Exhibit B119

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/500-sought-to-train-as-marine-radio-men-school-opening-next-week-is.html | 500 SOUGHT TO TRAIN AS MARINE RADIO MEN; School Opening Next Week Is Sponsored by Three Groups | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/ih-erstein-jacobson.html | Sih, erstein -- Jacobson | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/says-farm-exodus-threatens-food-wickard-tells-house-group-we-may.html | SAYS FARM EXODUS THREATENS FOOD; Wickard Tells House Group We May Have to Pass Law Keeping People on Land PESSIMISTIC ABOUT 1943 Agriculture Can't Pay Wages of Industry, He Says, Urging Freezing of the Pay | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/mayor-is-commended-for-moderation-plea-liquor-group-and-salvation.html | MAYOR IS COMMENDED FOR MODERATION PLEA; Liquor Group and Salvation Army Back His Stand | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/saluting-held-unpopular.html | Saluting Held Unpopular | True | H.G. TOTTEN | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/postmaster-ends-life-chatham-nj-man-accused-of-abusing-girl-13.html | POSTMASTER ENDS LIFE; Chatham, N.J., Man, Accused of Abusing Girl, 13, Shoots Himself | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/nash-youth-admits-murder-police-say-officers-indicate-insurance-may.html | NASH YOUTH ADMITS MURDER, POLICE SAY; Officers Indicate Insurance May Be Motive in Slaying of Father and Mother HE FIRST DENIED KILLINGS But Confessed Driving Auto With Bodies of Parents From St. Louis Into Illinois | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/joseph-b-gill.html | JOSEPH B. GILL | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/columbia-pledged-to-service-of-war-dr-butler-in-hospital-as-the.html | COLUMBIA PLEDGED TO SERVICE OF WAR; Dr. Butler in Hospital as the University Marks Opening of Its 189th Academic Year WANTS VICTORY SPEEDED In Address Read to Students He Sees Danger to Civilization in Prolonged Conflict | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/burlington-mills-to-sell-new-stock-50000-shares-of-convertible.html | BURLINGTON MILLS TO SELL NEW STOCK; 50,000 Shares of Convertible Preferred Will Be Offered Today by Syndicate | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/officer-just-wed-is-killed-in-crash-lieutenant-frank-c-haggerty-of.html | OFFICER, JUST WED, IS KILLED IN CRASH; Lieutenant Frank C. Haggerty of Rockville Centre Is Victim | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/smuggling-trial-begins-seven-accused-of-plot-to-ship-platinum-to.html | SMUGGLING TRIAL BEGINS; Seven Accused of Plot to Ship Platinum to Portugal | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/german.html | German | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/order-300000-acres-planted-in-hemp-wpb-and-agriculture-department.html | ORDER 300,000 ACRES PLANTED IN HEMP; WPB and Agriculture Department Decide on Big Increase to Meet Rope Shortage | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/by-telephone-to-the-new-york-times.html | By Telephone to THE NEW YORK TIMES. | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/has-one-student-more-manhattan-colleges-registration-up-from-last.html | HAS ONE STUDENT MORE; Manhattan College's Registration Up From Last Year | True | | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/hear-talk-on-war-foods.html | Hear Talk on War Foods | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/olds-describes-improvements-us-steel-board-meets-in-chicago.html | Olds Describes Improvements; U.S. STEEL BOARD MEETS IN CHICAGO | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/canger-of-stomach-is-most-fatal-type-dr-pack-of-memorial-hospital.html | CANGER OF STOMACH IS MOST FATAL TYPE; Dr. Pack of Memorial Hospital Blames Victims for Delaying Treatment in 66% of Cases NEW METHODS CUT TOLL Women's Field Army of Cancer Society Hears the Japanese Are Peculiarly Susceptible | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/russian.html | Russian | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/stanley-d-fobes.html | STANLEY D. FOBES | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/germans-explain-obstacles.html | Germans "Explain" Obstacles | True | By Telephone To the New York Times. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/swears-kunze-led-fight-on-draft-act-exsecretary-of-bund-testifies.html | SWEARS KUNZE LED FIGHT ON DRAFT ACT; Ex-Secretary of Bund Testifies Against Former Leader at Conspiracy Trial of 25 HE ACCUSES KEEGAN ALSO Says Counsel Backed 'Fuehrer,' Charging Discrimination Against U.S.-Germans | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/will-retain-post-on-dodger-board-macphail-to-stay-as-director-but.html | WILL RETAIN POST ON DODGER BOARD; MacPhail to Stay as Director, But He Resigns as Club's President, General Manager LARRY WILL ENTER ARMY No Successor Considered or Approved Yet, Brooklyn Officials Emphasize | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/ralph-adams-cram.html | RALPH ADAMS CRAM | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/mis-esther-l-bryant.html | MIS. ESTHER L. BRYANT | True | Special to TRI: N0R TgS. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/berger-loses-vote-suit-evidence-insufficient-in-plea-for-primary.html | BERGER LOSES VOTE SUIT; Evidence Insufficient in Plea for Primary Recount, Court Finds | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/william-e-wiight.html | WILLIAM E. WIGHT | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/says-tax-bills-fail-as-inflation-bars-alvord-attacks-the-treasury.html | SAYS TAX BILLS FAIL AS INFLATION BARS; Alvord Attacks the Treasury and House Measures as Hurting War Output FOR CIVILIAN PRODUCTION Neither Ceilings Nor Rationing Can Guarantee Supplies, He Tells Controllers | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/police-hunt-professor-lake-near-syracuse-dragged-missing-ad.html | POLICE HUNT PROFESSOR; Lake Near Syracuse Dragged Missing A.D. Campbell | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/senate-unit-votes-a-petrillo-inquiry-quick-action-is-expected-on.html | SENATE UNIT VOTES A PETRILLO INQUIRY; Quick Action Is Expected on Move by Committee to Study His Ban on Records CURB ON TRADE AN ISSUE Sponsor Will Go After Tighter Federal Laws or Request for President to Act | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/cut-in-supplies-due-on-percale-sheets-outlook-is-uncertain-on.html | CUT IN SUPPLIES DUE ON PERCALE SHEETS; Outlook Is Uncertain on Muslin Types, Buyers Are Told | True | | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/nelson-rockefeller-in-bogota.html | Nelson Rockefeller in Bogota | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/launching-at-los-angeles.html | Launching at Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/germans-deny-rumors-reports-include-recall-of-von-bock-and-death-of.html | GERMANS DENY RUMORS; Reports Include Recall of von Bock and Death of Himmler | True | By Telephone To the New York Times. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/trunk-maker-takes-space-in-w-13th-st-other-business-leases-listed.html | TRUNK MAKER TAKES SPACE IN W. 13TH ST.; Other Business Leases Listed in Manhattan and Newark | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/bennett-to-speak-upstate-on-oct-13-will-start-his-outoftown.html | BENNETT TO SPEAK UP-STATE ON OCT. 13; Will Start His Out-of-Town Campaign With Address in Chautauqua County IN SUFFOLK TOMORROW Portfolio Is Selected to Head Italian Division for the Republican Ticket | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/nazis-said-to-plot-to-get-boris-in-war-rumanian-bombers-crash.html | NAZIS SAID TO PLOT TO GET BORIS IN WAR; Rumanian Bombers' Crash Causes Shift in Suspicions | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/gas-is-cut-to-rush-new-england-oil-opc-orders-tankcar-shift-for.html | GAS IS CUT TO RUSH NEW ENGLAND OIL; OPC Orders Tank-Car Shift for Whole East to Avert 'a Disastrous Situation' HEATING RESERVES SHORT OPA Draws Up Four Zones Covering Thirty States in Fuel Oil Ration Area | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/calls-demand-too-high-daily-metal-trade-doubts-80000-rail-cars-can.html | CALLS DEMAND TOO HIGH; Daily Metal Trade Doubts 80,000 Rail Cars Can Be Made in Year | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/cuba-seizes-nazi-spys-property.html | Cuba Seizes Nazi Spy's Property | True | Special Cable to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/police-chiefs-seek-deferment-of-men-many-draftees-declared-to-be.html | POLICE CHIEFS SEEK DEFERMENT OF MEN; Many Draftees Declared to Be Irreplaceable Owing to Pay Competition in Industry FILING OF CLAIMS ADVISED Selective Service Official Says Appeal Should Be Made if Board Ruling Is Adverse | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/jersey-delays-call-of-men-wed-2-years-to-wait-till-other-states.html | JERSEY DELAYS CALL OF MEN WED 2 YEARS; To Wait Till Other States Have Equaled Its Quota | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/man-held-for-stealing-2-cards-in-draft-file-in-effort-to-locate-his.html | Man Held for Stealing 2 Cards in Draft File In Effort to Locate His Estranged Wife | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/chinese-have-name-for-him.html | Chinese Have Name for Him | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/benefit-style-show-stirs-keen-interest-reservations-heavy-for-times.html | BENEFIT STYLE SHOW STIRS KEEN INTEREST; Reservations Heavy for Times Hall Series Starting Oct. 6 | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/haney-plans-to-quit-toledo.html | Haney Plans to Quit Toledo | True | | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/nazi-lines-dented-defenders-of-stalingrad-in-counteroffensive-smash.html | NAZI LINES DENTED; Defenders of Stalingrad in Counter-Offensive Smash Into Wedge HILL AND ROAD RETAKEN River Gunboats Add to Toll -- Germans Claim New Gains in Center of the City By RALPH PARKER NAZI LINES DENTED BY RUSSIANS' DRIVE | True | Wireless to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/oneonta-evens-playoff-series.html | Oneonta Evens Play-Off Series | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/john-w-drayton-an-insurance-man-vice-president-of-the-north-america.html | JOHN W. DRAYTON, AN INSURANCE MAN; Vice President of the North America Companies Dies in Philadelphia SERVED AS BANK DIRECTOR Head of Delaware & Bound Brook and East Trenton Railways Was 48 | True | Special to T Nlew YORK TXfES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/liberalism-is-defined-gmnuine-exponents-held-to-suffer-from-misused.html | Liberalism Is Defined; Genuine Exponents Held to Suffer From Misused Meaning of Term | True | LOUIS J. LEWIS | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/the-screen-orchestra-wives-an-indifferent-musical-film-highlighted.html | THE SCREEN; ' Orchestra Wives,' an Indifferent Musical Film, Highlighted by Glenn Miller's Band, Opens at the Roxy Theatre | True | By Bosley Crowther | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/mrs-eva-a-joffebrailow-statistician-and-writer-aided-inquiry-on.html | MRS. EVA A. JOFFE-BRAILOW; Statistician and Writer Aided Inquiry on Child-Labor | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/central-sets-record-moves-111891-loaded-freight-cars-in-week-road.html | CENTRAL SETS RECORD; Moves 111,891 Loaded Freight Cars in Week, Road Mark | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/charles-allan-winter-i-gloucester-artist-painter-ofl-murals-for.html | CHARLES ALLAN WINTER I; ! Gloucester Artist, Painter ofl Murals for City Hall, Dies at 72 I | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/city-college-total-drops-25-in-year-three-divisions-to-begin-fall.html | CITY COLLEGE TOTAL DROPS 25% IN YEAR; Three Divisions to Begin Fall Term Today With Close to 15,000 Students 7,500 IN THE DAY SESSION Majority of Freshmen Plan to Prepare for War Work -- R.O.T.C. Up 25% | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/mayorarmy-officer-faces-garfield-fight-election-suit-holds-gabriel.html | MAYOR-ARMY OFFICER FACES GARFIELD FIGHT; Election Suit Holds Gabriel Cannot Keep Both Jobs | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/richard-p-borden.html | RICHARD P. BORDEN | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/ttafir-e-griggs.html | ttAFIr E. GRIGGS | True | special to T NEW YORK TIS. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/jane-loew-to-be-bride-adolph-zukors-granddaughter-and-army-officer.html | JANE LOEW TO BE BRIDE; Adolph Zukor's Granddaughter and Army Officer Wed Sunday | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/railroad-bonds-offered.html | Railroad Bonds Offered | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/metro-on-suggestion-of-owi-refilming-thaddeus-stevens-role-in.html | Metro, on Suggestion of OWI, Refilming Thaddeus Stevens Role in Kindlier Guise; NEGROES PROTESTED PART ' Tales of Manhattan' Due at Music Hall -- 'Busses Roar,' 'Between Us Girls' Arrive | True | By Telephone To the New York Times. | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/life-with-father-exchanging-casts-howard-lindsay-aggregation.html | LIFE WITH FATHER' EXCHANGING CASTS; Howard Lindsay Aggregation Expects to Trade Locales With Touring Troupe ACTORS TO AMUSE A.E.F. Katharine Cornell May Begin Rehearsals for 'The Three Sisters' on Oct. 5 | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/it-wont-seem-the-same-political-campaign-banners-are-banned-here-by.html | IT WON'T SEEM THE SAME; Political Campaign Banners Are Banned Here by 3 Parties | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/607-made-nurses-aides-large-group-gets-certificates-at-brooklyn.html | 607 MADE NURSES' AIDES; Large Group Gets Certificates at Brooklyn Ceremony | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/us-women-cheer-sisters-in-poland-victory-for-allies-and-return-of.html | U.S. WOMEN CHEER SISTERS IN POLAND; Victory for Allies and Return of Freedom Promised by Mrs. Roosevelt in Radio Talk BROADCAST STAGED HERE Messages Sent to Listeners in Hiding by Pearl Buck, Mrs. Luce, Dorothy Thompson | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/dr-james-w-fox.html | DR. JAMES 'W. FOX | True | Special to TH IIW YORK T. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/miss-evans-engaged-to-george-f-bennett-westover-graduate-to-become.html | MISS EVANS ENGAGED TO GEORGE F. BENNETT; Westover Graduate to Become the Bride. of Concert Violinist | True | Special to THg NW YORK TtMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/judson-s-hline.html | JUDSON S. HLINE | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/will-bottle-oil-products.html | Will Bottle Oil Products | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/racing-purses-due-for-cut-in-florida-widener-likely-to-be-reduced.html | RACING PURSES DUE FOR CUT IN FLORIDA; Widener Likely to Be Reduced to $20,000 This Winter | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/dig-up-steam-roller-for-scrap.html | Dig Up Steam Roller for Scrap | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/rajputana-damaged-by-floods.html | Rajputana Damaged by Floods | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/ms-kail-mathiasei.html | MS. KAIL MATHIASEI | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/w-b-brinsmade-76-surgbon-bduator-professor-of-clinical-surgery-i-at.html | W. B. BRINSMADE, 76, SURGBON, BDU(}ATOR; :Professor of Clinical Surgery I at Long Island College of Medicine, 1908-20, Dies JOINED FACULTY IN 1895 Was a Hospital Consultant-Organized Navy Medical Unit i,1 the Last War | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/united-nations.html | United Nations | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/edwin-j-beineckes-entertain-at-dinner-carleton-sawyer-mrs-willard-s.html | EDWIN J. BEINECKES ENTERTAIN AT DINNER; Carleton Sawyer, Mrs. Willard S. Brown Also Have Guests | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/night-of-stars-on-nov-24.html | Night of Stars' on Nov. 24 | True | | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/barbara-felton-will-be-married-merion-pa-girl-is-betrothed-to-lieut.html | BARBARA FELTON WILL BE MARRIED; Merion, Pa., Girl Is Betrothed to Lieut. Albert Sidney Williams Jr., U. S. A. MADE HER DEBUT IN 1940 v Attended Shiple, Westover Fiance Studied at West Point and Pennsylvania | True | Ipecll to TIII NBW YOIX TINnII. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/bonds-and-shares-in-london-market-war-loan-and-other-giltedge.html | BONDS AND SHARES IN LONDON MARKET; War Loan and Other Gilt-Edge Stocks Advance on News From Russia KAFFIR GROUP MOVES UP Boom Continues in Mining Issues -- Industrial and Rayon Sections Also Gain | True | Wireless to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/more-workers-quit-ohio-aluminum-plant-smelter-division-of-big.html | MORE WORKERS QUIT OHIO ALUMINUM PLANT; Smelter Division of Big Cleveland Factory Remains Closed | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/frenchs-1hitter-blanks-phils-60-single-by-etten-in-the-second.html | FRENCH'S 1-HITTER BLANKS PHILS, 6-0; Single by Etten in the Second Spoils Perfect Game for Veteran Dodger Hurler LARRY FACES ONLY 27 MEN He Also Drives Across a Run -- Reiser, Camilli and Walker Strike Scoring Blows | True | By Louis Effrat | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/steinhardt-returning-to-us.html | Steinhardt Returning to U.S. | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/119-speeders-pay-doubled-fines-on-first-day-of-new-drive-here-119.html | 119 Speeders Pay Doubled Fines On First Day of New Drive Here; 119 SPEEDERS INCITY PAY DOUBLED FINES | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/war-bond-pledges-of-2000000-given-dinner-guests-of-generoso-pope-in.html | WAR BOND PLEDGES OF $2,000,000 GIVEN; Dinner Guests of Generoso Pope Include Poletti and Many Other Public Officials NATURALIZATION AID ASKED Less Red Tape Urged for Alien Parents of Men in the Armed Services | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/edward-fawcett-british-anatomist-dean-of-faculty-of-medicine-at-the.html | EDWARD FAWCETT, BRITISH ANATOMIST; Dean of Faculty of Medicine at the University of Bristol, 1909-34, Dies at 75 EXAMINER FOR COLLEGES Authority on Ecclesiastical Architecture Wrote for Medical Journals | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/ship-is-launched-10-days-from-start-kaiser-oregon-yard-sets-alltime.html | SHIP IS LAUNCHED 10 DAYS FROM START; Kaiser Oregon Yard Sets All-Time Record With Steam Up in 10,500-Tonner BREAKING THE RECORD FOR LIBERTY SHIP BUILDING SHIP IS LAUNCHED 10 DAYS FROM START | True | By the United Press. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/us-to-radio-more-to-latin-america-shortwave-broadcasts-will-combat.html | U.S. TO RADIO MORE TO LATIN AMERICA; Short-Wave Broadcasts Will Combat Axis, Which Has an Advantage in Reception CONFIDENCE MUST BE WON Greatest Handicap Is That in Southern Republics There Is One Set to 30 Persons | True | By Harold Callenderspecial To the New York Times. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/53695-new-freight-cars.html | 53,695 New Freight Cars | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/ms-mary-a-mclaughlin.html | M]S. MARY .A. McLAUGHLIN | True | Special to TH NEW YORK TS. | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/styles-for-men-far-from-somber-sports-shirts-and-socks-can-be-seen.html | STYLES FOR MEN FAR FROM SOMBER; Sports Shirts and Socks Can 'Be Seen in Blackout' as Colors Are Stressed HEAVY LINE IS DEVELOPED Designed for War Workers and Raid Wardens -- 500 Clothiers at Retail Council's Clinic | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/bridge-competition-is-set.html | Bridge Competition Is Set | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/new-zealand-turns-to-horses.html | New Zealand Turns to Horses | True | Wireless to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/dr-decker-in-new-mission-post.html | Dr. Decker in New Mission Post | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/grubbs-to-command-kelly-field.html | Grubbs to Command Kelly Field | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/russians-say-nazis-alter-nordic-myth-germanic-kin-peoples-now.html | RUSSIANS SAY NAZIS ALTER NORDIC MYTH; Germanic Kin Peoples Now Relegated to an Inferior Status, Tass Reports CIRCULAR LETTER IS CITED Instructions to Occupation Officials Said to Emphasize Racial 'Contamination' | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/us-cruiser-blasted-says-japanese-radio-aleutian-attack-said-to.html | U.S. CRUISER BLASTED, SAYS JAPANESE RADIO; Aleutian Attack Said to Raise Our Naval Losses to 63 | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/zonta-club-to-open-season.html | Zonta Club to Open Season | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/thomas-rushforth-former-peekskill-trustee-was-a-n-y-central-employe.html | THOMAS RUSHFORTH; Former Peekskill Trustee Was a N. Y. Central Employe 40 Years | True | Special to TH Nvr YORK TXMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/buys-new-jersey-plant-furniture-company-acquires-big-space-in.html | BUYS NEW JERSEY PLANT; Furniture Company Acquires Big Space in Washington | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/lehman-sets-fire-week-urges-citizens-to-find-and-end-hazards-in-oct.html | LEHMAN SETS FIRE WEEK; Urges Citizens to Find and End Hazards in Oct. 5-10 Period | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/cotton-moves-up-despite-selling-liquidation-continues-in-october.html | COTTON MOVES UP DESPITE SELLING; Liquidation Continues in October Position, but List Ends 10 to 16 Points Higher HEAVY SWITCHING IS SEEN Traders Shift to the Later Months -- First Notices Due Today on October | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/in-essentials-unity.html | IN ESSENTIALS, UNITY | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/exhibitors-to-leave-film-industry-group-allied-states-to-stop.html | EXHIBITORS TO LEAVE FILM INDUSTRY GROUP; Allied States to Stop Support of United Motion Picture Agency | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/medical-school-planned-college-in-newark-to-be-first-of-kind-in-new.html | MEDICAL SCHOOL PLANNED; College in Newark to Be First of Kind in New Jersey | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/miss-birkenhead-to-become-bride-poughkeepsie-girl-to-be-wed-to.html | MISS BIRKENHEAD TO BECOME BRIDE; Poughkeepsie Girl to Be Wed to Lieut, William Sharpe of the U, S, Marines COAST NUPTIALS SATURDAY She Is a Graduate of Fairfax Hall -- Her Fiance Attended Choate School and Harvard | True | Special to TFi Nf,r YORK TIMIS. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/colombia-reports-quinine-find.html | Colombia Reports Quinine Find | True | Special Cable to THE NEW YORK TIMES. | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/forgetful-bride-now-recalls-more-blames-amnesia-on-first-husbands.html | FORGETFUL BRIDE NOW RECALLS MORE; Blames Amnesia on First Husband's Suicide 'for Me' | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/article-4-no-title.html | Article 4 -- No Title | True | By Telephone To the New York Times. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/top-axis-plane-output-united-states-and-britain-said-to-have.html | TOP AXIS PLANE OUTPUT; United States and Britain Said to Have Production Still Rising | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/mine-officials-union-pushes-bargaining-wlb-directive-spurs-drive.html | MINE OFFICIALS UNION PUSHES BARGAINING; WLB Directive Spurs Drive for Universal Recognition | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/canadas-stored-wheat-rises.html | Canada's Stored Wheat Rises | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/hopes-of-football-giants-are-bolstered-by-excellent-showing-of.html | Hopes of Football Giants Are Bolstered by Excellent Showing of Newcomers; OWEN IS CONFIDENT DESPITE BIG LOSSES Coach Counts on New Players to Help Offset Departure of Many Giant Stars BLOZIS ON FIRST ELEVEN Adams, Chickerneo and Hapes Also Excel as Team Drills for Redskins Sunday | True | By William D. Richardson | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/flowers-left-2272884-tax-appraisal-is-filed-for-estate-of-tobacco.html | FLOWERS LEFT $2,272,884; Tax Appraisal Is Filed for Estate of Tobacco Man | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/auto-traffic-plan-for-city-is-ready-regional-association-report-to.html | AUTO TRAFFIC PLAN FOR CITY IS READY; Regional Association Report to Propose Parking Ban in Business Streets TO PUSH GARAGE CHAIN Survey Due Next Month Also to Endorse Two Crosstown Express Highways | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/vichy-orders-death-for-radio-senders-protests-reported-against-the.html | VICHY ORDERS DEATH FOR RADIO SENDERS; Protests Reported Against the Draft of Workers for Reich | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/villia3i-f-iorenz.html | %VILLIA3I F. ]IORENZ | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/fruit-auction-ends-the-harvest-show-exhibits-cleared-away-as-grand.html | FRUIT AUCTION ENDS THE HARVEST SHOW; Exhibits Cleared Away as Grand Central Palace Is Prepared for Induction Center SALE AIDS ARMY RELIEF First Basket Brings $20 and the Purchaser Donates It to the USO | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/red-cross-staff-safe-three-workers-in-philippines-reported-missing.html | RED CROSS STAFF SAFE; Three Workers in Philippines Reported Missing, Are Located | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/tax-bill-delayed-by-war-contracts-renegotiation-study-may-keep.html | TAX BILL DELAYED BY WAR CONTRACTS; Renegotiation Study May Keep Measure From Committee for Another Week CAUTION IS COUNSELED Army, Navy and Maritime Commission Want Determinative Powers in Final Draft | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/three-waves-named-to-executive-jobs-navy-picks-assistants-for.html | THREE 'WAVES' NAMED TO EXECUTIVE JOBS; Navy Picks Assistants for Training Centers | True | Special to THE NEW YORK TIMES. | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/american-pilot-scores-reports-probable-destruction-of-junkers88.html | AMERICAN PILOT SCORES; Reports Probable Destruction of Junkers-88 Over Channel | True | Wireless to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/heads-iron-and-steel-engineers.html | Heads Iron and Steel Engineers | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/minority-groups-censured-identification-of-members-of-subversive.html | Minority Groups Censured; Identification of Members of "Subversive Blocs" in Congress Is Sought | True | C.S.F. LINCOLN | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/killed-in-thomaston-cavein.html | Killed in Thomaston Cave-In | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/walsh-takes-rule-on-soldier-voting-secretary-of-state-asserts-he.html | WALSH TAKES RULE ON SOLDIER VOTING; Secretary of State Asserts He and Not Ballot Board Will Handle the Matter UNDER THE RAMSEY ACT He Says He Cannot Delegate His Responsibility and Can Do the Work Most Economically | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/918690-cleared-by-standard-gas-profit-for-12-months-ended-on-june.html | $918,690 CLEARED BY STANDARD GAS; Profit for 12 Months Ended on June 30 Compared With $1,004,396 Year Before SYSTEM'S GROSS GOES UP $103,639,523, an Increase of $9,848,896 -- Consolidated Net Is $11,697 Higher | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/peril-seen-in-haste-for-second-front-nash-new-zealand-envoy-warns.html | PERIL SEEN IN HASTE FOR SECOND FRONT; Nash, New Zealand Envoy, Warns United Nations Not to Risk Another Dunkerque ASKS EARLY AID TO RUSSIA But Tells Shipbuilders' Union It Cannot Be Given at Cost of 4 Existing Fronts | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/lack-of-nurses-perils-hospital.html | Lack of Nurses Perils Hospital | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/wlb-advances-pay-of-2000-employes-increases-of-3-to-55c-an-hour-go.html | WLB ADVANCES PAY OF 2,000 EMPLOYES; Increases of 3 to 5.5c an Hour Go to Workers of 10 Refractory Plants and Mines OWNED BY 3 COMPANIES Formula Based on 15% Rise in Living Costs Followed -- A.F.L., C.I.O. Involved | True | By Louis Starkspecial To the New York Times. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/giants-adopt-scrap-plan-10-pounds-of-metal-will-admit-fan-to-polo.html | GIANTS ADOPT SCRAP PLAN; 10 Pounds of Metal Will Admit Fan to Polo Grounds | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/french-revolution.html | FRENCH REVOLUTION | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/baldwins-bookings-rise.html | Baldwin's Bookings Rise | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/bonham-subdues-senators-4-to-1-as-yankees-close-home-campaign-gives.html | Bonham Subdues Senators, 4 to 1, As Yankees Close Home Campaign; Gives Five Hits in Notching 21st Victory Against 5 Losses -- McCarthymen Have One Game Left Before Entering Series | True | By Arthur Daley | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/talks-with-many-workers.html | Talks With Many Workers | True | Wireless to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/briggas-princess-dies.html | Briggas Princess Dies | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/business-world.html | Business World | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/-jose-ignacio-gonzalez-wealthiest-man-in-nicaragua-owned-coffee.html | : JOSE IGNACIO GONZALEZ; Wealthiest / Man. in Nicaragua Owned Coffee Estates, Theatres | True | Special Cable to THE ITW YORK TIMS. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/us-sergeant-says-south-seas-cannibals-finished-feast-of-ten-women.html | U.S. Sergeant Says South Seas Cannibals Finished Feast of Ten Women as he Arrived | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/louis-boxes-four-rounds.html | Louis Boxes Four Rounds | True |  | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/us-chutists-are-taken-for-nazis-in-britain-because-of-similiar-garb.html | U.S. 'Chutists Are Taken for Nazis In Britain Because of Similiar Garb; Officer 'Captured' in English Village -- Unit Resting at Side of Road Is Covered by Truckload of Troops | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/most-of-attacked-convoy-reached-russia-say-british-most-of-convoy.html | Most of Attacked Convoy Reached Russia, Say British; MOST OF CONVOY SAVED, SAY BRITISH | True | By James MacDonaldwireless To the New York Times. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/bomb-scare-unfounded-telephone-tip-on-danger-to-brooklyn-plant-is.html | BOMB SCARE UNFOUNDED; Telephone Tip on Danger to Brooklyn Plant Is False | True |  | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/sales-on-long-island-bank-disposes-of-large-brick-house-at-lawrence.html | SALES ON LONG ISLAND; Bank Disposes of Large Brick House at Lawrence | True |  | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True |  | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/civil-overtime-pay-backed-by-green-afl-chief-tells-senate.html | CIVIL OVERTIME PAY BACKED BY GREEN; AFL Chief Tells Senate Subcommittee the Government Should Set Standard | True |  | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/168-british-chaplain-casualties.html | 168 British Chaplain Casualties | True | Wireless to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/goebbels-says-foe-plans-enslavement-nazi-says-germany-has-no-such.html | GOEBBELS SAYS FOE PLANS ENSLAVEMENT; Nazi Says Germany Has No Such 'Horrible' Program | True |  | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/an-old-chinese-custom-of-breaking-is-broken.html | An Old Chinese Custom Of Breaking Is Broken | True | Wireless to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/us-flier-is-honored-for-raid-on-rumania-citation-reveals-halverson.html | U.S. FLIER IS HONORED FOR RAID ON RUMANIA; Citation Reveals Halverson Led Bombing of Refinery in June | True | Wireless to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/united-corp-denies-power-of-the-sec-brief-challenges-right-to-order.html | UNITED CORP. DENIES POWER OF THE SEC; Brief Challenges Right to Order It Dissolved Under 'Death Sentence' Clause OWN PLAN IS UPHELD Holding Company Calls Change in Capital Under Present Conditions Not Practical | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/mrs-atkinson-is-victor-finishes-only-1-down-to-par-in-long-island.html | MRS. ATKINSON IS VICTOR; Finishes Only 1 Down to Par in Long Island Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/churches-council-formed-in-britain-three-bodies-unite-at-service-in.html | CHURCHES COUNCIL FORMED IN BRITAIN; Three Bodies Unite at Service in St. Paul's, Allying Many Christian Denominations CANTERBURY HAILS STEP Archbishop Stresses Need for Unity at a Time When Faith Is Widely Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/conrad-thibault-singer-weds.html | Conrad Thibault, Singer, Weds | True |  | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/valter-a-bass.html | VALTER A. BASS | True | special to THg NEv YORK TEgS. | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/elected-to-directorate-of-sheffield-farms-co.html | Elected to Directorate Of Sheffield Farms Co. | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/elected-vice-president-of-soconyvacuum-oil-co.html | Elected Vice President Of Socony-Vacuum Oil Co. | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/bermudas-customs-in-slump.html | Bermuda's Customs in Slump | True | Special Cable to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/irving-barrett.html | IRVING BARRETT | True | Special to T NW YORK TLIES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/duty-for-everybody.html | Duty for Everybody | True | I. MELDRUM | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/british.html | British | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/shantung-fighting-bitter-chinese-resisting-attacks-near-the-honan.html | SHANTUNG FIGHTING BITTER; Chinese Resisting Attacks Near the Honan Border | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/queens-navy-man-turns-up-safe.html | Queens Navy Man Turns Up Safe | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/cuba-and-mexico-to-sign-pact.html | Cuba and Mexico to Sign Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/big-sales-rise-due-in-used-furniture-demand-for-rebuilt-types-to.html | BIG SALES RISE DUE IN USED FURNITURE; Demand for Rebuilt Types to Jump as New Lines Become Short, Retailers Say SUPPLY TO BE PROBLEM Trade-Ins Formerly Accounted for Most of Goods but Are Dropping Off | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/350-shifted-to-services-gen-hershey-reports-status-of-federal.html | 350 SHIFTED TO SERVICES; Gen. Hershey Reports Status of Federal Employe Group | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/dean-urges-second-front.html | Dean Urges Second Front | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/king-gives-insignia-to-korda.html | King Gives Insignia to Korda | True | Wireless to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/ships-for-the-navy.html | SHIPS FOR THE NAVY | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/claire-arthur-engaged-will-be-bride-of-lt-edward-t-hart-army-air.html | CLAIRE ARTHUR ENGAGED; Will Be Bride of Lt. Edward T. Hart, Army Air Forces | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/refugee-doctor-takes-wifes-maiden-name-to-perpetuate-it-as-nazis.html | Refugee Doctor Takes Wife's Maiden Name To Perpetuate It as Nazis Kill Her Male Kin | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/indias-hope-seen-in-personal-rule-maharajrana-of-dholpur-holds-only.html | INDIA'S HOPE SEEN IN PERSONAL RULE; Maharaj-Rana of Dholpur Holds Only Autocracy Can Compose Differences | True | By Herbert L. Matthewswireless To the New York Times. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/editors-outline-aims-of-services-papers-yank-executive-tells.html | EDITORS OUTLINE AIMS OF SERVICES' PAPERS; Yank Executive Tells Overseas Club His Men Have No Sinecure | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/ius-frank-m-tichenor.html | IU[S. FRANK M. TICHENOR | True | Special to THE NW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/fbi-raids-aliens-in-fort-plain-area-firearms-shortwave-radios-and.html | F.B.I. RAIDS ALIENS IN FORT PLAIN AREA; Firearms, Short-Wave Radios and Other Supplies Are Seized | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/old-crimes-pardoned-asks-for-citizenship-bronx-man-clear-of-threat.html | OLD CRIMES PARDONED, ASKS FOR CITIZENSHIP; Bronx Man, Clear of Threat of Deportation, Files Papers | True | | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/earl-jellicoe-honored.html | Earl Jellicoe Honored | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/maxwell-howards-party-buster-takes-sprint-favorite-victor-over.html | Maxwell Howard's Party Buster Takes Sprint; FAVORITE VICTOR OVER TRADE LAST Party Buster, in First 1942 Start, Wins by 3 Lengths to Qualify for Realization ELKRIDGE ANNEXES CHASE Miller's Jumper Beats Lovely Night in the $3,925 Broad Hollow at Belmont Park | True | By Bryan Field | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/edmund-q-sylvesteh.html | EDMUND Q. ' SYLVESTEH. | True | Special to THg NgW YORK TIMgS. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/war-bond-committee-named.html | War Bond Committee Named | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/crowley-coaching-powerful-eleven-old-fordham-mentor-taking-switch.html | CROWLEY COACHING POWERFUL ELEVEN; Old Fordham Mentor Taking Switch From Rose Hill to Chapel Hill in Stride COORDINATION CHIEF AIM Plenty of Strong Linemen and Fast Backs Working on Navy Pre-Flight Squad of 55 | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/curb-exchange-seat-650.html | Curb -- Exchange Seat $650 | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/man-shot-by-wife-dies-after-3-months-court-ordered-children-to-his.html | Man Shot by Wife Dies After 3 Months; Court Ordered Children to His Bedside | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/summer-passes-as-usual-now-for-the-indian-days.html | Summer Passes as Usual; Now for the Indian Days | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/japanese-charge-plot-in-malaya.html | Japanese Charge Plot in Malaya | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/to-direct-merchandising-of-staggfinch-distillers.html | To Direct Merchandising Of Stagg-Finch Distillers | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/in-the-nation-possible-consequences-of-farm-bloc-revolt.html | In The Nation; Possible Consequences of Farm Bloc Revolt | True | By Arthur Krock | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/sports-of-the-times-college-scrimmages-coming-up.html | Sports of the Times; College Scrimmages Coming Up | True | Reg.U.S. Pat. Off.By John Kieran | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/wright-costantino-ready.html | Wright, Costantino Ready | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/salvage-school-to-enlist-women-ten-members-of-special-wpb.html | SALVAGE SCHOOL' TO ENLIST WOMEN; Ten Members of Special WPB Conference Will Spend Two Months in National Drive ON LEAVE FROM BUSINESS Committee Without Formal Name Will Be Disbanded When Whole Country Is Organized | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/congress-fails-in-a-crisis.html | CONGRESS FAILS IN A CRISIS | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/daniel-j-orourke.html | DANIEL J. O'ROURKE | True | Special to THZ NW YOR: Txs. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/will-appeal-muzzicato-case.html | Will Appeal Muzzicato Case | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/to-give-early-savoyard-work.html | To Give Early Savoyard Work | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/arthur-m-robinson-probate-court-judge-i-presided-18-years-in.html | ARTHUR M. ROBINSON, PROBATE COURT JUDGE; i Presided 18 Years in Berkshire t County, Mass.; Never Overruled | True | Special to THg NEW YOR TIES. | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/johnson-cornell-captain.html | Johnson Cornell Captain | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/halifax-will-speak-here.html | Halifax Will Speak Here | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/brooklyn-tenement-sold-three-2family-houses-go-to-new-owners.html | BROOKLYN TENEMENT SOLD; Three 2-Family Houses Go to New Owners | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/norwegians-plan-reconstruction.html | Norwegians Plan Reconstruction | True | Wireless to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/british-again-warn-french-people-to-leave-coast-before-invasion.html | British Again Warn French People To Leave Coast Before Invasion; BRITISH WARNING FRENCH OF INVASION | True | Wireless to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/womens-war-jobs-cover-wide-range-16-volunteer-groups-report.html | WOMEN'S WAR JOBS COVER WIDE RANGE; 16 Volunteer Groups Report Diversity of Activities at Coordination Parley | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/merchant-sailors-seek-insignia.html | Merchant Sailors Seek Insignia | True | ENGINEER OFFICER, M.N | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/bay-state-averts-street-car-strike-plan-is-called-off-as-army-navy.html | BAY STATE AVERTS STREET CAR STRIKE; Plan Is Called Off as Army, Navy Warn It Would Aid Enemy | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/whitehead-joins-army-today.html | Whitehead Joins Army Today | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/mrs-wh-france-to-be-feted.html | Mrs. W.H. France to Be Feted | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/stalin-receives-willkie-for-talk-lasting-2-hours-american-visitor.html | STALIN RECEIVES WILLKIE FOR TALK LASTING 2 HOURS; American Visitor Breaks Off Sightseeing to Meet Soviet Premier and Molotoff ALLIED DIPLOMATS GATHER Standley Is Host at Luncheon -- U.S. Observer Discusses War With Many Workers | True | By the United Press. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/action-beyond-egypt.html | ACTION BEYOND EGYPT | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/attendant-scores-in-nyatt-handicap-coldstream-juvenile-paying-9.html | ATTENDANT SCORES IN NYATT HANDICAP; Coldstream Juvenile, Paying $9, First in Photo Finish at Narragansett Park VALDINA SOL IS RUNNER-UP Suntegra Third, a Nose Ahead of False Face -- Triumph Is Worth $2,450 | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/brooch-goes-begging-worth-15000-changes-hands-for-75-cents-then-for.html | BROOCH GOES BEGGING; Worth $15,000, Changes Hands for 75 Cents, Then for Dollar | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/presidents-course-approved.html | President's Course Approved | True | JULIAN POYOUROW | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/english-dialect-of-foes-fails-to-lure-australians.html | English Dialect of Foes Fails to Lure Australians | True | Wireless to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/familiar-names-lead-author-list-wellestablished-writers-are-readers.html | FAMILIAR NAMES LEAD AUTHOR LIST; Well-Established Writers Are Readers' Choices Despite Modernistic Trend 93 SELECTED IN SURVEY Sandburg, Steinbeck, O'Neill, Hemingway and Others Retain Their Hold | True | | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/miss-nirapatton-prospective-bride-her-e-etrothal-to-ensign-win-a.html | MISS NIRA'PATTON - PROSPECTIVE BRIDE; Her E, etrothal to Ensign Win. A. Schoenfeld of the Navy Is Announced by Mother | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/finnish-denial-reiterated.html | Finnish Denial Reiterated | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/axis-men-die-in-battle.html | Axis Men Die in Battle | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/karagheusian-joins-army.html | Karagheusian Joins Army | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/long-branch-closes-a-street.html | Long Branch Closes a Street | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/home-furnishings-club-inducts.html | Home Furnishings Club Inducts | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/frozenfund-rules-eased-treasury-to-permit-some-trading-from-blocked.html | FROZEN-FUND RULES EASED; Treasury to Permit Some Trading From Blocked Accounts | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/rats-in-central-park.html | Rats in Central Park | True | HAROLD C. KISSANE | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/most-of-advance-in-wheat-is-held-efforts-of-farm-bloc-to-raise.html | MOST OF ADVANCE IN WHEAT IS HELD; Efforts of Farm Bloc to Raise Parity Prices Construed as Bullish by Traders NET GAINS ARE 3/4 TO 7/8C Corn Moves Up in Sympathy With Major Cereal -- Oats Bought by Northwest | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/gardeners-learn-of-extra-benefit-methods-of-prolonging-the.html | GARDENERS LEARN OF EXTRA BENEFIT; Methods of Prolonging the Enjoyment by Storing of Yield Are Told | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/whitney-to-fight-ouster-in-yonkers-suspended-city-manager-files.html | WHITNEY TO FIGHT OUSTER IN YONKERS; Suspended City Manager Files Demand for Hearing and Cites Record in Office ANSWERS ALL CHARGES Points to Big Cut in Municipal Debt During His Term -- Council to Act on Plea | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/heads-li-university-dean-metcalfe-becomes-the-first-president-of.html | HEADS L.I. UNIVERSITY; Dean Metcalfe Becomes the First President of Institution | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/opa-puts-ceilings-on-printed-items-march-levels-are-imposed-on-175.html | OPA PUTS CEILINGS ON PRINTED ITEMS; March Levels Are Imposed on 175 Standard Products and the Services Involved NEWSPAPERS EXEMPTED So Are Publishers of Books and Periodicals and Neighborhood Shops With Low Grosses | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/rev-w-a-kirkwood-assistant-pastor-of-broadway-tabernacle-190623-was.html | REV. W. A. KIRKWOOD; Assistant Pastor of Broadway Tabernacle, 1906-23 Was 80 | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/3000-slovenes-reported-slain.html | 3,000 Slovenes Reported Slain | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/jewish-women-in-war-work.html | Jewish Women in War Work | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/auto-tire-fraud-nets-man-55000-he-sold-rights-to-a-fictitious.html | AUTO TIRE FRAUD NETS MAN $55,000; He Sold Rights to a Fictitious Powder Guaranteed to Prevent Blowouts | True | | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/senate-approves-judges-bill.html | Senate Approves Judges Bill | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/fliers-hurt-enemy-in-new-guinea-push-hit-japanese-food-supplies-by-.html | FLIERS HURT ENEMY IN NEW GUINEA PUSH; Hit Japanese Food Supplies by Tearing Up the Line From Buna Southward NOW COOKING WITH GAS' American Officer Says Our Air Forces Are Dealing the Foe Serious Blows | True | By Byron Darntonwireless To the New York Times. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/dr-nicholas-balanos-archaeologist-83-greek-who-aided-in-restoration.html | DR. NICHOLAS BALANOS, ARCHAEOLOGIST, 83; Greek Who Aided in Restoration of Parthenon Dies in Athens | True | By Telephone To the Lqgw Yor Timing. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/two-lease-suites-in-park-ave-houses-president-fraser-of-shell-oil.html | TWO LEASE SUITES IN PARK AVE. HOUSES; President Fraser of Shell Oil Is New Tenant in No. 300, M.B. Baker in 444 FIFTH AVE. UNIT RENTED Mrs. L. Fountain Takes 11-Room Apartment -- Mrs. L. Van Doren Harris Goes to E. 72d St. | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/japanese.html | Japanese | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/india-lists-98388-casualties.html | India Lists 98,388 Casualties | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/acts-on-house-bill-to-aid-railroads-senate-committee-approves-the.html | ACTS ON HOUSE BILL TO AID RAILROADS; Senate Committee Approves the Measure After Limiting Time | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/icc-investigates-northsouth-rate-witness-testifies-reductions-were.html | I.C.C. INVESTIGATES NORTH-SOUTH RATE; Witness Testifies Reductions Were Made to Meet Motor and Water Rivalry OTHER REPORT QUESTIONED Class I Roads to Challenge Statistics of Commission -- Practitioners Meet | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 556670 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/726-in-new-andover-class.html | 726 in New Andover Class | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/rosenblum-named-inquiry-aide.html | Rosenblum Named Inquiry Aide | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/excess-reserves-of-banks-here-fall-415000000-to-210000000-new.html | Excess Reserves of Banks Here Fall $415,000,000 to $210,000,000; New Treasury Financing and Shift of Funds Due to Tax Period Responsible for Drop, Reserve Bank Reports | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/beggar-student-here-tonight.html | 'Beggar Student' Here Tonight | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/brazil-seizes-factories-two-blacklisted-german-plants-taken-for-war.html | BRAZIL SEIZES FACTORIES; Two Blacklisted German Plants Taken for War Work | True | Special Cable to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/between-us-girls-with-diana-barrymore-kay-francis-and-robert.html | 'Between Us Girls,' With Diana Barrymore, Kay Francis and Robert Cummings at Capitol -- 'Busses Roar' at the Palace | True | T. S. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/-mrs-grace-e-conderman.html | [ MRS. GRACE E. CONDERMAN | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/roads-press-fare-fight-ask-icc-to-go-through-with-hearings-on.html | ROADS PRESS FARE FIGHT; Ask I.C.C. to Go Through With Hearings on Increases | True | Special to THE NEW YORK TIMES. | C1B 556745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/costantino-choice-at-garden-tonight-east-sider-favored-to-win.html | COSTANTINO CHOICE AT GARDEN TONIGHT; East Sider Favored to Win Featherweight Title From Wright in 15-Round Bout | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/today-starts-test-for-scrap-salvage-bundles-for-america-to-begin.html | TODAY STARTS TEST FOR SCRAP SALVAGE; Bundles for America to Begin Education for Next Tuesday's Four-Block Collection | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/flensburg-raided-british-heavy-bombers-hit-submarine-works-from-low.html | FLENSBURG RAIDED; British Heavy Bombers Hit Submarine Works From Low Altitudes | True | By Frank L. Kluckhohn | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/white-sox-topple-indians-by-31-42-losers-lead-over-5thplace-tigers.html | WHITE SOX TOPPLE INDIANS BY 3-1, 4-2; Losers' Lead Over 5th-Place Tigers Cut to Half Game -- Lyons, Ed Smith Win | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/quits-jersey-defense-post.html | Quits Jersey Defense Post | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/knox-visits-canal-zone-will-inspect-naval-and-army-defenses-of.html | KNOX VISITS CANAL ZONE; Will Inspect Naval and Army Defenses of Region | True | Special Cable to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/red-sox-top-maine-stars.html | Red Sox Top Maine Stars | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/runyan-annexes-westchester-open-golf-championship-by-2-strokes-home.html | Runyan Annexes Westchester Open Golf Championship by 2 Strokes; HOME CLUB PLAYER CARDS 138 TO WIN | True | By William D. Richardson | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/defends-pay-rises-to-keep-mine-labor-davis-asserts-wlb-will-not-tie.html | DEFENDS PAY RISES TO KEEP MINE LABOR; Davis Asserts WLB Will Not 'Tie Its Hands' by Freezing Wage Relations of January, 1941 | True | By Louis Stark | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/extra-services-cut-western-union-limits-field-to-delivery-of.html | EXTRA SERVICES CUT; Western Union Limits Field to Delivery of Messages | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/william-g-gilmores-3d-have-son.html | William G. Gilmores 3d Have Son | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/bonds-and-shares-in-london-market-heartened-by-better-news-from.html | BONDS AND SHARES IN LONDON MARKET; Heartened by Better News From Battle Fronts, All Sections of the List Improve | True | Wireless to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/ellsworth-j-hunt.html | ELLSWORTH J. HUNT | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/daughter-to-george-f-schraffts.html | Daughter to George F. Schraffts | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/hungarian-cabinet-shift-berlin-reports-resignation-of-general.html | HUNGARIAN CABINET SHIFT; Berlin Reports Resignation of General Bartha as War Minister | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/statement-of-condition.html | Statement of Condition | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/ej-machold-heads-niagara-hudson-co-succeeds-ah-schoellkopf-as.html | E.J. MACHOLD HEADS NIAGARA HUDSON CO.; Succeeds A.H. Schoellkopf as President -- Dividends on 5% Preferred Omitted | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/would-punish-gas-frauds-illegal-use-of-ration-coupons-viewed-as.html | Would Punish 'Gas' Frauds; Illegal Use of Ration Coupons Viewed as Blow at War Effort | True | CHARLES E. FUNK | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/says-malnutrition-affects-999-of-1000-pennsylvania-survey-report.html | SAYS MALNUTRITION AFFECTS 999 OF 1,000; Pennsylvania Survey Report Tells of Wide Deficiencies | True | | C1B 556745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/news-of-food-vegetables-are-abundant-in-citys-shops-but-profusion.html | News of Food; Vegetables Are Abundant in City's Shops But Profusion Is Likely to Be Short-Lived | True | By Jane Holt | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/frank-makepeace-lawyer-soldier-captain-in-air-corps-during-first.html | FRANK MAKEPEACE, LAWYER, SOLDIER; Captain in Air Corps During First World War Practiced Here -- Dies in Houston | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/haight-is-arraigned-court-appoints-lawyer-to-defend-youth-in.html | HAIGHT IS ARRAIGNED; Court Appoints Lawyer to Defend Youth in Slaying of 2 Girls | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/boys-get-scrap-to-learn-war.html | Boys Get Scrap to Learn War | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/philip-murrays-nephew-hurt.html | Philip Murray's Nephew Hurt | True | By the United Press. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/ballot-cards-sent-soldiers-overseas-stimson-says-request-blanks-are.html | BALLOT CARDS SENT SOLDIERS OVERSEAS; Stimson Says 'Request' Blanks Are Being Forwarded in Compliance With New Law | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/municipal-bond-firms-merge.html | Municipal Bond Firms Merge | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/miss-joan-singer-is-a-bride.html | Miss Joan Singer Is a Bride | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/miss-mary-maxwell.html | MISS MARY MAXWELL | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/writers-assail-dreiser-war-board-group-criticizes-his-attack-on-our.html | WRITERS ASSAIL DREISER; War Board Group Criticizes His Attack on 'Our Brave Allies' | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/bank-of-canada-reports-dominion-government-deposits-and-circulation.html | BANK OF CANADA REPORTS; Dominion Government Deposits and Circulation Increase | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/investors-active-in-housin6-field-savings-bank-sells-flat-on.html | INVESTORS ACTIVE IN HOUSIN6 FIELD; Savings Bank Sells Flat on Division Street Occupied by Chinese Tenants | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/aryans-in-retreat.html | "ARYANS" IN RETREAT | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/regulation-v-loans-collateral.html | Regulation V Loans Collateral | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/count-fleet-wins-easily-giving-longden-double-mrs-hertzs-entry.html | Count Fleet Wins Easily, Giving Longden Double; MRS. HERTZ'S ENTRY VICTOR AT BELMONT | True | By Bryan Field | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/bank-of-england-reports-changes-profit-for-six-months-ended-june-30.html | BANK OF ENGLAND REPORTS CHANGES; Profit for Six Months Ended June 30 Was 436,603, Against 43,199 in '41 | True | Wireless to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/wheeler-b-gambee-lawyer-served-title-guaranty-and-trust-co-for-35.html | WHEELER B. GAMBEE; Lawyer Served Title Guaranty and Trust Co. for 35 Years | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/permit-for-bus-line-revoked.html | Permit for Bus Line Revoked | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/fbi-seizes-35-jersey-aliens.html | F.B.I. Seizes 35 Jersey Aliens | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/belgians-reach-england-three-former-ministers-in-london-after.html | BELGIANS REACH ENGLAND; Three Former Ministers in London After Escape | True | Wireless to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/french-along-coast-note-british-warning-press-and-radio-silent-on.html | FRENCH ALONG COAST NOTE BRITISH WARNING; Press and Radio Silent on It, but People Are Informed | True | By Telephone To the New York Times. | C1B 556745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/british-major-decorated-for-obeying-a-subaltern.html | British Major Decorated For Obeying a Subaltern | True | By Reuter. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/mills-ceiling-cut-on-cotton-yarns-henderson-acts-to-prevent-cloth.html | MILLS' CEILING CUT ON COTTON YARNS; Henderson Acts to Prevent Cloth Price Increases to the Consumer | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/40000000-bills-allotted-by-city-wall-st-banks-and-investment-firms.html | $40,000,000 BILLS ALLOTTED BY CITY; Wall St. Banks and Investment Firms Take New York Issue Payable on Nov. 4 | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/berlin-radio-off-the-air.html | Berlin Radio Off the Air | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/leaner-days-near-britons-are-told-food-minister-woolton-asserts.html | LEANER DAYS NEAR, BRITONS ARE TOLD; Food Minister Woolton Asserts Sacrifice Is Necessary for Offensive Demanded | True | Wireless to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/bendel-show-aims-at-limited-purse-warm-colors-vie-with-black-in.html | BENDEL SHOW AIMS AT LIMITED PURSE; Warm Colors Vie With Black in 'Young Timers' Display of New Fashions | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/appointed-ad-manager-of-calvert-distillers.html | Appointed Ad Manager Of Calvert Distillers | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/britain-asks-home-aid-calls-on-nationals-abroad-to-volunteer-for.html | BRITAIN ASKS HOME AID; Calls on Nationals Abroad to Volunteer for Service | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/j-s-oleary-dies-realty-developer-named-policeman-by-theodore.html | J. S. O'LEARY DIES; REALTY DEVELOPER; Named Policeman by Theodore Roosevelt, Later Became Big Builder in the Bronx | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/dahlias-arriving-in-citys-stalls-they-stand-out-in-blossoms-coming.html | DAHLIAS ARRIVING IN CITY'S STALLS; They Stand Out in Blossoms Coming Daily From Jersey and Long Island | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/state-slate-aided-by-mrs-roosevelt-urges-support-of-democratic.html | STATE SLATE AIDED BY MRS. ROOSEVELT; Urges Support of Democratic Ticket in State Without Mentioning Bennett | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/major-caccavajo-in-new-post.html | Major Caccavajo in New Post | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/army-pilot-is-killed-plane-crashes-into-foothills-of-ramapo.html | ARMY PILOT IS KILLED; Plane Crashes Into Foothills of Ramapo Mountains and Burns | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/securities-sales-largest-of-year-days-turnover-on-exchange-is.html | SECURITIES SALES LARGEST OF YEAR; Day's Turnover on Exchange Is 851,110 Shares and $19,070,700 Bonds | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/brooklyn-homes-sold-deals-made-in-78th-street-and-lexington-avenue.html | BROOKLYN HOMES SOLD; Deals Made in 78th Street and Lexington Avenue | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/mrs-banj-ferrall.html | MRS. BANJ FERRALL | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/fortymile-front-is-held.html | Forty-Mile Front Is Held | True | By Ralph Parker | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/will-dig-for-bullets-at-fort-knox-rifle-range.html | Will 'Dig for Bullets' At Fort Knox Rifle Range | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/rockefeller-welcomed-president-of-colombia-speaks-at-dinner-in-his.html | ROCKEFELLER WELCOMED; President of Colombia Speaks at Dinner in His Honor | True | Special Cable to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/murray-charges-price-sabotage-cio-head-in-letter-to-the-unions-also.html | MURRAY CHARGES PRICE 'SABOTAGE'; C.I.O. Head, in Letter to the Unions, Also Accuses Congress of Unfair Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 556745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/valentine-begins-9th-year-in-office-proud-of-elevation-of-police.html | VALENTINE BEGINS 9TH YEAR IN OFFICE; Proud of 'Elevation' of Police Morale Since He Took Job | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/war-is-seen-ending-medical-luxuries-nation-faces-rationing-of-its.html | WAR IS SEEN ENDING MEDICAL 'LUXURIES; Nation Faces 'Rationing' of Its Physicians, Dr. Binkley Tells Cancer Workers | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/old-winton-becomes-scrap.html | Old Winton Becomes Scrap | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/harold-m-collins-official-in-state-department-formerly-served-as.html | HAROLD M. COLLINS; Official in State Department Formerly Served as Consul | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/state-resorts-drop-25-of-business-some-areas-hold-up-well-under-gas.html | STATE RESORTS DROP 25% OF BUSINESS; Some Areas Hold Up Well Under Gas and Tire Rationing | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/heads-economics-bureau-of-the-borden-company.html | Heads Economics Bureau Of the Borden Company | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/admits-stabbing-nun-young-father-also-pleads-guilty-to-attack-on.html | ADMITS STABBING NUN; Young Father Also Pleads Guilty to Attack on Supervisor | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/paris-seizes-4000-jews-those-of-rumanian-origin-sent-to-drancy.html | PARIS SEIZES 4,000 JEWS; Those of Rumanian Origin Sent to Drancy Internment Camp | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/vichy-bars-coercion-in-reich-labor-plan-says-workers-will-be-asked.html | VICHY BARS COERCION IN REICH LABOR PLAN; Says Workers Will Be Asked to Go to Germany, Not Forced | True | By Telephone To the New York Times. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/destroyer-jarvis-auxiliary-ship-lost-about-250-perish-in-solomons.html | DESTROYER JARVIS, AUXILIARY SHIP LOST; About 250 Perish in Solomons on 2 Vessels -- Half of Crew of Transport Little Saved | True | By Charles Hurd | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/vichy-says-fight-will-go-on.html | Vichy Says Fight Will Go On | True | By Telephone To the New York Times. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/miss-marcia-silberstein-wed.html | Miss Marcia Silberstein Wed | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/small-plant-plan-is-called-failure-senate-committee-blames-the-wpb.html | SMALL PLANT PLAN IS CALLED FAILURE; Senate Committee Blames the WPB for Dissolution of 300 of 500 Pools Formed | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/mrs-james-wood-colt-widow-of-railroad-contractor-mother-of-late.html | MRS. JAMES WOOD COLT; Widow of Railroad Contractor, Mother of Late Polo Player | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/boys-flee-hospital-steal-guns-run-wild-8-are-recaptured-after-noisy.html | BOYS FLEE HOSPITAL, STEAL GUNS, RUN WILD; 8 Are Recaptured After Noisy Night in Rockland Area | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/french-list-big-loss-in-merchant-fleet-writer-says-third-of-tonnage.html | FRENCH LIST BIG LOSS IN MERCHANT FLEET; Writer Says Third of Tonnage Has Gone Since 1938 | True | Wireless to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/four-girl-engineers-enter-city-college-freshmen-join-11-other-women.html | FOUR GIRL ENGINEERS ENTER CITY COLLEGE; Freshmen Join 11 Other Women in School of Technology | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/man-and-wife-selected-to-serve-on-same-jury.html | Man and Wife Selected To Serve on Same Jury | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/million-is-raised-by-army-war-show-mcdonald-reports-2500000.html | MILLION IS RAISED BY ARMY WAR SHOW; McDonald Reports 2,500,000 Spectators in Eight Cities | True | | C1B 556745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/eden-says-balkans-will-lead-revolt-asserts-yugoslav-resistance-will.html | EDEN SAYS BALKANS WILL LEAD REVOLT; Asserts Yugoslav Resistance Will Burst Into Mighty Flame 'at Appointed Hour' | True | Wireless to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/north-texas-company-dividend.html | North Texas Company Dividend | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/giants-lineup-is-set-coach-owen-names-starters-for-opener-with.html | GIANTS' LINE-UP IS SET; Coach Owen Names Starters for Opener With Redskins | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/two-bombings-in-belfast.html | Two Bombings in Belfast | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/syracuse-subdues-columbus-by-6-to-1-lambert-scatters-five-singles.html | SYRACUSE SUBDUES COLUMBUS BY 6 TO 1; Lambert Scatters Five Singles as the Chiefs Take Little World Series Opener | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/italians-slay-three-in-athens.html | Italians Slay Three in Athens | True | By Telephone To the New York Times. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/hildick-concern-to-dissolve.html | Hildick Concern to Dissolve | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/literary-primary.html | LITERARY PRIMARY | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/we-are-over-hump-wallace-declares-nazis-soon-will-see-cause-is-lost.html | 'WE ARE OVER HUMP,' WALLACE DECLARES; Nazis Soon Will See Cause Is Lost, He Says, Praising Soviets | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/republicans-in-action.html | REPUBLICANS IN ACTION | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/dodgers-training-aided-by-139-steps-daily-climb-at-the-hun-school.html | DODGER'S TRAINING AIDED BY 139 STEPS; Daily Climb at the Hun School Helps Put Football Squad In Splendid Condition | True | By Louis Effrat | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/propose-stock-shift-associated-gas-units-file-plan-with-the-sec.html | PROPOSE STOCK SHIFT; Associated Gas Units File Plan With the SEC | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/opa-to-test-plan-of-rationbanking-system-based-on-british-pattern.html | OPA TO TEST PLAN OF RATION-BANKING; System Based on British Pattern Will Be Tried Out in Albany-Troy Area | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/the-rajah-of-dholpur.html | THE RAJAH OF DHOLPUR | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/elizabeth-baker-fiancee-of-ensign-bronxville-girl-an-alumna-of.html | ELIZABETH BAKER FIANCEE OF ENSIGN; Bronxville Girl, an Alumna of Vassar, Will Be Married to Alexander J. McKenzie 3d | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/louis-fight-plans-shock-to-stimson-secretary-promises-decision-in.html | LOUIS FIGHT PLANS SHOCK TO STIMSON; Secretary Promises Decision in 48 Hours on Payment of $135,451 Boxers' Debts | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/cuba-forms-infantry-regiment.html | Cuba Forms Infantry Regiment | True | Special Cable to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/athletes-urged-to-work-bradley-asks-indians-to-enter-war-factories.html | ATHLETES URGED TO WORK; Bradley Asks Indians to Enter War Factories in Off-Season | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/italian.html | Italian | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/commodity-prices-at-16year-peak-general-level-advances-01-per-cent.html | COMMODITY PRICES AT 16-YEAR PEAK; General Level Advances 0.1 Per Cent in Week, Largely Due to Gains in Food | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/walter-a-bass-retired-governor-of-n-y-stock-exchange-dies-at-89.html | WALTER A. BASS; Retired Governor of N. Y, Stock Exchange Dies at 89 | True | Special to THE NEW YORK TIMES. | C1B 556745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/husband-of-mrs-carr-faces-property-sale-2-victims-of-woman-swindler.html | HUSBAND OF MRS. CARR FACES PROPERTY SALE; 2 Victims of Woman Swindler Act to Recoup Losses | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/big-bond-sale-at-theatre-premiere-of-new-film-in-capital-nets.html | BIG BOND SALE AT THEATRE; Premiere of New Film in Capital Nets $1,822,675 | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/shares-eagerly-bought-special-offering-of-fruehauf-trailer.html | SHARES EAGERLY BOUGHT; Special Offering of Fruehauf Trailer Oversubscribed | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/ley-inspects-bombed-housing.html | Ley Inspects Bombed Housing | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/urges-child-safeguards-miss-lenroot-pushes-10point-plan-for-states.html | URGES CHILD SAFEGUARDS; Miss Lenroot Pushes 10-Point Plan for States in War | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/roosevelt-speech-is-given-to-library-first-lady-presents-original.html | ROOSEVELT SPEECH IS GIVEN TO LIBRARY; First Lady Presents Original Manuscript of His Atlantic Charter Radio Address | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/steelers-sell-hackney.html | Steelers Sell Hackney | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/ecuador-ousts-aliens-german-and-japanese-ordered-from-salinas.html | ECUADOR OUSTS ALIENS; German and Japanese Ordered From Salinas Defense Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/helene-t-appel-married-graduate-of-randolphmacon-is-bride-of-jules.html | HELENE T. APPEL MARRIED; Graduate of Randolph-Macon Is Bride of Jules D. Walder | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/fail-to-find-syracuse-professor.html | Fail to Find Syracuse Professor | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/william-u-starkey.html | WILLIAM U. STARKEY | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/razing-of-el-yards-for-scrap-is-urged-moses-asks-odt-to-take-steps.html | RAZING OF 'EL' YARDS FOR SCRAP IS URGED; Moses Asks ODT to Take Steps to Free Discarded Cars -- 12,000 Tons Available | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/plan-is-laid-to-curb-delinquency-mothers-in-war-jobs-create-problem.html | Plan Is Laid to Curb Delinquency; Mothers in War Jobs Create Problem | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/lehman-studies-fay-case-governor-has-records-concern-in-labor.html | LEHMAN STUDIES FAY CASE; Governor Has Records Concern in Labor Assault | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/miss-willa-towne-bride-in-stamford-married-in-first-presbyterian.html | MISS WILLA TOWNE BRIDE IN STAMFORD; Married in First Presbyterian Church to Captain Allen Curtis Jr., U.S.M.C.R. | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/mrsharrington-held-on-charge-of-murder-grand-jury-to-act-tuesday-on.html | MRS.HARRINGTON HELD ON CHARGE OF MURDER; Grand Jury to Act Tuesday on Her Shooting of Husband | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/russia-is-praised-at-bankers-club-200-financial-leaders-hear-ra.html | RUSSIA IS PRAISED AT BANKERS CLUB; 200 Financial Leaders Hear R.A. Lovett Hail Soviet Stand and Condemn Complacency | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/help-that-humming-bird-turn-the-weary-rubythroated-migrant-over-to.html | HELP THAT HUMMING BIRD!; Turn the Weary, Ruby-Throated Migrant Over to Zoo, Is Plea | True | | C1B 556745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/farmers-ready-to-accept-price-control-despite-row-in-congress.html | Farmers Ready to Accept Price Control Despite Row in Congress, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/trafc-held-up-by-r-a-f-mines.html | Traf"c Held Up by R. A. F. Mines | True | By Telephone To the New York Times. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/food-men-to-testify-small-plant-plan-is-galled-failure.html | Food Men to Testify; SMALL PLANT PLAN IS GALLED FAILURE | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/wall-st-to-hold-giant-bond-party-part-of-financial-section-to-be.html | WALL ST. TO HOLD GIANT BOND PARTY; Part of Financial Section to Be Roped Off Today for War Rally in Which A.W.V.S. Joins | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/fulcher-ohara.html | Fulcher -- O'Hara | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/charles-kullman-sr-father-of-metropolitan-tenor-was-an-expert-on.html | CHARLES KULLMAN SR.; Father of Metropolitan Tenor -- Was an Expert on Leather | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/utility-reports-profits-halved-national-power-and-light-co-earned.html | UTILITY REPORTS PROFITS HALVED; National Power and Light Co. Earned 56c a Common Share, Against $1.27 Previously | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/nazi-radio-finds-russia-let-down-propaganda-line-now-is-that-us-and.html | NAZI RADIO FINDS RUSSIA LET DOWN; Propaganda Line Now Is That U.S. and Britain Plan No Assistance to Soviet | True | By Harold Callender | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/willkie-and-stalin.html | WILLKIE AND STALIN | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/fuel-change-cost-put-on-share-basis-opa-permits-agreements-between.html | FUEL CHANGE COST PUT ON SHARE BASIS; OPA Permits Agreements Between Landlords and. Tenants to Split Oil Conversion Price | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/british.html | British | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/us-troops-in-britain-praised-for-morals-chaplains-find-churchgoing.html | U.S. TROOPS IN BRITAIN PRAISED FOR MORALS; Chaplains Find Churchgoing Is More Regular Than at Home | True | Wireless to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/japanese.html | Japanese | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/cuba-sends-five-to-prison-camp-wireless-to-the-new-york-times.html | Cuba Sends Five to Prison Camp; Wireless to THE NEW YORK TIMES. | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/art-notes.html | Art Notes | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/member-bank-balances-drop-874000000-excess-reserves-decrease.html | Member Bank Balances Drop $874,000,000; Excess Reserves Decrease $1,010,000,000 | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/ration-books-stolen-coupons-worth-692800-gallons-of-gas-taken-at.html | RATION BOOKS STOLEN; Coupons Worth 692,800 Gallons of 'Gas' Taken at Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/engineering-work-up-58-this-year-but-construction-for-current-week.html | ENGINEERING WORK UP 58% THIS YEAR; But Construction for Current Week Shows Decline | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/more-active-spirit-urged.html | More Active Spirit Urged | True | GEORGE H. GLADWELL | C1B 556745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/coal-rule-prepared-new-zealand-to-control-main-mines-in-waikato.html | COAL RULE PREPARED; New Zealand to Control Main Mines in Waikato Region | True | Wireless to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/town-houses-leased-cass-gilbert-house-in-94th-st-rented-by-cc-lee.html | TOWN HOUSES LEASED; Cass Gilbert House in 94th St. Rented by C.C. Lee | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/leaves-two-companies.html | Leaves Two Companies | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/praised-by-somervell-alco-tank-builders-credited-for-output-at.html | PRAISED BY SOMERVELL; Alco Tank Builders Credited for Output at Schenectady | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/heads-reserve-bank-department.html | Heads Reserve Bank Department | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/winordie-spirit-vital-says-tunney-leaves-for-athletes-opposed-by.html | 'WIN-OR-DIE' SPIRIT VITAL, SAYS TUNNEY; Leaves for Athletes Opposed by Commander in Rotary Talk | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/charles-e-keck-67-a-book-firm-aide-overseas-manager-of-scott.html | CHARLES E. KECK, 67, A BOOK FIRM AIDE; Overseas Manager of Scott, Foresman & Co., Ex-Head of Rotary Club Here, Dies | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/buyer-to-use-plant-for-garage-storage-several-dwellings-also-figure.html | BUYER TO USE PLANT FOR GARAGE, STORAGE; Several Dwellings Also Figure in Bronx Trading | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/oneonta-wins-playoffs.html | Oneonta Wins Play-Offs | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/what-parity-means.html | WHAT "PARITY" MEANS | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/dorothy-r-james-engaged-to-marry-daughter-of-the-governor-of.html | DOROTHY R. JAMES ENGAGED TO MARRY; Daughter of the Governor of Pennsylvania Bride-Elect of Frank A. Sinon | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/all-of-early-rise-in-wheat-is-lost-pricecontrol-legislation-is.html | ALL OF EARLY RISE IN WHEAT IS LOST; Price-Control Legislation Is Again Dominating Influence in the Grain Markets | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/honor-for-77th-division-parade-and-exercises-to-mark-its-25th.html | HONOR FOR 77TH DIVISION; Parade and Exercises to Mark Its 25th Anniversary | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/notaries-public-held-useless.html | Notaries Public Held Useless | True | WINTHROP PARKHURST | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/bards-address-before-shipbuilders-union.html | Bard's Address Before Shipbuilders' Union | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/in-the-nation-congress-hampered-itself-for-a-legal-conflict.html | In The Nation; Congress Hampered Itself for a Legal Conflict | True | By Arthur Krock | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/miss-mary-robinson-engaged-to-attache-fiancee-of-roger-m-frewen-of.html | MISS MARY ROBINSON ENGAGED TO ATTACHE; Fiancee of Roger M. Frewen of Berne, Cousin of Churchill | True | By Telephone To the New York Times. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/dies-names-19-in-the-government-as-members-of-communist-group-dies.html | Dies Names 19 in the Government As Members of Communist Group; DIES NAMES 19 MORE IN THE GOVERNMENT | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/employe-of-40-years-is-honored-by-store-philip-meyers-watchman.html | EMPLOYE OF 40 YEARS IS HONORED BY STORE; Philip Meyers, Watchman, Retired on Full Pay at Ceremony | True | | C1B 556745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/urges-crime-fight-by-defense-units-jersey-officials-would-keep.html | URGES CRIME FIGHT BY DEFENSE UNITS; Jersey Officials Would Keep Present Organization After War for New Duties | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/fluid-milk-sales-increase.html | Fluid Milk Sales Increase | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/alexander-g-fraser.html | ALEXANDER G. FRASER | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/us-soldiers-in-india-protest-gift-ruling-newspaper-criticizes.html | U.S. SOLDIERS IN INDIA PROTEST GIFT RULING; Newspaper Criticizes Treasury for Keeping Duty on Presents | True | Special Cable to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/right-to-tricolor-given-madagascar-british-in-capital-honor-french.html | RIGHT TO TRICOLOR GIVEN MADAGASCAR; British in Capital Honor French Flag -- Proclaim Martial Law in Tananarive | True | Wireless to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/gloria-stoughton-to-wed-parents-announce-her-troth-to-lieut-william.html | GLORIA STOUGHTON TO WED; Parents Announce Her Troth to Lieut. William G. Galliher Jr. | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/dreiser-gibes-at-canada-calls-himself-the-no-1-victim-of-the-four.html | DREISER GIBES AT CANADA; Calls Himself 'the No, 1 Victim of the Four Freedoms' | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/tales-of-manhattan-starring-charles-boyer-henry-fonda-edward-g.html | 'Tales of Manhattan,' Starring Charles Boyer, Henry Fonda, Edward G. Robinson, Charles Laughton, at the Music Hall | True | By Bosley Crowther | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/consumption-of-scrap-stepped-up-in-august.html | Consumption of Scrap Stepped Up in August | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/lester-hammond-resigns-dean-g-edwards-to-fill-post-of-chief-borough.html | LESTER HAMMOND RESIGNS; Dean G. Edwards to Fill Post of Chief Borough Engineer | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/fordham-squad-of-33-off-for-purdue-game-team-will-drill-in.html | FORDHAM SQUAD OF 33 OFF FOR PURDUE GAME; Team Will Drill in Indianapolis Today, Finish Trip Tomorrow | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/elected-by-hayes-industries.html | Elected by Hayes Industries | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/paterson-victor-in-glasgow.html | Paterson Victor in Glasgow | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/brooklyn-barely-hangs-on-in-race-by-beating-braves-with-rally-53.html | Brooklyn Barely Hangs On in Race By Beating Braves With Rally, 5-3; Four Runs in Sixth Win No. 19 for Wyatt -- Dodgers Can Tie for Pennant Only by Sweeping 3 Games if Cards Lose 2 | True | By Roscoe McGowen | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/maritime-sghool-adds-to-facilities-pilot-house-and-flying-bridge.html | MARITIME SGHOOL ADDS TO FACILITIES; Pilot House and Flying Bridge Atop the Seamen's Church Institute Are Dedicated | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/to-use-silver-for-copper-basic-magnesium-inc-gets-permission-for.html | TO USE SILVER FOR COPPER; Basic Magnesium, Inc., Gets Permission for Substitution | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/barbara-h-mkinney-is-army-mans-bride-wed-at-chevy-chase-md-home-to.html | BARBARA H. M'KINNEY IS ARMY MAN'S BRIDE; Wed at Chevy Chase (Md.) Home to Lt. James Dale Black | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/french-fliers-unit-to-fight-in-russia-veterans-of-de-gaulle.html | FRENCH FLIERS' UNIT TO FIGHT IN RUSSIA; Veterans of de Gaulle Norman-die Group to Aid Red Army | True | Special to THE NEW YORK TIMES. | C1B 556745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/at-the-palace.html | At the Palace | True | T. ]V[. P. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/marine-officer-slain-lieut-george-h-mead-jr-was-son-of-war-labor.html | MARINE OFFICER SLAIN; Lieut. George H. Mead Jr. Was Son of War Labor Board Member | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/democrats-urged-to-fight-new-deal-pettingill-republican-finance.html | DEMOCRATS URGED TO FIGHT NEW DEAL; Pettingill, Republican Finance Head, Tells Jeffersonians Their Faith Is Betrayed | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/bank-earnings-decline-halfyear-net-20167000-below-1941-period.html | BANK EARNINGS DECLINE; Half-Year Net $20,167,000 Below 1941 Period | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/wickard-demands-weekly-meat-cut-to-2-12-pounds-each-secretary.html | WICKARD DEMANDS WEEKLY MEAT CUT TO 2 1/2 POUNDS EACH; Secretary Limits Deliveries to Retailers by 21% for the Next Three Months | True | By Nona Baldwin | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/kaiser-recruiting-halted-for-week-mrs-rosenberg-acts-on-request-of.html | KAISER RECRUITING HALTED FOR WEEK; Mrs. Rosenberg Acts on Request of Agents, Swamped by 4,000 Job-Seekers | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/new-tenants-found-for-midtown-stores-space-taken-for-book-shop-and.html | NEW TENANTS FOUND FOR MIDTOWN STORES; Space Taken for Book Shop and Tailoring Firm | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/scrap-to-get-olympia-deweys-old-flagship.html | Scrap to Get Olympia, Dewey's Old Flagship | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/excesses-charged-to-police-in-india-but-government-sidetracks.html | EXCESSES CHARGED TO POLICE IN INDIA; But Government Sidetracks Motion for an Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/bundist-reveals-plan-to-carry-on-members-urged-to-continue-at.html | BUNDIST REVEALS PLAN TO CARRY ON; Members Urged to Continue at Meeting in Brooklyn After Pearl Harbor | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/william-w-bliven-long-a-lawyer-here-graduate-of-columbias-class-of.html | WILLIAM W. BLIVEN, LONG A LAWYER HERE; Graduate of Columbia's Class of '78 Dies in Yonkers at 86 | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/asks-trappers-to-save-fats.html | Asks Trappers to Save Fats | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/cotton-ends-down-in-erratic-session-moves-in-congress-regarding.html | COTTON ENDS DOWN IN ERRATIC SESSION; Moves in Congress Regarding Price Controls, Are Main Factors in Trading | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/price-down-to-new-low-for-quinine-substitute.html | Price Down to New Low For Quinine Substitute | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/screen-news-here-and-in-hollywood-betty-hutton-will-play-texas.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Betty Hutton Will Play Texas Guinan in 'Smoothest Gal in Town,' With Alan Ladd | True | By Telephone To the New York Times. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/mrs-shipman-widow-of-suffragan-bishop-married-to-capt-john-c.html | Mrs. Shipman, Widow of Suffragan Bishop, Married to Capt. John C. Fremont, U.S.N. | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/statistical-comparisons.html | Statistical Comparisons | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/served-in-rochester.html | Served in Rochester | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/swiss-use-estate-for-refugees.html | Swiss Use Estate for Refugees | True | By Telephone To the New York Times. | C1B 556745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/rauschning-accuses-group-of-nazi-line-at-trial-he-charges-friends.html | RAUSCHNING ACCUSES GROUP OF NAZI LINE; At Trial He Charges Friends of Progress With Subversion | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/son-born-to-the-cecil-c-hoges.html | Son Born to the Cecil C. Hoges | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/2d-front-demand-made-at-red-rally-browder-marcantonio-amter-and.html | 2D FRONT DEMAND MADE AT RED RALLY; Browder, Marcantonio, Amter and Others Address 25,000 at Union Square Meeting | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/mrs-reynolds-triumphs-takes-lowgross-prize-with-an-84-on.html | MRS. REYNOLDS TRIUMPHS; Takes Low-Gross Prize With an 84 on Westchester Links | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/war-jobs-await-5000000-women-they-must-be-recruited-by-end-of-1943.html | WAR JOBS AWAIT 5,000,000 WOMEN; They Must Be Recruited by End of 1943, Member of Manpower Unit Says | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/u-s-depot-in-egypt-begins-tank-repair-gen-alexander-drives-out.html | U. S. DEPOT IN EGYPT BEGINS TANK REPAIR; Gen. Alexander Drives Out First Machine Rebuilt There After He Tries Garand Rifle | True | Wireless to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/william-a-schautz-advertising-man-was-active-in-coast-guard.html | WILLIAM A. SCHAUTZ; Advertising Man Was Active in Coast Guard Auxiliary | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/asks-hairdressers-to-aid-in-salvage-speaker-at-chicago-suggests.html | ASKS HAIRDRESSERS TO AID IN SALVAGE; Speaker at Chicago Suggests Turning In Goods of Trade | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/hunt-for-vandals-pushed-police-investigating-invasion-of-brooklyn.html | HUNT FOR VANDALS PUSHED; Police Investigating Invasion of Brooklyn Jewish Offices | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/columbia-first-team-in-dummy-scrimmage-manhattan-works-on-defense.html | COLUMBIA FIRST TEAM IN DUMMY SCRIMMAGE; Manhattan Works on Defense -- City College Squad Grows | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/hitler-again-begs-for-men.html | Hitler Again Begs for Men | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/roosvelt-warns-colleges-of-task-letter-to-case-inaugurated-colgate.html | ROOSVELT WARNS COLLEGES OF TASK; Letter to Case, Inaugurated Colgate President, Stresses Preparing for Worthy Peace | True | By Benjamin Fine | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/mrs-charles-davis.html | MRS. CHARLES DAVIS | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/elected-as-secretary-of-national-dairy-products.html | Elected as Secretary Of National Dairy Products | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/gibraltar-has-two-air-alarms.html | Gibraltar Has Two Air Alarms | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/steel-scrap-available.html | Steel Scrap Available | True | BENN C. BUDD | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/naval-losses-compared.html | Naval Losses Compared | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/mrs-roosevelt-gets-a-suit-in-3-minutes-and-solves-the-problem-of.html | Mrs. Roosevelt Gets a Suit in 3 Minutes And Solves the Problem of 'Riding' Skirt | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/cotton-exchange-seat-3100.html | Cotton Exchange Seat $3,100 | True | | C1B 556745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/culture-of-china-theme-of-exhibit-display-will-be-open-to-public-at.html | CULTURE OF CHINA THEME OF EXHIBIT; Display Will Be Open to Public at Bloomingdale's Oct. 8 | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/brent-becomes-flying-teacher.html | Brent Becomes Flying Teacher | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/german.html | German | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/clarance-a-earl-once-auto-leader-former-vice-president-of-the.html | CLARANCE A. EARL, ONCE AUTO LEADER; Former Vice President of the Willys-Overland Company Dies in Washington | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/walker-expects-rise-for-postal-workers-predicts-congress-will-pass.html | WALKER EXPECTS RISE FOR POSTAL WORKERS; Predicts Congress Will Pass Bill -- Women Mail Carriers Likely | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/edward-bartlett-an-expert-on-type-exdirector-of-typography-for.html | EDWARD BARTLETT, AN EXPERT ON TYPE; Ex-Director of Typography for Mergenthaler Linotype Co. Dies in Greenwich at 79 | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/chiefs-buy-two-players.html | Chiefs Buy Two Players | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/miss-rosalie-mayer-married.html | Miss Rosalie Mayer Married | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/stalingrad-burns-as-people-battle-writer-describes-blazing-city-as.html | STALINGRAD BURNS AS PEOPLE BATTLE; Writer Describes Blazing City as Blasted Ruin Held by Its Residents' Efforts | True | Wireless to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/studio-to-try-5day-week-columbia-will-begin-experiment-monday-with.html | STUDIO TO TRY 5-DAY WEEK; Columbia Will Begin Experiment Monday With Briskin Unit | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/underwear-supply-expected-to-be-cut-trade-sees-more-rapid-wastage.html | UNDERWEAR SUPPLY EXPECTED TO BE CUT; Trade Sees More Rapid 'Wastage' of Military Fabrics | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/swedes-test-invasion-defenses.html | Swedes Test Invasion Defenses | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/rome-acknowledges-air-raids-on-sicily.html | ROME ACKNOWLEDGES AIR RAIDS ON SICILY | True | British Bomb Landing Grounds, Blast Vessel Off Greece | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/commuters-in-spy-hunt-state-police-seize-suspect-after-search-of.html | COMMUTERS IN 'SPY HUNT'; State Police Seize Suspect After Search of Train at Babylon | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/headsup-policy-urged-on-druggists-should-oppose-rulings-which-do.html | 'HEADS-UP POLICY URGED ON DRUGGISTS; Should Oppose Rulings Which Do Not Aid War Effort, But Hurt Morale, Griffiths Says | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/elise-m-farley-bride-of-decatur-s-higgins-wed-in-san-francisco.html | ELISE M. FARLEY BRIDE OF DECATUR S. HIGGINS; Wed in San Francisco Church to Naval Reserve Lieutenant | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/raid-on-bulgaria-denied-russians-say-bombing-reports-are.html | RAID ON BULGARIA DENIED; Russians Say Bombing Reports Are 'Provocational Lies' | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/to-study-government-control.html | To Study Government Control | True | | C1B 556745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/mary-emily-huntington-librarian-of-the-new-rochelle-public-library.html | MARY EMILY HUNTINGTON; Librarian of the New Rochelle Public Library for 17 Years | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/sports-of-the-times-he-didnt-leave-em-laughing.html | Sports of the Times; He Didn't Leave 'Em Laughing | True | Reg. U.S. Pat. Off. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/ball-here-tomorrow-to-aid-french-relief-second-junior-officers.html | BALL HERE TOMORROW TO AID FRENCH RELIEF; Second Junior Officers Dance Will Be Held at Reid Mansion | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/1000th-uso-club-opened-recreational-unit-in-camp-pickett-now-in-use.html | 1,000TH USO CLUB OPENED; Recreational Unit in Camp Pickett Now in Use | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/concerts-are-canceled-philadelphia-orchestra-to-omit-performances.html | CONCERTS ARE CANCELED; Philadelphia Orchestra to Omit Performances in 15 Cities | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/hershey-against-use-of-draft-in-strikes-opposes-weapon-at-present.html | HERSHEY AGAINST USE OF DRAFT IN STRIKES; Opposes 'Weapon' at Present -Alabama May Call 70 Idling | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/parity-peace-hope-revives-in-senate-compromise-plan-is-pushed-as.html | PARITY PEACE HOPE REVIVES IN SENATE; Compromise Plan Is Pushed as Brown Warns Congress of 'Collision' With President | True | By C.p. Trussell | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/women-in-wpa-courses.html | Women in WPA Courses | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/senate-is-unanimous-for-petrillo-inquiry-investigation-of-recording.html | SENATE IS UNANIMOUS FOR PETRILLO INQUIRY; Investigation of Recording Ban Gets $5,000 Fund | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/brewster-row-settled-union-men-resume-work-in-plane-plant-after.html | BREWSTER ROW SETTLED; Union Men Resume Work in Plane Plant After Stoppage | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/finns-deny-peace-talk-assail-as-false-interpretation-put-on-acts-of.html | FINNS DENY PEACE TALK; Assail as False Interpretation Put on Acts of Legation Here | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/vote-on-ford-contract-workers-to-decide-on-new-union-agreement.html | VOTE ON FORD CONTRACT; Workers to Decide on New Union Agreement | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/swimming-for-paralytics-begins.html | Swimming for Paralytics Begins | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/calls-conference-on-coal-mine-work-ickes-will-put-longer-hours-up.html | CALLS CONFERENCE ON COAL MINE WORK; Ickes Will Put Longer Hours Up to Operators and Union Leaders on Tuesday | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/bomb-shelters-recommended-new-york-is-regarded-as-dilatory-in.html | Bomb Shelters Recommended; New York Is Regarded as Dilatory in Providing Against Attack | True | WALTER O. ROBINSON | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/dutton-says-team-will-be-continued-brooklyn-americans-to-play.html | DUTTON SAYS TEAM WILL BE CONTINUED; Brooklyn Americans to Play, Manager Asserts -- Hockey League Committee Meets | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/westinghouse-a-subcontractor.html | Westinghouse a Subcontractor | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/warrisk-policies-of-wsa-flexible-valid-pleas-for-adjustments-by.html | WAR-RISK POLICIES OF WSA FLEXIBLE; Valid Pleas for Adjustments by Importers to Get Action, Thom Promises Trade | True | | C1B 556745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/news-of-the-stage-louis-calhern-and-dorothy-gish-signed-for-great.html | NEWS OF THE STAGE; Louis Calhern and Dorothy Gish Signed for 'Great Big Doorstep' -- Dietrich Musical in the Making | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/allies-occupy-antalaha.html | Allies Occupy Antalaha | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/waac-volunteers-learn-the-ways-of-army-kitchens-at-fort-riley-they.html | Waac Volunteers Learn the Ways Of Army Kitchens at Fort Riley; They Take Nothing for Granted in Crowded 30-Day Course, Challenge Instructors, Profit by Error and Do 4 A.M. Tour | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/young-stops-silva-in-sixth.html | Young Stops Silva in Sixth | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/it-t-to-expand-plants-new-units-to-be-built-to-carry-out-research.html | I.T. & T. TO EXPAND PLANTS; New Units to Be Built to Carry Out Research Program | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/brooklyn-cordial-to-dewey-on-tour-candidate-for-governor-in-round.html | BROOKLYN CORDIAL TO DEWEY ON TOUR; Candidate for Governor, in Round of Republican Clubs Gets Good Reception | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/troth-is-announced-of-elizabeth-gregg-montclair-girl-to-be-wed-oct.html | TROTH IS ANNOUNCED OF ELIZABETH GREGG; Montclair Girl to Be Wed Oct. 3 to Lt. A.C. O'Connor Jr. | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/flier-to-aid-gold-mines.html | Flier to Aid Gold Mines | True | Special Cable to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/accept-offer-to-buy-shares.html | Accept Offer to Buy Shares | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/text-of-address-by-secretary-wickard-at-food-chains-session.html | Text of Address by Secretary Wickard at Food Chains Session | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/nazis-hint-at-attack-on-caspian-red-fleet-torpedo-boats-being.html | NAZIS HINT AT ATTACK ON CASPIAN RED FLEET; Torpedo Boats Being Shipped' by Canal, Officer Indicates | True | By Telephone To the New York Times. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/cannon-ball-first-on-grand-circuit-triumphs-over-classy-field-of.html | CANNON BALL FIRST ON GRAND CIRCUIT; Triumphs Over Classy Field of 3-Year-Old Trotters at Belaware (Ohio) Track | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/hartleys-lead-is-cut-97vote-majority-reduced-to-87-in-jersey.html | HARTLEY'S LEAD IS CUT; 97-Vote Majority Reduced to 87 in Jersey Primary Recount | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/charleston-sc-led-gains-vallejo-and-napa-next-among-city-leaders-in.html | CHARLESTON, S.C., LED GAINS; Vallejo and Napa Next Among City Leaders in August | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/bank-clearings-show-282-rise-8150989000-for-the-week-reflects-tax.html | BANK CLEARINGS SHOW 28.2% RISE; $8,150,989,000 for the Week Reflects Tax Period -- Total Year Ago $6,359,534,000 | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/2-cargo-ships-sunk-by-axis-submarines-one-killed-48-saved-after.html | 2 CARGO SHIPS SUNK BY AXIS SUBMARINES; One Killed, 48 Saved After Attack in Western Atlantic | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/leasing-is-heavy-on-the-east-side-duplex-apartments-figure-in-the.html | LEASING IS HEAVY ON THE EAST SIDE; Duplex Apartments Figure in the Fall Rush for Rooms in Manhattan | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/andrew-m-stewart.html | ANDREW M. STEWART | True | | C1B 556745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/cards-win-clinch-at-least-tie-for-flag-dodgers-triumph-cooper-halts.html | Cards Win, Clinch at Least Tie for Flag; Dodgers Triumph; COOPER HALTS REDS WITH TWO HITS, 6-0 | True | By John Drebinger | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/atwill-pleads-guilty-actor-admits-perjury-in-showing-of-lewd.html | ATWILL PLEADS GUILTY; Actor Admits Perjury in Showing of Lewd Pictures | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/store-sales-up-5-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 5% FOR WEEK IN NATION; Volume for Four-Week Period Increased 4%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/texan-named-to-run-chamber.html | Texan Named to Run Chamber | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/stamford-sailor-reported-safe.html | Stamford Sailor Reported Safe | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/seven-enlist-in-waves-sworn-in-as-yeomen-at-office-of-procurement.html | SEVEN ENLIST IN WAVES; Sworn In as Yeomen at Office of Procurement Division | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/urges-suspension-of-blocs-in-war-somervell-says-all-special-groups.html | URGES SUSPENSION OF BLOCS IN WAR; Somervell Says All Special Groups Should Lay Aside Competitive Interests | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/socialist-will-run-against-mrs-luce-entrance-of-third-candidate.html | SOCIALIST WILL RUN AGAINST MRS. LUCE; Entrance of Third Candidate Seen Aiding Her Chances | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/any-pact-ruled-out-on-rios-visit-to-us-chilean-president-says-that.html | ANY PACT RULED OUT ON RIOS VISIT TO U.S.; Chilean President Says That No Agreements Will Be Signed | True | Special Cable to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/care-urged-in-elections-individual-voters-held-responsible-for.html | Care Urged in Elections; Individual Voters Held Responsible for Choice of Candidates | True | PETER B. OLNEY | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/charles-rosenberg.html | CHARLES ROSENBERG | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/3-get-city-promotions-employes-of-controllers-office-advanced-as.html | 3 GET CITY PROMOTIONS; Employes of Controller's Office Advanced as Career Men | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/russian.html | Russian | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/banker-fined-in-theft-greenwich-man-also-is-paroled-for-misuse-of.html | BANKER FINED IN THEFT; Greenwich Man Also Is Paroled for Misuse of Red Cross Funds | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/divorce-and-divide-dogs-care.html | Divorce and Divide Dog's Care | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/dewey-group-in-westchester.html | Dewey Group in Westchester | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/gaullists-take-napoleons-st-helena-home-after-caretaker-repudiates.html | Gaullists Take Napoleon's St. Helena Home After Caretaker Repudiates Vichy Regime | True | Wireless to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/books-authors.html | Books -- Authors | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/soldier-ballots-ready-25-mail-bags-to-be-sent-state-voters-in-armed.html | SOLDIER BALLOTS READY; 25 Mail Bags to Be Sent State Voters in Armed Forces | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/formidable-squad-at-holy-cross-is-making-progress-slowly-under-new.html | Formidable Squad at Holy Cross Is Making Progress Slowly Under New Coach; PURPLE IS STUDYING CHANGE IN TACTICS | True | By Allison Danzig | C1B 556745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/jersey-alien-seized-german-had-movies-of-pearl-harbor-damage.html | JERSEY ALIEN SEIZED; German Had Movies of Pearl Harbor Damage, Normandie Fire | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/rev-george-j-mccormack.html | REV. GEORGE J. McCORMACK | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/subscription-books-closed.html | Subscription Books Closed | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/britons-mail-from-front-gets-home-one-war-late.html | Briton's Mail From Front Gets Home One War Late | True | Wireless to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/enemy-ship-bombed-in-harbor-at-rabaul-fliers-believe-8000ton-vessel.html | ENEMY SHIP BOMBED IN HARBOR AT RABAUL; Fliers Believe 8,000-Ton Vessel Sunk -- Other Bases Attacked | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/buy-war-bonds.html | BUY WAR BONDS | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/isaac-named-to-retail-post.html | Isaac Named to Retail Post | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/australia-to-curb-black-market.html | Australia to Curb 'Black Market' | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/jersey-plant-gets-e-award.html | Jersey Plant Gets 'E' Award | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/eastern-traffic-manager-of-united-air-lines.html | Eastern Traffic Manager Of United Air Lines | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/wartime-housing.html | WARTIME HOUSING | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/alaskan-highway-ready-to-open-dec-1-stimson-says-new-road-is-being.html | ALASKAN HIGHWAY READY TO OPEN DEC. 1; Stimson Says New Road Is Being Completed Month Ahead of Schedule | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/in-sugar-exchange-post-fc-russell-former-secretary-is-made-vice.html | IN SUGAR EXCHANGE POST; F.C. Russell, Former Secretary, Is Made Vice President | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/carmen-amaya-at-loews-state.html | Carmen Amaya at Loew's 'State | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/united-nations.html | United Nations | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/8-die-in-collision-of-army-bombers-planes-burst-into-flames-after.html | 8 DIE IN COLLISION OF ARMY BOMBERS; Planes Burst Into Flames After Crash Over Target on Flight From Arizona Field | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/violinist-a-welder-conductor-in-shipyard-wpa-symphony-shrinks-from.html | Violinist a Welder, Conductor in Shipyard; WPA Symphony Shrinks From 100 to 27 | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/otto-a-kerber.html | OTTO A. KERBER | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/utility-issue-approved-long-island-lighting-will-offer-1550000.html | UTILITY ISSUE APPROVED; Long Island Lighting Will Offer $1,550,000 Unsecured Notes | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/caryl-baumann-engaged-graduate-of-smith-college-will-be-bride-of.html | CARYL BAUMANN ENGAGED; Graduate of Smith College Will Be Bride of Marvin R. Walden | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/grace-l-gilmore-a-bride-greenwich-girl-is-married-to-corporal-ralph.html | GRACE L. GILMORE A BRIDE; Greenwich Girl Is Married to Corporal Ralph W. Massey | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/edwin-j-george.html | EDWIN J. GEORGE | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/nazis-claim-9-ships-in-new-sea-battle-report-three-destroyers-one.html | NAZIS CLAIM 9 SHIPS IN NEW SEA BATTLE; Report Three Destroyers, One Smaller Warship and Five Merchant Craft Sunk | True | By James MacDonald | C1B 556745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/sec-proposals-assailed-kennedy-protests-rules-on-proxies-as-burden.html | SEC PROPOSALS ASSAILED; Kennedy Protests Rules on Proxies as Burden on Reports | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/were-losing-war-bard-says-calling-on-us-to-awake-it-will-take-all.html | WE'RE LOSING WAR, BARD SAYS, CALLING ON U.S. TO AWAKE; 'It Will Take All We've Got to Win,' Navy Assistant Secretary Warns | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/atlantic-city-pastor-installed.html | Atlantic City Pastor Installed | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/sec-upheld-in-suit-on-simplification-court-affirms-its-right-to.html | SEC UPHELD IN SUIT ON SIMPLIFICATION; Court Affirms Its Right to Require New Set-Up to Adjust Voting Power | True | By Walter W. Ruch | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/women-lawyers-aid-service-men-bar-association-bureau-is-forced-by.html | WOMEN LAWYERS AID SERVICE MEN; Bar Association Bureau Is Forced by Calls for Advice to Open on Saturdays | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/proclaims-victory-fleet-day.html | Proclaims 'Victory Fleet' Day | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/admiral-tells-of-battle.html | Admiral Tells of Battle | True | Wireless to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/seippel-otto.html | Seippel -- Otto | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/sales-up-net-down-for-masonite-corp-earnings-cut-to-1448434-for.html | SALES UP, NET DOWN FOR MASONITE CORP.; Earnings Cut to $1,448,434 for Year Ended in August by the Great Increase in Taxes | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/japan-to-yield-prisoners-130-us-and-british-citizens-said-to-await.html | JAPAN TO YIELD PRISONERS; 130 U.S. and British Citizens Said to Await Repatriation | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/destroyer-is-launched-bethlehems-staten-island-yard-works-on-during.html | DESTROYER IS LAUNCHED; Bethlehem's Staten Island Yard Works On During Ceremony | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/draft-boards-are-told-to-finish-classifications.html | Draft Boards Are Told To Finish Classifications | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/war-poster-judges-named.html | War Poster Judges Named | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/mrs-pomeroy-dickinson.html | MRS. POMEROY DICKINSON | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/rev-sutter-keeps-college-post.html | Rev. Sutter Keeps College Post | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/reply-by-accused-organization.html | Reply by Accused Organization | True | By the United Press. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/mexican-council-sits-president-inaugurates-group-to-coordinate.html | MEXICAN COUNCIL SITS; President Inaugurates Group to Coordinate National Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/suspends-2-in-slowdown-col-strong-blames-cio-committeemen-at-buick.html | SUSPENDS 2 IN SLOWDOWN; Col. Strong Blames C.I.O. Committeemen at Buick Plant | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/120-waves-graduate-at-smith-wednesday-lieut-comdr-mcafee-will-speak.html | 120 WAVES GRADUATE AT SMITH WEDNESDAY; Lieut. Comdr. McAfee Will Speak at Exercises | True | Special to THE NEW YORK TIMES. | C1B 556745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/giants-trip-phils-then-fall-by-32-lohrman-victor-80-in-opener-for.html | GIANTS TRIP PHILS, THEN FALL BY 3-2; Lohrman Victor, 8-0 in Opener for No. 14 -- Voiselle Excels in Debut, but Is Beaten | True | By James P. Dawson | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/to-direct-advertising-of-warner-bros-pictures.html | To Direct Advertising Of Warner Bros. Pictures | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/payroll-tax-is-set-by-senators-at-1-present-social-security-rate-is.html | PAYROLL TAX IS SET BY SENATORS AT 1%; Present Social Security Rate Is 'Frozen' Despite Plea From the Treasury for 5% | True | By Henry N. Dorris | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/dr-hendrik-bolkestein.html | DR. HENDRIK BOLKESTEIN | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/career-man-is-sworn-to-tax-commission-wa-mungeer-assessor-since.html | CAREER MAN IS SWORN TO TAX COMMISSION; W.A. Mungeer, Assessor Since 1917, Replaces Lilly | True | | C1B 556745 |
| 1942-09-25 | 1942-09-25 | https://www.nytimes.com/1942/09/25/archives/400000000-bills-offered.html | $400,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 556745 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/fires-set-damage-heavy.html | Fires Set, Damage Heavy | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/14-of-20-dead-found-in-wreck-of-3-trains-b-o-engineer-says-fog-and.html | 14 OF 20 DEAD FOUND IN WRECK OF 3 TRAINS; B. &O. Engineer Says Fog and Smoke Hid Red Signal | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/cachin-reported-abducted.html | Cachin Reported Abducted | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/28319-added-to-ny-fund.html | $28,319 Added to N.Y. Fund | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/syracuse-chiefs-lose-columbus-triumphs-32-ties-little-world-series.html | SYRACUSE CHIEFS LOSE; Columbus Triumphs, 3-2, Ties Little World Series at 1-1 | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/communists-win-place-on-ballot-justice-bergan-refuses-to-bar-them.html | COMMUNISTS WIN PLACE ON BALLOT; Justice Bergan Refuses to Bar Them in State, as American Legion Had Requested | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/athletics-buy-jim-tyack.html | Athletics Buy Jim Tyack | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/geyer-bill-favored.html | Geyer Bill Favored | True | NORMAN J. LIBERMAN, | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/divine-asks-reversal-cult-leader-continues-fight-on-order-to-pay.html | DIVINE ASKS REVERSAL; Cult Leader Continues Fight on Order to Pay Judgment | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/billows-cards-72-wins-with-tolley-pairs-with-host-player-for-medal.html | BILLOWS CARDS 72, WINS WITH TOLLEY; Pairs With Host Player for Medal in Garden City Club Member-Guest Golf MEEHAN AND FORD NEXT Putting Accuracy Helps Team Return a 75 for 2d Place in Qualifying Round | True | By William D. Richardsonspecial To the New York Times. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/children-bowl-over-police-army-in-dash-to-see-last-dodger-game-dash.html | Children Bowl Over Police Army In Dash to See Last Dodger Game; Dash Through Wall of Bluecoats, Who Are Bruised in Near Riot -- Inspector Loses Watch -- Youngsters Play 'Hookey' for Contest | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/new-draft-forms-ready-boards-can-obtain-dependency-data-without.html | NEW DRAFT FORMS READY; Boards Can Obtain Dependency Data Without Interviews | True | | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/armynavy-benefits-restricted-by-board-control-body-says-funds-of.html | ARMY-NAVY BENEFITS RESTRICTED BY BOARD; Control Body Says Funds of Relief Societies Are 'Adequate' | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/another-towers-in-navy-son-of-vice-admiral-to-train-under-new.html | ANOTHER TOWERS IN NAVY; Son of Vice Admiral to Train Under New Aviation Plan | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/fourday-advance-is-made-by-stocks-fractional-gains-numerous-in.html | FOUR-DAY ADVANCE IS MADE BY STOCKS; Fractional Gains Numerous in Spite of Profit-Taking and Week-End Evening-Up LARGE BLOCKS TRADED Bond Market Less Active and Easier -- Grains Steady, Cotton Lower | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/texas-christian-tops-ucla-76-nix-tosses-touchdown-pass-and-kicks.html | TEXAS CHRISTIAN TOPS U.C.L.A., 7-6; Nix Tosses Touchdown Pass and Kicks Deciding Point in Coast Night Game | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/delaware-beats-teachers.html | Delaware Beats Teachers | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/more-passenger-tires-but-overall-quotas-for-next-month-cut-current.html | MORE PASSENGER TIRES; But Over-All Quotas for Next Month Cut Current Figures | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/apartment-sold-on-west-end-ave-equitable-life-disposes-of.html | APARTMENT SOLD ON WEST END AVE.; Equitable Life Disposes of Twenty-Story Building | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/geo-washington-wins-200.html | Geo. Washington Wins, 20-0 | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/french-ship-sunk-off-tunisia.html | French Ship Sunk Off Tunisia | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/new-members-of-macys-fifty-year-club.html | NEW MEMBERS OF MACY'S FIFTY YEAR CLUB | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/mayor-helps-key-drive-endorses-nickel-silver-salvage-effort-that.html | MAYOR HELPS KEY DRIVE; Endorses Nickel Silver Salvage Effort That Will Aid Navy | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/bahr-on-way-to-atlanta.html | Bahr on Way to Atlanta | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/general-motors-sets-job-record-employment-total-up-to-week-ended-on.html | GENERAL MOTORS SETS JOB RECORD; Employment Total Up to Week Ended on Sept. 15 Put at 313,000 REFLECTS BIG WAR OUTPUT 12% of Hourly-Rated Workers Are Women -- Rolls Rising by 4,000 a Week | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/weeks-new-bonds-drop-to-11696000-total-compares-with-28751930-in.html | WEEK'S NEW BONDS DROP TO $11,696,000; Total Compares With $28,751,930 in the Previous Period and $23,811,000 Year Ago ALL IN TAX-EXEMPT FIELD Of 3 Issues Marketed Largest Was $8,286,000 of Boston Metropolitan District | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/italians-raid-gibraltar.html | Italians Raid Gibraltar | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/byron-price-to-speak-in-jersey.html | Byron Price to Speak in Jersey | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/543912-net-shown-by-ship-builders-american-companys-profit-after.html | $543,912 NET SHOWN BY SHIP BUILDERS; American Company's Profit After $2,300,000 for Taxes and $500,000 for Contingencies $598,075 EARNED IN 1941 Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/the-political-second-front.html | THE POLITICAL SECOND FRONT | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/50-uboat-victims-land-survivors-of-2-allied-vessels-report-both.html | 50 U-BOAT VICTIMS LAND; Survivors of 2 Allied Vessels Report Both Captains Prisoners | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/years-ship-goal-is-near-says-land-he-reports-to-president-who-hails.html | YEAR'S SHIP GOAL IS NEAR, SAYS LAND; He Reports to President, Who Hails Commission's Record and Joins in 'Salute to Fleet' LAUNCHINGS NOW 3 A DAY Admiral States That Doubling Production in 1943 'Appears Reasonably Certain' | True | Special to THE NEW YORK TIMES | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/china-puppets-rise-against-japanese-chungking-says-general-has-been.html | CHINA PUPPETS RISE AGAINST JAPANESE; Chungking Says General Has Been Executed and Troops Have Been Disarmed KINHWA PERIL INCREASES Invaders Are Said to Have Had 85,000 Casualties in-Year in Five Northern Provinces | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/2-to-die-in-switzerland-for-violating-spy-law.html | 2 to Die in Switzerland For Violating Spy Law | True | By Telephone To the New York Times. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/mexican-minister-coming-here.html | Mexican Minister Coming Here | True | Special Cable to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/federal-buildings-going-for-scrap-old-court-house-at-louisville-is.html | FEDERAL BUILDINGS GOING FOR SCRAP; Old Court House at Louisville Is Scheduled for Razing, With Seven Others in Country WPB CALLLS FOR 'SCOUTS' Rosenwald Asks Citizens to Tell of Unused Metal -- Rail Equipment Is Offered | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/new-midget-war-craft-small-boat-builders-estimate-its-output-at.html | NEW MIDGET WAR CRAFT; Small Boat Builders Estimate Its Output at 3,000 a Month | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/diplomas-issued-for-cancer-study-officers-of-womens-field-army.html | DIPLOMAS ISSUED FOR CANCER STUDY; Officers of Women's Field Army Complete Course in Control of the Disease WILL PASS ON KNOWLEDGE Eighty Who Have Been Getting Instruction Are From All Parts of the Country | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/britain-and-us-deny-sinking.html | Britain and U.S. Deny Sinking | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/shipment-outlook-found-favorable-stores-report-transportation.html | SHIPMENT OUTLOOK FOUND FAVORABLE; Stores Report Transportation Situation Better Than Anticipated Earlier SOME DELAYS ARE NOTED But Early Buying Is Expected to Cut Down on Peak Traffic Load Next Month | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/sale-and-lease-in-brooklyn.html | Sale and Lease in Brooklyn | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/two-die-of-mushroom-poisoning.html | Two Die of Mushroom Poisoning | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/eastman-in-flushing-kodak-company-leases-former-motor-sales.html | EASTMAN IN FLUSHING; Kodak Company Leases Former Motor Sales Building | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/tennis-in-its-infancy-reader-recalls-play-of-pettit-and-early-us.html | TENNIS IN ITS INFANCY; Reader Recalls Play of Pettit and Early U.S. Champions | True | FRANCIS ROGERS. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/wainwright-held-in-a-prison-camp-list-of-200-american-captives-is.html | WAINWRIGHT HELD IN A PRISON CAMP; List of 200 American Captives Is Brought Here by Persons Who Left Manila | True | | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/offering-and-yields-of-municipal-bonds.html | Offering and Yields Of Municipal Bonds | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/louisconn-title-fight-is-canceled-by-stimson-war-secretary-orders.html | Louis-Conn Title Fight Is Canceled by Stimson; War Secretary Orders Boxers Back to Duty After Learning They Were to Receive $135,451 From Relief Fund Bout STIMSON CANCELS LOUIS-CONN FIGHT | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/miss-adele-laikin-is-wed.html | Miss Adele Laikin Is Wed | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/nazis-raid-falmouth-lightly-wireless-to-the-new-york-times.html | Nazis Raid Falmouth Lightly; Wireless to THE NEW YORK TIMES. | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/republican-dinner-held-curran-host-to-candidates-urges-voters-to.html | REPUBLICAN DINNER HELD; Curran, Host to Candidates, Urges Voters to Register | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/frank-w-gristock-collegeville-pa-national-bank-head-dies-in-front.html | FRANK W. GRISTOCK; Collegeville (Pa.) National Bank Head Dies in Front of Office | True | Special to TZ NE' YORK TIM:S. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/mss-vororhy-smru-encaev-roarry-i-she-will-be-wed-to-lt-charles-i.html | Mss VOROrHY SMru eNCAeV rOARRY; i She Will Be Wed to Lt. Charles I Hoffman Wilson on Oct. 10 | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/us-envoy-sees-spanish-minister.html | U.S. Envoy Sees Spanish Minister | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/100-more-seek-jobs-with-kaiser-company-men-did-not-know.html | 100 MORE SEEK JOBS WITH KAISER COMPANY; Men Did Not Know Registrations Had Been Discontinued | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/bond-drive-total-now-590254000-city-got-more-than-5000000-of.html | BOND DRIVE TOTAL NOW $590,254,000; City Got More Than $5,000,000 of $41,521,000 National Sales Recorded Thursday WALL STREET HAS RALLY $5,202,000 Reported Raised at 'Block Party' -- Film Men in Dash to Reach Quota | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/policeman-ends-life-shoots-himself-soon-after-return-to-job-from.html | POLICEMAN ENDS LIFE; Shoots Himself Soon After Return to Job From Sick Leave | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/durochers-hunches-costly.html | Durocher's Hunches Costly | True | J.F.X.C. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/night-hearings-ordered-late-courts-to-handle-cases-with-warden.html | NIGHT HEARINGS ORDERED; Late Courts to Handle Cases With Warden Complainants | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/frances-mand-becomes-bride.html | Frances Mand Becomes Bride | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/depth-bomb-kills-five-in-bilbao.html | Depth Bomb Kills Five in Bilbao | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/us-and-brazil-sign-14000000-accord-credit-will-be-given-for.html | U.S. AND BRAZIL SIGN $14,000,000 ACCORD; Credit Will Be Given for Victoria-Minas Geraes Railway | True | Special Cable to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/bennett-welcome-in-suffolk-county-legion-vies-with-members-of-party.html | BENNETT WELCOME IN SUFFOLK COUNTY; Legion Vies With Members of Party in Greeting Nominee of Democrats on Tour VETERAN SUPPORT IS SEEN Candidate Is 'Jack' to Many of Legionnaires -- Visits Seven of the Ten Townships | True | Special to THE NEW YORK TIMES. | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/allies-blockading-dakar-nazis-say-they-will-attack-it-soon-a-paris.html | ALLIES BLOCKADING DAKAR, NAZIS SAY; 'They Will Attack It Soon,' a Paris Broadcaster Asserts -- 'News' to Fighting French | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/miss-sheila-ourti-married-to-ensign-daughter-of-army-major-wears.html | MISS SHEILA OURTI] MARRIED TO ENSIGN; Daughter of Army Major Wears White Satin at Wedding Here to Edward V: Gross DR. SARGENT OFFICIATES 'Mrs. Orvil E. Dryfoos is Honor Matron -- K. Frederick Gross Best Man for Brother | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/russian-equipment-impressive.html | Russian Equipment Impressive | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/vincent-r-schenck-active-in-business-for-60-years-once-held-a-sales.html | VINCENT R. SCHENCK; Active in Business for 60 Years -- Once Held a Sales Record | True | Specia] [o T. 'EW ORE TIS. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/war-finance-plan-urged-by-nadler-he-tells-municipal-forum-sale-of.html | WAR FINANCE PLAN URGED BY NADLER; He Tells Municipal Forum Sale of Savings Bonds Has Proved Insufficient WAR FINANCE PLAN URGED BY NADLER | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/blast-wrecks-planes-at-durban.html | Blast Wrecks Planes at Durban | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/nazis-paid-dearly-for-arctic-attack-convoy-shot-down-40-planes-and.html | NAZIS PAID DEARLY FOR ARCTIC ATTACK; Convoy Shot Down 40 Planes and Two U-Boats Were Definitely Destroyed BRITISH LOST 2 WARSHIPS Destroyer and a Minesweeper Sunk -- Admiralty Describes Four-Day Running Battle | True | By Raymond Danielwireless To the New York Times. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/italy-tells-of-attack.html | Italy Tells of Attack | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/gasoline-rationing-ordered-widened-to-entire-country-jeffers.html | GASOLINE RATIONING ORDERED WIDENED TO ENTIRE COUNTRY; Jeffers Directs OPA to Begin National Program Which Will Be Put in Effect Soon 35-MILE SPEED LIMIT IS SET OPA Orders Fuel Oil Quota Cut to Two-Thirds of Normal Instead of Three-Fourths RATIONING OF 'GAS' ORDERED WIDENED | True | By Charles E. Eganspecial To the New York Times. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/collegians-in-pro-football.html | Collegians in Pro Football | True | DANIEL SABINE. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/aluminum-workers-vote-to-end-strike-but-200-on-cleveland-plants.html | ALUMINUM WORKERS VOTE TO END STRIKE; But 200 on Cleveland Plant's Shift Fail to Report | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By Arthur Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/new-municipal-loans-2586000-by-21-communities-to-be-floated-next.html | NEW MUNICIPAL LOANS; $2,586,000 by 21 Communities to Be Floated Next Week | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/argentina-seizes-70-germans.html | Argentina Seizes 70 Germans | True | | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/dubois-rossbacher-wed-westfield-girl-is-married-to-paul-f-reilly.html | DUBOIS ROSSBACHER WED; Westfield Girl Is Married to Paul F. Reilly, Attorney | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/scarsdale-homes-sold-white-plains-residence-also-in-new-ownership.html | SCARSDALE HOMES SOLD; White Plains Residence Also in New Ownership | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/louise-williams-bride-wed-to-franklin-h-gordon-jr-in-municipal.html | LOUISE WILLIAMS BRIDE; Wed to Franklin H. Gordon Jr. in Municipal Building | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/harvest-fete-begins-jewish-feast-of-tabernacles-marked-by-sermons.html | HARVEST FETE BEGINS; Jewish Feast of Tabernacles Marked by Sermons Today | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/screen-news-here-and-in-hollywood-saga-of-american-cowboy-will.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Saga of American Cowboy,' Will James's Last Book, Is Bought by Sherman TWO FILMS ARRIVE TODAY 'Manila Calling' Opens at the Globe -- 'Counter-Espionage' Newcomer at Rialto | True | By Telephone To the New York Times. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/crude-oil-supplies-declined-last-week-244294000-barrels-held-on.html | CRUDE OIL SUPPLIES DECLINED LAST WEEK; 244,294,000 Barrels Held on Sept. 19, a Drop of 377,000 | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/takes-newark-building-metal-products-firm-now-owns-factory.html | TAKES NEWARK BUILDING; Metal Products Firm Now Owns Factory Structure | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/uaw-asks-senate-to-balk-parity-rise-farm-groups-plan-is-threat-to.html | U.A.W. ASKS SENATE TO BALK PARITY RISE; Farm Group's Plan Is Threat to Victory, Telegrams Assert | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/micajah-reeves-left-1100000.html | Micajah Reeves Left $1,100,000 | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/navy-coaches-to-speak-here.html | Navy Coaches to Speak Here | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/calls-women-in-fight-on-pressure-groups-head-of-state-league-of.html | CALLS WOMEN IN FIGHT ON PRESSURE GROUPS; Head of State League of Voters Also Writes to Senators | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/helen-lannberg-betrothed.html | Helen Lannberg Betrothed | True | Special to THE NEW YORK TLM,S. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/child-killed-by-truck.html | Child Killed by Truck | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/gift-for-marthurs-son-scouts-send-xmas-present-of-game-to-good.html | GIFT FOR M'ARTHUR'S SON; Scouts Send Xmas Present of Game to 'Good Little Soldier' | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/ferryboat-game-raided-24-dice-players-fined-1-each-after-capture-by.html | FERRYBOAT GAME, RAIDED; 24 Dice Players Fined $1 Each After Capture by Police | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/billy-rose-loses-verdict.html | Billy Rose Loses Verdict | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/prepares-to-ease-overtime-pay-ban-by-presidential-amendment-miss.html | PREPARES TO EASE OVERTIME PAY BAN; By Presidential Amendment Miss Perkins Will Except 1,500,000 A.F.L. Builders C.I.O. PROTEST INDICATED 'Favoritism' Is Charged -- Secretary Also Exempts for Sixty Days 100,000 in Ship Repair | True | By Louis Starkspecial To the New York Times. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/heads-national-legal-aid-fabricant-of-society-here-is-chosen-by.html | HEADS NATIONAL LEGAL AID; Fabricant of Society Here Is Chosen by Associations | True | Special to THE NEW YORK TIMES. | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/trend-toward-dewey-reported-to-jaeckle-conferees-at-rochester.html | TREND TOWARD DEWEY REPORTED TO JAECKLE; Conferees at Rochester Predict Republican Victory | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/teacher-shortage-in-trade-schools-board-of-education-report.html | TEACHER SHORTAGE IN TRADE SCHOOLS; Board of Education Report Suggests That Eligibility Rules Be Modified WAR CUTS DOWN STAFFS Higher Age Limit, Fewer Years of Experience, Credit for Schooling, Are Urged | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/cuba-modifies-draft-law-senate-approves-qualifications-removes-some.html | CUBA MODIFIES DRAFT LAW; Senate Approves Qualifications -- Removes Some Exemptions | True | Special Cable to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/british-headmasters-urge-public-school-abolition.html | British Headmasters Urge 'Public' School Abolition | True | Wireless to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/knox-hails-arming-of-panama-canal-latin-states-lending-aid-central.html | KNOX HAILS ARMING OF PANAMA CANAL; LATIN STATES LENDING AID Central and South American Governments Reported to Be Coordinating Efforts | True | He Stresses Cooperation of Army and Navy in Defense of Sea Frontier and ZoneSpecial Cable to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/fears-postwar-peril-dean-madden-of-nyu-bids-world-get-rid-of-nazism.html | FEARS POST-WAR PERIL; Dean Madden of N.Y.U. Bids World Get Rid of Nazism | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/stamp-washer-gets-two-years.html | 'Stamp Washer' Gets Two Years | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/service-flag-in-queens-bears-76-stars-for-the-borough-employes-now.html | SERVICE FLAG IN QUEENS; Bears 76 Stars for the Borough Employees Now in Armed Forces | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/increase-in-gas-rates-refused.html | Increase in Gas Rates Refused | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/engineers-name-coes.html | Engineers Name Coes | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/would-absorb-subsidiaries.html | Would Absorb Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/canada-awaits-soviet-envoy.html | Canada Awaits Soviet Envoy | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/florence-glass-a-bride-married-to-david-e-kaufman-exenvon-to.html | FLORENCE GLASS A BRIDE; Married to David E. Kaufman, Ex-EnvoN to Bolivia and Siam | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/george-mclintic-federal-jurist-76-west-virginia-judge-192141-noted.html | GEORGE M'CLINTIC, FEDERAL JURIST, 76; ,West Virginia Judge, 1921-41, Noted for His Severity in Dry Law Cases, Dies SAT IN FALLON TRIAL HERE Foe of Betting on Horse Races Deolared 3.2 Beer Illegal-Outspoken Against Klan | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/trading-in-cotton-continues-heavy-market-however-holds-within.html | TRADING IN COTTON CONTINUES HEAVY; Market However Holds Within Narrow Range to End With 1 to 3 Point Loss OCTOBER UNDER PRESSURE Fairly Active Hedging Is Met by an Equally Strong Demand From Curb | True | | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/tokyo-says-it-joins-the-atlantic-war-reports-its-submarines-are-now.html | TOKYO SAYS IT JOINS THE ATLANTIC WAR; Reports Its Submarines Are Now Operating With Nazis -- Berlin Agrees That Is So LONDON IS NOT IMPRESSED British Dismiss It All as a Propaganda Stunt, Even if Contact Has Been Made | True | By James MacDonaldwireless To the New York Times. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/police-aviators-at-new-field.html | Police Aviators at New Field | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/payasyougo-tax-seen-a-law-in-1942-ruml-predicts-his-idea-will.html | PAY-AS-YOU-GO TAX SEEN A LAW IN 1942; Ruml Predicts His Idea Will Become 'a Legislative Reality' This Year SENATE RENEWS INTEREST Author Says There Is Ample Time to Make the System Effective in 1943 | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/troth-annoulqjed-of-faith-falgolqer-7-student-at-new-york-oollege.html | 'TROTH ANNOUlq(JED OF FAITH FALGOlqER -7; Student at New York Oollege of Music Will Become Bride of William McClurg | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/favoritism-for-boxers-free-services-of-grid-players-stressed-by.html | FAVORITISM FOR BOXERS?; Free Services of Grid Players Stressed by Fight Critic | True | H.C. NELSON. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/georgetown-halts-temple-by-7-to-0-domfeld-hoya-big-gun-goes-over.html | GEORGETOWN HALTS TEMPLE BY 7 TO 0; Domfeld, Hoya Big Gun, Goes Over in Second Period of Night Contest VISITORS USE T-FORMATION Show Skill With Tricky Play in Opening Game for Both Teams at Philadelphia | True | By Louis Effratspecial To the New York Times. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/eagles-short-in-reserves-pin-hopes-on-heavy-first-team-myers-adopts.html | Eagles, Short in Reserves, Pin Hopes on Heavy First Team -- Myers Adopts T Formation, With Doherty at Quarterback | True | By Allison Danzigspecial To the New York Times. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/argentine-rail-workers-strike.html | Argentine Rail Workers Strike | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/sheriff-names-woman-deputy.html | Sheriff Names Woman Deputy | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/allied-leaders-defended.html | Allied Leaders Defended | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/george-d-lottman-a-publicity-agent-i-represented-many-theatrical.html | GEORGE D. LOTTMAN, A PUBLICITY AGENT I; Represented Many Theatrical, Radio and Night Club Stars | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/japanese.html | Japanese | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/eastman-objects-to-junking-el-cars-they-are-irreplaceable-and-more.html | EASTMAN OBJECTS TO JUNKING 'EL' CARS; They Are Irreplaceable and More Needed for Transport Than as Scrap, He Says ODT HAS 'FROZEN' THEM City Transit Structures Can Go, as Suggested by Moses, War Official Declares | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/canada-names-new-york-aides.html | Canada Names New York Aides | True | | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/hartrey-pleads-guilty-member-of-projapanese-harlem-group-to-be.html | HARTREY PLEADS GUILTY; Member of Pro-Japanese Harlem Group to Be Sentenced Oct. 25 | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/woman-invalid-raises-orchid-in-bedroom-of-her-apartment-proves.html | Woman Invalid Raises Orchid In Bedroom of Her Apartment; Proves Dealer, Who Said It Was Impossible, Was Wrong -- Achievement Unprecedented in New York, She Believes | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/railway-employes-ask-20cent-rise-900000-members-of-nonoperating.html | RAILWAY EMPLOYES ASK 20-CENT RISE; 900,000 Members of Non-Operating Unions Also Demand Closed Shop for First Time NO STRIKE THREAT MADE Employers Say Increase Would Cost $450,000,000 and They Prepare for Rejection | True | By W.h. Lawrencespecial To the New York Times. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/holc-sells-in-brooklyn.html | HOLC Sells in Brooklyn | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/legacies-go-to-charity-mrs-mckeevers-will-also-aids-educational.html | LEGACIES GO TO CHARITY; Mrs. McKeever's Will Also Aids Educational Institutions | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/fabrics-of-war-will-mark-show-marvels-of-textile-art-to-be-seen-at.html | FABRICS OF WAR WILL MARK SHOW; Marvels of Textile Art to Be Seen at the Benefit Style Event in Times Hall | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/not-mrs-carrs-attorney.html | Not Mrs. Carr's Attorney | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/coffee-board-sets-operation-policy-ninepoint-program-adopted-by-the.html | COFFEE BOARD SETS OPERATION POLICY; Nine-Point Program Adopted by the Body Is Outlined by Daniels of State Dept. FOR ORDERLY MARKETING Also Seeks Full Cooperation of the 15 Nations Taking Part in Project | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/revolt-in-croatia-reported-growing-six-political-leaders-are-said.html | REVOLT IN CROATIA REPORTED GROWING; Six Political Leaders Are Said to Have Been Arrested for Not Collaborating With Nazis MATCHEK SPURNS NEW BID Pavelitch Is Ordered by Hitler to Mobilize More Troops to Trace Down Guerrillas | True | Wireless to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/mrs-robert-huedeix.html | MRS. ROBERT HUEDEIX' | True | special to THE NE YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/farm-big-4-insist-senators-reject-parity-compromise-chiefs-of.html | FARM 'BIG 4' INSIST SENATORS REJECT PARITY COMPROMISE; Chiefs of Organizations Reject Modified Plan, but Barkley Says He Has Votes to Pass It BOTH SIDES FIGHTING HARD Pressure by Public Is Expected Over Week-End -- Farm Senators Hit Press, Radio FARM 'BIG 4' FIGHT PARITY COMPROMISE | True | By C.p. Trussellspecial To the New York Times. | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/new-europe-rises-in-nazi-word-drive-new-order-is-laid-aside-as.html | 'NEW EUROPE' RISES IN NAZI WORD DRIVE; 'New Order' Is Laid Aside as Continent Is Pictured as One, Big, Happy Family WITH GERMANY RUNNING IT But Our Radio Replies That It Is 'a New Robber Order' Too Inhuman to Succeed | True | By Harold Callenderspecial To the New York Times. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/blackout-in-suffolk-practice-airraid-drill-also-is-staged.html | BLACKOUT IN SUFFOLK; Practice Air-Raid Drill Also Is Staged Throughout County | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/british-bomb-oslo-as-quisling-talks-fires-cause-heavy-damage-in.html | BRITISH BOMB OSLO AS QUISLING TALKS; Fires Cause Heavy Damage in Surprise Raid -- Norwegian Puppet Scurries to Cellar British Fliers Bomb Oslo as Quisling Talks; Heavy Damage Reported in Surprise Raid OSLO R.A.F. TARGET | True | By the United Press. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/building-is-leased-for-auto-storage-structure-in-east-44th-street.html | BUILDING IS LEASED FOR AUTO STORAGE; Structure in East 44th Street Contains 125,000 Sq. Ft. of Floor Space FLORISTS IN 28TH STREET Government to Have Additional Offices in Park Avenue -- Other Leases Noted | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/british-see-quick-end-to-madagascar-fight-foe-giving-up-spokesman.html | BRITISH SEE QUICK END TO MADAGASCAR FIGHT; Foe Giving Up, Spokesman Says -- Vichy Denies Weakening | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/vera-a-merejko-married-daughter-of-baltimore-rector-bride-of.html | VERA A. MEREJKO MARRIED; Daughter of Baltimore Rector , Bride of Frederick Marich | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/opa-moves-to-tie-price-and-quality-new-division-is-working-to.html | OPA MOVES TO TIE PRICE AND QUALITY; New Division Is Working to Prevent Ceiling Evasion by Lowering of Standards FOODS UNDER SCRUTINY Replacements in Stock Present a Problem -- Women's Hosiery May Go Under Control | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/trade-forecasts-lack-enthusiasm-retailers-and-wholesalers-show.html | TRADE FORECASTS LACK ENTHUSIASM; Retailers and Wholesalers Show Little Optimism on Second-Half Outlook ONLY 3 OF 8 EXPECT GAINS Dun Survey Reveals Jobbers Are Less Hopeful Than Retail Merchants | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/soy-bean-crop-improves-sept-18-estimate-puts-harvest-at-183062000.html | SOY BEAN CROP IMPROVES; Sept. 18 Estimate Puts Harvest at 183,062,000 Bushels | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/communists-barred-from-bridges-case-federal-judge-denies-plea-of.html | COMMUNISTS BARRED FROM BRIDGES CASE; Federal Judge Denies Plea of Party to Intervene | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/12165-see-wright-beat-costantino-chalky-retains-world-title-winning.html | 12,165 SEE WRIGHT BEAT COSTANTINO; Chalky Retains World Title, Winning 15-Round Fight in Garden on Points DELLICURTI IN TRIUMPH Defeats Gomez in Semi-Final -- Rossano Drops Dorrell Twice to Take Verdict | True | By Joseph C. Nichols | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/news-of-food-potato-one-of-the-very-best-foods-if-properly-cooked.html | News of Food; Potato One of the Very Best Foods if Properly Cooked, and It Isn't Fattening | True | By Jane Holt | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/succeeds-conde-nast-as-publication-head.html | Succeeds Conde Nast As Publication Head | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/german.html | German | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/scraps-german-medals-exsoldier-who-fled-nazi-regime-makes-gift-to.html | SCRAPS GERMAN MEDALS; Ex-Soldier Who Fled Nazi Regime Makes Gift to War Effort | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/cologne-blow-cripples-output.html | Cologne Blow Cripples Output | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/finds-ceiling-pleas-center-on-margins-foy-reports-midwest-stores.html | FINDS CEILING PLEAS CENTER ON MARGINS; Foy Reports Midwest Stores Ask Only That Rules Let Them Stay in Business MANY FORCED TO CLOSE Meat Retailers Are Worst Hit by Narrowed Profits Under the OPA Regulations | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/buito-o-ve3moige.html | BUI:TO' O. %VE3MOI:gE | True | .pecial to THg NZw .'oK Trxias. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/ibirkenhead-wedding-postponedi.html | iBirkenhead Wedding PostponedI | True | Special to THS NsW ORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/london-workers-see-a-british-anthology-thousands-witness-play-given.html | LONDON WORKERS SEE A BRITISH ANTHOLOGY; Thousands Witness Play Given on Steps of St. Paul's Cathedral | True | Wireless to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/this-is-the-army-ends-run-tonight-irving-berlin-show-with.html | 'THIS IS THE ARMY' ENDS RUN TONIGHT; Irving Berlin Show, With All-Soldier Cast, Will Go West After Stay in Capital 'PORGY AND BESS' LEAVES Revival Also to Go on Tour -- 'I Killed the Count' to Depart After 28 Performances | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/rift-in-new-zealand-coalition.html | Rift in New Zealand Coalition | True | Wireless to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/axisjapanese-amenities-listed.html | Axis-Japanese Amenities Listed | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/miss-joan-tobias-married.html | Miss Joan Tobias Married | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/yonkers-sets-whitney-hearing.html | Yonkers Sets Whitney Hearing | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/dodgers-down-braves-in-11th-and-keep-alive-faint-hope-of-staying-in.html | Dodgers Down Braves in 11th and Keep Alive Faint Hope of Staying in Race; BROOKLYN WINS, 6-5, ON ERROR BY SISTI High Throw Home on Easy Play Ends Camilli Slams 26th Homer -- Two by West DODGERS FIGHT TO STAY IN Victory Today Would Postpone Pennant Decision Till Last Day if Cardinals Lost | True | By Roscoe McGowen | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/uptown-thief-gets-74-gas-ration-books-coupons-taken-from-an-odt.html | UPTOWN THIEF GETS 74 'GAS' RATION BOOKS; Coupons Taken From an ODT Office in St. Nicholas Ave. | True | | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/dr-macfarland-quits-hospital.html | Dr. Macfarland Quits Hospital | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/30-yankees-to-get-full-series-shares-fortyseven-in-all-to-divide.html | 30 YANKEES TO GET FULL SERIES SHARES; Forty-seven in All to Divide Post-Season Spoils | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/cramps-yard-manager-quits.html | Cramps Yard Manager Quits | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/german-veteran-in-army-kansas-physician-wants-to-be-in-one-that.html | GERMAN VETERAN IN ARMY; Kansas Physician Wants to Be in One 'That Wins a War' | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/vaughan-made-chairman-of-canadian-national-line.html | Vaughan Made Chairman of Canadian National Line | True | By the Canadian Press. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/united-nations.html | United Nations | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/wartime-football-gets-into-full-swing-today-with-many-important.html | Wartime Football Gets Into Full Swing Today With Many Important Games; SERVICE ELEVENS TO MEET COLLEGES Cloudbusters Favored Over Harvard -- Bierman's Team Faces Northwestern MINNESOTA TO PLAY PITT Notre Dame and Texas Aggies, Other Prospective Leaders, Also Will See Action | True | By Arthur Daley | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/furniture-bookings-rose-5-for-august-orders-showed-contraseasonal.html | FURNITURE BOOKINGS ROSE 5% FOR AUGUST; Orders Showed Contraseasonal Gain of 13% Over July | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/wall-st-records-set-by-offering-of-stock-of-sears-roebuck-co.html | Wall St. Records Set by Offering Of Stock of Sears, Roebuck & Co.; Special Distribution of 22,000 Shares Draws 167 Purchasers -- $1,193,500 Involved -- Another Sale Canceled | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/miss-augusta-clqds.html | MISS AUGUSTA ClqDS | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/thoias-s-johnstoi.html | THOIAS S. JOHNSTOI, | True | special to TE N YORX Tnv.s. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/kelley-mackinnon.html | Kelley -- MacKinnon | True | Epeclal to THE NEW YORE TXMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/big-japanese-loss-listed.html | Big Japanese Loss Listed | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/us-ambulance-driver-missing.html | U.S. Ambulance Driver Missing | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/beggar-student-is-presented-here-karl-milloeckers-threeact-operetta.html | 'BEGGAR STUDENT' IS PRESENTED HERE; Karl Milloecker's Three-Act Operetta Is Produced at the Cosmopolitan Opera House ROBERT STOLZ CONDUCTS Strauss 'Wiener Blut' Waltz and the Polish National Anthem Also Are Heard | True | By Noel Straus | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/miss-seymour-wed-to-j-m-howard-jr-daughter-of-president-of-yale.html | MISS SEYMOUR WED TO J. M. HOWARD JR.; Daughter of president of Yale Married in Dwight Chapel to Senior at University HIS FATHER OFFICIATES Miss Betsey Seymour Is Honor Maid for Sister, Who Wears i Grandmother's Gown | True | Special to Tm sw YORK T[ES. | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/appointed-sales-agent-for-ibm-in-new-york.html | Appointed Sales Agent For I.B.M. in New York | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/allies-list-bag-in-mediterranean-us-and-british-bombers-sank-40.html | ALLIES LIST BAG IN MEDITERRANEAN; U.S. and British Bombers Sank 40 Axis Merchant Vessels of 60,000 Tons Since June HAVE SUPERIORITY IN AIR R.A.F. Plane Hits Tanker Off Tobruk -- Gibraltar Drives Off Italian Raiders | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/abroad-a-move-in-the-field-of-moral-strategy.html | Abroad; A Move in the Field of Moral Strategy | True | By Anne O'Hare McCormick | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/westchester-clubwomen-open-auto-striptease-campaign.html | Westchester Clubwomen Open 'Auto Strip-Tease Campaign' | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/truckload-of-aluminum-stolen.html | Truckload of Aluminum Stolen | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/jobs-after-war-vital-union-hears-if-8hour-day-does-not-meet-problem.html | JOBS AFTER WAR VITAL, UNION HEARS; If 8-Hour Day Does Not Meet Problem, Then 4-Hour Day Must, C.I.O. Leader Says | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/article-4-no-title.html | Article 4 -- No Title | True | By Telephone To the New York Times. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/banks-safeguard-war-bonds-savings-institutions-not-only-hold-them.html | Banks Safeguard War Bonds; Savings Institutions Not Only Hold Them, but Also Facilitate Purchases | True | EDWARD B. STURGES 2d, | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/farm-prices-based-on-costs-these-it-is-held-should-be-considered-in.html | Farm Prices Based on Costs; These, It Is Held, Should Be Considered in Fixing Returns | True | JEROME ALEXANDER. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/basque-chiefs-to-visit-caracas.html | Basque Chiefs to Visit Caracas | True | Special Cable to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/white-sox-top-indians-81-cleveland-falls-to-fourthplace-tie-with.html | WHITE SOX TOP INDIANS, 8-1; Cleveland Falls to Fourth-Place Tie With Idle Tigers | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/icholas-j-potente.html | -'ICHOLAS J. POTENTE | True | Speciz! to T Ngw ORK Trms. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/fordham-is-favored-over-purdue-in-opener-on-lafayette-gridiron.html | Fordham Is Favored Over Purdue In Opener on Lafayette Gridiron; Maroon Loses Cheverko and Babula for Debut Under Coach Walsh -- Squad in Light Drill at Indianapolis -- Ososki to Start | True | By Robert F. Kelleyspecial To the New York Times. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/food-index-rises-2-cents-latest-level-384-against-382-week-before.html | FOOD INDEX RISES 2 CENTS; Latest Level $3.84, Against $3.82 Week Before, $3.33 a Year Ago | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/sec-moves-against-community-gas-co-system-and-all-subsidiaries-up.html | SEC MOVES AGAINST COMMUNITY GAS CO.; System and All Subsidiaries Up for Hearing on Oct. 27 | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/inquiry-on-music-ban-set-wheeler-names-clark-to-head-investigation.html | INQUIRY ON MUSIC BAN SET; Wheeler Names Clark to Head Investigation on Petrillo Order | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/stocks-of-cocoa-here-up.html | Stocks of Cocoa Here Up | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/whirlaway-heads-field-of-twelve-for-manhattan-handicap-at-belmont.html | Whirlaway Heads Field of Twelve for Manhattan Handicap at Belmont Today; TOP MONEY-WINNER DRAWS 132 POUNDS Whirlaway to Oppose Strong Rivals -- Bolingbroke and The Rhymer Listed MATRON STAKES ON CARD Stefanita, Little Diana in the Field of 22 -- Devil Diver Is Victor at $2.90 | True | By Bryan Field | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/macy-executive-joins-army.html | Macy Executive Joins Army | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/leak-charged-to-chilean-officials.html | Leak Charged to Chilean Officials | True | Special Cable to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/italians-seized-by-fbi-tell-of-threats-to-kin.html | Italians Seized by F.B.I. Tell of Threats to Kin | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/british-jail-soldiers-two-get-threeyear-terms-for-fatal-brawl-with.html | BRITISH JAIL SOLDIERS; Two Get Three-Year Terms for Fatal Brawl With Americans | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/stalin-and-willkie-in-the-kremlin.html | STALIN AND WILLKIE IN THE KREMLIN | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/test-steelsaving-beam-st-louisians-produce-type-combined-with.html | TEST STEEL-SAVING BEAM; St. Louisians Produce Type Combined With Concrete | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/airplane-guns-used-against-indian-mobs-raf-attacked-five-times-to.html | AIRPLANE GUNS USED AGAINST INDIAN MOBS; R.A.F. Attacked Five Times to Prevent Halting of Trains | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/miss-hartridge-7t-educator-is-dead-principal-of-private-school-of.html | MISS HARTRIDGE, 7t, EDUCATOR, IS DEAD; Principal of Private School of Her Name at Plainfield, N.J., 36 Years Stricken Here WAS A LEADER IN FIELD Member of Savannah Family, Once Vassar Alumnae Head, Was Active in Red Cross | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/bus-conservation-by-schools-urged-coordination-of-facilities-and.html | BUS CONSERVATION BY SCHOOLS URGED; Coordination of Facilities and Cut in Services Vital, State Superintendents Are Told WAR DEMANDS ARE CITED Transportation Supervisor Says Vehicles May Be Taken to Carry Essential Workers | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/may-ration-meat-on-point-system-opa-officials-say-this-would-allow.html | MAY RATION MEAT ON 'POINT SYSTEM'; OPA Officials Say This Would Allow Different Values to Be Put on the Varied Cuts BASED ON BRITISH METHOD Relative Ratings of Beef and Pork Could Thus Be Changed to Meet Supply Situations | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/hartley-loses-more-primary-recount-cuts-his-lead-to-76-in-congress.html | HARTLEY LOSES MORE; Primary Recount Cuts His Lead to 76 in Congress Race | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/julius-e-erickson-advertising-man-associate-of-the-e-n-erickson.html | 'JULIUS E. ERICKSON, ADVERTISING MAN; Associate of the E. N. Erickson Agency Until Retirement in 1933 Is Dead | True | Specia] to T YO Tnss. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/1000000-lottery-uncovered-by-fbi-47-alleged-members-of-ring.html | $1,000,000 LOTTERY UNCOVERED BY FBI; 47 Alleged Members of Ring Arrested Simultaneously in Raids in 33 Cities | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/nylon-hosiery-like-life-theft-now-worse-than-murder-magistrate.html | NYLON HOSIERY LIKE LIFE,' Theft Now 'Worse Than Murder,' Magistrate Exclaims | True | | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/war-issues-lead-party-platforms-both-jersey-groups-pledge-full.html | WAR ISSUES LEAD PARTY PLATFORMS; Both Jersey Groups Pledge Full Effort -- Republicans Put Views in 178 Words DEMOCRATS USE 6 PAGES Neither Mentions Revision of State Constitution -- Drafts to Be Ratified Tuesday | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/pastor-of-brick-church-back-in-pulpit-tomorrow.html | Pastor of Brick Church Back in Pulpit Tomorrow | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/cards-to-send-lanier-or-white-against-warneke-on-mound-today.html | Cards to Send Lanier or White Against Warneke on Mound Today; Redbirds Keep Ears Glued to Radios for Brooklyn Game Broadcast -- Weather Man Still Can Give Pennant to St. Louis | True | By John Drebingerspecial To the New York Times. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/jail-cell-bars-given-for-scrap.html | Jail Cell Bars Given for Scrap | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/de-gaulle-back-in-london-he-is-expected-to-discuss-role-in.html | DE GAULLE BACK IN LONDON; He Is Expected to Discuss Role in Madagascar's Affairs | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/rev-isaac-i-gorby.html | REV. ISAAC I. GORBY | True | Special to TB NEW YORK TiMIS. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/new-course-in-social-service.html | New Course in Social Service | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/more-roads-show-traffic-increases-passenger-travel-on-boston-maine.html | MORE ROADS SHOW TRAFFIC INCREASES; Passenger Travel on Boston & Maine and Maine Central 100% Above Year Before L.&N. LOADINGS RISE 8% J.B. Hill Expects Heavier Gain in 1943 -- P.R.R. Revenues Up 30.8% This Month | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/nazis-block-frontier-to-fleeing-alsatians-many-liable-for-service.html | NAZIS BLOCK FRONTIER TO FLEEING ALSATIANS; Many Liable for Service Escape -- Currency Sop Is Ratified | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/marines-pledge-to-aid-cupid.html | Marines Pledge to Aid Cupid | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/brazil-to-seize-axis-telephones.html | Brazil to Seize Axis Telephones | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/mortgage-men-to-meet-bankers-group-to-begin-chicago-conference-on.html | MORTGAGE MEN TO MEET; Bankers Group to Begin Chicago Conference on Wednesday | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/ewell-named-for-award.html | Ewell Named for Award | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/pittsburgh-index-up-usual-seasonal-gains-following-labor-day-are.html | PITTSBURGH INDEX UP; Usual Seasonal Gains Following Labor Day Are Reported | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/aaa-urges-35mile-limit.html | A.A.A. Urges 35-Mile Limit | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/gradual-progress-continues-nazi-siege-futile-stalingrad-holds.html | Gradual Progress Continues; NAZI SIEGE FUTILE; STALINGRAD HOLDS | True | Wireless to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/farm-experts-en-route-to-china.html | Farm Experts En Route to China | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/army-will-keep-nurses-who-wed-reversing-rule.html | Army Will Keep Nurses Who Wed, Reversing Rule | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/dewey-to-talk-on-radio-candidate-to-open-campaign-with-speech-night.html | DEWEY TO TALK ON RADIO; Candidate to Open Campaign With Speech Night of Oct. 5 | True | | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/alabama-triumphs-540.html | Alabama Triumphs, 54-0 | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/h8niy-pate.html | H]8]NIY PATE | True | wireless to T NEW YORX TXES, | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/james-colthups-have-daughter.html | James Colthups Have Daughter | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/st-helena-and-vichy.html | ST. HELENA AND VICHY | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/lecturing-the-people.html | LECTURING THE PEOPLE | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/lillydale-breaks-mark-for-fillies-timed-in-204-12-in-annexing-last.html | LILLYDALE BREAKS MARK FOR FILLIES; Timed in 2:04 1/2 in Annexing Last Heat of Pacing Stake at Delaware Track SENATOR ABBE TRIUMPHS Covers Fastest Mile of Meet on Closing Card -- Smart Is Named Leading Driver | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/predicts-great-season-college-football-will-prosper-this-fall-says.html | PREDICTS GREAT SEASON; College Football Will Prosper This Fall, Says Reader | True | STANLEY WILSON. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/5-blind-workers-busy-on-war-jobs-uncanny-skill-in-delicate-tasks-in.html | 5 BLIND WORKERS BUSY ON WAR JOBS; 'Uncanny Skill' in Delicate Tasks in Mica Plant Amazes Owner | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/heads-new-war-group-mrs-an-diehl-named-chairman-of-victory-center.html | HEADS NEW WAR GROUP; Mrs. A.N. Diehl Named Chairman of Victory Center Unit | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/south-africa-curbs-us-parcels.html | South Africa Curbs U.S. Parcels | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/hunters-and-skeetshooting.html | Hunters and Skeet-Shooting | True | TED GROH. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/notes.html | Notes | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/a-h-aseltilqe-67-exbahk-officiali-retired-second-vice-presidenl-of.html | A. H. ASELTIlqE, 67, EX-BAHK. OFFICIALI; . Retired Second Vice Presidenl [ of Chase National Dies in the Columbia Medical Center SERVED WItH EQUITABLE Aided Postal Censor and the British War Relief Society Since Retirement in '41 | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/irving-bacheller-is-83-rollins-college-endowment-is-being-raised-in.html | IRVING BACHELLER IS 83; Rollins College Endowment Is Being Raised in His Honor | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/12-others-hiding-since-june-1940-join-him.html | 12 Others Hiding Since June, 1940, Join Him | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/swedes-expect-nazis-to-fail.html | Swedes Expect Nazis to Fail | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/fourth-ave-lofts-purchased-for-cash-syndicate-resells-property.html | FOURTH AVE. LOFTS PURCHASED FOR CASH; Syndicate Resells Property Assessed at $42,000 | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/childcare-parley-set-wartime-needs-of-children-to-be-discussed-at.html | CHILD-CARE PARLEY SET; Wartime Needs of Children to Be Discussed at Conference | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/belgians-die-of-hunger-escaped-minister-says-morale-remains-high.html | BELGIANS DIE OF HUNGER; Escaped Minister Says Morale Remains High, However | True | Wireless to THE NEW YORK TIMES. | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/bank-here-wants-rail-plan-changed-city-bank-farmers-trust-asks-icc.html | BANK HERE WANTS RAIL PLAN CHANGED; City Bank Farmers Trust Asks I.C.C. to Increase Stock of Rio Grande Western | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/i-john-l-keenan-i-rochester-advertising-man-61-headed-franklin.html | I JOHN L. KEENAN I; Rochester Advertising Man, 61, Headed Franklin Institute | True | speclal to T N' YO Trrs. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/brazilians-sleep-in-queue-to-win-army-commissions.html | Brazilians Sleep in Queue To Win Army Commissions | True | Special Cable to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/mayor-threatens-police-on-gambling-clean-up-situation-or-ill-clean.html | MAYOR THREATENS POLICE ON GAMBLING; 'Clean Up Situation or I'll Clean You Up,' He Warns the Department's Top Officers DRIVE ON GAMBLING ORDERED BY MAYOR | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/opa-cuts-oil-quota-to-23-of-normal-survey-puts-margin-of-safety.html | OPA CUTS OIL QUOTA TO 2/3 OF NORMAL; Survey Puts Margin of Safety Higher Than Was Indicated in 3/4 Ration Set Earlier GEARED TO COLDER WINTER Last Year Unusually Warm, Official Warns -- Ickes Reports 856,710 Barrels Daily | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/mills-cut-output-of-pulp-for-paper-northwest-industry-diverts-logs.html | MILLS CUT OUTPUT OF PULP FOR PAPER; Northwest Industry Diverts Logs to More Essential Uses in Voluntary Move | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/martin-outlines-republican-aims-national-chairman-in-michigan-says.html | MARTIN OUTLINES REPUBLICAN AIMS; National Chairman in Michigan Says Party Will Maintain 'Constructive Criticism' FULL SUPPORT FOR WAR We Must Provide Ample Planes, Tanks, Ships, Munitions and Submarines, He Says | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/lehman-pins-wings-on-son-in-canada-father-officiates-as-peter-is.html | LEHMAN PINS WINGS ON SON IN CANADA; Father Officiates as Peter Is Graduated Into Royal Canadian Air Force | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/russian.html | Russian | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/bonds-and-shares-in-london-markets-tone-remains-cheerful-with-large.html | BONDS AND SHARES IN LONDON MARKETS; Tone Remains Cheerful, With Large Block of Mexican Eagle Oil Sold RAYONS CONTINUE STRONG Celanese Issues Move Ahead and Other Textiles Are Firm -- Industrials Rise | True | Wireless to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/rumanian-finance-minister-quits.html | Rumanian Finance Minister Quits | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/wheat-moves-up-in-narrow-market-traders-turn-hesitant-until-price.html | WHEAT MOVES UP IN NARROW MARKET; Traders Turn Hesitant Until Price Control Legislation Is Out of the Way FINISH 1/8 TO 1/4c HIGHER Corn Holds Within Range of 3/8c to End Even to 1/4c Lower -- Oats, Rye Rise | True | Special to THE NEW YORK TIMES. | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/hitlers-orders-to-pavelitch.html | Hitler's Orders to Pavelitch | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/handling-of-draft-satisfies-public-8-out-of-10-sounded-in-gallup.html | HANDLING OF DRAFT SATISFIES PUBLIC; 8 Out of 10 Sounded in Gallup Poll Believe Boards Are Acting Fairly 21% VOICE DISAPPROVAL Attitude May Change, However, When and if Fathers Are Inducted Into Service | True | By George Gallup Director American Institute of Public Opinion | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/annis-leach-fiancee-of-charles-w-young-bennington-student-engaged.html | ANNIS LEACH FIANCEE OF CHARLES W. YOUNG; Bennington Student Engaged to Aide of Harvard Crimson | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/nazi-plans-held-disrupted-by-soviet-stalingrad-stand-stalingrad.html | Nazi Plans Held Disrupted By Soviet Stalingrad Stand; STALINGRAD STAND ALTERS NAZI PLUS | True | By Drew Middletonwireless To the New York Times. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/turn-outings-into-scrap-hunts.html | Turn Outings Into Scrap Hunts | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/alfange-on-radio-monday.html | Alfange on Radio Monday | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/davis-order-cuts-523-publications-owi-head-makes-suspension-of-239.html | DAVIS ORDER CUTS 523 PUBLICATIONS; OWI Head Makes Suspension of 239 'Handouts' Permanent and Curtails 284 NEW INTER-AGENCY SET UP Other Government Releases Will Be Affected by Future Direction of Committee | True | Special to THE NEW YORK TIMES | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/russell-hadden.html | Russell -- Hadden | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/offers-an-analysis-of-axis-outpourings-owi-will-make-a-daily.html | OFFERS AN ANALYSIS OF AXIS OUTPOURINGS; OWI Will Make a Daily Service Available to Newspapers | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/frances-w-moore-becomes-a-bride-st-louis-girl-married-to-serge.html | FRANCES W. MOORE BECOMES A BRIDE; St. Louis Girl Married to Serge Gagarin in Episcopal and Russian Ceremonies | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/service-mens-gifts-can-enter-duty-free.html | Service Men's Gifts Can Enter Duty Free | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/first-lady-warns-children-of-war-4000-hear-at-a-treasury-rally-that.html | FIRST LADY WARNS CHILDREN OF WAR; 4,000 Hear at a Treasury Rally That They May Be Fighters | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/thach-receives-two-navy-medals-lexington-fliers-commander-is.html | THACH RECEIVES TWO NAVY MEDALS; Lexington Fliers' Commander Is Honored for Services On Aircraft Carrier D.S.C., GOLD STAR GIVEN Awards on Eve of Launching of New Ship With Old Name Are Added to Navy Cross | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/sells-furs-to-aid-french-us-woman-unable-to-get-funds-plans-to.html | SELLS FURS TO AID FRENCH; U.S. Woman, Unable to Get Funds, Plans to Leave Vichy | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/poles-honor-admiral-helfrich.html | Poles Honor Admiral Helfrich | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/to-sift-jersey-primary.html | To Sift Jersey Primary | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/breeze-fees-approved-50000-each-awarded-to-the-receiver-and-counsel.html | BREEZE FEES APPROVED; $50,000 Each Awarded to the Receiver and Counsel | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/travels-in-jeep.html | Travels in Jeep | True | | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/columbia-is-ready-for-opening-game-lions-sparked-by-governali-play.html | COLUMBIA IS READY FOR OPENING GAME; Lions, Sparked by Governali, Play Fort Monmouth Eleven at Baker Field Today | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/newspaper-give-18029-to-services-army-has-taken-3quarters-of-the.html | NEWSPAPER GIVE 18,029 TO SERVICES; Army Has Taken 3-Quarters of the Men, Editor and Publisher Estimates 3,000 FROM PRESS UNITS Mechanical Forces Hardest Hit, With the Editorial Departments Next | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/alfred-seyden-was-a-former-violin-instructor-at-curtis-institute-of.html | ALFRED SEYDEN; Was a Former Violin Instructor at Curtis Institute of Music | True | Special to T YOK TI3BS. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/333556-cleared-by-it-t-system-net-for-halfyear-contrasts-with-loss.html | $333,556 CLEARED BY I.T. & T. SYSTEM; Net for Half-Year Contrasts With Loss of $14,704 in 1941 Period $333,556 CLEARED BY I.T.&T. SYSTEM | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/adelaide-reckford-is-reported-missing-golfer-and-welfare-worker-40.html | ADELAIDE RECKFORD IS REPORTED MISSING; Golfer and Welfare Worker, 40, Disappeared Wednesday | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/answers-australian-army-critics.html | Answers Australian Army Critics | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/germans-annoyed-by-soviet-verdun-reich-press-argues-diligently-that.html | GERMANS ANNOYED BY SOVIET 'VERDUN'; Reich Press Argues Diligently That Stalingrad Battle Is Mere Fight Over Ruins FRENCH ANALOGY DECRIED Berlin Contends No Parallel Exists, but Observers See Similar Turning Point | True | By Telephone To the New York Times. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/pronazi-belgian-killed.html | Pro-Nazi Belgian Killed | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/new-zealand-to-draft-women.html | New Zealand to Draft Women | True | Wireless to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/japan-reports-fortress-bagged.html | Japan Reports Fortress Bagged | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/cuba-sends-envoy-to-nicaragua.html | Cuba Sends Envoy to Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/would-keep-children-off-streets.html | Would Keep Children Off Streets | True | BARNEY R. ROBBINS. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/staggered-hours-ordered-in-jersey-schools-and-businesses-will-be.html | STAGGERED HOURS ORDERED IN JERSEY; Schools and Businesses Will Be Affected in Industrial Areas by Edison Decree TRANSIT DIRECTOR NAMED Plan Will Be Started for Pupils on Oct. 5 -- Newark Will Urge Them to Walk | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/authors-join-plea-for-nurses-aides-recruits-to-be-sought-among.html | AUTHORS JOIN PLEA FOR NURSES' AIDES; Recruits to Be Sought Among Users of Libraries | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/scrap-will-save-lives.html | SCRAP WILL SAVE LIVES | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/governmentdesigned-garb-stirs-dispute-among-women-in-britain.html | Government-Designed Garb Stirs Dispute Among Women in Britain; Suburban Housewives Object to Fancy Dresses and Suits Because They Want Clothes That Will Wear a Long Time | True | By Tania Longwireless To the New York Times. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/child-born-to-alfred-nathans.html | Child Born to Alfred Nathans | True | | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/nazis-claim-city-positions.html | Nazis Claim city Positions | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/text-of-letter-of-farm-group-heads.html | Text of Letter of Farm Group Heads | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/wlb-orders-union-to-correct-claim-murray-is-asked-to-act-in-case-of.html | WLB ORDERS UNION TO CORRECT CLAIM; Murray Is Asked to Act in Case of Gary Handbill Asserting Steel Workers Must Join BOARD'S DECISION CITED Maintenance Clause in Carnegie-Illinois Steel Contract Is Explained by Davis | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/us-planes-score-in-solomons-raids-make-three-hits-on-japanese.html | U.S. PLANES SCORE IN SOLOMONS RAIDS; Make Three Hits on Japanese Troopships and Blast Foe's Bases on Two Islands Action in the Pacific as United States Marines Occupied Japanese Bases in Solomon Islands JAPANESE ARE HIT AGAIN IN SOLOMONS U.S. PLANES SCORE IN SOLOMONS RAIDS | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/faulty-diet-hampers-canadian-output-women-are-worst-offenders-says.html | FAULTY DIET HAMPERS CANADIAN OUTPUT; Women Are Worst Offenders, Says Dr. Pett, Nutrition Expert | True | Special Cable to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/the-screen-desperate-journey-a-futile-chase-through-germany-with.html | THE SCREEN; 'Desperate Journey,' a Futile Chase Through Germany, With Errol Flynn and Ronald Reagan, Opens at the Strand | True | By Bosley Crowther | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/program-outlined-for-stadium-rally-100000-expected-to-attend-holy.html | PROGRAM OUTLINED FOR STADIUM RALLY; 100,000 Expected to Attend Holy Name Society's Meeting in Ball Park Tomorrow POLICE MEMORIAL FIXED Square Club Service to Take Place in Riverside Church - Conference Thursday | True | By Rachel K. McDowell | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/frank-s-itrsiy.html | FRANK S. I-tRSI-!Y | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/hockey-league-drops-brooklyn-americans-franchise-suspended-for-year.html | HOCKEY LEAGUE DROPS BROOKLYN AMERICANS; Franchise Suspended for Year at Meeting of Governors | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/railroads-discard-old-gear.html | Railroads Discard Old Gear | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/new-bank-in-canberra-mortgage-department-set-up-by-commonwealth.html | NEW BANK IN CANBERRA; Mortgage Department Set Up by Commonwealth Institution | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/city-acts-to-rush-building-razings-moses-will-submit-a-list-of.html | CITY ACTS TO RUSH BUILDING RAZINGS; Moses Will Submit a List of Useless Structures to U.S. for Scrap Pile SOMETHING OLD MAKES WAY FOR SOMETHING NEW CITY ACTS TO RUSH BUILDING RAZINGS | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/reports-shoe-supply-ample-through-1943-federal-survey-says.html | REPORTS SHOE SUPPLY AMPLE THROUGH 1943; Federal Survey Says Retailers Have Heavy Stocks on Hand | True | | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/tim-buck-canadian-red-chief-surrenders.html | Tim Buck, Canadian Red Chief, Surrenders; | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/concealed-camera-traps-school-burglar-flashlight-goes-off-he-flees.html | Concealed Camera Traps School Burglar; Flashlight Goes Off, He Flees 'Banshees' | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/food-distributors-to-get-opa-relief-counsel-for-agency-declares.html | FOOD DISTRIBUTORS TO GET OPA RELIEF; Counsel for Agency Declares Prices Will Be Enforced | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/daughter-to-henry-bartols-jr.html | Daughter to Henry Bartols Jr. | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/fewer-general-motors-holders.html | Fewer General Motors Holders | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/smoking-on-ship-costly-two-offenders-pay-50-fines-as-carelessness.html | SMOKING ON SHIP COSTLY; Two Offenders Pay $50 Fines as Carelessness Is Scored | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/li-estate-at-auction-today.html | L.I. Estate at Auction Today | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/offer-by-agent-reported.html | Offer by Agent Reported | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/giants-top-phils-then-lose-by-91-schumacher-wins-opener-63-leibers.html | GIANTS TOP PHILS, THEN LOSE BY 9-1; Schumacher Wins Opener, 6-3 -- Leiber's Mound Debut in Nightcap a Failure | True | By James P. Dawson | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/awvs-offices-at-11-e-58th-st.html | A.W.V.S. Offices at 11 E. 58th St. | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/syracuse-victor-586-routs-clarkson-eleven-as-maines-and-whitesell.html | SYRACUSE VICTOR, 58-6; Routs Clarkson Eleven as Maines and Whitesell Show Way | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/medals-for-2-americans-awards-made-in-australia-for-heroism-in.html | MEDALS FOR 2 AMERICANS; Awards Made in Australia for Heroism in India and Pacific | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/vj-j-stphal.html | VJ! J. STPHAL | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/child-aid-group-to-open-new-home-workroom-ready-as-prelude-to-drive.html | CHILD AID GROUP TO OPEN NEW HOME; Workroom Ready as Prelude to Drive for Clothing for Needy School Pupils | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/italian.html | Italian | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/malta-has-3-victories.html | Malta Has 3 Victories | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/josette-daly-is-wed-to-w-f-uutz-in-hospital-bridegrooms-father-a.html | Josette Daly Is Wed to W. F. uutz in Hospital; Bridegroom's Father, a Patient, Best Man | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/wpb-to-regulate-delivery-of-food-independent-grocers-claim-order.html | WPB TO REGULATE DELIVERY OF FOOD; Independent Grocers Claim Order Will Not Spread Canned Goods Equally SEE LARGE CITIES FAVORED Say Corporate Chains and Wholesalers Hold Bulk -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/willkie-watches-battle-in-rzhev-after-visit-at-front-he-says-he-was.html | WILLKIE WATCHES BATTLE IN RZHEV; After Visit at Front He Says He Was Deeply Impressed by Russian Skill and Morale TALKS TO CAPTURED NAZIS General Bradley, Also in Party, Finds Them 'a Poor Lot, Thin, Ill-Fed,' Clothed in Cotton | True | By Ralph Parkerwireless To the New York Times. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/subway-dimout-protested.html | Subway Dimout Protested | True | LOUIS HAY, | C1B 556746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/to-become-army-center-oct-12.html | To Become Army Center Oct. 12 | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/20-belgian-hostages-seized.html | 20 Belgian Hostages Seized | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | H.L. BRANT | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/meat-rationing.html | MEAT RATIONING | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/georgia-triumphs-140-defeats-jacksonville-naval-air-station-on.html | GEORGIA TRIUMPHS, 14-0; Defeats Jacksonville Naval Air Station on Power Attacks | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/karlsruhe-dead-put-at-8000.html | Karlsruhe Dead Put at 8,000 | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/british.html | British | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/valley-forge-relics-offered-in-scrap-drive.html | Valley Forge Relics Offered in Scrap Drive | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/british-need-raid-aides-morrison-says-there-is-a-crisis-in-parttime.html | BRITISH NEED RAID AIDES; Morrison Says There Is a Crisis in Part-Time Defense Workers | True | Wireless to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/red-cross-work-for-children.html | Red Cross Work for Children | True | MANFRED ROSENBLATT. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/austins-amendment-to-selective-service-act-covers-all-to-65-mcnutt.html | Austin's Amendment to Selective Service Act Covers All to 65 -- McNutt Tells Plan for a 'High School Victory Corps' | True | By Henry N. Dorrisspecial To the New York Times. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/ration-coupons-will-be-guarded.html | Ration Coupons Will Be Guarded | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/east-side-house-gets-20-tenants-score-of-names-added-to-roster-of.html | EAST SIDE HOUSE GETS 20 TENANTS; Score of Names Added to Roster of the Gilford on Forty-sixth St. RENTING RUSH CONTINUES Buildings on Fifth and Park Avenues Continue to Draw Families | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/laval-receives-us-envoy.html | Laval Receives U.S. Envoy | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/one-starts-at-karachi-india-the-other-at-bushire-on-persian-gulf.html | One Starts at Karachi, India, the Other at Bushire on Persian Gulf -- Both Are Linked to Alma Ata in Russia | True | By the United Press. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/wlb-orders-equal-pay-to-women-as-recognition-of-role-in-war-wlb.html | WLB Orders Equal Pay to Women As Recognition of Role in War; WLB SETS EQUALITY IN PAY FOR WOMEN | True | Special to THE NEW YORK TIMES. | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 556746 |
| 1942-09-26 | 1942-09-26 | https://www.nytimes.com/1942/09/26/archives/middle-east-air-shift-seen.html | Middle East Air Shift Seen | True | | C1B 556746 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/japanese-threat-argued-in-india-british-say-independence-must-wait.html | JAPANESE THREAT ARGUED IN INDIA; British Say Independence Must Wait on Security -- Indians Say Delay Is Perilous GAP SEEN UNBRIDGEABLE | True | By Herbert L. Matthewswireless To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/brians-victory-by-ethel-calvert-phillips-illustrated-by-decie.html | BRIAN'S VICTORY. By Ethel Calvert Phillips. Illustrated by Decie Merwin. 86 pp. Boston: Houghton Mifflin Company. $2. | True | By Anne T. Eaton | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/tuttle-markey.html | Tuttle -- Markey | True | Special to THI EW YORK T',8. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/antiques-bring-18520.html | Antiques Bring $18,520 | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/youthful-warscrap-crowd-ruins-giants-triumph-at-polo-grounds-ottmen.html | Youthful War-Scrap Crowd Ruins Giants' Triumph at Polo Grounds; Ottmen Defeat Braves, 6-4, With Hubbell on Mound -- Second Game Forfeited to Boston When Youngsters Overrun Field | True | By James P. Dawson | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/timeout-periods-mark-desert-war-armies-pause-while-battered.html | TIME-OUT PERIODS MARK DESERT WAR; Armies Pause While Battered Machines Are Repaired | True | By A.c. Sedgwickwireless To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/stars-of-the-fields.html | STARS OF THE FIELDS | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/notes-for-the-shopper-around-town-stout-boxes-and-wrappings-for.html | Notes for the Shopper Around Town; Stout Boxes and Wrappings For Christmas Gifts to Men Serving Overseas | True | By Charlotte Hughes | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/2-allday-schools-open-experiment-will-be-operated-to-aid-children.html | 2 All-Day Schools Open Experiment; Will Be Operated to Aid Children of Women in War Work | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/six-pro-quintets-to-play.html | Six Pro Quintets to Play | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/article-3-no-title-byrne-stirnweiss-majeski-in-group-to-report-in.html | Article 3 -- No Title; Byrne, Stirnweiss, Majeski in Group to Report in Spring | True | YANKS BUY 9 PLAYERS | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/roots-in-the-air-one-braver-thing-by-cyril-harris-416-pp-new-york.html | Roots in the Air; ONE BRAVER THING. By Cyril Harris. 416 pp. New York: Charles Scribner's Sons. $2.75. | True | MARGARET WALLACE. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/suicide-after-draft-call-wpa-artist-beats-aged-parents-leaps-from.html | SUICIDE AFTER DRAFT CALL; WPA Artist Beats Aged Parents, Leaps From Window | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/chicago-rock-island-pacific.html | Chicago, Rock Island & Pacific | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/jaeckle-to-hold-parley-here.html | Jaeckle to Hold Parley Here | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/founded-army-55-years-ago.html | Founded Army 55 Years Ago | True | Wireless to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/the-submerged-telegram-from-heaven-by-arnold-manoff-307-pp-new-york.html | The Submerged; TELEGRAM FROM HEAVEN. By Arnold Manoff. 307 pp. New York: Dial Press. $2.50. | True | J.C. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/indiana-in-front-530-overwhelms-butler-for-scoring-mark-at-memorial.html | INDIANA IN FRONT, 53-0; Overwhelms Butler for Scoring Mark at Memorial Stadium | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/mr-kaltenborns-experting-kaltenborn-edits-the-war-news-by-hv.html | Mr. Kaltenborn's Experting; KALTENBORN EDITS THE WAR NEWS. By H.V. Kaltenborn. Illustrated with maps. 96 pp. New York: E.P. Dutton & Co. $1. | True | EDWARD FRANK ALLEN. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/louis-tanz.html | LOUIS TANZ | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/blondel-quits-vichy-fold.html | Blondel Quits Vichy Fold | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/advises-on-boy-scouts-dr-alice-keliher-urges-affection-and-trust-on.html | ADVISES ON BOY SCOUTS; Dr. Alice Keliher Urges Affection and Trust on Adult Leaders | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/stock-rise-halted-by-profittaking-market-ends-easier-and-dull-after.html | STOCK RISE HALTED BY PROFIT-TAKING; Market Ends Easier and Dull After Busy Short Session -- Bonds Also Active | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/virginia-victor-by-120-turns-back-hampdensydney-on-firsthalf-attack.html | VIRGINIA VICTOR BY 12-0; Turns Back Hampden-Sydney on First-Half Attack | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/smu-triumphs-26-to-7.html | S.M.U. Triumphs, 26 to 7 | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/george-sanders-or-from-sinner-to-saint.html | GEORGE SANDERS, OR FROM SINNER TO SAINT | True | By Theodore Strauss | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/aid-of-camp-extended-legion-mountain-haven-available-to-men-in.html | AID OF CAMP EXTENDED; Legion Mountain Haven Available to Men in Present War | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/campbell-ward.html | Campbell -- Ward | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/claudia.html | "CLAUDIA" | True | Wireless to THE NEW YORK TIMES.LONDON. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/by-two-distinguished-designers.html | By Two Distinguished Designers | True | By Virginia Pope | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/dance-planned-by-charity-aides-wedgwood-rooms-opening-oct-9-to.html | Dance Planned By Charity Aides; Wedgwood Room's Opening Oct. 9 to Further Activities Of the Opportunity Shop | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/decorative-arts-ingenious-lamps-various-objects-used-for-bases-in.html | Decorative Arts: Ingenious Lamps; Various Objects Used for Bases in Face of the Metal Shortage | True | By Walter Rendell Storey | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/curacao-announces-details-of-its-new-airmail-series.html | Curacao Announces Details Of Its New Air-Mail Series | True | By la Rue Applegate | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/roundup-of-hollywood-matters-of-moment-salute-to-women-with-wings.html | ROUNDUP OF HOLLYWOOD MATTERS OF MOMENT; Salute to Women With Wings -- Peace on The Labor Front -- Russian Youth Film | True | By Thomas F. Bradyhollywood. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/war-economy-in-chile-urged.html | 'War Economy' in Chile Urged | True | Special Cable to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/soviet-guns-surprise-foe.html | Soviet Guns Surprise Foe | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/pregraduation-internship-dropped-by-marquettes-school-of-medicine.html | Pre-Graduation Internship Dropped By Marquette's School of Medicine | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/hurt-in-plane-crash-army-officer-seriously-injured-in-garden-city.html | HURT IN PLANE CRASH; Army Officer Seriously Injured in Garden City Accident | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/howlett-portrait-for-colgate.html | Howlett Portrait for Colgate | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/travel-by-rail-up-50-over-last-year-nearcapacity-throngs-are.html | TRAVEL BY RAIL UP 50% OVER LAST YEAR; Near-Capacity Throngs Are Reported by Hotels for the Week-End BUS TRAFFIC SLACKENS Companies Believe Public Is Heeding ODT Appeal to Shun Unessential Trips | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/hails-nursing-situation-state-director-says-100000-will-be.html | HAILS NURSING SITUATION; State Director Says 100,000 Will Be Available Soon | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/alp-is-criticized-socialist-party-head-says-it-does-not-represent.html | A.L.P. IS CRITICIZED; Socialist Party Head Says It Does Not Represent Labor | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/grandmothers-are-needed-again.html | Grandmothers Are Needed Again | True | By Catherine MacKenzie | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/lectures-on-home-planting.html | Lectures on Home Planting | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/service-shows-curbed-such-benefits-must-not-be-the-work-of.html | SERVICE SHOWS CURBED; Such Benefits Must Not Be the Work of Outsiders | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/bolingbroke-151-defeats-whirlaway-in-record-time-worlds-leading.html | Bolingbroke, 15-1, Defeats Whirlaway in Record Time; WORLD'S LEADING MONEY-WINNING HORSE LOSING IN BELMONT FEATURE BOLINGBROKE, 15-1, BEATS WHIRLAWAY | True | By Bryan Field | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/princeton-praises-success-of-american-civilization-plan-results-of.html | Princeton Praises Success Of American Civilization Plan; Results of First Six Months of the Study Program Reviewed by Professor Willard Thorp | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/herr-hitler-conditions-the-home-front-for-another-sacrifice.html | HERR HITLER CONDITIONS THE HOME FRONT FOR ANOTHER SACRIFICE | True |  | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/downs-is-renamed-to-oppose-mrs-luce-fairfield-democrat-faceless-man.html | DOWNS IS RENAMED; TO OPPOSE MRS. LUCE; Fairfield Democrat, 'Faceless Man,' Bars Name-Calling -Will Stand on Record BACKS ROOSEVELT ON WAR Stresses Need of Unity on Home, Fighting Fronts, Scores Critics of Our Leaders | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/rosemary-ste___vens-is-wed-garden-city-l-i-girl-bride-ofi-lloyd.html | ROSEMARY STE___ VENS IS WED; Garden City, L. I., Girl Bride ofI Lloyd Farnham Bowne Jr. | True | Special to TH i-W YORK TI3as. ] | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/joseph-l-zoetzl-twice-a-candidate-for-district-attorney-of-bronx.html | JOSEPH L. ZOETZL; Twice a Candidate for District Attorney of Bronx County I | True |  | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/bucknell-revises-whole-curriculum-acts-to-meet-all-exigencies-of.html | Bucknell Revises Whole Curriculum; Acts to Meet All Exigencies Of the Emergency Caused By the War | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/institute-to-mark-columbus-discovery-450th-anniversary-celebration.html | INSTITUTE TO MARK COLUMBUS DISCOVERY; 450th Anniversary Celebration to Open at Session Oct. 10 | True |  | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/bringing-up-the-rear.html | "BRINGING UP THE REAR" | True |  | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/elected-to-church-posts.html | Elected to Church Posts | True |  | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/stalingrad-holds.html | Stalingrad Holds | True |  | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/under-the-whip.html | UNDER THE WHIP | True |  | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/reelected-union-head-john-green-again-is-selected-as-president-of.html | RE-ELECTED UNION HEAD; John Green Again Is Selected as President of Shipbuilders | True |  | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/we-are-still-losing-this-war.html | 'WE ARE STILL LOSING THIS WAR' | True |  | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/i-j-munson-gamble-76-i-maker-of-paper-dies-founder-of-mills-upstate.html | I j. MUNSON GAMBLE, 76, i MAKER OF PAPER, DIES; Founder of Mills Up-State Was Civic Leader in Watertown | True | Special to TH l7-w YO T {'ES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/a-pictorial-presentation-of-the-farmers-plight.html | A PICTORIAL PRESENTATION OF THE FARMER'S PLIGHT | True |  | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/love-and-espionage-caribbean-conspiracy-by-brenda-conrad-250-pp-new.html | Love and Espionage; CARIBBEAN CONSPIRACY. By Brenda Conrad. 250 pp. New York: Charles Scribner's Sons. $2. | True | I.A. | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/police-get-20-days-to-end-gambling-valentine-orders-commanding.html | POLICE GET 20 DAYS TO END GAMBLING; Valentine Orders Commanding Officers to Investigate 244 Places Listed by Mayor POLICY ARRESTS DECLINE Figures for First Eight Months Show Increase in Other Categories Over 1941 | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/club-for-seamen-opens-wednesday-admiral-land-la-guardia-to-speak-at.html | CLUB FOR SEAMEN OPENS WEDNESDAY; Admiral Land, La Guardia to Speak at Dedication Ceremony | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/independent-union-wins-bayway-refineries-vote-to-keep-unit.html | INDEPENDENT UNION WINS; Bayway Refineries Vote to Keep Unit Dissolved by NLRB | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/tulane-widens-work-curriculum-is-designed-to-meet-war-conditions.html | Tulane Widens Work; Curriculum Is Designed to Meet War Conditions | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/spiritual-revolution-course.html | 'Spiritual Revolution' Course | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/water-called-best-to-fight-fire-bombs-superior-to-sand-and-similar.html | WATER CALLED BEST TO FIGHT FIRE BOMBS; Superior to Sand and Similar Agents, Survey Indicates | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/benoistmechin-aided-nazis.html | Benoist-Mechin Aided Nazis | True | By Telephone To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/navy-cross-for-submarine-hero.html | Navy Cross for Submarine Hero | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/willkies-statement-about-russias-needs.html | Willkie's Statement About Russia's Needs | True | By the United Press. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/opa-stores-to-map-added-war-curbs-washington-parley-this-week-will.html | OPA, STORES TO MAP ADDED WAR CURBS; Washington Parley This Week Will Draft Curtailment Policy on Services MANPOWER SHIFT LIKELY Rise in Self-Service Is Seen as a Result -- Changes in Hours Also Forecast | True | By Thomas F. Conroy | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/warsaw.html | WARSAW | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/nelson-speeding-materials-flow-major-reorganization-is-put-in.html | NELSON SPEEDING MATERIALS FLOW; Major Reorganization Is Put in Effect With No Word but a 'Get-Tough' Pledge MILITARY FRICTION EASED Appointments of Eberstadt and Wilson Designed to Hasten Output at Both Ends | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/earns-421842-net-after-losing-year-eureka-vacuum-cleaner-shows-209.html | EARNS $421,842 NET AFTER LOSING YEAR; Eureka Vacuum Cleaner Shows $2.09 a Common Share With Changes in Products NOW SOLELY IN WAR WORK Operating Results Announced by Other Companies, With Comparable Figures | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/runway-carved-in-rock-for-willkie-at-chungking.html | Runway Carved in Rock For Willkie at Chungking | True | By the United Press | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/review-1-no-title-surgeon-in-charge-by-elizabeth-seifert-245-pp-new.html | Review 1 -- No Title; SURGEON IN CHARGE. By Elizabeth Seifert. 245 pp. New York: Dodd. Mead & Co. $2.50. | True | By Charlotte Dean | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/sec-would-expand-use-of-new-plan-formula-for-reorganizations-handed.html | SEC WOULD EXPAND USE OF NEW PLAN; Formula for Reorganizations Handed Down by Court to Be Urged on Congress AGENCY'S MOVES WATCHED Wide Powers Vested in It by Jacksonville Gas Ruling Studied by Utilities SEC WOULD EXPAND USE OF NEW PLAN | True | By Walter W. Ruchspecial To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/miss-halsell-wed-to-james-english-scarsdale-girl-is-married-in.html | MISS HA]SELL WED TO JAMES ENGLISH; Scarsdale Girl is Married in Episcopal Church There to Naval Reserve Ensign GOWNED IN MARQUISEI-I'E Misses Kathryn Hadsell and Ruth English Attendants -- Reception at Club | True | Special to T IE YORK TIMEB. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/new-supersiren-tested-bronx-howler-inaudible-at-only-8-points-of-53.html | NEW 'SUPER-SIREN' TESTED; Bronx 'Howler' Inaudible at Only 8 Points of 53 Locations | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/mathematics-is-revived-providence-college-has-big-enrollment-in.html | Mathematics Is Revived; Providence College Has Big Enrollment in Subject | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/greek-ships-help-supply-the-allies-1800000-gross-tons-or-460.html | GREEK SHIPS HELP SUPPLY THE ALLIES; 1,800,000 Gross Tons, or 460 Vessels, Have Been Given to United Nations Cause ABOUT 60% HAS BEEN LOST Information Minister Here Reviews Merchant Marine's Role in the War | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/prices-of-cotton-rise-on-exchange-new-orleans-buying-causes-final.html | PRICES OF COTTON RISE ON EXCHANGE; New Orleans Buying Causes Final Net Increases of 2 to 8 Points HEDGE SELLING APPEARS It Levels Figures Almost to Friday's Close Before Spurt Sets In | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/last-guard-troops-training-at-camp-state-forces-now-rated-equal-to.html | LAST GUARD TROOPS TRAINING AT CAMP; State Forces Now Rated Equal to Any Emergency | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/the-private-eye-by-cleve-f-adams-284-pp-new-york-reynal-hitchcock-2.html | THE PRIVATE EYE. By Cleve F. Adams. 284 pp. New York: Reynal & Hitchcock. $2. | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/saboteurs-in-costa-rica-3-wanted-by-us-are-being-hunted-with-price.html | SABOTEURS IN COSTA RICA; 3 Wanted by U.S. Are Being Hunted With Price on Them | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/sweden-builds-up-arms.html | Sweden Builds Up Arms | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/new-ships-are-named-for-7-lost-in-war-three-submarines-are-in-group.html | NEW SHIPS ARE NAMED FOR 7 LOST IN WAR; Three Submarines Are in Group Honored by the Navy | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/how-to-keep-warm-this-winter-secretary-ickes-states-the-fueloil.html | How to Keep Warm This Winter; Secretary Ickes states the fuel-oil outlook. He urges the conversion of furnaces to coal or a reduction of 25 per cent in use of oil. How to Keep Warm | True | By Harold L. Ickes, Federal Petroleum Coordinator | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/laval-ousts-rival-stresses-he-rules-benoistmechin-and-2-others-said.html | LAVAL OUSTS RIVAL, STRESSES HE RULES; Benoist-Mechin and 2 Others Said to Have Planned to Set Up Pro-Nazi Triumvirate LAVAL OUSTS RIVAL FOR HIS VICHY POST | True | By the United Press. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/argentina-bans-new-tire-sales.html | Argentina Bans New Tire Sales | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/yesteryear-and-the-metal-drive-possibilities-in-the-use-of-obsolete.html | YESTERYEAR AND THE METAL DRIVE; Possibilities in the Use of Obsolete Architectural Folderol to Aid In the Collection of Materials for War Purposes | True | By Edward Alden Jewell | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/notes.html | Notes | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/seven-are-sworn-in-as-waves.html | Seven Are Sworn In as Waves | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/best-promotions-in-week-coat-dress-millinery-demand-good-meyer-both.html | BEST PROMOTIONS IN WEEK; Coat, Dress, Millinery Demand Good, Meyer Both Finds | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/blocs-against-democracy.html | BLOCS AGAINST DEMOCRACY | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/mississippi-on-top-396.html | Mississippi on Top, 39-6 | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/hot-springs-season.html | Hot Springs Season | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/general-wavell.html | GENERAL WAVELL | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/soviet-plans-winter-war-roads.html | Soviet Plans Winter War Roads | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/moore-will-train-merchant-seamen-lieutenant-commander-once-united.html | MOORE WILL TRAIN MERCHANT SEAMEN; Lieutenant Commander, Once United States Lines Master, to Commend Empire State DECORATED FOUR TIMES Sea Hero Also Assisted in the Large-Scale Movement of Refugees Early in War | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/much-from-little.html | Much from Little | True | By Jane Holt | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/synthetic-rubber-made-from-soybeans-wins-a-patent-for-new-york.html | Synthetic Rubber Made From Soybeans Wins a Patent for New York Inventor; RUBBER SYNTHETIC MADE OF SOY BEANS | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/golf-title-to-rowland.html | Golf Title to Rowland | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/santa-clara-trips-utah.html | Santa Clara Trips Utah | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/43-hairpin-output-cut-to-fourth-of-41-supply.html | '43 Hairpin Output Cut To Fourth of '41 Supply | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/miss-state-victor-352.html | Miss. State Victor, 35-2 | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/to-honor-blood-donors-amynavy-e-pennant-will-be-given-pennsylvania.html | TO HONOR BLOOD DONORS; Army-Navy 'E' Pennant Will Be Given Pennsylvania Group | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/us-acts-to-ease-draft-confusions-adoption-of-uniform-system-of.html | U.S. ACTS TO EASE DRAFT CONFUSIONS; Adoption of Uniform System of Calling Up Men Is Intended to Induct Single Men First LOCAL PROBLEMS REMAIN | True | By Robert F. Whitney | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/union-enrolls-735-students.html | Union Enrolls 735 Students | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/canterbury-calls-for-state-credit-british-primate-says-money-is-now.html | CANTERBURY CALLS FOR STATE CREDIT; British Primate Says Money Is Now a Monopoly Because of Bank Amalgamations CRITICIZES PROFIT MOTIVE Cripps Urges Church to Start Now on Program Based on Americans' 5 Desires | True | Wireless to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/i-hope-they-will-then-understand-what-i-had-to-say-some-fresh-pages.html | 'I Hope They Will Then Understand What I Had to Say'; Some Fresh Pages From the Stormy Career of Brigadier General "Billy" Mitchell BILLY MITCHELL: FOUNDER OF OUR AIR FORCE AND PROPHET WITHOUT HONOR. By Emile Gauvreau and Lester Cohen. 303 pp. New York: E.P. Dutton & Co. $2.50. | True | By Frederick Graham | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/design-for-victory.html | "DESIGN FOR VICTORY" | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/grandmothers-rose-jar.html | Grandmother's Rose Jar | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/radio-and-the-war-totems-and-taboos-treasonable-utterances-by-a.html | RADIO AND THE WAR: TOTEMS AND TABOOS; Treasonable Utterances by a Writer Who Prefers Not to Remain Anonymous | True | By Robert Tallman | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/clubs-in-retrospect-and-in-prospect.html | CLUBS: IN RETROSPECT AND IN PROSPECT | True | By Anne Petersen | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/garden-page-index.html | Garden Page Index | True | MARTHA WALKER, Elmhurst, L.I. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/33-13-cut-expected-in-use-of-gasoline-nationwide-rationing-would.html | 33 1/3% CUT EXPECTED IN USE OF GASOLINE; Nation-Wide Rationing Would Drop Consumption Sharply From the 1941 Peak 660,000,000 BBLS. RECORD Preliminary Figures Indicate 58% Reduction In Number of Passenger Miles | True | By J.h. Carmical | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/mrs-astor-will-fete-welfare-drive-heads.html | Mrs. Astor Will Fete Welfare Drive Heads | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/murder-at-the-kentucky-derby-by-charles-parmer-278-pp-new-york.html | MURDER AT THE KENTUCKY DERBY. By Charles Parmer. 278 pp. New York: Published for the Crime Club by Doubleday, Doran & Co. $2. | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/missionaries-urge-relief-for-kiangsi-report-wide-destruction-and.html | MISSIONARIES URGE RELIEF FOR KIANGSI; Report Wide Destruction and Suffering in Chinese Province | True | Wireless to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/review-2-no-title-beulah-bunny-tells-all-by-dorothy-m-johnson-277.html | Review 2 -- No Title; BEULAH BUNNY TELLS ALL. By Dorothy M. Johnson. 277 pp. New York: William Morrow & Co. $2.50. | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/portland-club-sold.html | Portland Club Sold | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/kings-mountain-the-hickory-limb-by-margaret-ann-hubbard-title-page.html | King's Mountain; THE HICKORY LIMB. By Margaret Ann Hubbard. Title page drawing by Dorothy Bayley. 291 pp. New York: The Macmillan Company. $2. Books for the Young | True | E.L.B. | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/ruth-and-ogsbury-advance-on-links-babe-and-home-club-player-win-two.html | RUTH AND OGSBURY ADVANCE ON LINKS; Babe and Home Club Player Win Two Matches in North Hempstead Golf Tourney ROBERTS-KILTHAU VICTORS Narelle-Townsend and Reeve-Graven Teams Are Others to Reach Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/notes-on-science-experiments-in-sterilizing-the-air-in-public.html | Notes on Science; Experiments in Sterilizing The Air in Public Places | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/cherno-ff-goldsmith.html | Cherno ff -- Goldsmith | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/5-axis-ships-sunk-in-mediterranean-2-others-probably-destroyed-and.html | 5 AXIS SHIPS SUNK IN MEDITERRANEAN; 2 Others Probably Destroyed and One Badly Damaged by British Submarines ALLIES RAID TOBRUK AGAIN R.A.F. Pounds Communications and Airdromes of Enemy in and Near Battle Area | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/it-is-history-that-makes-men-stalin-ludwigs-singularly-impersonal.html | "It Is History That Makes Men" -- Stalin; Ludwig's Singularly Impersonal Study of Russia's Ruler Is Lighted by Direct Quotations STALIN. By Emil Ludwig. viii + 247 pp. New York: G.P. Putnam's Sons. $2.50. Emil Ludwig's Biography of Stalin | True | By R.l. Duffus | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/as-punch-sees-em.html | AS PUNCH SEES EM | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/shoe-supply-ample-to-fill-all-needs-industry-and-us-officials.html | SHOE SUPPLY AMPLE TO FILL ALL NEEDS; Industry and U.S. Officials Confident There Will Be No Serious Shortage OUTPUT HOLDS NEAR PEAK Trade and 'Invisible' Consumer Stocks Are Biggest Ever, Spring Points Out | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/us-troops-visit-palestine-farms-find-americans-from-urban-centers.html | U.S. TROOPS VISIT PALESTINE FARMS; Find Americans From Urban Centers Here Who Pioneered Amid Great Hardships | True | Wireless to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/columbia-crushes-soldier-team-390-governali-passes-to-5-scores.html | COLUMBIA CRUSHES SOLDIER TEAM, 39-0; Governali Passes to 5 Scores Against Fort Monmouth in Opener at Baker Field COLUMBIA CRUSHES SOLDIER TEAM, 39-0 | True | By Arthur Daley | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/wellesley-gets-chinese-banner.html | WELLESLEY GETS CHINESE BANNER | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/remembered-after-darkness-this-novels-greatest-horror-is-the-horror.html | REMEMBERED AFTER DARKNESS; This Novel's Greatest Horror Is the Horror That It Is True THE SEVENTH CROSS. Translated from the German of Anna Seghers by James A. Galston. 338 pp. Boston: Little, Brown & Co. $2.50. Remembered From the Darkness | True | By Louis Kronenberger | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/w-virginia-wins-217-tallies-in-first-five-minutes-against-w-and-l.html | W. VIRGINIA WINS, 21-7; Tallies in First Five Minutes Against W. and L. Team | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/rules-for-aef-mail-regulations-on-christmas-packages-told-in-free.html | RULES FOR A.E.F. MAIL; Regulations on Christmas Packages Told in Free Circular | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/navy-league-will-make-appeal-for-funds-to-buy-christmas-gifts-for.html | Navy League Will Make Appeal for Funds To Buy Christmas Gifts for Service Men; Campaign to Purchase Packages for Members of Fleet and Merchant Marine to Begin Oct. 6 | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/cohen-robbins.html | Cohen -- Robbins | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/vitalized-operas-shifting-of-assignments-of-conductors-may-freshen.html | VITALIZED OPERAS; Shifting of Assignments of Conductors May Freshen Repertory | True | By Howard Taubman | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/heads-boy-scout-finance-drive.html | Heads Boy Scout Finance Drive | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/raising-of-sheep-in-suburbs-urged-farm-agent-in-fairfield-county.html | RAISING OF SHEEP IN SUBURBS URGED; Farm Agent in Fairfield County Holds Flocks Can Aid War Program in Three Ways WOOL, HIDE, MEAT USEFUL Connecticut's Village Greens, Hundreds of Unused Private Acres Seen as 'Ranch' Land | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/wheat-is-steady-in-light-trading-operators-await-legislation-to.html | WHEAT IS STEADY IN LIGHT TRADING; Operators Await Legislation to Determine Loan Rates and Market Outlook CORN ALSO MOVES LITTLE Closes Unchanged to 1/8c Down -- Oats, Rye Act Similarly -- Soy Beans Advance | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/valdina-orphan-wins-governors-handicap-clips-mileandfurlong-record.html | VALDINA ORPHAN WINS GOVERNOR'S HANDICAP; Clips Mile-and-Furlong Record at Narragansett Park | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/building-up-the-compost-heap-and-making-the-best-use-of-it.html | Building Up the Compost Heap And Making the Best Use of It | True | By Haydn S. Pearson | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/on-the-danger-at-home.html | ON THE DANGER AT HOME | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/coffee-futures-liquidated.html | Coffee Futures Liquidated | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/autumn-brings-new-life-to-bear-mountain-campers-and-wild-life.html | Autumn Brings New Life to Bear Mountain; Campers and Wild Life Enthusiasts Having Wonderful Time | True | By John Markland | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/us-envoy-received-in-iraq.html | U.S. Envoy Received in Iraq | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/impressions-of-tour-please-rockefeller-he-praises-brazils-spirit.html | IMPRESSIONS OF TOUR PLEASE ROCKEFELLER; He Praises Brazil's Spirit and Cooperation of Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/other-fronts.html | OTHER FRONTS | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/scouts-scrap-pack-lamp-posts.html | Scouts Scrap Pack Lamp Posts | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/under-the-gaslight-the-dollar-gold-piece-by-virginia-swain-438-pp.html | Under the Gaslight; THE DOLLAR GOLD PIECE. By Virginia Swain. 438 pp. New York: Farrar & Rinehart, Inc. $2.75. | True | Ni. W. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/missouri-routs-st-louis-387.html | Missouri Routs St. Louis, 38-7 | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/the-minivers.html | THE MINIVERS | True | MARION MILLS | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/joan-outhwiite-bride-in-capital-wears-gown-of-ivory-satin-at.html | JOAN OUTHWIITE BRIDE IN CAPITAL; Wears Gown of Ivory Satin at Marriage to Lieut. Lelan F, Sillin Jr., U.S.M.C,R. RECEPTION HELD AT CLUB Mrs. William Howard Taft 3d Only Attend ant -- Thomas Bullene Root Best Man | True | Special to THE NEW YORK Tiara. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/structural-steel-sales-off.html | Structural Steel Sales Off | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/joseph-c-sheffield-representative-here-of-belfast-linen-firm-15.html | JOSEPH C. SHEFFIELD; Representative Here of Belfast Linen Firm 15 Years Dies | True | Special to TFI .N -- W ORK . | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/shields-annexes-bermuda-trophy-finishes-second-with-aileen-in-last.html | SHIELDS ANNEXES BERMUDA TROPHY; Finishes Second With Aileen in Last Regatta to Win Honors on Percentage FEATHER IS HOME FIRST Sound Title at Stake Today for Internationals, With Myth Holding Edge | True | By James Robbinsspecial To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/states-cut-down-car-testing-as-travel-and-revenue-fall-connecticut.html | States Cut Down Car Testing As Travel and Revenue Fall; Connecticut Order Stops Safety Inspection as Vehicle Owners Are Left in Doubt -- New Jersey Cuts Yearly Tests to One | True | By Frederick C. Russell | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/record-history-roll-revealed-at-yeshiva-over-60-of-upperclassmen.html | Record History Roll Revealed at Yeshiva; Over 60% of Upperclassmen Study American Ideals | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/ohio-state-checks-fort-knox-by-590-uses-four-teams-in-parade-of.html | OHIO STATE CHECKS FORT KNOX BY 59-0; Uses Four Teams in Parade of Touchdowns -- Fekete and Palmer Pace Setters | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/west-ham-chelsea-triumph-in-soccer-draw-even-with-arsenal-at-top-as.html | WEST HAM, CHELSEA TRIUMPH IN SOCCER; Draw Even With Arsenal at Top as the Gunners Tie Against Portsmouth | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/denver-tramway-calls-bonds.html | Denver Tramway Calls Bonds | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/plans-sugar-stock-pile-foods-committee-sets-yearend-goal-of-2100000.html | PLANS SUGAR STOCK PILE; Foods Committee Sets Year-End Goal of 2,100,000 Tons | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/gasoline-rationing-in-entire-country-in-effect-nov-22-opa-speeds.html | GASOLINE RATIONING IN ENTIRE COUNTRY IN EFFECT NOV. 22; OPA Speeds Paper Work of Registering All Drivers - Speed Limit Thursday TIRE CHECK EVERY 60 DAYS Drive Begins Here to Compel Display of the Allotment Symbols on All Cars WIDER 'GAS' RATION IN EFFECT NOV. 22 | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/egyptian-ship-sunk-one-seaman-dies-when-vessel-is-torpedoed-in.html | EGYPTIAN SHIP SUNK; One Seaman Dies When Vessel Is Torpedoed in Mid-August | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/nutley-12-newark-central-6.html | Nutley 12, Newark Central 6 | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/united-states.html | United States | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/ri-state-easy-victor-crushes-vermont-in-football-opener-by-70-to-13.html | R.I. STATE EASY VICTOR; Crushes Vermont in Football Opener by 70 to 13 | True | Special to THE NEW YORK TIMES. | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/wholesale-field-tightens-delivery-retail-stocks-believed-ample-for.html | WHOLESALE FIELD TIGHTENS DELIVERY; Retail Stocks Believed Ample for Holiday Trade, However, Says Kirby-Block Co. DRESSES LEAD ACTIVITY Reorders Arrive Daily for All Types -- Coat, Suit Demand Also Found Good | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/sale-arranged-to-help-british-benefit-beginning-nov-10-at.html | Sale Arranged To Help British; Benefit Beginning Nov. 10 at Piccadilly Arcade to Assist War Relief Society's Work | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/united-effort-needed-signs-of-disagreement-on-conduct-of-war-cause.html | United Effort Needed; Signs of Disagreement on Conduct of War Cause Alarm | True | HOWARD PIERCE DAVIS. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/scholars-discourse-on-the-classics-the-new-invitation-to-learning.html | Scholars Discourse On the Classics; THE NEW INVITATION TO LEARNING. Edited by Mark Van Doren. 436 pp. New York: Random House. $3. | True | By Austin Stevens | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/dr-paul-e-baker-gets-post.html | Dr. Paul E. Baker Gets Post | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/solomons-action-develops-into-battle-for-south-pacific-solomons.html | Solomons Action Develops Into Battle for South Pacific; SOLOMONS ACTION IS A MAJOR COMBAT CENTER OF HOSTILITIES IN SOLOMON ISLANDS | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/more-aid-to-soviet-vital-says-willkie-he-urges-invasion-of-europe.html | MORE AID TO SOVIET VITAL, SAYS WILLKIE; He Urges Invasion of Europe as Soon as War Chiefs Hold This Possible, Big Air Raids Now WILLKIE APPEALS FOR SECOND FRONT | True | By Ralph Parkerwireless To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/yorkville-to-hold-bond-rally-today-stage-radio-stars-to-appear-at.html | YORKVILLE TO HOLD BOND RALLY TODAY; Stage, Radio Stars to Appear at Anti-Nazi Demonstration by German-Americans GREEK PARTY IS TONIGHT Crowning of 'Miss United Nations' to Be Feature -- Workers at Todd Yards Honored | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/commodity-index-rose.html | COMMODITY INDEX ROSE | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/ossining-20-pelham-mem-12.html | Ossining 20, Pelham Mem. 12 | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/enrollment-gains-at-connecticut-growth-continues-despite-the-war.html | Enrollment Gains At Connecticut; Growth Continues Despite the War -- All Services Are Being Expanded | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/about-.html | About -- | True | L.H.R. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/rail-group-seeks-voice-in-war-plan-big-four-joins-with-the-cio-in-a.html | RAIL GROUP SEEKS VOICE IN WAR PLAN; 'Big Four' Joins With the C.I.O. in Asking Place on Anglo-American Committee OBJECT TO RULE BY A.F.L. Citrine's Reply to a Cable Says Matter of Dissidents Is in Federation's Province | True | By Louis Starkspecial To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/both-parties-vie-for-womans-vote-activities-reflect-effort-to-use.html | BOTH PARTIES VIE FOR WOMAN'S VOTE; Activities Reflect Effort to Use It to Make Up for Absence of Men in Armed Forces NEW INTEREST AWAKENED Leaders in State Form Clubs to Spur Turnout at Polls in Race for Governor | True | By James A. Hagerty | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/the-dance-events-ahead.html | THE DANCE: EVENTS AHEAD | True | By John Martin | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/young-musicians-chosen-music-league-will-sponsor-five-new-artists.html | YOUNG MUSICIANS CHOSEN; Music League Will Sponsor Five New Artists in Coming Season | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/executives-to-hear-manpower-program-wmc-officials-to-tell-plans-at.html | EXECUTIVES TO HEAR MANPOWER PROGRAM; WMC Officials to Tell Plans at Conference Here | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/drama-by-the-thames.html | DRAMA BY THE THAMES | True | Wireless to THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/the-volga-boatman.html | "THE VOLGA BOATMAN" | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/freeport-defeats-westbury-33-to-0-paras-tallies-three-times-for-red.html | FREEPORT DEFEATS WESTBURY, 33 TO 0; Paras Tallies Three Times for Red Devils -- Godden, Di Gregorio Also Shine | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/travel-data-sought-british-investigate-letters-that-ask-for.html | 'TRAVEL DATA' SOUGHT; British Investigate Letters That Ask for Information | True | Special Cable to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/french-working-classes-resist-forced-labor-new-outbreak-of-german.html | FRENCH WORKING CLASSES RESIST FORCED LABOR; New Outbreak of German Ruthlessness Is Linked to Laval's Latest Move | True | By Pertinax | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/opa-sets-deadline-for-liquor-jobbers-demands-price-profit-data-by.html | OPA SETS DEADLINE FOR LIQUOR JOBBERS; Demands Price, Profit Data by Tuesday to Decide Who Shall Absorb Cost Rise DISTILLERS ARE SEEN HIT Ruling Expected to Name Them Unless Wholesalers Lag in Providing Facts | True | By George A. Mooney | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/to-hold-our-lifelines-lifelines-of-victory-by-squadron-leader.html | To Hold Our Lifelines; LIFELINES OF VICTORY. By Squadron Leader Murray Harris. 160 pp. New York: G.P. Putnam's Sons. $2. | True | A.M. NIKOLAIEFF. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/notes-for-the-amateur-photographer.html | Notes for the Amateur Photographer | True | J.D. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/utilitys-income-reduced-public-service-company-of-new-jersey.html | UTILITY'S INCOME REDUCED; Public Service Company of New Jersey Reports for Year | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/8-enemy-aliens-seized-one-an-italian-worked-as-paint-sprayer-in-a.html | 8 ENEMY ALIENS SEIZED; One, an Italian Worked as Paint Sprayer in a War Plant | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/aid-by-roosevelt-for-bennett-seen-moskovit-expects-president-to.html | AID BY ROOSEVELT FOR BENNETT SEEN; Moskovit Expects President to Reverse Stand on Candidate for Governorship APPROVAL IN WASHINGTON Official of the Affiliated Young Democrats Endorses Attorney General After Capital Trip | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/willkie-helps-bridge-russianamerican-gap-he-learned-much-from.html | WILLKIE HELPS BRIDGE RUSSIAN-AMERICAN GAP; He Learned Much From Soviet People And They Learned Much From Him | True | By Ralph Parkerwireless To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/rochester-tops-depauw-tricky-attack-brings-triumph-by-250-kramer.html | ROCHESTER TOPS DEPAUW; Tricky Attack Brings Triumph by 25-0 -- Kramer Stars | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/russian.html | Russian | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/atlantic-city-survey.html | Atlantic City Survey | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/death-gets-a-head-by-ar-mckenzie-225-pp-new-york-phoenix-press-2.html | DEATH GETS A HEAD. By A.R. McKenzie. 225 pp. New York: Phoenix Press. $2. | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/allies-helping-russia-preceding-a-new-front-bombing-of-german.html | ALLIES HELPING RUSSIA PRECEDING A NEW FRONT; Bombing of German Plants and Pinning Enemy Troops in West Aid Red Army in the East NO AXIS RENDEZVOUS IN SIGHT | True | By Charles M. Lincoln | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/fear-in-war-as-seen-by-hershey-fear-is-an-important-factor-in.html | Fear in War -- As Seen by Hershey; Fear is an important factor in leadership. Here is an analysis of its cause, effect and control by the director of Selective Service. Fear in War -- As Seen by Hershey | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/troth-ahhouhced-of-tahis-tijgwell-daughter-of-the-puerto-rico.html | TROTH AHHOUHCED OF TAHIS TIJGWELL; Daughter of the Puerto Rico Governor Will Be Married to Ensign John Alexander | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/columbia-high-19-kearny-0.html | Columbia High 19, Kearny 0 | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/dreadful-hollow-by-irina-karlova-283-pp-new-york-the-vanguard-press.html | DREADFUL HOLLOW. By Irina Karlova. 283 pp. New York: The Vanguard Press. $2. | True | K.I. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/the-profit-motive.html | THE PROFIT MOTIVE | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/two-more-policemen-dismissed.html | Two More Policemen Dismissed | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/halsey-decorates-heroes-of-pacific-airmen-who-blasted-japanese.html | HALSEY DECORATES HEROES OF PACIFIC; Airmen Who Blasted Japanese Fleets in Corral Sea and at Midway Get Medals CEREMONY FOR 36 ON SHIP Task Force Commander Warns That 'We by No Means Have the Enemy on the Run' | True | By Robert Trumbullby Telephone To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/fears-allied-blows.html | FEARS ALLIED BLOWS | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/troth-s-announced-of-patricia-coburn-roycemore-alumna-fiancee-of.html | Troth [s Announced Of Patricia Coburn; Roycemore Alumna Fiancee of Lieut. Neubert of Marines | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/union-and-trinity-tie-play-1919-game-at-schenectady-eustice.html | UNION AND TRINITY TIE; Play 19-19 Game at Schenectady -- Eustice, Dubovich Star | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/mexico-to-seize-coffee-fields.html | Mexico to Seize Coffee Fields | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/somoza-hits-pronazism-sees-it-backed-by-opposition-in-hope-of.html | SOMOZA HITS PRO-NAZISM; Sees It Backed by Opposition in Hope of Gaining Power | True | Special Cable to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/tobruk-attacked-in-force.html | Tobruk Attacked in Force | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/gossip-of-the-rialto-news-and-gossip-of-broadway.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF BROADWAY | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/a-war-work-guide-for-women-calling-all-women-by-keith-ayling-208-pp.html | A War Work Guide for Women; CALLING ALL WOMEN. By Keith Ayling. 208 pp. New York: Harper & Brothers. $2. | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/telescope-constructed-on-campus.html | TELESCOPE CONSTRUCTED ON CAMPUS | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/janet-blankley-married.html | Janet Blankley Married | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/isaac-pullen-keeler-long-aotive-in-the-textile-field-dies-in.html | ISAAC PULLEN KEELER; Long Aotive in the Textile Field -- Dies in Hospital Here at 65 | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/italian.html | Italian | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/new-yorker-heads-veterans.html | New Yorker Heads Veterans | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/kaiser-to-combat-steel-bottleneck-with-california-desert-ore-he.html | KAISER TO COMBAT STEEL BOTTLENECK; With California Desert Ore He Expects His $55,000,000 Fontana Plant to Set Record | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/barringer-6-belleville-6.html | Barringer 6, Belleville 6 | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/canadian-ministers-son-missing.html | Canadian Minister's Son Missing | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/harris-quits-as-manager-senators-pilot-may-be-seeking-national.html | HARRIS QUITS AS MANAGER; Senators' Pilot May Be Seeking National League Berth | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/color-pageant-heading-south-turning-leaves-vivid-in-new-england.html | Color Pageant Heading South; Turning Leaves Vivid in New England -- Canada Planning For Its Winter Sports Travel Notes: Fall Colors in Northeast | True | By Diana Rice | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/planning-for-post-war-education-needs-held-necessary-to-assure-real.html | Planning for Post War Education Needs Held Necessary to Assure Real Peace | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/brokers-enjoined-for-bond-rigging-bennett-seeks-ban-on-hanson.html | BROKERS ENJOINED FOR BOND 'RIGGING'; Bennett Seeks Ban on Hanson & Hanson After Inquiry Into Wisconsin Central 'Tips' COURT HEARING ON OCT. 9 Injunction Also Covers Former Salesman of Over-Counter Securities Concern | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/railway-sabotage-urged-by-britain-selborne-broadcasts-appeal-for.html | RAILWAY SABOTAGE URGED BY BRITAIN; Selborne Broadcasts Appeal for Millions of Minor Acts to Help Stalingrad URGES NICKEL BE HIDDEN Minister for Economic Warfare Says Withholding of Coins Is Spoiling Foes' Bombers | True | Special Cable to THE NEW YORK TIMES. | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/declares-he-wont-quit.html | Declares He Won't Quit | True | By Telephone To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/woodforb-lad-is-first-denemark-juvenile-beats-burnt-cork-in.html | WOODFORB LAD IS FIRST; Denemark Juvenile Beats Burnt Cork in Hawthorne Stake | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/suffix-eroo-it-would-seem-has-more-than-one-meaning.html | Suffix 'Eroo,' It Would Seem, Has More Than One Meaning | True | T.L. BAILEY. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/norway-to-monterey.html | NORWAY TO MONTEREY | True | By Ezra Goodmanhollywood. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/irs-arthur-i-johnson.html | IRS. ARTHUR .I. JOHNSON | True | Special to THg IqEW YOP. K Tn',.SES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/richards-atlanta-pilot-quits.html | Richards, Atlanta Pilot, Quits | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/full-mobilization-of-women-lagging-with-millions-needed-to-take.html | FULL MOBILIZATION OF WOMEN LAGGING; With Millions Needed to Take Over Jobs in War Industries, Special Census Is Suggested NEW FIELDS OPENING UP | True | By Charles Hurd | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/duquesne-blanks-waynesburg.html | Duquesne Blanks Waynesburg | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/allied-fliers-hit-japanese-ships-transport-is-sunk-off-new-guinea-2.html | ALLIED FLIERS HIT JAPANESE SHIPS; Transport Is Sunk Off New Guinea, 2 Other Vessels Damaged by Bombs Near Rabaul GROUND FORCES STRAFED Sweeps Over Supply Lines and Positions of Enemy Continue in Port Moresby Area | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/girls-prepared-for-peace-era-randolphmacon-womans-is-stressing.html | Girls Prepared For Peace Era; Randolph-Macon Woman's Is Stressing Mathematics And Pure Science | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/georgias-cadets-down-penn-14-to-6-collegians-rally-after-preflight.html | GEORGIA'S CADETS DOWN PENN, 14 TO 6; Collegians Rally After Pre-Flight Stars Score Twice in Second Quarter PENN GRIDDER STOPS GEORGIA CADET Georgia Cadets Down Penn, 14-6, On Two Scores in Second Period | True | By Louis Effratspecial To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/poles-claim-488-enemy-planes.html | Poles Claim 488 Enemy Planes | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/minnesota-routs-pitt-eleven-507-daley-gets-4-touchdowns-on-runs.html | MINNESOTA ROUTS PITT ELEVEN, 50-7; Daley Gets 4 Touchdowns on Runs Ranging From 6 to 56 Yards Before 22,000 DIMATTEO PANTHER STAR Dashes 98 Early in Battle for Tally -- Gophers Again Rely on Power Plays | True | By the United Press. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/tolleybillows-set-back-on-links-latter-misses-a-15inch-putt-and.html | TOLLEY-BILLOWS SET BACK ON LINKS; Latter Misses a 15-Inch Putt and Team Loses Match to Stuhr and Galletta | True | By William D. Richardsonspecial To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/on-an-amish-farm-amish-moving-day-by-ella-maie-seyfert-with.html | On an Amish Farm; AMISH MOVING DAY. By Ella Maie Seyfert. With illustrations by Henriatta Jones. 126 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/vichy-french.html | Vichy French | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/axis-laments-russian-advantage.html | Axis Laments Russian Advantage | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/selfdefense-by-women-wrist-hold-one-hand-wrist-hold-two-hands.html | Self-Defense by Women; WRIST HOLD -- ONE HAND WRIST HOLD -- TWO HANDS UMBRELLA DEFENSE WAIST HOLD MATCHBOX DEFENSE | True | By Major W.e. Fairbairn | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/gold-stater-from-ancient-cyrene.html | Gold Stater From Ancient Cyrene | True | F.L.W. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/settlement-of-claims-ratified.html | Settlement of Claims Ratified | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/goebbels-tactics-hint-at-nazi-woes-radio-analysts-see-evidence-that.html | GOEBBELS TACTICS HINT AT NAZI WOES; Radio Analysts See Evidence That Berlin Propaganda Is Losing Hold on People CONFIDENT NOTE VANISHES Harsh Warnings to Germans of Perils Facing Nation Viewed as Sign of Difficulty | True | By Harold Callenderspecial To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/the-dodecanese.html | THE DODECANESE | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/duke-eleven-victor-over-davidson-210-scores-twice-in-second-period.html | DUKE ELEVEN VICTOR OVER DAVIDSON, 21-0; Scores Twice in Second Period of Southern Conference Game | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/south-harvests-precious-oil-crop.html | SOUTH HARVESTS PRECIOUS OIL CROP | True | By L.r. Ruth | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/brazilus-airline-said-to-be-planned-proposed-freight-service-would.html | BRAZIL-U.S. AIRLINE SAID TO BE PLANNED; Proposed Freight Service Would Bring War Materials Here | True | Special Cable to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/schools-and-courses.html | SCHOOLS AND COURSES | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/gadgets.html | Gadgets | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/cornell-halts-lafayette-2016-on-kretzs-running-and-passing-ithacan.html | Cornell Halts Lafayette, 20-16, On Kretz's Running and Passing; Ithacan Tallies Two Touchdowns and Tosses for Third to Offset Nagle's Thrilling Play for Leopards in Closing Stages | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/oneillmason.html | O'NeillMason | True | Special to TH N YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/hartwick-fort-totten-tie.html | Hartwick, Fort Totten Tie | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/other-reviews.html | OTHER REVIEWS | True | HOWARD TAUBMAN. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/marquette-sinks-kansas-triumphs-140-as-strzykalski-sophomore-paces.html | MARQUETTE SINKS KANSAS; Triumphs, 14-0, as Strzykalski, Sophomore, Paces Attack | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/idle-cards-take-delay-in-stride-shrug-off-dodgers-victory-white.html | IDLE CARDS TAKE DELAY IN STRIDE; Shrug Off Dodgers' Victory -- White Faces Cubs Today in Opener of Twin Bill IDLE CARDS TAKE DELAY IN STRIDE | True | By John Drebingerspecial To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/air-currents.html | Air Currents | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/battles-for-religious-freedom-ideals-that-we-consider-commonplace.html | Battles for Religious Freedom; Ideals That We Consider Commonplace Were Hard Fought For Throughout the Infancy of American Civilization RELIGION IN COLONIAL AMERICA. By William Warren Sweet. 367 pp. New York: Charles Scribner's Boris. $3. | True | By Justus Buchler | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/88000-new-bicycles-set-as-october-quota-opa-reduces-september-total.html | 88,000 NEW BICYCLES SET AS OCTOBER QUOTA; OPA Reduces September Total -- Rules on 'Obsolete' Tires | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/inflation-impasse.html | Inflation Impasse? | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/free-unshackled-adventurous-the-prodigal-women-miss-hale-knows-them.html | Free, Unshackled, Adventurous "; The Prodigal Women" -- Miss Hale Knows Them Well THE PRODIGAL WOMEN. By Nancy Hale. 704 pp. New York Charles Scribner's Sons. $3 Miss Hale's "Prodigal Women" | True | BY Lorine Pruette | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/new-group-and-oneman-exhibitions.html | NEW GROUP AND ONE-MAN EXHIBITIONS | True | E.A.J. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/narcotics-traffic-is-curbed-by-war-league-of-nations-section-in.html | NARCOTICS TRAFFIC IS CURBED BY WAR; League of Nations Section in Report Stresses Breach in Communications POST-WAR CONTROL URGED Problems in Legitimate Use of 'Dangerous Drugs' Due to War Also Outlined | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/washington-state-on-top-solves-tformation-in-beating-stanford-on.html | WASHINGTON STATE ON TOP; Solves T-Formation in Beating Stanford on Pass, 6 to 0 | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/jean-pugh-fiancee-of-naval-officer-clarleston-w-va-girl-smith.html | JEAN PUGH FIANCEE OF NAVAL OFFICER; Clarleston, W. Va., Girl, Smith Alumna, Will Be Wed to Lt, Harrison B, Wetherill ATTENDED HARRIS SCHOOL Bridegroom-Elect, Graduate of Yale, Class of '41, Studied at Episcopal Academy | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/nyu-will-instruct-public-health-aides-scholarships-for-nurses-are.html | N.Y.U. WILL INSTRUCT PUBLIC HEALTH AIDES; Scholarships for Nurses Are Granted by U.S. Service | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/lincolns-fight-against-secession-lincoln-and-his-party-in-the.html | Lincoln's Fight Against Secession; LINCOLN AND HIS PARTY IN THE SECESSION CRISIS. By David M. Potter. x, 408 pp. New Haven, Conn.: Yale University Press. $3.75. | True | THOMAS ROBSON HAY. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/dickinson-blanks-garfield-high-150-cutone-passes-to-mazzarell-for.html | DICKINSON BLANKS GARFIELD HIGH, 15-0; Cutone Passes to Mazzarell for First Touchdown and Plunges to Second NUTLEY RALLY WINS, 12-6 Bloomfield Tops Newark East Side by 13-7 -- South Side Trips West Side, 12-0 | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/ottawa-adopts-oneman-training-new-system-permits-student-to-find.html | Ottawa Adopts One-Man Training; New System Permits Student To Find Own Best Plan For Education | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/illinois-is-victor-460-swamps-south-dakota-as-dick-good-and.html | ILLINOIS IS VICTOR, 46-0; Swamps South Dakota as Dick Good and Butkovich Excel | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/tragedy-in-turquoise-by-louis-trimble-256-pp-new-york-phoenix-press.html | TRAGEDY IN TURQUOISE. By Louis Trimble. 256 pp. New York: Phoenix Press. | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/glamour-on-leave-from-horse-show-wartime-simplicity-will-mark-the.html | GLAMOUR ON LEAVE FROM HORSE SHOW; Wartime Simplicity Will Mark the Gala Annual Event, Cut to Only One Day, Nov. 7 | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/emblems-of-unity-and-freedom-shown-in-a-new-metropolitan-museum.html | 'Emblems of Unity and Freedom' Shown In a New Metropolitan Museum Booklet | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/georgia-tech-halts-auburn-in-air-150-uncovers-two-fine-backs-in.html | GEORGIA TECH HALTS AUBURN IN AIR, 15-0; Uncovers Two Fine Backs in Prokop and Castleberry to Register in Opener | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/copperhead-brotherhoods-behind-the-union-lines-the-hidden-civil-war.html | Copperhead Brotherhoods Behind the Union Lines; THE HIDDEN CIVIL WAR: The Story of the Copperheads. By Wood Gray. 224 pp. New York: The Viking Press. $3.75. | True | By Margaret Leech | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/violence-increases-in-france.html | Violence Increases in France | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/wilson-arlile-95-british-cleric-die-church-army-founder-known-as.html | WILSON (ARLILE, 95, BRITISH CLERIC, DIES; Church Army Founder, Known as 'Archbishop of the Gutter,' Preached to the Homeless BROTHER, 90, ALSO DIES Sir Hildred, Former Member of Parliament, Is Stricken Three Hours Earlier | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/jeanne-iiensler-fiancee-jersey-girl-is-engaged-to-ensign-howard.html | Jeanne I-Iensler Fiancee; Jersey Girl Is Engaged to Ensign Howard Isherwood Jr. of Navy | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/dr-wright-asks-more-guidance-new-city-college-head-says-students.html | Dr. Wright Asks More Guidance; New City College Head Says Students Must Be Aided In War Emergency | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/josephine-h-elling-wed-has-5-attendants-at-marriage-here-to-frank-n.html | JOSEPHINE H. ELLING WED; Has 5 Attendants at Marriage Here to Frank N. Irwin Jr. | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/gen-kramer-in-hawaiian-post.html | Gen. Kramer in Hawaiian Post | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/ellen-s-chancyi-is-a-brideelecti-granddaughter-of-educator-to-be.html | Ellen S. ChancyI Is a Bride-ElectI; Granddaughter of Educator to Be Wed to John Robinson, Stevens Institute Senior | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/balzac-montaner.html | Balzac -- Montaner | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/harold-clurman-to-wed-stella-adler-will-become-bride-of-hollywood.html | HAROLD CLURMAN TO WED; Stella Adler Will Become Bride of Hollywood Producer Today | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/permits-truck-financing-icc-authorizes-associated-transport-to-sell.html | PERMITS TRUCK FINANCING; I.C.C. Authorizes Associated Transport to Sell Stock | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/helena-mara-roth-rites.html | Helena Mara Roth Rites | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/british-bomb-shipping-enemy-craft-hit-in-dover-strait-and-off.html | BRITISH BOMB SHIPPING; Enemy Craft Hit in Dover Strait and Off Netherlands | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/democrats-hold-edge-in-congress-elections-apathy-in-primaries.html | DEMOCRATS HOLD EDGE IN CONGRESS ELECTIONS; Apathy in Primaries, Stress on War, Dim Foe's Hopes of Great Gains | True | By W.h. Lawrence | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/staff-changes-at-ibm.html | Staff Changes at I.B.M. | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/quits-home-in-row-over-college-choice-theodore-backe-junior-tennis.html | QUITS HOME IN ROW OVER COLLEGE CHOICE; Theodore Backe, Junior Tennis Champion, Reported Missing | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/war-styles-the-coiffure.html | War Styles the Coiffure | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/opa-to-force-use-of-gas-stickers-25-autoists-without-ration-symbols.html | OPA TO FORCE USE OF 'GAS' STICKERS; 25 Autoists Without Ration Symbols Get Summonses for Violating Rules OFFENDERS ARE WARNED 100 Investigators to Start License Check Tomorrow of Cars Without Markers | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/farm-senators-confer.html | Farm Senators Confer | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/eire-adds-to-our-worries-in-europe-from-her-territory-nazis-spy.html | EIRE ADDS TO OUR WORRIES IN EUROPE; From Her Territory Nazis Spy Upon Our Troops | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/can-tie-for-flag-brooklyn-victory-today-would-force-playoff-if.html | CAN TIE FOR FLAG; Brooklyn Victory Today Would Force Play-Off if Cards Lose Twice RACE GOES INTO LAST DAY Cancellation Would Give Title to Cards -- Six-Run Dodger Outburst Beats Phils, 8-3 CAMILLI SLIDING HOME IN CLOUD OF DUST ON DODGER TRIPLE STEAL Dodgers Win, 8-3, Retain Slim Hope Of Tying Cardinals for Flag Today | True | By Roscoe McGowenspecial To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/war-orphan-fund-started-by-aef-british-children-and-refugees-from.html | WAR ORPHAN FUND STARTED BY A.E.F.; British Children and Refugees From Invaded Nations Will Be Aided by Troops ARMY PAPER IS SPONSOR Stars and Stripes, With Help of Red Cross, Is Following the Precedent of 1918 | True | By Tania Longspecial Cable To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/allied-raids-in-balkans-shock-axis-satellites-defense-short-of.html | ALLIED RAIDS IN BALKANS SHOCK AXIS SATELLITES; Defense Short of Planes and Guns -- Hitler Held Unable to Spare Any | True | By Ray Brockwireless To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/vpi-shades-furman-76.html | V.P.I. Shades Furman, 7-6 | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/peddle-contest-scheduled.html | Peddle Contest Scheduled | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/h-as-in-hangman-by-lawrence-treat-282-pp-new-york-duell-sloan.html | H AS IN HANGMAN. By Lawrence Treat. 282 pp. New York Duell. Sloan & Pearce. $2. | True | By Isaac Anderson | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/old-trolley-rails-offered-as-scrap-transportation-board-votes-to.html | OLD TROLLEY RAILS OFFERED AS SCRAP; Transportation Board Votes to Turn Over 2,972 Tons on Brooklyn Lines OLD TROLLEY RAILS OFFERED AS SCRAP | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/cocktail-party-to-help-adoption-group-here-child-placing-committee.html | Cocktail Party to Help Adoption Group Here; Child Placing Committee Will Gain by Event on Oct. 15 | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/concentration-program-likely-in-sugar-industry.html | Concentration Program Likely in Sugar Industry | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/la-salle-ma-in-front-mirabelli-shines-in-victory-over-st-francis.html | LA SALLE M.A. IN FRONT; Mirabelli Shines in Victory Over St. Francis Prep, 26-0 | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/republican-chairman.html | REPUBLICAN CHAIRMAN | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/maisky-receives-order-of-lenin.html | Maisky Receives Order of Lenin | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/horse-show-will-aid-sleepy-hollow-event-next-weekend-furthers-fund.html | Horse Show Will Aid; Sleepy Hollow Event Next Week-End Furthers Fund | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/war-forum-for-women.html | War Forum for Women | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/helena-hall-wed-to-naval-officer-bride-of-ensign-hallin-dunlap.html | HELENA HALL WED TO NAVAL OFFICER; Bride of Ensign Hallin Dunlap Smith in St. John's Church at Ashfield, Mass. RECEPTION HELD IN HOME Miss Mary Barrow Hall the Maid of Honor -- Perry D. Smith Jr, Best Man | True | Spectal to To NEW YORK TnES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/unparalleled-chances-are-seen-for-women-in-the-fields-of-finance.html | Unparalleled Chances Are Seen for Women In the Fields of Finance and Banking; WOMEN'S CHANCES IN BANKING BRIGHT | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/karl-m-wehinger-elected.html | Karl M. Wehinger Elected | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/jaeckle-finds-trend-to-republican-party-state-chairman-sees-in.html | JAECKLE FINDS 'TREND' TO REPUBLICAN PARTY; State Chairman Sees in Buffalo Gains Over 1938 | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/i-cornelis-de-korver-dutch-skipper-dies-exmaster-of-veendam.html | i CORNELIS DE KORVER, DUTCH SKIPPER, DIES; Ex-Master of Veendam Suffered Breakdown After Convoy Duties | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/urges-jan-1-as-day-of-prayer.html | Urges Jan. 1 as Day of Prayer | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/hadassah-group-thrift-mart.html | Hadassah Group Thrift Mart | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/the-young-buffalo-biffy-buffalo-by-jane-porter-pictures-by-janet.html | The Young Buffalo; BIFFY BUFFALO. By Jane Porter. Pictures by Janet Smalley. 63 pp. New York: William Morrow & Co. $2. | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/oregon-state-routs-idaho.html | Oregon State Routs Idaho | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/virginia-woolfs-the-death-of-the-moth-a-posthumous-collection-of.html | Virginia Woolf's "The Death of the Moth"; A Posthumous Collection of Essays -- and E.M. Forster's Tributary Lecture THE DEATH OF THE MOTH. By Virginia Woolf. 248 pp. New York: Harcourt, Brace & Co. $3. VIRGINIA WOOLF. By E.M. Forster. 40 pp. New York: Harcourt, Brace & Co. $1. Virginia Woolf's Essays | True | By Horace Gregory | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/ireland-browning.html | Ireland -- Browning | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/moose-callers-of-northland-welcome-the-frosty-season.html | Moose Callers of Northland Welcome the Frosty Season | True | By Haydn S. Pearson | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/dr-butlers-essays-and-addresses-liberty-equality-fraternity-by.html | Dr. Butler's Essays and Addresses; LIBERTY, EQUALITY, FRATERNITY. By Nicholas Murray Butler. 229 pp. New York: Charles Scribner's Sons. $2.50. | True | By Edward Larocque Tinker | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/columbus-downs-syracuse-4-to-3-myatt-scores-winning-run-on-error-in.html | COLUMBUS DOWNS SYRACUSE, 4 TO 3; Myatt Scores Winning Run on Error in Eighth -- Redbirds Lead Little Series, 2-1 | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/church-school-to-open.html | Church School to Open | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/editorial-article-1-no-title-tax-forgiveness-some-faults-are-found.html | Editorial Article 1 -- No Title; 'Tax Forgiveness' Some Faults Are Found in The Ruml Plan | True | ELISHA M. FRIEDMAN. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/posted-for-murder-by-virginia-rath-299-pp-new-york-published-for.html | POSTED FOR MURDER. By Virginia Rath. 299 pp. New York: Published for the Crime Club, Inc., by Dobleday, Doran Co. $2. | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/colgate-topples-st-lawrence-490-raiders-get-3-touchdowns-in-each-of.html | COLGATE TOPPLES ST. LAWRENCE, 49-0; Raiders Get 3 Touchdowns in Each of Second and Third Quarters at Hamilton | True | Special to THE NEW YORK TIMES | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/records-melchior-tenor-joins-columbia-roster-soviet-songs-other.html | RECORDS: MELCHIOR; Tenor Joins Columbia Roster -- Soviet Songs -- Other Recent Releases | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/study-of-german-gains-at-simmons-war-stimulated-interest-in.html | Study of German Gains at Simmons; War Stimulated Interest in Sciences Credited for Increased Study | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/child-to-mrs-stanley-andrews.html | Child to Mrs. Stanley Andrews! | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/semper-paratus-band-at-coast-guard-station-has-musical-and-other.html | 'SEMPER PARATUS; Band at Coast Guard Station Has Musical And Other Duties | True | By Ensign Richard Korn, U.s.c.gr. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/2-girls-3-boys-die-in-hayride-crash-heavy-truck-rams-vehicle-while.html | 2 GIRLS, 3 BOYS DIE IN HAYRIDE CRASH; Heavy Truck Rams Vehicle While Descending a Hill Near Goshen 2 GIRLS, 3 BOYS DIE IN HAYRIDE CRASH | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/on-nantucket-this-side-of-land-by-elizabeth-hollister-frost-with.html | On Nantucket; THIS SIDE OF LAND. By Elizabeth Hollister Frost. With decorations by Pierre Doura. 464 pp. new York: Coward-McCann. $2.75. | True | KATHERINE WOODS. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/use-of-pennies-multiplies.html | USE OF PENNIES MULTIPLIES | True | Special to THE NEW YORK TIMES | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/f-m-harman-dies-school-official-55-assiaht-superinenden-since-1923.html | F. M. HARMAN DIES; SCHOOL OFFICIAL, 55; Assiaht Superinenden Since 1923 in Atlantic City Is Stricken at His Home TAUGHT THER, E 10 YEARS Ex-Principal in Hazleton, Pa. -- Former Organizer for the State Teachers League | True | Special to Tins 1NT-w YORK Trxs. | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/ram-pass-decides-filipowiczhearn-play-is-good-for-80-yards-to-trip.html | RAM PASS DECIDES; Filipowicz-Hearn Play Is Good for 80 Yards to Trip Boilermakers FORDHAM CROSSES FIRST Malinowski Catches Forward, but Purdue Also Scores in 2d Period on Aerial THE RAM KEEPS CLOSE TO THE PIGSKIN FORDHAM SUBDUES PURDUE BY 14 TO 7 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/us-airborne-units-in-british-exercises-parachutists-and-infantry.html | U.S. AIR-BORNE UNITS IN BRITISH EXERCISES; Parachutists and Infantry Train for Second Front Operations | True | Wireless to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/cooperation-real-need-without-it-postwar-planning-is-viewed-as.html | Cooperation Real Need; Without It Post-War Planning Is Viewed as Futile | True | GEORGE E. ROBERTS. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/relief-units-aided-by-painters-union-50000-raised-for-12-civilian.html | RELIEF UNITS AIDED BY PAINTERS' UNION; $50,000 Raised for 12 Civilian and Military Organizations as Men Give Day's Pay RALLY ATTENDED BY 3,000 85-Year-Old Member Gets First of Victory Buttons Presented to Those Who Worked | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/two-big-advances-listed-by-chinese-chungking-says-columns-have.html | TWO BIG ADVANCES LISTED BY CHINESE; Chungking Says Columns Have Gained 40 and 60 Miles in Fighting South of Hangchow U.S. FLIERS RAID AT HANOI American Planes Also Destroy Japanese Trucks on Road in Southwest Yunnan | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/new-york.html | New York | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/outdoor-events-of-autumn-beckon-visitors-to-the-berkshire-hills.html | Outdoor Events of Autumn Beckon Visitors to the Berkshire Hills; Harvest Festivals, Husking Bees, 'Coon Hunts and Picnics Await Vacationists in Historic Area | True | By C.s. Hayward | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/aid-to-russia-augmented-500000-added-to-allocation-by-community.html | AID TO RUSSIA AUGMENTED; $500,000 Added to Allocation by Community Chest Group | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/carrier-lexington-leaves-the-ways-admiral-who-commanded-her.html | CARRIER LEXINGTON LEAVES THE WAYS; Admiral Who Commanded Her Predecessor Dedicates Ship to Tradition of the Old STRESSES OUR AIR POWER Sherman at Quincy Launching Predicts the American Navy Will Show Superiority | True | By Luther Hustonspecial To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/convoy-to-russia-biggest-eden-says-delivery-of-munitions-topped-all.html | CONVOY TO RUSSIA BIGGEST, EDEN SAYS; Delivery of Munitions Topped All Earlier Ones in Size, He Reveals in Speech 75 WARSHIPS IN ESCORT Foreign Secretary Emphasizes Raids on Germany -- Asserts Aim Is to Paralyze Reich | True | By Raymond Danielspecial Cable To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/tight-race-offers-world-series-snag-playoff-of-tie-would-delay.html | TIGHT RACE OFFERS WORLD SERIES SNAG; Play-Off of Tie Would Delay Opening of Classic From Wednesday to Saturday TRAVEL POSES PROBLEM Dodgers Face Trouble Getting Train to St. Louis if They Draw Even With Cards | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/nuptials-of-ann-hutton-married-in-camden-s-c-church-to-william.html | NUPTIALS OF ANN HUTTON; Married in Camden, S. C., Church to William Walser Janeway | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/congress-is-center-for-colgate-group-washington-study-unit-will.html | Congress Is Center For Colgate Group; Washington Study Unit Will Spend Much Time on Legislative Processes | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/wagecontrol-delays-influenced-farm-bloc-past-hesitancy-of-the.html | WAGE-CONTROL DELAYS INFLUENCED FARM BLOC; Past Hesitancy of the Administration To Take Realistic Action on Inflation A Factor in Higher Parity Demands BARUCH'S WARNINGS SET ASIDE | True | By Arthur Krock | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/the-eighties-a-golden-age-by-christine-whiting-parmenter-343-pp-new.html | The Eighties; A GOLDEN AGE. By Christine Whiting Parmenter. 343 pp. New York: Thomas Y. Crowell Company. $2.50. | True | HERBERT GORMAN. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/bundles-salvage-gets-early-start-material-begins-pouring-in-3-days.html | BUNDLES SALVAGE GETS EARLY START; Material Begins Pouring In 3 Days Ahead of Formal Opening of Drive RESIDENTS QUICK TO HELP Siren May Resound Along Park Avenue Tuesday to Advertise Campaign | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/so-carolina-gains-tie-with-tennessee-vols-take-to-air-in-vain-try.html | SO. CAROLINA GAINS TIE WITH TENNESSEE; Vols Take to Air in Vain Try to Break Scoreless Draw | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/swede-sees-blow-by-allies-or-axis-military-spokesman-quoted-by.html | SWEDE SEES BLOW BY ALLIES OR AXIS; Military Spokesman, Quoted by Nazis, Says Invasion Danger Is Imminent ARMS SAID TO IRK BERLIN Stockholm Mechanizes Forces to Meet Crisis -- Navy, Air Strength Is Stressed | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/history-studies-in-high-school-under-attack-columbia-professor.html | History Studies In High School Under Attack; Columbia Professor Demands Drastic Revision in Type of Courses | True | By Benjamin Fine | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/article-5-no-title.html | Article 5 -- No Title | True | St. LouisSpecial to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/speaking-of-books-.html | Speaking of Books -- | True | R. VAN G. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/the-one-and-only-mikhailovitch-the-one-mikhailovitch.html | The One and Only Mikhailovitch; The One Mikhailovitch | True | By Ray Brock Istanbul. (BY WIRELESS) | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/a-homespun-tale-glass-mountain-by-mary-frances-doner-299-pp-new.html | A Homespun Tale; GLASS MOUNTAIN. By Mary Frances Doner. 299 pp. New York: Doubleday, Doran & Co., Inc. $2.50. | True | ROSE FELD. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/its-a-blouse-year-wpb-rulings-force-designer-release-of-costume.html | It's a Blouse Year; WPB rulings force designer release of costume blouses to be sold as separate units. Competition gives the consumers wide selection of styles. | True | By Winifred Spear | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/varied-hunting-in-new-mexico-antelope-elk-bear-and-deer-still-roam.html | Varied Hunting In New Mexico; Antelope, Elk, Bear and Deer Still Roam Uplands and Game Birds Abound | True | By Tom White | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/madison-coquers-manual-high-126-walsh-speedy-halfback-goes-across.html | MADISON COQUERS MANUAL HIGH, 12-6; Walsh, Speedy Halfback, Goes Across Twice for Victors on Brooklyn Gridiron BROOKLYN TECH TRIUMPHS Comes From Behind to Subdue Lafayette, 12-7, in Opener of Double-Header | True | By William J. Briordy | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/style-show-to-aid-army-relief-fund-wives-of-officers-will-assist-at.html | Style Show to Aid Army Relief Fund; Wives of Officers Will Assist at 'Fashions-of-the-Times' Benefit on Oct. 6 and 7 | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/finns-long-for-end-of-war-inflation-has-set-in-and-confidence-in-a.html | FINNS LONG FOR END OF WAR; Inflation Has Set in and Confidence in a German Victory Has Been Shaken | True | By George Axelssonby Telephone To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/flying-tiger-marries-i-peter-wright-who-had-served-i-in-china-weds.html | FLYING TIGER' MARRIES i; Peter Wright, Who Had Served i in China, Weds Mary Roberts [ J | True | Special to T IEw YORK TrMEs. i | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/a-gallery-merger.html | A GALLERY MERGER | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/wildlife-in-the-high-country-william-marshall-rush-writes-from.html | Wildlife in the High Country; William Marshall Rush Writes From Experience, Not From Books -Note His Story of the Hibernating Bear WILD ANIMALS OF THE ROCKIES. By William Marshall Rush. Illustrated with photographs. 296 pp. New York: Harper & Bros. S3. | True | By Hal Borland | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/rites-for-slain-father-four-children-at-the-coffin-of-harrington-23.html | RITES FOR SLAIN FATHER; Four Children at the Coffin of Harrington, 23, Shot by Wife | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/wpb-will-concentrate-industrial-production-aim-is-to-save-manpower.html | WPB WILL CONCENTRATE INDUSTRIAL PRODUCTION; Aim Is to Save Manpower, Materials, Electric Power and Transportation | True | By W.j. Enright | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/looking-for-a-job.html | LOOKING FOR A JOB? | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/reviews-in-brief.html | Reviews in Brief | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/morrison-wants-gains-kept-urges-british-labor-to-safeguard-social.html | MORRISON WANTS GAINS KEPT; Urges British Labor to Safeguard Social Progress Made in War | True | Wireless to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/antiinflation-moves-split-congress-groups-big-four-farm-lobbies-go.html | ANTI-INFLATION MOVES SPLIT CONGRESS GROUPS; 'Big Four' Farm Lobbies Go Into Action Against the President's Supporters | True | By C.p. Trussell | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/princeton-victor-over-airmen-206-aerial-drive-in-last-2-periods.html | PRINCETON VICTOR OVER AIRMEN, 20-6; Aerial Drive in Last 2 Periods Brings Triumph Against Lakehurst Eleven PASSES BY PERINA CLICK He Tosses to Schmon, Then to Gallagher for Last Two Tiger Touchdowns | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/cheese-promotion-boosted-sales-25-industry-committee-reports.html | CHEESE PROMOTION BOOSTED SALES 25%; Industry Committee Reports Campaign to Move Surplus Stocks a Success | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/marjorie-wicoff-jersey-bride-i.html | Marjorie Wicoff Jersey Bride i | True | Special to T iv YORK TIMEB. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/j-d-bellamy-dies-exgongressman-dean-of-the-north-carolina-iar-was-a.html | J. D. BELLAMY DIES; EX-GONGRESSMAN; Dean of the North Carolina iar Was a Presidential Elector for Roosevelt in 1936 PRACTICED FOR 67 YEARS Delegate to Three Democratic National Conventions - - Once a Member of State Senate | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/farm-lobby-shows-power-in-congress-leaders-began-mobilization-of.html | FARM LOBBY SHOWS POWER IN CONGRESS; Leaders Began Mobilization of Forces 3 Days After President's Labor Day Chat 250 'DELEGATES' CALLED IN Then Came Deluge of Telegrams, Letters and Telephone Calls to Senate and House | True | By C.p. TrussellSpecial To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/buttend-charlies.html | Butt-End Charlies | True | By George H. Copeland | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/roosevelt-picked-184-federal-judges-only-110-nominees-of-other.html | ROOSEVELT PICKED 184 FEDERAL JUDGES; Only 110 Nominees of Other Presidents Still Remain in the United States Courts MORE STILL TO BE NAMED Supreme, Appellate, District, Territorial, Special Tribunals Have Been Affected | True | By Lewis WoodSpecial To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/brief-comment-on-some-of-the-recently-opened-shows-in-the-galleries.html | Brief Comment on Some of the Recently Opened Shows in the Galleries | True | By Howard Devree | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/corduroy-use-gains-for-mens-clothing-trend-toward-fabric-spurred-by.html | CORDUROY USE GAINS FOR MEN'S CLOTHING; Trend Toward Fabric Spurred by Woolen Shortages | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/valdeiiar-h-gros3ia.html | 'VALDEi,IAR H. GROS.3IA- | True | Special to TE Nw YORK TI,IES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/women-fill-jobs-of-men-at-war-estimated-2500000-engaged-in-plants.html | Women Fill Jobs Of Men at War; Estimated 2,500,000 Engaged in Plants, Many in Railroad Offices and Hotels | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/thirty-short-stories-many-of-them-excellent-the-best-american-short.html | Thirty Short Stories - Many of Them Excellent; THE BEST AMERICAN SHORT STORIES OF 1942. Edited by Martha Foley. 428 pp. Boston: Houghton Mifflin Company. $2.75. | True | By William du Bois | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/rome-reports-artillery-activity.html | Rome Reports Artillery Activity | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/german.html | German | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/barton-meigs.html | Barton -- Meigs | True | gpecial to TH NEW YOK TrE. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/carnegie-tech-bows-to-geneva-by-260-victors-away-to-fast-start-in.html | CARNEGIE TECH BOWS TO GENEVA BY 26-0; Victors Away to Fast Start in Opener at Pittsburgh | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/arkansas-downs-wichita.html | Arkansas Downs Wichita | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/bridge-pointcount-system-of-card-values-the-play.html | Bridge: Point-Count System Of Card Values -- The Play | True | By Albert H. Morehead | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/elizabeth-halsted-engaged.html | Elizabeth Halsted Engaged | True | Special to Ts NEW YORK TreES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/violet-ray-aid-in-stamp-trial-photographs-of-issues-that-seemed-new.html | Violet Ray Aid In Stamp Trial; Photographs of Issues That Seemed New Aided Jury -- From Here and There | True | By Kent B. Stiles | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/buffalo-shows-way-190-flashes-strong-running-attack-in-beating.html | BUFFALO SHOWS WAY, 19-0; Flashes Strong Running Attack in Beating Susquehanna | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/ren-h-s-johnson-long-a-minister-75-last-pastor-of-rockefeller.html | REN. H. S. JOHNSON, LONG A MINISTER, 75; Last Pastor of 'Rockefeller Church' in Cleveland, Served 24 Years in Boston HE DEBATED WITH DARROW Led Reform Movement ill 19121 -- Was Advocate of a Militant Policy Toward Germany | True | Special to TtE E YOK TIES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/another-exploding-star-appears-in-the-heavens.html | Another Exploding Star Appears in the Heavens | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/i-dr-louis-johnson-educator-58-dead-clinical-professor-at-the-long.html | i DR. LOUIS JOHNSON, ! EDUCATOR, 58, DEAD; Clinical Professor at the Long Island College of Medicine | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/street-corner-conversation.html | STREET CORNER CONVERSATION | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/gets-17000000-credit-northrop-aircraft-announces-deal-with-group-of.html | GETS $17,000,000 CREDIT; Northrop Aircraft Announces Deal With Group of Banks | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/7-killed-as-bomber-bursts-into-flames-craft-from-baer-field-plunges.html | 7 KILLED AS BOMBER BURSTS INTO FLAMES; Craft From Baer Field Plunges on an Ohio Pasture | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/british.html | British | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/excessive-storage-costs-on-moving-day-barred.html | Excessive Storage Costs On 'Moving Day' Barred | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/g-ff-gabill.html | G. ]ff.. GABILL | True | Decial to THE NEV YORK TL'ES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/parity-compromise-is-likely-to-pass-senate-poll-shows-41-members.html | PARITY COMPROMISE IS LIKELY TO PASS, SENATE POLL SHOWS; 41 Members Pledge Votes for It With Only 13 Committed to Fight Administration Plan THOMAS PERSISTS IN DRIVE But Others of the Farm Group Indicate Hope Is Waning -George Offers Truce Idea PARITY COMPROMISE IS LIKELY TO PASS | True | By the United Press. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/food-is-saved-for-winter-by-storing-of-vegetables-victory-gardeners.html | Food Is Saved for Winter By Storing of Vegetables; Victory Gardeners Study Temperature, Humidity and Other Conditions Affecting Produce Kept In Cellars and Out-of-Doors | True | By Paul Work | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/colombian-president-to-travel.html | Colombian President to Travel | True | Special Cable to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/editorial-article-2-no-title-tear-sac-infection-new-treatment.html | Editorial Article 2 -- No Title; Tear Sac Infection New Treatment Demonstrated By a Brooklyn Physician | True | By William L. Laurence | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/philadelphia.html | Philadelphia | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/nazis-doom-church-of-orthodox-czechs.html | Nazis Doom Church Of Orthodox Czechs | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/quick-course-ready-for-war-foremen-10hour-instruction-will-aim-to.html | QUICK COURSE READY FOR WAR FOREMEN; 10-Hour Instruction Will Aim to Eliminate Waste, Speed Up Production QUICK WAR COURSE DUE FOR FOREMEN | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/child-plays-given-by-junior-leagues-groups-afford-recreation-to.html | Child Plays Given By Junior Leagues; Groups Afford Recreation to 437,750 in Performances | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/claims-30-saving-in-industrial-fuel-minneapolishoneywell-gives-list.html | CLAIMS 30% SAVING IN INDUSTRIAL FUEL; Minneapolis-Honeywell Gives List of Rules Which Aid in Conservation Effort PROPER INSULATION URGED Frequent Readings Suggested to Keep Even Temperatures in Occupied Areas | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/backdrop-of-the-struggle-in-india-americans-impressions-of-a.html | Backdrop of the Struggle in India; American's impressions of a teeming land. Amid romance, reality, fabulous wealth and dire poverty there is yearning for independence. Backdrop of Struggle in India | True | By Herbert L. Matthewsnew Delhi, India. (BY WIRELESS) | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/marie-stewart-wed-to-swasey-crocker-has-sister-as-only-attendant-in.html | MARIE STEWART WED TO SWASEY CROCKER; Has Sister as Only Attendant in Central Presbyterian Church | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/massie-loch-ridge.html | Massie -- Loch ridge | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/warrenton-garden-show.html | Warrenton Garden Show | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/in-northern-ireland.html | IN NORTHERN IRELAND | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/phelps-jenkins.html | Phelps -- Jenkins | True | Special to THr YORK TrMEs. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/miss-lc-smith-engaged-to-wed-vassar-college-graduate-to-become-the.html | Miss L.C. Smith Engaged to Wed; Vassar College Graduate to Become the Bride of Dr. George Hall Hogeboom | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/coast-guard-wins-146-turns-back-wesleyan-eleven-as-dorsey-leads.html | COAST GUARD WINS, 14-6; Turns Back Wesleyan Eleven as Dorsey Leads Attack | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/uncle-sams-guest-house-the-blair-mansion-is-american-to-the-core.html | Uncle Sam's Guest House; The Blair Mansion is American to the core. Foreign dignitaries use it when they visit Washington on their various errands of war. Uncle Sam's Guest House | True | By Luther Hustonwashington. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/guardsmen-in-front-300-manhattan-beach-squad-defeats-brooklyn.html | GUARDSMEN IN FRONT, 30-0; Manhattan Beach Squad Defeats Brooklyn College on Passes | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/cards-buy-nine-from-farms.html | Cards Buy Nine From Farms | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/heads-seamens-service-falconer-quits-welfare-post-for-more-direct.html | HEADS SEAMEN'S SERVICE; Falconer Quits Welfare Post for More Direct Part in War | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/josiah-a-stover-once-an-assistant-corporation-counselmserved-city.html | JOSIAH A, STOVER; Once an Assistant Corporation CounselmServed City 1902-31 | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/japanese.html | Japanese | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/war-nurses.html | WAR NURSES | True | DOROTHY SUTHERLAND, Managing Editor of R.N., a Journal for Nurses | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/fiorello-lakin-in-draw-box-8-rounds-on-even-terms-in-ridgewood.html | FIORELLO, LAKIN IN DRAW; Box 8 Rounds on Even Terms in Ridgewood Grove Feature | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/davis-and-abstraction.html | DAVIS AND 'ABSTRACTION' | True | STUART DAVIS. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/its-an-ill-wind-but-the-recent-war-restrictions-on-film-production.html | IT'S AN ILL WIND --; But the Recent War Restrictions on Film Production Bode Some Good | True | By Bosley Crowther | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/party-vote-shift-seen-in-election-bennett-holds-slim-margin-of.html | PARTY VOTE SHIFT SEEN IN ELECTION; Bennett Holds Slim Margin of Roosevelt Supporters, Gallup Poll Finds FARLEY FUTURE AT STAKE Dewey Continues to Stay in the Lead in Popularity, the Survey Adds | True | By George Gallup Director, American Institute of Public Opinion | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/the-creative-artist-the-mind-of-the-maker-by-dorothy-l-sayers-229.html | The Creative Artist; THE MIND OF THE MAKER. By Dorothy L. Sayers. 229 pp. New York: Harcourt, Brace & Co. $2. | True | JOHN COURNOS | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/visa-lack-stays-trip-by-ballet-to-canada-16-aliens-in-troupe-slated.html | VISA LACK STAYS TRIP BY BALLET TO CANADA; 16 Aliens in Troupe Slated to Open in Toronto Tomorrow | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/kinhwa-under-new-attack.html | Kinhwa Under New Attack | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/prairie-country-dakota-in-the-morning-by-william-harlowe-briggs-277.html | Prairie Country; DAKOTA IN THE MORNING. By William Harlowe Briggs. 277 pp. New York: Farrar & Rinehart. $2.50. | True | FRED T. MARSH. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/dies-plans-to-list-nazi-front-groups-several-hundred-officers-and.html | DIES PLANS TO LIST NAZI 'FRONT' GROUPS; Several Hundred Officers and Backers Are to Be Named by Committee Head DUE IN 2 OR 3 WEEKS Will 'Sum Up Work of Past 4 Years' -- Prosecutions Will Be Sought | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/miss-baldwin-fiancee-glenbrook-conn-girl-to-be-wed-to-lt-w-h.html | MISS BALDWIN FIANCEE; Glenbrook, Conn., Girl to Be Wed to Lt, W, H. Farrell 2d, U.S.N.R. | True | Special to Tz Yo TES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/sports-of-the-times-the-death-watch-in-flatbush.html | Sports of the Times; The Death Watch in Flatbush | True | Reg. U.S. Pat. Off.By John Kieran | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/miss-helen-oakes-makes-debut.html | Miss Helen Oakes Makes Debut | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/yanks-59-choice-for-world-series.html | Yanks 5-9 Choice For World Series | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/high-aim-missed-by-united-corp-500000000-utility-holding-company.html | HIGH AIM MISSED BY UNITED CORP.; $500,000,000 Utility Holding Company Designed to Cover Industrialized East NOW THREATENED BY SEC Its Liquidation Demanded -- Concern Classes Itself as Investment Trust HIGH AIM MISSED BY UNITED CORP. | True | By Thomas P. Swift | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/gen-woodruff-visitor-commander-of-new-77th-calls-on-morris-at-city.html | GEN. WOODRUFF VISITOR; Commander of New 77th Calls on Morris at City Hall | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/study-in-vulgarity-giant-dwarf-by-wood-kahler-311-pp-new-york.html | Study in Vulgarity; GIANT DWARF. By Wood Kahler. 311 pp. New York: Live-right Publishing Corporation. $2.50. | True | JOHN COURNOS. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/n-carolina-halts-wake-forest-60-cox-sweeps-around-end-for-only.html | N. CAROLINA HALTS WAKE FOREST, 6-0; Cox Sweeps Around End for Only Touchdown in Final Period at Chapel Hill | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/golf-at-asbury-park.html | Golf at Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/the-art-of-the-films-many-exceptions-have-been-taken-to-eisensteins.html | The Art of the Films; Many Exceptions Have Been Taken to Eisenstein's Bold Ideas, but He Has Creative Brilliance THE FILM SENSE. By Sergei M. Eisenstein. Translated from the Russian and edited by Jay Leyda. Illustrated with photographs and diagrams. 288 pp. New York: Harcourt, Brace & Co.$3. | True | By Bosley Crowther | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/williams-triumphs-410-displays-fast-backfield-in-its-opener-with.html | WILLIAMS TRIUMPHS, 41-0; Displays Fast Backfield in Its Opener With Middlebury | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/debutantes-set-to-assist-revue-helping-to-plan-incendiary-blondes.html | Debutantes Set To Assist Revue; Helping to Plan 'Incendiary Blondes,' Cabaret Event for American Theatre Wing | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/fb-laughlin-wins-new-customs-post-appointed-assistant-surveyor-by.html | F.B. LAUGHLIN WINS NEW CUSTOMS POST; Appointed Assistant Surveyor by H.M. Durning to Succeed Milton P. Jackson | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/living-costs-rise-here-survey-shows-04-jump-in-month-81-in-year.html | LIVING COSTS RISE HERE; Survey Shows 0.4% Jump in Month, 8.1% in Year | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/tax-refunds-reported-overassessments-on-estates-and-incomes-are.html | TAX REFUNDS REPORTED; Overassessments on Estates and Incomes Are Rectified | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/ridgefield-to-recall-a-victorian-evening-st-stephens-parish-house.html | Ridgefield to Recall A Victorian Evening; St. Stephen's Parish House to Be Scene of Entertainment | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/230000-here-are-volunteers-red-cross-obtains-the-largest-enlistment.html | 230,000 Here Are Volunteers; Red Cross Obtains the Largest Enlistment Among Many Groups in War Work | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/on-fishermans-wharf-susans-safe-harbor-by-katherine-wigmore-eyre.html | On Fisherman's Wharf; SUSAN'S SAFE HARBOR. By Katherine Wigmore Eyre. Illustrations by Decie Merwin. 167 pp. New York: Oxford University Press. $1.75. | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/news-from-literary-london.html | News From Literary London | True | By Herbeet W. Horwilllondon. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/lemonpeel-vitamin-helpful-effect-on-capillaries-credited-to-pure.html | Lemon-Peel Vitamin; Helpful Effect on Capillaries Credited to Pure Extract | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/new-york-85593965.html | NEW YORK | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/two-coalless-days-for-british-troops-eastern-command-to-go-without.html | TWO COALLESS DAYS FOR BRITISH TROOPS; Eastern Command to Go Without the Fuel Twice a Week | True | Special Cable to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/dear-and-town-victors-gain-semifinals-in-jersey-best-ball-golf.html | DEAR AND TOWN VICTORS; Gain Semi-Finals in Jersey Best Ball Golf Tourney | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/english-labor-in-war-described-by-tobin-teamster-leader-says.html | ENGLISH LABOR IN WAR DESCRIBED BY TOBIN; Teamster Leader Says Strikers Violating Rules Are Condemned | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/wide-variety-of-art-objects-and-furnishings-to-be-sold-weeks.html | Wide Variety of Art Objects And Furnishings to Be Sold; Week's Auctions Are Announced by Galleries -- Jefferson Items Among Offerings | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/texas-overpowers-kansas-state-640-advances-529-yards-of-which-field.html | TEXAS OVERPOWERS KANSAS STATE, 64-0; Advances 529 Yards, of Which Field Gains 161, on Ground -- Long Runs by Reserves | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/patriots-welcomed-raiders.html | Patriots Welcomed Raiders | True | By Telephone To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/held-for-beating-rector-sailor-also-accused-of-stealing-car-of.html | HELD FOR BEATING RECTOR; Sailor Also Accused of Stealing Car of Benefactor | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/lsu-triumphs-167-beats-texas-a-and-m-in-baton-rouge-night-contest.html | L.S.U. TRIUMPHS, 16-7; Beats Texas A. and M. in Baton Rouge Night Contest | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/peke-che-le-gains-29th-bestinshow-imported-toy-dog-picked-for.html | PEKE CHE LE GAINS 29TH BEST-IN-SHOW; Imported Toy Dog Picked for Honors at Suffolk County Kennel Club Fixture WIRE FOXTERRIER NAMED Striking Emblem of Wildoaks Leads Home-Breds -- Glamorous, Rare-Bit Win | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/clemson-and-vmi-play-00-deadlock-highly-rated-power-teams-fail-to.html | CLEMSON AND V.M.I. PLAY 0-0 DEADLOCK; Highly Rated Power Teams Fail to Show Consistent March | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/service-mens-kits.html | Service Men's Kits | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/target-for-tonight-latest-bulletin-from-mr-low.html | "TARGET FOR TONIGHT" -- LATEST BULLETIN FROM MR. LOW | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/columbia-river-salmon-survive-ending-of-a-fiveyear-cycle-shows-fish.html | Columbia River Salmon Survive; Ending of a Five-Year Cycle Shows Fish Can Pass Bonneville Dam | True | By Richard L. Neuberger | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/milk-price-ruling-made-henderson-gives-regional-offices-power-to.html | MILK PRICE RULING MADE; Henderson Gives Regional Offices Power to Control Differentials | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/ethel-mckenna-wed-in-brooklyn-i.html | Ethel McKenna Wed in Brooklyn I | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/isarah-darlilqgton-married-to-ensign-she-is-attended-by-sister-at.html | ISARAH DARLIlqGTON ,MARRIED TO ENSIGN; She Is Attended by Sister at Wedding in West Chester, Pa.,. to William F. Sands Jr. | True | 8pial to TE NE YORK TIIdF8. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/namesake-of-the-lost-lexington-is-launched-resources-marshaled-to.html | NAMESAKE OF THE LOST LEXINGTON IS LAUNCHED; RESOURCES MARSHALED TO TURN OUT THE LIBERTY SHIPS 3 LAUNCHINGS A DAY IN VIEW THIS MONTH Maritime Commission Sees Goal Attained on Anniversary of First Liberty Ship | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/demothed-squirrels.html | Demothed Squirrels | True | VIOLETTE GRUIN, N.Y. | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/grand-jurors-end-year-of-hard-work-washington-group-went-after-and.html | GRAND JURORS END YEAR OF HARD WORK; Washington Group Went After and Got Seditionists | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/one-thing-and-another-on-radio-row.html | ONE THING AND ANOTHER ON RADIO ROW | True | By Jack Gould | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/reports-business-better-head-of-faultless-rubber-co-talks-to.html | REPORTS BUSINESS BETTER; Head of Faultless Rubber Co. Talks to Stockholders | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/army-show-virtual-sellout.html | Army Show Virtual Sell-Out | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/harder-of-indians-blanks-tigers-30-tribe-assured-of-at-least-a-tie.html | HARDER OF INDIANS BLANKS TIGERS, 3-0; Tribe Assured of at Least a Tie for Fourth -- Rivals Deadlocked Last Year | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/m-bernice-calvelli-is-engaged-to-marry-she-will-be-bride-of-ensign.html | M. Bernice Calvelli Is Engaged to Marry; She Will Be Bride of Ensign William J. Prendergast | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/army-minstrel-al-jolson-has-sung-to-more-soldiers-than-any-other.html | Army Minstrel; Al Jolson has sung to more soldiers than any other entertainer. His slogan for home folks is "keep writing." Army Minstrel | True | By S.j. Woolf | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/netherland-youths-drafted.html | Netherland Youths Drafted | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/todays-challenge.html | "TODAY'S CHALLENGE" | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/anthem-is-official-congress-approved-version-now-used-by-armed.html | Anthem Is Official; Congress Approved Version Now Used by Armed Services | True | C.F. NAGRO. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/british-on-madagascar-uniting.html | British on Madagascar Uniting | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/fall-programs-at-resorts-are-featuring-sports-events.html | Fall Programs at Resorts Are Featuring Sports Events | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/mcallister-kolmer.html | McAllister -- Kolmer | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/its-a-womans-war.html | It's a Woman's War | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/phyllis-rvl-spencer-wed-becomes-bride-in-dover-n-j-of-dana-frank.html | 'PHYLLIS rvl. SPENCER WED; Becomes Bride in Dover, N. J., of Dana Frank Sprague | True | Special to THI I',Ew' YORK TII, KE.W. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/the-problem-of-old-world-names-should-they-be-americanized-whats.html | The Problem of Old World Names: Should They Be Americanized?; "WHATS YOUR NAME?" By Louis Adamic. 248 pp. New York Harper & Brothers. $2.50 | True | By Felix E. Hirsch | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/rubber-plan-bias-charged-by-norris-senator-says-baruch-committee.html | RUBBER PLAN BIAS CHARGED BY NORRIS; Senator Says Baruch Committee Leaned on Adviser 'Prejudiced' Against Grain CHEMIST WILL BE HEARD Nebraskan Holds Researcher Favors Petroleum in the Synthetic Program | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/church-club-for-service-men.html | Church Club for Service Men | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/oklahoma-in-00-game-scoring-threat-by-aggies-is-stalled-at-onefoot.html | OKLAHOMA IN 0-0 GAME; Scoring Threat by Aggies Is Stalled at One-Foot Mark | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/sec-proxy-plan-assailed-state-chamber-of-commerce-to-receive-report.html | SEC PROXY PLAN ASSAILED; State Chamber of Commerce to Receive Report | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/its-inefficiencies-shucked-off-some-colorful-aspects-of-that-superb.html | Its Inefficiencies Shucked Off; Some Colorful Aspects of That Superb Performance -- The Creation of Our New Army THE ARMY MEANS BUSINESS. By Herbert Corey. Illustrated by photographs. 298 pp. New York: The Bobbs-Merrill Company. $2.75. | True | By Frank S. Adams | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/garden-city-6-woodmere-0.html | Garden City 6, Woodmere 0 | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/dr-wright-to-take-city-college-post-will-be-installed-as-sixth.html | DR. WRIGHT TO TAKE CITY COLLEGE POST; Will Be Installed as Sixth President of 96-Year-Old School on Wednesday FRANKFURTER WILL SPEAK Jurist Was Member of Class of 1902 -- 200 Universities to Be Represented | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/three-organizations-will-gain-by-dances-within-a-fortnight-fetes.html | Three Organizations Will Gain By Dances Within a Fortnight; Fetes for Bundles for Britain and Musicians Fund Thursday -- Service Men's Club Benefit Oct. 7 Organizations Set Dates of Benefits | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/bloomfield-13-newark-e-side-7.html | Bloomfield 13, Newark E. Side 7 | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/faces-of-victory.html | Faces of Victory | True | H.B. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/the-mood-of-the-nation-hitler-has-boasted-that-he-would-divide.html | The Mood of the Nation; Hitler has boasted that he would divide Americans. An observer of public opinion finds he is wrong. We are a united people. The Mood of The Nation | True | By Hadley Cantril | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/uso-volunteers-kept-busy.html | USO Volunteers Kept Busy | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/valley-stream-13-sewanhaka-6.html | Valley Stream 13, Sewanhaka 6 | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/bucknell-takes-opener-drive-in-last-two-minutes-tops-lebanon-valley.html | BUCKNELL TAKES OPENER; Drive in Last Two Minutes Tops Lebanon Valley, 7-0 | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/lyrics-by-jose-garcia-villa-if-one-had-never-known-poetry-before.html | Lyrics by Jose Garcia Villa; "If One Had Never Known Poetry Before. This Would Open One's Eyes to Its Natural Beauty" HAVE COME, AM HERE. Poems by Jose Garcia Villa. 152 pp. New York The Viking Press. $2 | True | By Peter Monro Jack | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/louisconn-fight-is-definitely-off-stimson-not-to-reconsider-war.html | LOUIS-CONN FIGHT IS DEFINITELY OFF; Stimson Not to Reconsider, War Department Says, Even With All Proceeds to Charity JACOBS HAD WIRED PLEA Told Washington Rivals Were Willing to Box for Nothing - Kieran to Make Report | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/vanderbilt-romps-520-crushes-tennessee-tech-with-straight-running.html | VANDERBILT ROMPS, 52-0; Crushes Tennessee Tech With Straight Running Attack | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/no-sunday-artice-this-week-owing-to-the-confusion-of-the-biannual.html | NO SUNDAY ARTICE THIS WEEK; Owing to the Confusion of the Biannual Moving, Drama Reviewer Has No Desk and Is Unable to Write a Line | True | By Brooks Atkinson | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/john-b-reardens-have-son.html | John B. Reardens Have Son | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/a-house-sweet-home.html | A HOUSE, SWEET HOME | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/early-autumn-notes-on-a-new-program-illusion-and-a-titan-and-some.html | EARLY AUTUMN; Notes on a New Program, Illusion and a Titan, and Some Events in the Offing | True | By John K. Hutchens | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/dartmouth-widens-its-foreign-studies-undergraduates-being-urged-to.html | Dartmouth Widens Its Foreign Studies; Undergraduates Being Urged To Prepare for Work in International Field | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/leaders-are-listed-by-jewish-charities-women-chairmen-of-volunteer.html | LEADERS ARE LISTED BY JEWISH CHARITIES; Women Chairmen of Volunteer Groups Are Announced | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/charles-ietzger.html | CHARLES IETZGER | True | Special to T Nt' YORK Trnngs. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/notes-85594353.html | Notes | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/dar-state-groups-to-plan-fall-work-new-york-and-connecticut.html | D.A.R. State Groups To Plan Fall Work; New York and Connecticut Meetings Set This Week | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/washington-u-on-top-267.html | Washington U. on Top, 26-7 | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/manning-expert-moves-to-capital-captain-zearfoss-wsa-aide-here-for.html | MANNING EXPERT MOVES TO CAPITAL; Captain Zearfoss, WSA Aide Here for United Nations Problems, Is Transferred | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/women-ferry-fliers-take-up-quarters-at-east-coast-air-base-first-of.html | Women Ferry Fliers Take Up Quarters at East Coast Air Base; First of Wafs Go Into Barracks In Delaware for Instruction | True | By Libby Lackmanspecial To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/distribution-role-up-boston-conference-to-discuss-its-war-and.html | DISTRIBUTION ROLE UP; Boston Conference to Discuss Its War and Post-War Task | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/maryland-wins-by-340-routs-connecticut-with-monts-passes-featuring.html | MARYLAND WINS BY 34-0; Routs Connecticut With Mont's Passes Featuring Attack | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/coffee-group-elects.html | Coffee Group Elects | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/chemistry-backward-as-indicated-by-journal-articles-war-has-slowed.html | Chemistry Backward?; As Indicated by Journal Articles War Has Slowed Progress | True | EDWARD THOMAS. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/canadian-children-larger.html | Canadian Children Larger | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/retreat-for-catholic-scouters.html | Retreat for Catholic Scouters | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/the-spanish-frontier-frontier-passage-by-ann-bridge-324-pp-boston.html | The Spanish Frontier; FRONTIER PASSAGE. By Ann Bridge. 324 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $2.50. | True | By Rose Feld | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/salvage-steps-for-negatives-intensifying-a-print-from-a-flat-film.html | 'Salvage' Steps For Negatives; Intensifying a Print From a 'Flat' Film Produces a Good Picture | True | By Sydney Hut | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/hosiery-parleys-deferred.html | Hosiery Parleys Deferred | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/old-buffalo-bridge-to-go-span-over-abandoned-canal-will-provide-900.html | OLD BUFFALO BRIDGE TO GO; Span Over Abandoned Canal Will Provide 900 Tons of Steel | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/2-navy-craft-launched-minesweeper-and-tank-lighter-down-ways-at.html | 2 NAVY CRAFT LAUNCHED; Minesweeper and Tank Lighter Down Ways at Greenport | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/puerto-rican-need-for-ships-stressed-while-laws-have-been-eased-to.html | PUERTO RICAN NEED FOR SHIPS STRESSED; While Laws Have Been Eased to Provide Some Aid, It Is Said to Be Inadequate SITUATION TERMED GRAVE F.L. de Hostos Says Island Faces Economic Collapse and Starvation | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/by-the-way.html | BY THE WAY | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/railway-notes-road-operations-carried-out-in-south-by-army.html | Railway Notes: Road Operations Carried Out in South by Army | True | By Ward Allan Howe | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/must-show-supply-in-fuel-oil-tanks-consumers-ordered-to-prove.html | MUST SHOW SUPPLY IN FUEL OIL TANKS; Consumers Ordered to Prove Receptacle Is Not Full to Avoid 25-Gallon Deduction FULL BASIS 275 GALLONS OPA States Methods to Be Employed by Householders for Obtaining Rationed Supply | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/fire-sweeps-vessels-carrying-gasoline-twelve-of-tankers-crew.html | FIRE SWEEPS VESSELS CARRYING GASOLINE; Twelve of Tankers' Crew Injured in Blaze at Toledo | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/love-and-golf-golf-is-a-friendly-game-by-paul-gallico-illustrated.html | Love and Golf; GOLF IS A FRIENDLY GAME. By Paul Gallico. Illustrated by Herbert F. Roese. 274 pp. New York: Alfred A. Knopf. $2.50. | True | BEATRICE SHERMAN. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/icc-interrupts-rate-inquiry.html | I.C.C. Interrupts Rate Inquiry | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/talk-by-president-will-start-appeal-community-mobilization-for.html | TALK BY PRESIDENT WILL START APPEAL; Community Mobilization for Human Needs Begins Over Four Networks Oct. 5 $170,000,000 IS SOUGHT Third Year's 'Chest' to Include the USO and Relief for Prisoners of War | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/lawyers-to-weigh-a-peoples-lobby-national-guilds-conference-on.html | LAWYERS TO WEIGH A 'PEOPLE'S LOBBY'; National Guild's Conference on Taxation and Inflation Votes to Examine Proposal BIG BUSINESS IS ASSAILED 'Coalition With Big Farmer Lobbyists' Held to Blame for Crisis in Congress | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/a-report-from-the-egyptian-arena-rebound-from-the-ropes.html | A REPORT FROM THE EGYPTIAN ARENA -- "REBOUND FROM THE ROPES" | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/k-j-grieve-dead-t9i9-00ean-flier-nvignor-for-hawker-on-he-eastward.html | K. J. GRIEVE DEAD; t9i9 00EAN FLIER; Nvignor for Hawker on he Eastward Flight from Newfoundland Thw Failed :tWO LOST FOR 3IX DAYS Picked Up by Danish Steamer Near tile hebrides Winner of Air Force Cross | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/ruth-l-hall-married-to-army-corporal-bride-of-william-urban-son-of.html | RUTH L. HALL MARRIED TO ARMY CORPORAL; Bride of William Urban, Son of Late Jersey Suffragan Bishop | True | I;,ecJal 'to Tntz .'Exv 'YORK TT.,,SO. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/vanguard-leaves-for-kaiser-plant-511-men-of-varying-ages-off-to.html | VANGUARD LEAVES FOR KAISER PLANT; 511 Men of Varying Ages Off to West Coast for Work in Oregon Shipyard | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/fall-planting-of-perennials-now-borders-may-be-made-or-remade-with.html | Fall Planting Of Perennials; Now Borders May Be Made Or Remade With Due Care to Selection | True | By Lillian Meyferth | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/weygand-and-giraud-reported-in-britain-rome-hears-rumors-of-their.html | WEYGAND AND GIRAUD REPORTED IN BRITAIN; Rome Hears 'Rumors' of Their Escape From Vichy France | True | By Telephone To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/much-sugar-still-unsold-report-made-for-south-porto-rico-company.html | MUCH SUGAR STILL UNSOLD; Report Made for South Porto Rico Company | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/baldwin-6-oceanside-0.html | Baldwin 6, Oceanside 0 | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/to-address-western-shippers.html | To Address Western Shippers | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/donor-service-to-get-e-red-cross-blood-agency-here-to-be-honored.html | DONOR SERVICE TO GET 'E'; Red Cross Blood Agency Here to Be Honored Wednesday | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/florida-tops-randolphmacon.html | Florida Tops Randolph-Macon | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/middle-east-chief.html | MIDDLE EAST CHIEF | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/tilford-auction-brings-36565.html | Tilford Auction Brings $36,565 | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/evelyn-pelletier-engaged-new-rochelle-college-alumna-to-be-bride-of.html | Evelyn Pelletier Engaged; New Rochelle College Alumna to Be Bride of Robert B. Luick | True | Special to TH Ngw YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/hil-young.html | Hi!l -- Young | True | pecIal to THE NEW YORK TrAng... | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/jackson-marvel.html | JACKSON MARVEL | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/hankow-said-to-have-3000-opium-resorts-chinese-who-escaped-in-july.html | HANKOW SAID TO HAVE 3,000 OPIUM RESORTS; Chinese Who Escaped in July Reports City Aids the Traffic | True | Wireless to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/florence-bigelow-long-island-bride-wed-in-cold-spring-harbor-to.html | FLORENCE BIGELOW LONG ISLAND BRIDE; Wed in Cold Spring Harbor to . Norman Schaff Jr. by the Rev. Lyman C. Bleecker ESCORTED BY HER FATHER Bridal Gown of Ivory Satin-Miss Joan Russell Serves as Maid of Honor | True | Special to T N 'YORK Ts. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/united-nations.html | United Nations | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/stalin-dines-willkie.html | Stalin Dines Willkie | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/new-bomber-makes-debut-mosquito-type-in-oslo-raid-said-to-outpace.html | NEW BOMBER MAKES DEBUT; Mosquito Type in Oslo Raid Said to Outpace Latest Focke-Wulf | True | By David Andersonspecial Cable To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/maritime-union-backs-alfange.html | Maritime Union Backs Alfange | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/churchman-arrives-in-geneva.html | Churchman Arrives in Geneva | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/cuts-year-off-course-philadelphia-art-school-has-a-fouryear-program.html | Cuts Year Off Course; Philadelphia Art School Has a Four-Year Program | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/500-end-woonsocket-tieup.html | 500 End Woonsocket Tie-Up | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/pillsbury-promotes-bowman-burton-f-bowman-a-member-of-the-sales.html | Pillsbury Promotes Bowman; Burton F. Bowman, a member of the sales staff of Pillsbury Flour | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/george-p-iess.html | GEORGE P. SIESS | True | 8pecIal to 'H= NEw YORK TI,FE8. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/wedding-of-vira-patton-bride-of-ensign-win-schoenfeld-in-st.html | WEDDING OF VIRA PATTON; Bride of Ensign Win, Schoenfeld in St. Bartholomew's Chapel | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/carolyn-wilkes-a-bride-i-married-in-scarsdale-church-toi-richard.html | CAROLYN WILKES A BRIDE; I Married in Scarsdale Church toI Richard Bray Korsmeyer | True | Special to TH ' | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/restrictions-to-hit-chief-substitutes-former-iron-and-steel-users.html | RESTRICTIONS TO HIT CHIEF SUBSTITUTES; Former Iron and Steel Users Who Switched to Paper, Wood, Etc., Face New Snags SHIFTS WERE SUCCESSFUL Few Forced to Shut Down Yet but Growing Curb Is Seen on Non-Essentials | True | By Wiilaim J. Enright | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/no-florida-tourist-gas-opa-refuses-special-ration-for-northern.html | NO FLORIDA TOURIST 'GAS'; OPA Refuses Special Ration for Northern Winter Guests | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/new-tax-proposal-for-capital-gains-holding-periods-reduced-for.html | NEW TAX PROPOSAL FOR CAPITAL GAINS; Holding Periods Reduced for Taxpayers Other Than Corporations LIMITATIONS ON LOSSES Changes in Provisions for Their Deductibility and Carry-Over in Revenue Revision NEW TAX PROPOSAL FOR CAPITAL GAINS | True | By Godfrey N. Nelson | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/no-break-in-moscows-music-season.html | NO BREAK IN MOSCOWS MUSIC SEASON | True | By Ralph Parkerwireless To the New York Times.moscow. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/radio-shows-all-about-broadcasting-by-creighton-peet-photographs-by.html | Radio Shows; ALL ABOUT BROADCASTING. By Creighton Peet. Photographs by the author. 66 pp. New York: Alfred A. Knopf. $1.75. | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/the-older-workers.html | THE OLDER WORKERS | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/no-license-needed.html | NO LICENSE NEEDED | True | By Stefan J. Rundt | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/heavy-western-travel.html | Heavy Western Travel | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/south-side-12-west-side-0.html | South Side 12, West Side 0 | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/holidays-for-picking-cotton-many-georgia-communities-turn-in-to-aid.html | HOLIDAYS FOR PICKING COTTON; Many Georgia Communities Turn In to Aid The Farmers Who Are Short of Labor | True | By Julian Harris | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/crimson-bows-130-nc-preflight-team-rallies-near-close-to-top.html | CRIMSON BOWS, 13-0; N.C. Pre-Flight Team Rallies Near Close to Top Harvard ESHMONT IN STAR ROLE Passes to Davis to Climax 61-Yard Drive, Then Runs 23 for Touchdown NAVY AIR CADETS TOP HARVARD, 13-0 | True | By Allison Danzigspecial To the New York Times. | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/traveler-from-the-road-father-day-offers-a-few-notes-on-names.html | TRAVELER FROM THE ROAD; Father Day Offers a Few Notes on Names, Dressing Rooms and Auditoriums Scattered Across the Land A TRAVELER IN FROM THE ROAD | True | By Louis Calhern | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/autumn-belongs-to-america-autumn-belongs-to-america.html | Autumn Belongs to America; Autumn Belongs to America | True | By Donald Culross Peattie | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/miss-alice-andrus-hemimway-is-married-to-j-otis-wardwell-2d-in-st-j.html | Miss Alice Andrus Hemimway Is Married To J. Otis Wardwell 2d in St. James Here | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/navy-eleven-bows-to-w-and-m-3-to-0-johnson-from-20yard-line.html | NAVY ELEVEN BOWS TO W. AND M., 3 TO 0; Johnson, From 20-Yard Line, Place-Kicks a Field Goal 6 Minutes After Start MIDDIES' MARCHES STALL Indians Repulse All Threats and Hold Their Slim Lead in Annapolis Opener | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/wants-cannons-for-scrap.html | Wants Cannons for Scrap | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/tola-rose-defeats-aonbarr-by-a-neck-sackett-racer-takes-13350-havre.html | TOLA ROSE DEFEATS AONBARR BY A NECK; Sackett Racer Takes $13,350 Havre de Grace Handicap on Last Day of Meet PAY-OFF IS $10.20 FOR $2 Pictor Third, While Challedon, Stable-Mate, Runs Eighth in Field of Nine | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/nation-s-classes-center-on-war-nea-head-sees-strides-made-in.html | Nation' Classes Center on War; N.E.A. Head Sees Strides Made in Teaching Pupils for What Lies Ahead | True | By A.c. Flora President National Education Association | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/chinese.html | Chinese | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/agents-inspecting-records-on-rates-evidence-of-collusion-in-fixing.html | AGENTS INSPECTING RECORDS ON RATES; Evidence of Collusion in Fixing of Charges Is Sought | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/reed-bourquard.html | Reed -- Bourquard | True | pectal to T NEW YORK TI,s. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/paley-home-asks-radio-war-on-axis-urges-that-britain-and-us.html | PALEY, HOME, ASKS RADIO WAR ON AXIS; Urges That Britain and U.S. Exchange More Programs to Offset Foes' Propaganda 31 ARRIVE HERE ON CLIPPER Most of 19 Who Crossed Ocean Are Officials -- Flying Ace Brings 11 From Europe | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/the-theatre-and-the-stage-of-william-shakespeare-the-globe.html | The Theatre and the Stage of William Shakespeare; THE GLOBE PLAYHOUSE. By John Cranford Adams. 420 pp. Cambridge, Mass.: Harvard University Press. $5. | True | By John Corbin | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/raids-and-forays-soldier-of-the-sea-by-rw-daly-306-pp-new-york.html | Raids and Forays; SOLDIER OF THE SEA. By R.W. Daly. 306 pp. New York: William Morrow & Co. $2.50. | True | F.T.M. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/operation-aids-menemencioglu.html | Operation Aids Menemencioglu | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/miss-reckford-dies-in-a-hotel-plunge-daughter-of-pencil-company.html | MISS RECKFORD DIES IN A HOTEL PLUNGE; Daughter of Pencil Company Head Killed in a Leap From 29th Floor NOTE CONTAINS APOLOGY Body Discovered While Police of Nine States Were Hunting for Her | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/japan-said-to-keep-her-russian-policy-new-foreign-minister-avers.html | JAPAN SAID TO KEEP HER RUSSIAN POLICY; New Foreign Minister Avers That No Change Is Planned Despite European Factors AXIS ANNIVERSARY MARKED Rome Broadcasts Messages by Ribbentrop and Ciano on Eve of Occasion | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/war-news-a-major-industry.html | WAR NEWS A MAJOR INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/classics-bought-at-green-auction.html | Classics Bought at Green Auction | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/strange-aftermath-this-fortress-by-manning-coles-275-pp-new-york.html | Strange Aftermath; THIS FORTRESS. By Manning Coles. 275 pp. New York: Doubleday. Doran & Co., $2. | True | JANE SPENCE SOUTHRON. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/the-nation.html | THE NATION | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/dartmouth-sinks-holy-cross-176-ability-to-check-crusader-marches.html | DARTMOUTH SINKS HOLY CROSS, 17-6; Ability to Check Crusader Marches and Fine Punting Factors in Triumph LONG RUNS MARK CONTEST Frost, Douglas and Wolfe Star for Indians at Worcester -- Kast Boots Field Goal | True | By Kingsley Childsspecial To the New York Times. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/an-american-history-quiz-the-second-american-history-quiz-book-by.html | An American History Quiz; THE SECOND AMERICAN HISTORY QUIZ BOOK. By Edward Boykin. 308 pp. Garden City, N.Y.: Blue Ribbon Books. $1. | True | EDWARD FRANK ALLEN. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/boldt-castle-will-yield-scrap.html | Boldt Castle Will Yield Scrap | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/dr-samel-e-last.html | DR. SAM'EL E. LAST | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/favorite-jokes-lots-of-laughs-jokes-selected-from-the-american-girl.html | Favorite Jokes; LOTS OF LAUGHS. Jokes selected from the American Girl Magazine and illustrated by Elizabeth Ripley. Unpagd. New York: Oxford University Press. $1. | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/notes-and-topics-for-gardeners-autumn-field-trips-and-lectures.html | Notes and Topics for Gardeners: Autumn Field Trips and Lectures | True | C.W.W. | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/sinkwich-out-for-two-weeks.html | Sinkwich Out for Two Weeks | True | | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/a-powerful-figure-in-naval-history-admiral-sims-and-the-modern.html | A Powerful Figure In Naval History; "Admiral Sims and the Modern American Navy" Is a Biography and an Examination of a Central Problem in Constitutional Government ADMIRAL SIMS AND THE MODERN AMERICAN NAVY. By Elting E. Morison. With illustrations. 548 pp. Boston: Houghton Millfin Company. $5. | True | By Charles A. Beard | C1B 556786 |
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/nual-are-held-l-for-miss-moeller-she-is-married-to-lieut-f-l.html | !NUAL ARE HELD l FOR MISS MOELLER; She Is Married to Lieut. F. L. Nichols, Army Medical Corps, in Church Ceremony Here | True | | C1B 556786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-27 | 1942-09-27 | https://www.nytimes.com/1942/09/27/archives/new-curbs-coming-coat-men-warned-dubow-advises-the-industry-to.html | NEW CURBS COMING, COAT MEN WARNED; Dubow Advises the Industry to Prepare for Volume Drop and Drastic Changes URGES OVERHEAD BE CUT With Mark-Up Rise Barred, Only Way to Survive Is to Keep Costs Down, He Says | True | | C1B 556786 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/john-huling-finley-dyer-headed-a-clifton-veiling-firm-leader-in-y-m.html | JOHN HULING FINLEY; Dyer, Headed a Clifton Veiling Firm -- Leader in Y. M. C. A. | True | Special to THS iLv Yoa Txms. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/parity-showdown-at-hand-in-senate-blocs-hope-wanes-administrations.html | PARITY SHOWDOWN AT HAND IN SENATE; BLOC'S HOPE WANES; Administration's Leaders Will Press for Final Action Today to Kill Higher Formula Plan FARM-LABOR STUDY DUE It Will Be Part of a Nation-Wide Inquiry Ordered by Truman Group on Manpower Crises PARITY SHOWDOWN AT HAND IN SENATE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/congress-is-chided.html | Congress Is Chided | True | F.N. DAVENPORT | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/plans-of-boulder-dam-and-ships-seized-by-fbi.html | Plans of Boulder Dam And Ships Seized by F.B.I. | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/bank-of-france-reports-shows-german-occupation-fund-exceeds-french.html | BANK OF FRANCE REPORTS; Shows German Occupation Fund Exceeds French Deposits | True | Wireless to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/frank-j-kolodziejski-conciliator-for-michigan-labor-mediation-board.html | FRANK J. KOLODZIEJSKI; Conciliator for Michigan Labor' Mediation Board Dies at 49 | True | I Special to THE NEW YOR TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/fortresses-blast-big-japanese-ship-fire-15000ton-freighter-at.html | FORTRESSES BLAST BIG JAPANESE SHIP; Fire 15,000-Ton Freighter at Rabaul With Direct Hit -- Total Loss Anticipated NEW GUINEA BASE STRAFED Allies Concentrate Attack on Buna-Gona Area -- Land Situation Unchanged | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/club-hotel-added-to-allerton-chain-eightstory-building-in-west.html | CLUB HOTEL ADDED TO ALLERTON CHAIN; Eight-Story Building in West Forty-fifth St. Is Leased From Vincent Astor CHURCH SELLS DWELLING St. Gabriel's Disposes of 2d Ave. House -- Group at City College Buys in E. 22d St. | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/selen-r-mawell-engaged-to-marry-former-student-at-our-lady-of-mercy.html | SELEN R. MAWELL ! ENGAGED TO MARRY; Former Student at Our Lady of Mercy Academy Is Fiancee , of Samuel S. Oonnor | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/holc-sells-in-brooklyn-disposes-of-home-on-nineteenth-ave-assessed.html | HOLC SELLS IN BROOKLYN; Disposes of Home on Nineteenth Ave. Assessed at $9,000 | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/long-view-asked-by-dale-de-witt-unitarian-official-speaks-on.html | LONG VIEW ASKED BY DALE DE WITT; Unitarian Official Speaks on 'Perspective for Period' at Church of All Souls LOOK TO FUTURE, HE SAYS 'Idealism Rests Upon Vision and Hope,' He Asserts, Pointing to Democratic Aims | True | | C1B 556787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/25000-catholics-pledge-loyalty-led-by-spellman-they-open-second.html | 25,000 CATHOLICS PLEDGE LOYALTY; Led by Spellman, They Open 'Second Front of Prayer' at Holy Name Rally BENEDICTION GIVEN IN RAIN Archbishop and Priests Are Drenched at Yankee Stadium -- Service Flags Dedicated | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/fifth-minesweeper-launched.html | Fifth Minesweeper Launched | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/stock-roupe-at-great-neck.html | Stock '!;roupe at Great Neck | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/sound-judgment-needed.html | Sound Judgment Needed | True | JAMES S. MCCONATHY | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | By Telephone To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/hedging-causes-losses.html | HEDGING CAUSES LOSSES | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/stocks-in-london-end-a-good-week-once-again-there-is-feeling-of.html | STOCKS IN LONDON END A GOOD WEEK; Once Again There Is Feeling of Optimism, With Investors in Speculative Mood WAR NEWS IS A FACTOR Gold Shares Bought in Belief That the Metal Will Resume Its Function as Yardstick | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/at-the-rialto.html | At the Rialto | True | T. M. P. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/china-relief-rally-oct-10.html | China Relief Rally Oct. 10 | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/cards-win-pennant-on-final-day-series-starts-in-st-louis-sept-30.html | Cards Win Pennant on Final Day; Series Starts in St. Louis Sept. 30; JUBILANT CARDINALS CELEBRATE WINNING THE PENNANT CARDS ANNEX FLAG AS SEASON CLOSES | True | By John Drebingerspecial To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/guadalcanal-beachhead.html | GUADALCANAL BEACH-HEAD | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/cash-deals-feature-long-island-trading-belle-harbor-home-and.html | CASH DEALS FEATURE LONG ISLAND TRADING; Belle Harbor Home and Bayport Plot Are Sold by Banks | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/stars-of-tomorrow-in-annual-concert-talented-young-negroes-chosen.html | 'STARS OF TOMORROW IN ANNUAL CONCERT; Talented Young Negroes Chosen From 179 Heard at Town Hall | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/protests-colombian-law-corporation-commissioner-there-asks-for.html | PROTESTS COLOMBIAN LAW; Corporation Commissioner There Asks for Modification | True | Special Cable to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/mkesson-earnings-put-at-1360995-report-for-the-first-half-of-1942.html | M'KESSON EARNINGS PUT AT $1,360,995; Report for the First Half of 1942 Is After All Charges and Tax Provisions EQUALS 72 CENTS A SHARE W.J. Murray Jr. Says Sales Totaled $102,787,996 for Period, 22% Increase | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/banknote-circulation-declining-in-britain.html | Banknote Circulation Declining in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/bonds-to-be-redeemed.html | Bonds to Be Redeemed | True | | C1B 556787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/la-motta-in-long-workout.html | La Motta in Long Workout | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/threat-to-india-seen.html | Threat to India Seen | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/menswear-turned-to-feminine-uses-clothing-of-men-now-in-the.html | MENSWEAR TURNED TO FEMININE USES; Clothing of Men Now in the Services Easily Made Into Smart Women's Suits | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/usmade-bombers-raid-4-axis-cities-big-american-planes-attack-in.html | U.S.-MADE BOMBERS RAID 4 AXIS CITIES; Big American Planes Attack in Bulgaria, Croatia, Hungary and Rumania ENEMY SHIFTING TROOPS Many Germans and Italians Go Through Balkans on Way to Africa and Russia | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/van-varickfinn.html | Van VarickFinn | True | pecal to THE NEW xORK T1ME. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/brooklyn-eleven-crushes-eagles-in-opening-league-contest-3514.html | Brooklyn Eleven Crushes Eagles In Opening League Contest, 35-14; Manders Bucks to Three Touchdowns and Condit Boots All 5 Points for Dodgers -- Thompson Stars for Philadelphia | True | By Louis Effratspecial To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/wavell-finds-foe-held-everywhere-japan-gorged-nazis-checked-on-two.html | WAVELL FINDS FOE HELD EVERYWHERE; Japan Gorged, Nazis Checked on Two Fronts, He Says -- Predicts Our Victory WAVELL FINDS FOE HELD EVERYWHERE | True | By Herbert L. Matthewswireless To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/betty-sommerich-a-bride.html | Betty Sommerich a Bride | True | Special to THE NE3,V YORK TL3S. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/cio-joins-scrap-drive-all-units-ordered-to-make-it-life-and-death.html | C.I.O. JOINS SCRAP DRIVE; All Units Ordered to Make It 'Life and Death' Matter | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/llhodeswoodin.html | llhodesWoodin | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/significance-been-as-a-prime-value-eternal-verities-are-stressed-by.html | SIGNIFICANCE BEEN AS A PRIME VALUE; Eternal Verities Are Stressed by Tibbetts in His First Sermon at Riverside | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/cynthia-gano-betrothed-vassar-graduate-will-be-bride-of-ensign.html | CYNTHIA GANO BETROTHED; Vassar Graduate Will Be Bride of Ensign George M. Walker | True | ,pecia! t T, ,%',%-o YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/juliana-janeway-becomes-a-bride-wears-ivorycolored-silk-at-mrriage.html | JULIANA JANEWAY BECOMES A BRIDE; Wears Ivory-Colored Silk at Mrriage in Pleasantville to Waldo M. Coons Jr. ESCORTED BY HER FATHER Margaret Sampson Serves as Only Attendant -- Franklin Chance Is Best Mall | True | Special to THE i'ZW 'ORI TIT, IES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/flier-and-mechanic-are-killed-in-crash-army-plane-falls-a-few-miles.html | FLIER AND MECHANIC ARE KILLED IN CRASH; Army Plane Falls a Few Miles From Home of Former | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/sets-world-mark-in-walk.html | Sets World Mark in Walk | True | | C1B 556787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/laval-revises-list-of-his-chief-aides-de-brinon-and-platon-named.html | LAVAL REVISES LIST OF HIS CHIEF AIDES; De Brinon and Platon Named After Benoist-Mechin Ousting as a State Secretary | True | By Telephone To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/jungle-life-condemned-mason-criticizes-participants-in-world-and.html | 'JUNGLE' LIFE CONDEMNED; Mason Criticizes Participants in World and Local Events | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/air-force-commands-found-cooperating-lippman-reports-on-relations.html | AIR FORCE COMMANDS FOUND COOPERATING; Lippman Reports on Relations of Americans and British | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/guadalcanal-aces-keep-enemy-at-bay-smash-ships-and-bases-down-127.html | GUADALCANAL ACES KEEP ENEMY AT BAY; Smash Ships and Bases, Down 127 Planes in Month and Cut Foe's Landings to Trickle GUADALCANAL ACES KEEP ENEMY AT BAY | True | By F. Tillman Durdinspecial To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/repatriation-ship-reaches-japan.html | Repatriation Ship Reaches Japan | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/us-foreign-trade-seen-jeopardized-ny-commerce-body-sponsors-move-to.html | U.S. FOREIGN TRADE SEEN JEOPARDIZED; N.Y. Commerce Body Sponsors Move to Seek Revision of Government Policy WASTEFUL CURBS CHARGED Chief Federal Agency Called Inexperienced -- Latin Good-Will Held Periled | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/gambling-drive-traps-100-ruse-snares-9-bookmakers-police-give-fake.html | Gambling Drive Traps 100; Ruse Snares 9 Bookmakers; Police Give Fake Data to 'Horse Room' Men -- Mayor Seeks Stiffer Penal Code -- Army, Navy to Aid Clean-Up of Bars Over Prices POLICE PRESS DRIVE ON GAMBLERS HERE | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/fights-postoffice-ban-civil-liberties-union-protests-loss-of.html | FIGHTS POSTOFFICE BAN; Civil Liberties Union Protests Loss of Magazines' Privileges | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/churchill-praises-liberty-ship-speed-saluting-the-builders-on.html | CHURCHILL PRAISES LIBERTY SHIP SPEED; Saluting the Builders on Anniversary of the First Vessel, He Calls Hopes Exceeded CHURCHILL PRAISES LIBERTY SHIP SPEED | True | Wireless to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/dublin-parade-ends-manoeuvres.html | !Dublin Parade Ends Manoeuvres | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/us-britain-agree-on-buying-fats-oils-combined-food-board-tells-of.html | U.S., BRITAIN AGREE ON BUYING FATS, OILS; Combined Food Board Tells of Move to Coordinate the Purchase and Allocation FOR UNITED NATIONS' USE World Markets Divided, the Empire Going to British and Americas Mostly to Us | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/photo-shop-leases-times-square-store-lanes-gets-former-quarters-of.html | PHOTO SHOP LEASES TIMES SQUARE STORE; Lane's Gets Former Quarters of the London Shoes | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/helen-pattison-engaged-graduate-of-vassar-college-will-be-bride-of.html | HELEN PATTISON ENGAGED; Graduate of Vassar College Will Be Bride of Dr. Carl Klemme | True | SPecial to Tt{E lv YORa TI.'tu.. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/rockland-plan-speeded-governor-expected-to-sign-civil-service.html | ROCKLAND PLAN SPEEDED; Governor Expected to Sign Civil Service Application Today | True | Special to THE NEW YORK TIMES. | C1B 556787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/dodgerstrip-phils-for-8th-in-row-43-end-year-with-104-triumphs-best.html | DODGERSTRIP PHILS FOR 8TH IN ROW, 4-3; End Year With 104 Triumphs, Best Showing for National Runner-Up Since 1909 HIGBE GAINS 16TH VICTORY But He Needs Macon's Aid in 8th -- Walker, With 3 Hits, Bats Across 2 Runs | True | By Roscoe McGowenspecial To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/dr-g-de-purucker-leader-of-theosophical-society-since-1929-dies-on.html | DR. G. DE PURUCKER; Leader of Theosophical Society Since 1929 Dies on Coast | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/aldrich-to-serve-as-navy-chaplain-rector-of-church-of-ascension-in.html | ALDRICH TO SERVE AS NAVY CHAPLAIN; Rector of Church of Ascension in Fifth Avenue to Leave for Active Duty Today | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/fellowship-goal-for-world-urged-freedom-within-group-should-be-aim.html | FELLOWSHIP GOAL FOR WORLD URGED; Freedom Within Group Should Be Aim for Generation, Coffin Declares 'JIM CROWISM' CRITICIZED Discriminations Make Boast of Equal Rights a Mockery, Preacher Contends | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/briton-applauds-chinese-morrison-says-1000000-foes-are-kept-from.html | BRITON APPLAUDS CHINESE; Morrison Says 1,000,000 Foes Are Kept From Other War Theatres | True | Wireless to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/fort-hamilton-season-ends.html | Fort Hamilton Season Ends | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | By Drew Middletonwireless To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/the-play-chekhov-doubleheader-michael-chekhov-makes-debut-in.html | THE PLAY; Chekhov Doubleheader -- Michael Chekhov Makes Debut in English in 'Anton Chekhov Sketches' | True | By Brooks Atkinson | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/stalin-jests-with-guests-willkie-is-toasted-at-stalin-dinner.html | Stalin Jests With Guests; WILLKIE IS TOASTED AT STALIN DINNER | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/4-fliers-go-foodless-2-weeks-in-jungle-americans-downed-in-new.html | 4 FLIERS GO FOODLESS 2 WEEKS IN JUNGLE; Americans, Downed in New Guinea, Each Lose 10 Pounds | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/find-141000-women-for-war-job-pool-michigan-and-wpb-officials-list.html | FIND 141,000 WOMEN FOR WAR JOB POOL; Michigan and WPB Officials List Them as Available for Work in Detroit Factories 42,000 MORE ALSO READY But Survey Shows That These Would Require Outside Care for Their Children | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/warandcollege-montage-for-the-pennsylvania-station.html | WAR-AND-COLLEGE MONTAGE FOR THE PENNSYLVANIA STATION | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/controller-is-opposed-printing-council-flays-okarys-union-labor.html | CONTROLLER IS OPPOSED; Printing Council Flays O'Leary's Union Labor 'Discrimination' | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/renters-acquire-penthouse-suites-entire-floor-and-a-13room.html | RENTERS ACQUIRE PENTHOUSE SUITES; Entire Floor and a 13-Room Apartment Also Figure in the Latest Activity ARMY, NAVY MEN LISTED John F. Curry Jr. Moving to 1085 Park Ave. -- West Side Attracts Tenants | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/message-to-candidate-miss-stanley-gets-good-wishes-of-women.html | MESSAGE TO CANDIDATE; Miss Stanley Gets Good Wishes of Women Representatives | True | | C1B 556787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/defends-insurance-business.html | Defends Insurance Business | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/night-work-for-women-its-use-only-for-emergency-urged-by-federal.html | NIGHT WORK FOR WOMEN; Its Use Only for Emergency Urged by Federal Bureau | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/plane-reported-over-china.html | Plane Reported Over China | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/mrs-r-hdntington-dies-upstate-74-mother-of-mrs-lytle-hull-sl.html | MRS. R. HDNTINGTON DIES UP-STATE, 74; Mother of Mrs. Lytle Hull !sl Stricken at Hopeland House, Her Home in Staatsburgh OF COLONIAL ANCESTRY Was a Granddaughter of Alvin Adams, Who Founded Express Company Bearing His Name | True | Special to T Nrw Yo. Tz3ss. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/mount-kisco-exceeds-quota.html | Mount Kisco Exceeds Quota | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/five-ships-are-launched-two-at-los-angeles-three-in-maine-join.html | FIVE SHIPS ARE LAUNCHED; Two at Los Angeles, Three in Maine Join Victory Fleet | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/advertising-news.html | Advertising News | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/joseph-f-holland-inventors-son-46-o-s-commissioner-in-newark-n-j.html | JOSEPH F. HOLLAND, INVENTOR'S SON, 46; O. S. Commissioner in Newark, N, J., for Last 14 Years Dies After Long Illness SAVED RELIC OF FATHER Kept Parent's First Submarim From Being Destroyed .and Placed It in Paterson Park | True | 5pecia] to TH NEW YoR. TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/weather-cancels-last-giant-games-polo-grounders-finishing-in-third.html | WEATHER CANCELS LAST GIANT GAMES; Polo Grounders, Finishing in Third Place, Complete Best Campaign Since 1937 | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/tulsa-triumphs-by-840.html | Tulsa Triumphs by 84-0 | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/past-errors-recalled.html | Past Errors Recalled | True | R.B. KNOWLES | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/sports-of-the-times-the-championship-touch-in-baseball.html | Sports of the Times; The Championship Touch in Baseball | True | Reg. U.S. Pat. Off.By John Kieran | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/montgomery-bout-oct-6.html | Montgomery Bout Oct. 6 | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/army-contracts-awarded-here.html | Army Contracts Awarded Here | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/bennett-backers-look-to-president-expected-message-may-praise.html | BENNETT BACKERS LOOK TO PRESIDENT; Expected Message May Praise Gubernatorial Candidate or Be Noncommittal UP-STATE TOUR IS MAPPED Attorney General Will Travel to Various Cities in Week Beginning Oct. 11 | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/the-war-against-inflation.html | THE WAR AGAINST INFLATION | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/seeks-data-on-printers-pay.html | Seeks Data on Printer's Pay | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/will-teach-navigation-new-course-to-be-opened-at-the-hayden.html | WILL TEACH NAVIGATION; New Course to Be Opened at the Hayden Planetarium | True | | C1B 556787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/heads-settlement-group-ce-murray-of-this-city-is-elected-at.html | HEADS SETTLEMENT GROUP; C.E. Murray of This City Is Elected at Wheeling Convention | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/noted-physician-is-a-suicide-at-76-dr-charles-h-duncan-who-shot.html | NOTED PHYSICIAN IS A SUICIDE AT 76; Dr. Charles H. Duncan, Who Shot Self in Wife's Presence in Polyclinic, Succumbs | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/newark-gets-2300-tons-in-day.html | Newark Gets 2,300 Tons in Day | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/childcare-group-would-pool-data-nursery-association-studies.html | CHILD-CARE GROUP WOULD POOL DATA; Nursery Association Studies Feasibility of Setting Up a National Clearing House SEES ITS NEED AFTER WAR Existing Agencies Scored for Failing to Reach Mothers Who Are Least Informed | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/17-survivors-of-ship-shelled-by-mistake-allied-destroyer-opens-fire.html | 17 SURVIVORS OF SHIP SHELLED BY MISTAKE; Allied Destroyer Opens Fire at Raft Taken for Submarine | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/british.html | British | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/financial-london-assays-war-news-struggle-for-stalingrad-seen-as.html | FINANCIAL LONDON ASSAYS WAR NEWS; Struggle for Stalingrad Seen as Fight for Prestige -- Hope for Second Front Voiced | True | Wireless to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/textile-concern-sold-american-yarn-and-processing-company-in-new.html | TEXTILE CONCERN SOLD; American Yarn and Processing Company in New Hands | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/manila-calling-with-lloyd-nolan-and-carole-landis-opens-at-globe.html | 'Manila Calling,' With Lloyd Nolan and Carole Landis, Opens at Globe -- 'Counter-Espionage' Featured at Rialto | True | T. S. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/heffner-daxis.html | Heffner -- Daxis | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/offers-dye-rules-for-wool-textiles-botany-supports-ftc-program-but.html | OFFERS DYE RULES FOR WOOL TEXTILES; Botany Supports FTC Program but Terms It Unsuitable for Apparel Cloths CONSUMER TASTES CITED Johnson Says Demand for Light Colors Prevails on Most of Women's Goods | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/pirates-take-two-and-finish-fifth-pittsburgh-rallies-to-win-in-12th.html | PIRATES TAKE TWO AND FINISH FIFTH; Pittsburgh Rallies to Win in 12th, 8-7, Then Conquers Reds Again, 7 to 4 | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/mismanagement-alleged-investmentholding-company-is-taken-into-court.html | MISMANAGEMENT ALLEGED; Investment-Holding Company Is Taken Into Court | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/china-still-defends.html | CHINA STILL DEFENDS | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/school-courses-criticized-more-study-keyed-to-war-effort-held.html | School Courses Criticized; More Study Keyed to War Effort Held Necessary in State | True | LOUIS SALBITANO | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/named-wpb-industry-advisers.html | Named WPB Industry Advisers | True | | C1B 556787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/soybean-crop-hit-may-contain-less-oil-than-was-expected-as.html | SOYBEAN CROP HIT; May Contain Less Oil Than Was Expected as Temperature Drops | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/saul-davidson.html | SAUL DAVIDSON | True | Special to T Nr.w YORK TIS. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/new-island-airfield.html | New Island Airfield | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/william-turner-81-54-years-on-stage-film-veteran-seen-with-ruth-i.html | WILLIAM TURNER, 81, 54 YEARS ON STAGE; Film Veteran, Seen With Ruth I Chatterton, TaUulah Banhheud | True | Special to THE NEw YORK TIMS. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/negro-troops-praised-americans-win-british-generals-applause-in.html | NEGRO TROOPS PRAISED; Americans Win British General's Applause in Manoeuvres | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/kidnap-manager-to-get-safe-key.html | Kidnap Manager to Get Safe Key | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/dutch-book-auctions-controlled.html | Dutch Book Auctions Controlled | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/342-kaiser-workers-depart-for-oregon-600-recruits-for-shipyard-were.html | 342 KAISER WORKERS DEPART FOR OREGON; 600 Recruits for Shipyard Were Expected to Make Trip | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/treason-to-laval.html | TREASON TO LAVAL | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/miss-montgomery-f-engagedto-ensign-f-wilmington-girl-is-brideelect.html | MISS MONTGOMERY f ENGAGEDTO ENSIGN; F Wilmington Girl Is Bride-Elect ' of Wilmot Thompson Pope | True | Special to T NEW YORK TIMS. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/victims-of-nazis-seen-near-despair-washington-officials-find-peril.html | VICTIMS OF NAZIS SEEN NEAR DESPAIR; Washington Officials Find Peril of Their Agreeing to Work in German Factories FEAR PREMATURE REVOLTS Experts on European Conditions Say Allies Must Do Something to Restore Confidence | True | By Harold Callenderspecial To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/final-sound-regatta-canceled.html | Final Sound Regatta Canceled | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/official-massacre.html | OFFICIAL MASSACRE | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/books-authors.html | Books -- Authors | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/chemistry-professor-takes-a-research-post.html | Chemistry Professor Takes a Research Post | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/cooper-held-logical-choice-to-pitch-world-series-opener-for-the.html | Cooper Held Logical Choice to Pitch World Series Opener For the Cardinals; SOUTHWORTH CAPS CHECKERED CAREER Deposed Once as Cards' Pilot, Billy the Kid Leads Team to First Flag in Eight Years HIS 'HAPPIEST MOMENT' But Biggest Thrill Came When St. Louis Beat Dodgers to Draw Even, He Says | True | From a Staff Correspondent | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/the-financial-week-stocks-advance-on-years-largest-trading-movement.html | THE FINANCIAL WEEK; Stocks Advance on Year's Largest Trading -- Movement of Grain Markets Uncertain | True | By Alexander D. Noyes | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/postwar-mission-need-cited.html | Post-War Mission Need Cited | True | | C1B 556787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/henry-w-evans.html | HENRY W. EVANS | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/packergreen.html | PackerGreen | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/narelletownsend-take-north-hempstead-final.html | Narelle-Townsend Take North Hempstead Final | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/minnesotas-impressive-showing-saturday-again-makes-gophers-team-to.html | Minnesota's Impressive Showing Saturday Again Makes Gophers Team to Beat; NOTRE DAME'S TIE CAME AS A SHOCK But Not to Leahy, Who Pointed to Wisconsin's Veterans -- Dartmouth Line Excelled PRE-FLIGHT ELEVENS WON Fordham Opened With Victory for Walsh -- Iowa's Rout of Nebraska Signal Feat | True | By Allison Danzig | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/czech-catholics-convene.html | Czech Catholics Convene | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/44-share-in-dodger-split-durocher-announces-division-of-secondplace.html | 44 SHARE IN DODGER SPLIT; Durocher Announces Division of Second-Place Series Money | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/master-steel-plan-is-reported-near-control-of-production-and-use.html | MASTER STEEL PLAN IS REPORTED NEAR; Control of Production and Use and Speedy Filling of Orders Vital to War Are Highlights MASTER STEEL PLAN IS REPORTED NEAR | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/capt-schwab-is-missing-us-army-bomber-pilot-was-fighting-in-new.html | CAPT. SCHWAB IS MISSING; U.S. Army Bomber Pilot Was Fighting in New Guinea | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/front-page-3-no-title-excutter-rams-sinks-submarine.html | Front Page 3 -- No Title; EX-CUTTER RAMS, SINKS SUBMARINE | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/spiritual-revival-to-win-war-urged-religious-and-lay-leaders-in.html | SPIRITUAL REVIVAL TO WIN WAR URGED; Religious and Lay Leaders in Several Parts of Globe Join in Broadcast Appeal PART OF 'EDUCATION WEEK' Speakers Include Archbishop of York, John D. Rockefeller and Braga of Brazil | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/german.html | German | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/france-continues-ceiling-on-stocks-operations-on-bourse-only-at.html | FRANCE CONTINUES CEILING ON STOCKS; Operations on Bourse Only at Unchanged or Lower Prices -- Purpose Not Stated PLAN TRIED PREVIOUSLY Sterilization of Resources of Money Market Seen -- Trend to Bonds Increased | True | By Fernand Maroniwireless To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/little-series-game-postponed.html | Little Series Game Postponed | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/resident-offices-report-on-trade-wholesale-demand-continued-strong.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Demand Continued Strong in Most Markets During the Week APPAREL SHOWED GAINS Improvement General Except for Furs -- Dress Volume Particularly Good | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/jacob-ivl-marcuson-lawyer-active-in-civic-afairs-and-politics-in.html | JACOB IVl. MARCUSON; Lawyer Active in Civic Afairs and Politics in Rockaways | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/soviet-ship-sinks-uboat.html | Soviet Ship Sinks U-Boat | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/girl-is-held-as-a-bogus-waac.html | Girl Is Held as a Bogus Waac | True | | C1B 556787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/commodity-average-for-week-advanced-sharp-rise-in-fisher-index-of.html | COMMODITY AVERAGE FOR WEEK ADVANCED; Sharp Rise in 'Fisher Index' of Farm Products and Foods | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/kinderoconnor-victors-they-capture-new-jersey-pro-bestball-golf.html | KINDER-O'CONNOR VICTORS; They Capture New Jersey Pro Best-Ball Golf Crown | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/indians-win-8-to-0-finish-4th-alone-bagby-blanks-tigers-for-his.html | INDIANS WIN, 8 TO 0; FINISH 4TH ALONE; Bagby Blanks Tigers for His 17th Victory to Prevent Deadlock With Detroit | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/harrisburg-courier-suspends.html | Harrisburg Courier Suspends | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/invaders-lose-in-kwangtung.html | Invaders Lose in Kwangtung | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/british-anticipate-revived-nazi-blitz-experts-link-resumption-to.html | BRITISH ANTICIPATE REVIVED NAZI BLITZ; Experts Link Resumption to 'Consolidation' in East and U-Boat Failure in Atlantic 600-BOMBER RAIDS SEEN R.A.F. Expects Foe to Copy Cologne Tactics -- Defense Plans Held Adequate | True | Wireless to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/six-killed-in-argentine-wreck.html | Six Killed in Argentine Wreck | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/rca-laboratories-dedicated-to-war-2000000-research-center-in.html | RCA LABORATORIES DEDICATED TO WAR; $2,000,000 Research Center in Princeton Characterized as 'Hidden Battlefront' SIGNAL EQUIPMENT PRAISED General Olmstead Says Enemy Has Been Quick to Copy Our Instruments | True | By A Staff Correspondent | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/russian.html | Russian | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/miss-schoolfield-to-wed-pocomoke-md-girl-betrothed-to-ensign-ralph.html | MISS SCHOOLFIELD TO WED; Pocomoke, Md., Girl Betrothed to Ensign Ralph C'esap Davis | True | Special to TH 'Fv YORK TrtES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/another-sunk-in-north.html | Another Sunk in North | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/cio-officials-beaten-assault-at-illinois-shop-poll-is-laid-to-mine.html | C.I.O. OFFICIALS BEATEN; Assault at Illinois Shop Poll Is Laid to Mine Union Men | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/bond-fetes-bring-nearly-500000-nailing-down-the-coffins-of-axis.html | BOND FETES BRING NEARLY $500,000; Nailing Down the Coffins of Axis Leaders Features Greek War Rally Attended by 5,000 | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/son-to-oliver-w-tuthills.html | Son to Oliver W. Tuthills | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/girl-14-killed-by-shot-brother-17-was-practicing-with-hunting-rifle.html | GIRL, 14, KILLED BY SHOT; Brother, 17, Was Practicing With Hunting Rifle | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/named-sales-manager-of-aurex-hearing-aids.html | Named Sales Manager Of Aurex Hearing Aids | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/mayor-pays-visit-to-newfoundland-delighted-at-developments-he-says.html | MAYOR PAYS VISIT TO NEWFOUNDLAND; 'Delighted at Developments,' He Says After War Conference | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/radio-transmitters-easy-to-make.html | Radio Transmitters Easy to Make | True | ZEH BOUCK | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/brookhattan-on-top-32-beats-baltimoreamericans-at-soccer-on-bronx.html | BROOKHATTAN ON TOP, 3-2; Beats Baltimore-Americans at Soccer on Bronx Field | True | | C1B 556787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/news-of-food-housewives-with-skill-in-preserving-advised-that.html | News of Food; Housewives With Skill in Preserving Advised That Season for Grapes Is Brief | True | By Jane Holt | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/father-son-nephews-join-army.html | Father, Son, Nephews Join Army | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/free-trade-for-soldiers.html | FREE TRADE FOR SOLDIERS | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/two-boston-players-gain-batting-titles-williams-wins-with-356-and.html | TWO BOSTON PLAYERS GAIN BATTING TITLES; Williams Wins With .356 and Lombardi With .331 | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/hong-kong-short-of-food-shanghai-also-suffers-from-seizures-by.html | HONG KONG SHORT OF FOOD; Shanghai Also Suffers From Seizures by Japanese | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/paramount-to-costar-richard-arlen-and-chester-morris-in-aerial.html | Paramount to Co-Star Richard Arlen and Chester Morris in 'Aerial Gunner'; 'PANAMA HATTIE' IS DUE Musical to Open Thursday at Capitol -- 'Falcon's Brother' Arrives the Same Day | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/n-rockefeller-back-he-says-latinamericans-back-fight-for-human.html | N. ROCKEFELLER BACK; He Says Latin-Americans Back Fight for 'Human Dignity' | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/lack-of-reasoning-in-spiritual-field-a-cause-of-war-father-woods.html | Lack of Reasoning in Spiritual Field A Cause of War, Father Woods Asserts | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/women-to-guard-salvage-trucks-uniformed-volunteers-in-role-of.html | WOMEN TO 'GUARD' SALVAGE TRUCKS; Uniformed Volunteers, in Role of 'Sentries,' Will Ride on Collection Vehicles WOMEN TO 'GUARD' SALVAGE TRUCKS | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/new-record-made-by-bank-deposits-fdic-reports-8-rise-to-71162000000.html | NEW RECORD MADE BY BANK DEPOSITS; F.D.I.C. Reports 8% Rise to $71,162,000,000 in Year Ended June 30 DANGER OF INFLATION SEEN Federal Security Holdings of $25,935,000,000 Shown -- Cut in Total Loans | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/call-for-reopening-of-indian-question-55-in-us-urge-immediate.html | CALL FOR REOPENING OF INDIAN QUESTION; 55 in U.S. Urge Immediate Resumption of Negotiations | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/sir-arthur-salter-speaks.html | Sir Arthur Salter Speaks | True | By the United Press. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/willkie-is-toasted-by-stalin-as-guest-at-kremlin-dinner-soviet.html | WILLKIE IS TOASTED BY STALIN AS GUEST AT KREMLIN DINNER; Soviet Premier, in Jovial Mood, Also Drinks to Good Health of Roosevelt and Churchill RUSSIAN LEADERS JOIN IN Honor Guest Introduces Host to Our Slang Before Taking Plane for Chungking | True | Wireless to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/missing-youth-in-ohio-theodore-backe-tennis-star-sends-postcard-to.html | MISSING YOUTH IN OHIO; Theodore Backe, Tennis Star, Sends Postcard to Father | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/archbishop-backs-mexicos-war-role-martinez-directive-calls-for.html | ARCHBISHOP BACKS MEXICO'S WAR ROLE; Martinez Directive Calls for Catholic Loyalty to Regime, Links Attitude to Pope's | True | By Camille M. Cianfarraspecial Cable To the New York Times. | C1B 556787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/corn-prices-hold-in-narrow-range-neither-adverse-weather-nor.html | CORN PRICES HOLD IN NARROW RANGE; Neither Adverse Weather Nor Congressional Debate Has Effect in Chicago NORTHERN SEASON ENDED Losses in Illinois, Iowa and Nebraska Are Held to Be in Quality, Not Quantity | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/queens-patrol-corps-sworn-in.html | Queens Patrol Corps Sworn In | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/wpb-ruling-hits-farming-ban-on-wiring-farms-for-electricity-cuts.html | WPB Ruling Hits Farming; Ban on Wiring Farms for Electricity Cuts Food Production | True | STANLEY JUDKINS | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/red-sox-topple-yankees-76-hughson-pitching-22d-triumph-boston-gets.html | Red Sox Topple Yankees, 7-6, Hughson Pitching 22d Triumph; Boston Gets 3 Runs in Sixth to Win Season Series From Champions, 12-10 -- Joe DiMaggio Hits 21st Homer | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/bears-rally-tops-packers-44-to-28-trailing-at-half-2113-they-win.html | BEARS' RALLY TOPS PACKERS, 44 TO 28; Trailing at Half, 21-13, They Win With 17 Points in Last Quarter Before 22,000 FAMIGLIETTI CHICAGO ACE Hutson Makes Two Green Bay Touchdowns, Sets Up Other Two, Boots Four Points | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/alien-tongues-claim-22000000-but-english-gains-among-young-census.html | Alien Tongues Claim 22,000,000, But English Gains Among Young; Census Study for 1940 Shows German to Be Mother Language of 5,000,000 in U.S. -- Italian Is Second and Polish Third | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/india-recalls-agent-to-china.html | India Recalls Agent to China | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/new-variety-show-will-open-tonight-wine-women-and-song-with-margie.html | NEW VARIETY SHOW WILL OPEN TONIGHT; 'Wine, Women and Song' With Margie Hart, Jimmy Savo, Due at Ambassador YOKEL REVIVAL NEXT WEEK 'Three Men on a Horse' to Be at Forrest -- 'Let Freedom Sing' Also to Arrive | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/three-isles-in-solomons-devastated-before-landing-by-us-marines.html | Three Isles in Solomons Devastated Before Landing by U.S. Marines; Tulagi, Gavutu and Tanambogo Still Appear Barren -- Our Guadalcanal Beachhead Bears More Recent Scars | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/symposium-on-taxes-new-school-for-social-research-announces-series.html | SYMPOSIUM ON TAXES; New School for Social Research Announces Series | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/lord-hawhaw-now-in-open.html | Lord Haw-Haw Now in Open | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/lavalabetz-talk-reported.html | Laval-Abetz Talk Reported | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/subsidies-called-danger-to-farmer-present-era-of-agricultural.html | SUBSIDIES CALLED DANGER TO FARMER; Present Era of Agricultural Prosperity Seen as Good Time to Abandon Practice NEW CONDITIONS ARE CITED Need for Help Was Ended With Depression, Guaranty Trust Publication Asserts | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/british-woolen-strike-ends.html | British Woolen Strike Ends | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/fish-asks-newburgh-aid-says-city-is-short-of-housing-urges-defense.html | FISH ASKS NEWBURGH AID; Says City Is Short of Housing, Urges 'Defense Area' Status | True | | C1B 556787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/auto-kills-harvard-student.html | Auto Kills Harvard Student | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/meehan-and-ford-win-links-final-defeat-mcneill-and-mcgee-by-3-and-2.html | MEEHAN AND FORD WIN LINKS FINAL; Defeat McNeill and McGee by 3 and 2 in Garden City C.C. Member-Guest Golf EDWARDS-TORGERSON LOSE Bow in Semi-Finals, 4 and 3, to Tourney Winners -- Stuhr and Galletta Upset | True | BY William D. Richardsonspecial To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/great-lakes-ships-to-be-used-at-sea-vessels-taken-to-gulf-by-inland.html | GREAT LAKES SHIPS TO BE USED AT SEA; Vessels Taken to Gulf by Inland Route Are Being Converted Into Wartime Transports DOZENS OF CRAFT IN YARDS Removal of Superstructure Allows Travel Over Illinois Waterway to Mississippi | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/brisk-hog-demand-sends-price-average-again-to-20year-high-reached.html | Brisk Hog Demand Sends Price Average Again to 20-Year High Reached in August | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/miss-martha-welch-wed-upstate-girl-bride-in-englewood-of-lt-john-a.html | !MISS MARTHA WELCH WED; Up-State Girl Bride in Englewood of Lt. John A. Atchley, U, S, A. | True | Special to Tm NEW YOP, I TIMS. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/martin-beckhard-banker-dies-89-foreign-exchange-department-manager.html | MARTIN BECKHARD, BANKER, DIES, 89; Foreign Exchange Department Manager With Kuhn, Loeb & Co, for 61 Years BEGAN CAREER IN LONDON Ex-Treasurer of the Hebrew Orphan Asylum -- A Founder of Ethical Culture Society | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/peace-hope-is-told-women-by-president-he-says-to-gold-star-group-we.html | PEACE HOPE IS TOLD WOMEN BY PRESIDENT; He Says to Gold Star Group We Fight to End Warring | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/john-h-gefaell-have-son.html | John H. Gefaell$ Have Son | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/administration-views-in-conflict.html | Administration Views in Conflict | True | W.F. EVANS | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/helen-m-tedmah-offioers-fiahoee-former-greenwich-academyi-student.html | HELEN M. STEDMAH OFFIOER'S FIAHOEE; Former Greenwich Academyi Student Engaged to Lt. J. A. Briggs of Army Air Forces | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/wide-damage-caused-by-high-wind-here-trees-felled-signs-blown-down.html | WIDE DAMAGE CAUSED BY HIGH WIND HERE; Trees Felled, Signs Blown Down, Pedestrians Killed by Cars | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/abroad-mr-willkie-opens-an-international-debate.html | Abroad; Mr. Willkie Opens an International Debate | True | By Anne O'Hare McCormick | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/zingherhandler.html | ZingherHandler | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/owen-team-victor-on-long-run-147-adams-intercepts-pass-in-3d-period.html | OWEN TEAM VICTOR ON LONG RUN, 14-7; Adams Intercepts Pass in 3d Period and Goes 65 Yards to Conquer Redskins TOSS BY LEEMANS CLICKS Giants Tally Soon After Start on His Forward to Walls -- Seymour Plunges Across | True | By Arthur Daleyspecial To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/martha-tilford-fiancee-she-plans-november-wedding-to-lieut-j-w.html | MARTHA TILFORD FIANCEE; She Plans November Wedding to Lieut. J. W. Green Jr., U. S. A. | True | Special to TH iN'ZW - 'ORK TmIES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/william-a-mcleary-retired-linen-importer-51-years-l-with-lamb.html | WILLIAM A. M'CLEARY; Retired Linen Importer, 51 Years l With Lamb & Finley, Was 71 | True | | C1B 556787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/xavier-high-triumphs-200.html | Xavier High Triumphs, 20-0 | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/25-are-killed-in-crash-of-plane-near-algiers.html | 25 Are Killed In Crash Of Plane Near Algiers | True | By Telephone To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/-miss-oberwacer-en6aged-to-wed-daughter-of-former-city-court.html | ! ! MISS OBERWACER EN6AGED TO WED; Daughter of Former City Court'. Justice Will Become tile i Bride of Ansell Elsey t | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/miss-joe-rosss-nuptials-she-becomes-bride-in-quantico-of-lieut-w-a.html | MISS JOE ROSS'S NUPTIALS; She Becomes Bride in Quantico of Lieut. W. A. Gamble, U.S.M.C. | True | Special to Tss NEro, YORK Tn%XES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/new-air-freight-service-planes-carry-medicines-and-medical.html | NEW AIR FREIGHT SERVICE; Planes Carry Medicines and Medical Equipment to South America | True | By Air Mail To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/war-risk-rates-cut-again-as-convoying-improves.html | War Risk Rates Cut Again As Convoying Improves | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/united-states.html | United States | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/costa-rica-hemp-planted-experiments-seek-to-make-flour-of-green.html | COSTA RICA HEMP PLANTED; Experiments Seek to Make Flour of Green Bananas | True | Special Cable to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/actors-injured-in-train-brakes-set-by-accident-near-pennsylvania.html | ACTORS INJURED IN TRAIN; Brakes Set by Accident Near Pennsylvania Station | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/war-plants-urged-not-to-hire-mothers-episcopal-social-service-group.html | WAR PLANTS URGED NOT TO HIRE MOTHERS; Episcopal Social Service Group Says Their Children Need Them | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/semipro-baseball-off.html | Semi-Pro Baseball Off | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/chaminade-high-victor-sets-back-st-johns-prep-by-140-on-mineola.html | CHAMINADE HIGH VICTOR; Sets Back St. John's Prep by 14-0 on Mineola Gridiron | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/debate-on-parity-sends-up-wheat-prices-last-week-reached-the.html | DEBATE ON PARITY SENDS UP WHEAT; Prices Last Week Reached the Highest Since May, With Trading Volume Much Reduced DEBATE ON PARITY SENDS UP WHEAT | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/japanese.html | Japanese | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/financial-newss-indices-industrial-shares-rise-in-london-bonds-are.html | FINANCIAL NEWS'S INDICES; Industrial Shares Rise in London, Bonds Are Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/sibley-for-parity-plus-exhead-of-us-chamber-backs-house-farm-bill.html | SIBLEY FOR PARITY PLUS; Ex-Head of U.S. Chamber Backs House Farm Bill Formula | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/soviet-press-prints-statement.html | Soviet Press Prints Statement | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/brest-raided-by-raf-12-downed-nazis-say-london-is-silent-on-report.html | BREST RAIDED BY R.A.F., 12 DOWNED, NAZIS SAY; London Is Silent on Report -- Dunkerque Attack Also Cited | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/some-are-put-in-zoo-monkey-house.html | Some Are Put in Zoo Monkey House | True | By the United Press. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/can-wait-on-price-data-dealers-in-work-clothing-get-to-nov-10-for.html | CAN WAIT ON PRICE DATA; Dealers in Work Clothing Get to Nov. 10 for OPA Fillings | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/dr-stamm-to-resign-brooklyn-pastor-to-tell-reason-to-his.html | DR. STAMM TO RESIGN; Brooklyn Pastor to Tell Reason to His Congregation Oct. 7 | True | | C1B 556787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/blackout-fixtures-restricted-by-wpb-such-lighting-equipment-cannot.html | BLACKOUT FIXTURES RESTRICTED BY WPB; Such Lighting Equipment Cannot Be Made or Sold Unless It Meets War Specifications USE OF METALS IS CURBED Only Minimum Amounts May Be Put Into Approved Devices, New Order Decrees | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/16-of-our-airmen-lost.html | 16 of Our Airmen Lost | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/ceremonies-at-baltimore.html | Ceremonies at Baltimore | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/downs-is-endorsed-by-cio-in-fairfield-incumbent-gets-backing-in.html | DOWNS IS ENDORSED BY C.I.O. IN FAIRFIELD; Incumbent Gets Backing in Preference to Mrs. Luce | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/backs-antiinflation-bill-national-lawyers-guild-sends-message-to.html | BACKS ANTI-INFLATION BILL; National Lawyers Guild Sends Message to Congress | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/scrap-harvest-huge-in-syracuse.html | Scrap Harvest Huge in Syracuse | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/imiss-martha-ely-will-be-married-exstudent-at-sarah-lawrence.html | IMISS MARTHA ELY WILL BE MARRIED; Ex-Student at Sarah Lawrence Engaged to Lieut. Frank L, Fuller 3d, U.S.A. ;ATTENDED WALKER SCHOOL Studied Also in Switzerland-Her Fiance Is Alumnus of University of Virginia | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/canteen-opening-put-off.html | Canteen Opening Put Off | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/axis-celebrates-pact-anniversary-spokesmen-term-tripartite-accord.html | AXIS CELEBRATES PACT ANNIVERSARY; Spokesmen Term Tripartite Accord Aimed Primarily at the United States RADIO SPEECHES ARE MADE Ribbentrop Says Russia Nears Exhaustion -- Emperor of Japan Awards Medals | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/work-for-church-urged-kleps-declares-that-faith-alone-is-not.html | WORK FOR CHURCH URGED; Kleps Declares That Faith Alone Is Not Sufficient | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/prices-of-oats-up-in-week-buying-by-commission-houses-is-noted.html | PRICES OF OATS UP IN WEEK; Buying by Commission Houses Is Noted -- Liquidation in Rye | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/catholics-to-fete-rural-life-leaders-conference-at-peoria-will-hail.html | CATHOLICS TO FETE RURAL LIFE LEADERS; Conference at Peoria Will Hail Persons of Various Faiths | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/dr-mccracken-is-coming-here.html | Dr. McCracken Is Coming Here | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/fights-rayon-tire-cord-plan.html | Fights Rayon Tire Cord Plan | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/10-more-czechs-executed-100-belgian-communists-are-deported-for.html | 10 MORE CZECHS EXECUTED; 100 Belgian 'Communists' Are Deported for Sabotage | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/trading-erratic-in-cotton-market-conflicting-reports-on-price.html | TRADING ERRATIC IN COTTON MARKET; Conflicting Reports on Price Control Issue Result in an Absence of Trend TRADING ERRATIC IN COTTON MARKET | True | | C1B 556787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/gets-1000-scholarship-miss-em-simpson-of-nebraska-to-study.html | GETS $1,000 SCHOLARSHIP; Miss E.M. Simpson of Nebraska to Study Journalism Here | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/big-push-in-madagascar-french-say-they-vigorously-resist-heavy.html | BIG PUSH IN MADAGASCAR; French Say They Vigorously Resist Heavy British Attack | True | By Telephone To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/norden-goldstein.html | Norden -- Goldstein | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/foreign-exchange-rates-week-ended-september-26-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED SEPTEMBER 26, 1942 | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/plans-honor-for-seamen-chamber-of-commerce-to-ask-recognition-of.html | PLANS HONOR FOR SEAMEN; Chamber of Commerce to Ask Recognition of Heroism | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/mrs-garrett-hostess-gives-tea-today-for-group1-planning-new-operas.html | MRS. GARRETT HOSTESS; Gives Tea Today for Group1 Planning New Opera's Benefit i | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/copper-mines-to-reopen-calumet-and-hecla-to-increase-operations-in.html | COPPER MINES TO REOPEN; Calumet and Hecla to Increase Operations in Michigan | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/rams-down-lions-on-passes-14-to-0-jacobs-tosses-to-benton-and.html | RAMS DOWN LIONS ON PASSES, 14 TO 0; Jacobs Tosses to Benton and Hightower for Touchdowns in 2d and 4th Periods | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/lehman-commends-states-war-work-he-says-no-other-has-better-record.html | LEHMAN COMMENDS STATE'S WAR WORK; He Says No Other Has Better Record of Civilian Defense 'Girded for Total War' A VICTORY OVER 'APATHY' Democracy Functions as Well Now as in Peace to Come, He Declares on Radio | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/sixth-dies-in-hayride-crash.html | Sixth Dies in Hayride Crash | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/25th-year-marked-by-77th-division-ceremony-in-rain-in-park-also.html | 25TH YEAR MARKED BY 77TH DIVISION; Ceremony in Rain in Park Also Serves as Salute to New 77th Now in Training GEN. WOODRUFF A SPEAKER Newbold Morris Extends City's Greetings, Calls for More Civilian Aid to War | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/to-send-medical-units-to-russia.html | To Send Medical Units to Russia | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/austin-peke-victor-second-day-in-row-ch-che-le-named-among-649-dogs.html | AUSTIN PEKE VICTOR SECOND DAY IN ROW; Ch. Che Le Named Among 649 Dogs at Westbury for 30th Best-in-Show | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/new-plan-offered-to-speed-traffic-regional-group-would-ban-all.html | NEW PLAN OFFERED TO SPEED TRAFFIC; Regional Group Would Ban All Parking in 10 Crosstown Streets in Rush Hours LOOKS BEYOND THE WAR Vehicles Would Be Allowed to Stop on Only One Side of Narrow Thoroughfares | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/price-of-commodities-rises-to-112-in-britain-economists-index-based.html | PRICE OF COMMODITIES RISES TO 112 IN BRITAIN; Economist's Index, Based on 1927 as 100, Shows Further Gain | True | Wireless to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/americans-seized-in-nazi-france.html | Americans Seized in Nazi France; | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 556787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/historiangeneral-gets-polish-war-ministry-post.html | Historian-General Gets Polish War Ministry Post | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/frost-damages-soy-beans-government-crop-estimate-of-211000000.html | FROST DAMAGES SOY BEANS; Government Crop Estimate of 211,000,000 Bushels Questioned | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/conscription-of-american-women-in-war-seen-by-dean-gildersleeve.html | Conscription of American Women In War Seen by Dean Gildersleeve; Duty of Students to Aid in War Drive Where They Are Needed Pointed Out by Barnard Official in Her Report to Dr. Butler | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/italian.html | Italian | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/united-nations.html | United Nations | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/directors-to-inspect-plants.html | Directors to Inspect Plants | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/stalingrad-is-held-to-excel-verdun-russian-writers-stress-soviet-is.html | STALINGRAD IS HELD TO EXCEL VERDUN; Russian Writers Stress Soviet Is Fighting Alone, While the French Had Aid in East WINTER'S HELP IS SEEN Red Star Article Says Chances of Allies for Invasion on Atlantic Coast Are High | True | Wireless to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/scrap-metal-drive-begins-officially-in-city-today.html | Scrap Metal Drive Begins Officially in City Today | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/calls-catholics-to-duty-gh-shaw-declares-they-must-help-speed-a-new.html | CALLS CATHOLICS TO DUTY; G.H. Shaw Declares They Must Help Speed a New Order | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/call-for-second-front-british-laborites-echo-willkie-lord-croft.html | CALL FOR SECOND FRONT; British Laborites Echo Willkie -- Lord Croft Cites '13 Fronts' | True | Wireless to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/stella-adler-is-married.html | Stella Adler Is Married | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/afl-and-cio-to-aid-community-chests-to-spur-labor-contribution-to.html | A.F.L. AND C.I.O. TO AID COMMUNITY CHESTS; To Spur Labor Contribution to War Relief in Nation | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/mount-royal-cross-dimmed-out.html | Mount Royal Cross Dimmed Out | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/small-firms-get-6000000-war-orders-new-chemical-bomb-figures-in.html | Small Firms Get $6,000,000 War Orders; New Chemical Bomb Figures in Contracts | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/government-maturities-11935744600-in-year.html | Government Maturities $11,935,744,600 in Year | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/us-fliers-attack-foes-near-burma-americans-strafe-columns-in-yunnan.html | U.S. FLIERS ATTACK FOES NEAR BURMA; Americans Strafe Columns in Yunnan, Where Threat of New Drive Increases CHENNAULT LISTS A GAIN Stresses Indo-China Bombings Have Made the Natives Less Cooperative With Enemy | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/queen-elizabeth-ill-of-acute-bronchitis.html | Queen Elizabeth Ill of Acute Bronchitis | True | Wireless to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/ethel-driscoll-married-becomes-bride-of-lieut-paul-e-mallory-u-s-a.html | ETHEL DRISCOLL MARRIED; Becomes Bride of Lieut. Paul E. Mallory, U. S. A., in Scarsdale | True | pecial rO TyF: 'gW TORK Tr.,IES. | C1B 556787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/nazis-in-france-shut-4000-more-factories-tell-jobless-to-work-in.html | NAZIS IN FRANCE SHUT 4,000 MORE FACTORIES; Tell Jobless to Work in Reich -- Italian Cotton Mills to Close | True | By Telephone To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/to-train-child-workers-group-here-to-give-course-to-prepare.html | TO TRAIN CHILD WORKERS; Group Here to Give Course to Prepare Volunteers | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/corporals-death-investigated.html | Corporal's Death Investigated | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/bishop-of-madras-consecrated.html | Bishop of Madras Consecrated | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/control-of-arrivals-put-under-ej-ennis-biddle-aide-will-head-port.html | CONTROL OF ARRIVALS PUT UNDER E.J. ENNIS; Biddle Aide Will Head Port of Entry Examinations | True | Special to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/cuba-bans-three-consuls.html | Cuba Bans Three Consuls | True | Special Cable to THE NEW YORK TIMES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/republican-leader.html | REPUBLICAN LEADER | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/russians-pushed-back-stalingradholds-nazis-after-gain.html | Russians Pushed Back; STALINGRAD-HOLDS NAZIS AFTER GAIN | True | By Ralph Parkerwireless To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/sec-to-determine-dealers-capital-asks-opinion-on-voiding-of.html | SEC TO DETERMINE DEALERS' CAPITAL; Asks Opinion on Voiding of Requirements of N.A.S.D. and Issuing Own Rule ONE STANDARD FOR FIELD Problem Left With Commission by Association -- Decision Expected Soon SEC TO DETERMINE DEALERS' CAPITAL | True | By Walter Ruchspecial To the New York Times. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/george-weare-tracy.html | GEORGE WEARE TRACY | True | special to TE NEW YORK TLIES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/mlls-edward-f-keating.html | MIIS. EDWARD F. KEATING | True | Special to THR NRW YORK TI,IES. | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/daughter-to-walter-moffitts.html | Daughter to Walter Moffitts | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/spersonlinn.html | ]spersonLinn | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/role-for-quaker-college-full-duty-short-of-direct-part-in-war-set.html | ROLE FOR QUAKER COLLEGE; Full Duty Short of Direct Part in War Set for Earlham | True | | C1B 556787 |
| 1942-09-28 | 1942-09-28 | https://www.nytimes.com/1942/09/28/archives/4-dead-fliers-honored-distinguished-service-crosses-are-awarded-by.html | 4 DEAD FLIERS HONORED; Distinguished Service Crosses Are Awarded by MacArthur | True | | C1B 556787 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/tin-quota-is-continued-world-group-in-london-signs-new-output.html | TIN QUOTA IS CONTINUED; World Group in London Signs New Output, Export Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/3-us-troopships-sunk-nazis-claim-they-say-uboats-also-sank-a.html | 3 U.S. TROOPSHIPS SUNK, NAZIS CLAIM; They Say U-Boats Also Sank a Destroyer and Damaged 2 Ships in Atlantic Battle 3 U.S. TROOPSHIPS SUNK, NAZIS CLAIM | True | By Raymond Daniellwireless To the New York Times. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/newark-dwellings-sold-twostory-building-leased-for-distribution.html | NEWARK DWELLINGS SOLD; Two-Story Building Leased for Distribution Center | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/beyond-the-second-front.html | BEYOND THE SECOND FRONT | True | | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/gasoline-rationing.html | GASOLINE RATIONING | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/jersey-legislature-recesses-to-nov-16-all-hope-of-vote-on-revision.html | JERSEY LEGISLATURE RECESSES TO NOV. 16; All Hope of Vote on Revision of State Constitution Ended | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/new-england-gets-more-aid-on-coal-excess-expense-of-shipping.html | NEW ENGLAND GETS MORE AID ON COAL; Excess Expense of Shipping Anthracite to Some Areas Will Be Paid by the RFC CEILING STRUCTURE SAVED Ickes Says All-Rail Receipts by Dealers There Increased Sharply in Latest Week | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/madagascar-chiefs-praised-by-petain-paris-press-says-west-africa-is.html | MADAGASCAR CHIEFS PRAISED BY PETAIN; Paris Press Says West Africa Is Falling Into U.S. Hands | True | By Telephone To the New York Times. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/widow-of-a-sailor-offers-navy-2000-gift-of-insurance-to-replace-his.html | WIDOW OF A SAILOR OFFERS NAVY $2,000; Gift of Insurance to Replace His Vessel Is Refused | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/czechoslovakia-hopes-on-but-approaching-anniversary-of-munich.html | Czechoslovakia Hopes On; But Approaching Anniversary of Munich Arouses Bitter Thoughts | True | THOMAS CAPEK. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/knox-named-to-head-state-victory-corps-he-will-direct-program-to.html | KNOX NAMED TO HEAD STATE 'VICTORY CORPS'; He Will Direct Program to Use Schools in War Effort | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/jersey-senate-group-exonerates-barlow-clears-him-of-blame-in-buying.html | JERSEY SENATE GROUP EXONERATES BARLOW; Clears Him of Blame in Buying Food for Executive Cottage | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/president-approves-pulaski-day.html | President Approves Pulaski Day | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/manchukuo-cabinet-undergoes-shakeup-japans-puppet-on-border-of.html | MANCHUKUO CABINET UNDERGOES SHAKE-UP; Japan's Puppet on Border of Siberia 'to Accelerate Defense' | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/gives-shoe-machinery-to-war.html | Gives Shoe Machinery to War | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/major-leaguers-in-lineup.html | Major Leaguers in Line-Up | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/ski-meeting-is-canceled-convention-plans-of-national-group-off-for.html | SKI MEETING IS CANCELED; Convention Plans of National Group Off for the Duration | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/12-army-officers-shifted-men-are-assigned-to-colleges-to-supplant.html | 12 ARMY OFFICERS SHIFTED; Men Are Assigned to Colleges to Supplant Others | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/mrs-anne-m-m-rice-weds-bride-of-lieut-john-j-cronin-u-s-n-r-in.html | MRS. ANNE M. M. RICE WEDS; Bride of Lieut. John J. Cronin, U. S. N. R., in Ceremony at Miami | True | Special to TH Nz YOR TLMS. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/wickedness-asked-in-views-on-enemy-stern-opinion-of-axis-urged-by.html | 'WICKEDNESS' ASKED IN VIEWS ON ENEMY; Stern Opinion of Axis Urged by Morris, Unveiling Montage | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/sales-made-in-yonkers-mt-vernon-and-scarsdale-homes-also-figure-in.html | SALES MADE IN YONKERS; Mt. Vernon and Scarsdale Homes Also Figure in Deals | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/few-work-in-this-state.html | Few Work In This State | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/itzik-feld-in-new-musical-show.html | Itzik Feld in New Musical Show | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/saved-by-grip-on-crag-soldier-holds-by-fingertips-for-an-hour-till.html | SAVED BY GRIP ON CRAG; Soldier Holds by Fingertips for an Hour Till Rescued | True | | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/300-are-reported-seized.html | 300 Are Reported Seized | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/john-w-manley.html | JOHN W. MANLEY | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/telephone-co-to-give-world-series-scores.html | Telephone Co. to Give World Series Scores | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/declan-reilly.html | DECLAN REILLY | True | Special to T NL-W YORK 8. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/son-born-to-dudley-h-wrights.html | Son Born to Dudley H. Wrights | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/marine-dogs-walk-post-with-sentries-in-hawaii.html | Marine Dogs Walk Post With Sentries in Hawaii | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/orders-mrs-dilling-to-washington-trial-chicago-judge-however.html | ORDERS MRS. DILLING TO WASHINGTON TRIAL; Chicago Judge, However, Expresses Doubt us to Her Guilt | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/sa-r-bltore.html | SA! R. B.,-LT][ORE | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/prepare-for-russian-relief.html | Prepare for Russian Relief | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/seek-inactive-nurses-to-meet-state-needs-officials-believe-35000.html | SEEK INACTIVE NURSES TO MEET STATE NEEDS; Officials Believe 35,000 Idle -- Start Canvass in City | True | | C1B 556819 |
| 1942-09-29 | | https://www.nytimes.com/1942/09/29/archives/china-asks-60000-for-flood-relief-appeal-lists-yellow-river-toll-in.html | CHINA ASKS $60,000 FOR FLOOD RELIEF; Appeal Lists Yellow River Toll in August at 3,000 Dead, 40,000 Homeless WATER ROSE 6 TO 20 FEET Coal-Slide Marked Inundation -- Mud Also Said to Have Improved Land for Farming | True | Wireless to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/ribbentrop-raises-doubt-speech-on-soviet-fall-is-said-to-inspire.html | RIBBENTROP RAISES DOUBT; Speech on Soviet Fall Is Said to Inspire German Skepticism | True | By Telephone To the New York Times. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/polish-army-is-growing-former-prisoners-of-russia-now-arriving-in.html | POLISH ARMY IS GROWING; Former Prisoners of Russia Now Arriving in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/inconsistency-in-union-square.html | Inconsistency in Union Square | True | JOHN FIDUS. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/the-george-brents-part-he-says-his-and-ann-sheridans-careers-come.html | THE GEORGE BRENTS PART; He Says His and Ann Sheridan's Careers Come Between Them | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/named-to-smallplant-group.html | Named to Small-Plant Group | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/women-go-forth-on-salvage-drive-twelve-leave-washington-to-organize.html | WOMEN GO FORTH ON SALVAGE DRIVE; Twelve Leave Washington to Organize State Divisions and Local Canvassers FOR HOUSE-TO-HOUSE JOB WPB Group Aims to Have Sector Heads Appointed to Keep Collecting Going | True | Special to THE NEW YORK TIMES. | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/edgar-j-sloan-l-insurance-leader-vice-president-and-director-of.html | EDGAR J. SLOAN, ?l, INSURANCE LEADER; Vice President and Director of Aetna Fire Company Is Dead at Madison, Conn, SERVED TWO BANK BOARDS Z Former Officer of the Hartford : Chamber of Commerce -- He Headed Insurance Group | True | Special to THE INZW YORK TS. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/st-bonaventure-admits-women.html | St. Bonaventure Admits Women | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/more-kaiser-men-depart-314-leave-for-jobs-in-west-coast-shipyards.html | MORE KAISER MEN DEPART; 314 Leave for Jobs in West Coast Shipyards | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/treasury-to-seek-4000000000-loan-october-borrowing-will-be-the.html | TREASURY TO SEEK $4,000,000,000 LOAN; October Borrowing Will Be the Largest Single Financing Since World War DEBT NOW $90,000,000,000 Total More Than Double That in 1940 -- Excess Reserves of Banks Dwindling | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/dunntroast.html | DunnTroast | True | Special to TH lqlcw YORK TIMEi. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/native-son-in-brooklyn.html | 'Native Son' in Brooklyn | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/2-nazi-marshals-reported-shelved-kuechler-said-to-have-taken-leebs.html | 2 NAZI MARSHALS REPORTED SHELVED; Kuechler Said to Have Taken Leeb's Place -- Hoth Seems to Be Bock's Successor LENINGRAD BLOW IS LIKELY Shift in Command of Germans at Stalingrad Is Indicated by Army Correspondent | True | By George Axelssonby Telephone To the New York Times. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/sells-2120583-bonds-paulette-goddard-auctions-her-orchids-for-80600.html | SELLS $2,120,583 BONDS; Paulette Goddard Auctions Her Orchids for $80,600 | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/german.html | German | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/paul-mathias.html | PAUL MATHIAS | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/irate-moving-men-voice-their-woes-careless-packing-of-china-and.html | IRATE MOVING MEN VOICE THEIR WOES; Careless Packing of China and Overloading Bureaus Bring Grief in Busy Season OFFER 'BETE NOIRE' LIST 'Last-Minute Movers' and 'the Lady With All the Little Packages' Two Items | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/more-prison-goods-urged-for-war-aid-nelson-names-committee-to-seek.html | MORE PRISON GOODS URGED FOR WAR AID; Nelson Names Committee to Seek to Increase Output in Industrial Branches MANPOWER WASTE NOTED Only 10 Per Cent of Inmates Are Used in Commodity Output -- State's Record Low | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/daughter-to-r-b-tuckers.html | Daughter to R. B. Tuckers | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/new-opa-official-studies-rents-here-stone-takes-up-work-as-regional.html | NEW OPA OFFICIAL STUDIES RENTS HERE; Stone Takes Up Work as Regional Executive in New York | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/another-cargo-carrier-slides-down-ways.html | ANOTHER CARGO CARRIER SLIDES DOWN WAYS | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/koppers-company-loses-sec-appeal-status-of-holding-concern-is-found.html | KOPPERS COMPANY LOSES SEC APPEAL; Status of Holding Concern Is Found by Agency -- Pleas of Subsidiaries Denied KOPPERS COMPANY LOSES SEC APPEAL | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/bruins-to-train-in-montreal.html | Bruins to Train in Montreal | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/envoy-to-sweden-on-way-home.html | Envoy to Sweden on Way Home | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/price-bill-delay-a-curb-on-cotton-trading-sluggish-and-prices-of.html | PRICE BILL DELAY A CURB ON COTTON; Trading Sluggish and Prices of Active Futures Depressed by Late Hedge Sales 6-POINT DECLINES NOTED But Price Fixing Against Bales Bought by the Government Brings a Slight Rally | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/sports-making-navy-fliers-tough-hamilton-tells-gridiron-writers.html | Sports Making Navy Fliers Tough, Hamilton Tells Gridiron Writers; Rigorous Program Described by Author of Plan -- Endurance Swimming Stressed -- Crowley, Harman Talk on Football | True | By Arthur Daley | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/opa-opposes-rise-in-water-rate.html | OPA Opposes Rise in Water Rate | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/test-drive-for-scrap-on-east-side-today.html | Test Drive for Scrap On East Side Today | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/us-bomber-sinks-uboat-supervises-crews-rescue.html | U.S. Bomber Sinks U-Boat, Supervises Crew's Rescue | True | By the United Press. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/named-by-jenkins-bros-as-general-sales-manager.html | Named by Jenkins Bros. As General Sales Manager | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/samples-only.html | SAMPLES ONLY | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/life-term-for-killing-stepson.html | Life Term for Killing Stepson | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/patricia-english-an-officers-bride-married-to-ig-t-o-chittenden-u-s.html | PATRICIA ENGLISH AN OFFICER'S BRIDE; Married to I.g T. o. Chittenden, U. S. A., in Erie, Pa., Cathedral | True | Special to THIe NICW YORK TEXIZS. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/miss-mabie-vanderhoff.html | MISS MA.BI.,E VA.NDERHOFF | True | Special to Trm YORK TIaS. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/sets-needlework-guild-week.html | Sets Needlework Guild Week | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/all-grains-drop-as-traders-sell-shift-in-character-of-reports-from.html | ALL GRAINS DROP AS TRADERS SELL; Shift in Character of Reports From Washington Brings Sharply Lower Prices RYE LEADS THE DECLINE Close Near Bottom With Loss of 1 3/4c -- Wheat Off 1 1/4-1 3/8c, Corn 3/4-1c and Oats 1/2c | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/umpires-are-selected-summers-hubbard-magerkurth-barr-named-for.html | UMPIRES ARE SELECTED; Summers, Hubbard, Magerkurth, Barr Named for World Series | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/us-marines-song-used-against-them-japanese-in-jungle-whistle-it-in.html | U.S. MARINES' SONG USED AGAINST THEM; Japanese in Jungle Whistle It in Effort to Deceive Our Troops in Solomons 'REVEILLE' ANOTHER TRICK Foe Yells Names of Our Men, Imitates Birds and Beasts to Confuse and Destroy | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/small-druggists-are-seen-in-danger-wholesale-leader-urges-aid-for.html | SMALL DRUGGISTS ARE SEEN IN DANGER; Wholesale Leader Urges Aid for Small Wholesalers and Retailers FORECASTS MONOPOLIES Charges Government Buying Is Concentrated on the Large Organizations | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/william-j-breslaw.html | WILLIAM J. BRESLAW | True | special to T YORK TS. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/norris-consents-to-run-again-accepting-petitions-of-16000.html | Norris Consents to Run Again, Accepting Petitions of 16,000 | True | By the United Press. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/chennault-stresses-power.html | Chennault Stresses Power | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/miss-helen-l-parrish-philanthropist-welfare-worker-i-aided.html | MISS HELEN L. PARRISH ;; Philanthropist, Welfare Worker, i Aided Philadelphia Needy J | True | Special to Tz Nzw' 'YORK TLMS. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/service-in-british-mines-raised-to-defense-rank-special-cable-to.html | Service in British Mines Raised to Defense Rank; Special Cable to THE NEW YORK TIMES. | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/quota-is-lifted-on-output-of-tin-areas-remaining-under-the-control.html | QUOTA IS LIFTED ON OUTPUT OF TIN; Areas Remaining Under the Control of United Nations Moved Up to 105% | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/lukens-steel-data-given-underwriters-for-debenture-issue-listed.html | LUKENS STEEL DATA GIVEN; Underwriters for Debenture Issue Listed With SEC | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/paul-hornung.html | PAUL HORNUNG | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/three-guilty-of-draft-charges.html | Three Guilty of Draft Charges | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/to-aid-palestine-refugees.html | To Aid Palestine Refugees | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/avila-camacho-visits-veracruz-factions-president-would-halt.html | AVILA CAMACHO VISITS VERACRUZ FACTIONS; President Would Halt Political Feud Hampering War Effort | True | Special Cable to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/canada-cancels-holiday.html | Canada Cancels Holiday | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/dakar-chiefs-kin-killed-wife-and-son-of-general-barrau-among-25.html | DAKAR CHIEF'S KIN KILLED; Wife and Son of General Barrau Among 25 Dead in Plane Crash | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/fuel-oil-coupons-will-rise-in-value-if-cold-is-severe-five-will-be.html | FUEL OIL COUPONS WILL RISE IN VALUE IF COLD IS SEVERE; Five Will Be Allowed for That Many Periods, but They May Be Used Early if Needed KEYED TO AREA AVERAGES Gasoline Rationing in the East Saves 150,000,000 Miles of Tire Wear Daily, OPA Says FUEL OIL COUPONS GAIN VALUE IN COLD | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/pilot-of-fortress-too-happy-to-eat-capt-cool-tells-at-new-guinea.html | PILOT OF FORTRESS TOO HAPPY TO EAT; Capt. Cool Tells at New Guinea Base of Blasting a Japanese Ship in Rabaul Harbor ONE BOMB HIT AMIDSHIPS Plane Only One in Formation to Find Way to the Target Through Severe Storm | True | By Byron Dartonwireless To the New York Times. | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/gains-maintained-in-stock-market-list-shows-minor-advances-as-the.html | GAINS MAINTAINED IN STOCK MARKET; List Shows Minor Advances as the Volume Declines to Smallest in Week GOLD MINE ISSUES WEAK Bonds Are Less Active and Prices Are Mixed -- Wheat and Cotton Lower | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/beazley-keeps-promise-school-mates-will-be-guests-at-his-first.html | BEAZLEY KEEPS PROMISE; School Mates Will Be Guests at His First Series Game | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/war-adds-to-work-of-junior-leagues-directors-at-the-fall-meeting.html | WAR ADDS TO WORK OF JUNIOR LEAGUES; Directors, at the Fall Meeting Here, Report That Calls for Service Increase | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/tea-for-thrift-houses-friends.html | Tea for Thrift House's Friends | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/carpenter-steel-lifts-sales-by-50-net-of-24758175-for-the-year.html | CARPENTER STEEL LIFTS SALES BY 50%; Net of $24,758,175 for the Year Ended on June 30 Sets a New Record EARNINGS ARE $1,711,602 Equal $4.75 a Share on $5 Par Capital Stock, Compared to $5.58 Last Year | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/alsab-strong-favorite-to-take-lawrence-realization-at-belmont-park.html | Alsab Strong Favorite to Take Lawrence Realization at Belmont Park Today; ONLY THREE LIKELY TO START IN STAKE Alsab Races Vagrancy Today, While Occupation Runs in Belmont Futurity Trial EIRE NIPS BABY DUMPLING Long Shot Scores in Rubicon Handicap -- Pomayya Easily Annexes Bonaventure | True | By Robert F. Kelley | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/harriet-norton-brideelect.html | Harriet Norton Bride-Elect | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/bars-shut-absences-cut-arizona-town-saloons-close-sunday-to-raise.html | BARS SHUT, ABSENCES CUT; Arizona Town Saloons Close Sunday to Raise Copper Output | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/mosquito-bomber-is-invasion-threat-new-british-planes-range-and.html | MOSQUITO BOMBER IS INVASION THREAT; New British Plane's Range and Speed Increase the Area of Possible Allied Attacks CRAFT CAN BE A FIGHTER Denmark and Bay of Biscay Coast of France Believed to Be Vulnerable Now | True | By Drew Middletonwireless To the New York Times. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/grand-jurors-fight-suit-ask-dismissal-of-100000-libel-action-of.html | GRAND JURORS FIGHT SUIT; Ask Dismissal of $100,000 Libel Action of Disbarred Attorney | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/woll-gets-new-position-afl-aide-named-labor-adviser-to-smaller-war.html | WOLL GETS NEW POSITION; A.F.L. Aide Named Labor Adviser to Smaller War Plants Corp. | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/hull-awaiting-report.html | Hull Awaiting Report | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/star-trotters-entered-the-ambassador-and-volo-song-to-compete-in.html | STAR TROTTERS ENTERED; The Ambassador and Volo Song to Compete in Kentucky | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/t-b-davis.html | T. B. DAVIS | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/mind-not-made-up-says-burke.html | Mind Not Made Up, Says Burke | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/mspaden-first-with-147-takes-medal-by-one-stroke-in-philadelphia.html | M'SPADEN FIRST WITH 147; Takes Medal by One Stroke in Philadelphia Pro Golf | True | | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/jailed-for-disorderly-house.html | Jailed for Disorderly House | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/benefit-soccer-on-sunday.html | Benefit Soccer on Sunday | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/he-declares-urgent-need-for-second-front-calls-stalin-able-alert.html | He Declares Urgent Need for Second Front -- Calls Stalin Able, Alert, Resolute -- Attlee Rebukes Front Talk | True | Copyright, 1942. By United Press | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/art-exhibit-opens-in-glow-of-candles-electric-lights-fail-at.html | ART EXHIBIT OPENS IN GLOW OF CANDLES; Electric Lights Fail at Gallery of Contemporary Arts, Inc. | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/skating-canteen-to-open.html | Skating Canteen to Open | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/coker-doberman-excels-franklin-d-maredgar-only-dog-to-pass-tracking.html | COKER DOBERMAN EXCELS; Franklin D. Maredgar Only Dog to Pass Tracking Test | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/stock-exchange-seat-21000.html | Stock Exchange Seat $21,000 | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/maple-leaf-club-to-hold-benefit.html | Maple Leaf Club to Hold Benefit | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/grocer-shot-in-holdup-wounded-critically-trying-to-block-harlem.html | GROCER SHOT IN HOLD-UP; Wounded Critically Trying to Block Harlem Thugs' Escape | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/one-bishop-cooperates-norwegian-prelate-resigns-post-swedish-press.html | ONE BISHOP 'COOPERATES'; Norwegian Prelate Resigns Post, Swedish Press Says | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/wilson-rams-has-broken-jaw.html | Wilson, Rams, Has Broken Jaw | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/printers-wages-studied-committee-on-minimum-pay-holds-meeting-here.html | PRINTERS' WAGES STUDIED; Committee on Minimum Pay Holds Meeting Here | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/colan-victor-in-first-knocks-out-marshall-in-bout-at-newarks-laurel.html | COLAN VICTOR IN FIRST; Knocks Out Marshall in Bout at Newark's Laurel Garden | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/davis-ellsworth-frost.html | DAVIS ELLSWORTH FROST | True | Special to TB NEW Yon Tras. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/son-to-mrs-w-a-keys-3d.html | Son to Mrs. W. A. Keys 3d | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/service-men-visit-coal-mines-workers-pledge-allout-help-two-hundred.html | Service Men Visit Coal Mines, Workers Pledge All-Out Help; Two Hundred Soldiers, Sailors and Marines Tour Scranton Area -- Rousing Rally in the Evening | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/dr-davis-sees-peril-in-too-large-an-army-stevens-head-criticizes-dr.html | DR. DAVIS SEES PERIL IN TOO LARGE AN ARMY; Stevens Head Criticizes Drafting of Vital War Workers | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/hears-of-anaconda-copper-deal.html | Hears of Anaconda Copper Deal | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/no-time-for-gamblers.html | NO TIME FOR GAMBLERS | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/british.html | British | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/seaman-triumphs-with-brosch-at-68-teams-fiveunderpar-score-leads.html | SEAMAN TRIUMPHS WITH BROSCH AT 68; Team's Five-Under-Par Score Leads Amateur-Pro Field on Hempstead Links THREE DUOS STROKE BACK Jankowski-Phillips, McKeon and Cassella Tie Ward and Bethpage Partner | True | Special to THE NEW YORK TIMES. | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/red-navy-submarines-take-huge-axis-toll-admiral-lists-700000-tons.html | RED NAVY SUBMARINES TAKE HUGE AXIS TOLL; Admiral Lists 700,000 Tons Sunk in North in 15 Months | True | Wireless to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/3aeobson-daub.html | 3aeobson -- Daub | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/problem-for-scrap-collectors.html | Problem for Scrap Collectors | True | JULIA A. THOMPSON. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/japan-said-to-speed-oil-exploitation-experts-assert-naval.html | JAPAN SAID TO SPEED OIL EXPLOITATION; Experts Assert Naval Operations Depleted Reserves | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/somervell-asks-the-end-of-blocs-no-room-for-farm-labor-or.html | SOMERVELL ASKS THE END OF 'BLOCS'; 'No Room' for Farm, Labor or Industrial Pressure, General Tells Missouri Masons 'NO. 1 JOB' IS TO KILL FOES He Declares We Have Lost Everything but a Smug Sense of Complacency | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/la-guardia-praises-newfoundland-help-finds-strong-morale-among.html | LA GUARDIA PRAISES NEWFOUNDLAND HELP; Finds Strong Morale Among Troops in Defense Outpost | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/120-more-state-cars-stop-go-into-storage-thursday-to-cut-gas-and.html | 120 MORE STATE CARS STOP; Go Into Storage Thursday to Cut 'Gas' and Tire Consumption | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/buy-6000000-of-war-bonds.html | Buy $6,000,000 of War Bonds | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/to-liquidate-utility-central-states-power-files-plan-for-missouri.html | TO LIQUIDATE UTILITY; Central States Power Files Plan for Missouri Electric | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/mercurial-farm-wages.html | MERCURIAL FARM WAGES | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/seeks-3-billion-more-for-naval-aircraft-president-soon-to-transmit.html | SEEKS 3 BILLION MORE FOR NAVAL AIRCRAFT; President Soon to Transmit Request, House Members Reveal | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/magistrate-seeks-grip-on-gamblers-solomon-scores-law-letting-the.html | MAGISTRATE SEEKS GRIP ON GAMBLERS; Solomon Scores Law Letting the 'Tinhorns' Pick Special Sessions to Get 'Break' MAGISTRATE SEEKS GRIP ON GAMBLERS | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/screen-news-here-and-in-hollywood-barries-old-lady-shows-her-medals.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Barrie's 'Old Lady Shows Her Medals' to Be Made by Paramount in England 'HEARTS OF WORLD' HERE Revival of Griffith Picture Opens Today at 55th Street Playhouse -- Other Items | True | By Telephone To the New York Times. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/steel-production-rate-stepped-up-this-week.html | Steel Production Rate Stepped Up This Week | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/william-r-vanderwerker.html | WILLIAM R. VANDERWERKER | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/daughter-to-mrs-fitch-child-of-colonel-a-granddaughter-of.html | DAUGHTER TO MRS. FITCH; Child of Colonel a Granddaughter of Ex-Ambassador Davies | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/hospital-unit-honored-reception-given-for-bellevue-overseas-group.html | HOSPITAL UNIT HONORED; Reception Given for Bellevue Overseas Group | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/mystery-marvel-first-beats-the-gob-at-hawthorne-by-two-and-a-half.html | MYSTERY MARVEL FIRST; Beats The Gob at Hawthorne by Two and a Half Lengths | True | | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/tennis-star-on-way-home-backe-returning-from-st-louis-as-dispute.html | TENNIS STAR ON WAY HOME; Backe Returning From St. Louis as Dispute Over College Ends | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/col-henry-c-nutt-retired-rail-executive-headed-central-europe-coal.html | COL. HENRY C. NUTT; Retired Rail Executive Headed Central Europe Coal Boar. d | True | Special to THE NEW YOR TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/lucille-spector-brideelect.html | Lucille Spector Bride-Elect | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/price-relief-urged-for-small-grocers-wholesalers-ask-exemption-for.html | PRICE RELIEF URGED FOR SMALL GROCERS; Wholesalers Ask Exemption for Stores With Volume Below $20,000 OFFER SIX-POINT PROGRAM Profit Margin on Distributor-Owned Brands to Cover Promotion Demanded | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/two-named-for-major-gneral.html | Two Named for Major General | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/nazi-losses-severe.html | Nazi Losses Severe | True | By Ralph Parkerwireless To the New York Times. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/97-filed-returns-before-deadline-cpa-survey-of-corporations-reveals.html | 97% FILED RETURNS BEFORE DEADLINE; C.P.A. Survey of Corporations Reveals the Delinquents Had Valid Excuses | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/4500000-lbs-of-fat-salvaged-in-nine-weeks.html | 4,500,000 Lbs. of Fat Salvaged in Nine Weeks | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/st-louis-wins.html | ST. LOUIS WINS | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/hull-praises-turbay-voices-regret-at-departure-of-colombian.html | HULL PRAISES TURBAY; Voices Regret at Departure of Colombian Ambassador | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/marriage-announcement-1-no-title-miss-marilyn-luntz-bride-of-army.html | Marriage Announcement 1 -- No Title; MISS MARILYN LUNTZ BRIDE OF ARMY MAN Wed to Corp. Robert Seligman of Scarsdale in Canton, Ohio | True | Bpecial to THE NOK TrA:f. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/niagara-hudson-lists-2121251-earnings-sum-equal-to-5-cents-each-on.html | NIAGARA HUDSON LISTS $2,121,251 EARNINGS; Sum Equal to 5 Cents Each on 9,581,009 Shares of Common | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/bonds-and-shares-in-london-market-list-opens-the-week-with-a-firm.html | BONDS AND SHARES IN LONDON MARKET; List Opens the Week With a Firm Tone -- Demand for Home Rails Continues ONLY RAYONS ARE EASIER Leading Oils Meet Support and Mines Are Steady -- Gilt Edges Also Bought | True | Wireless to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/heim_a-a-zeller.html | HEIM_A A. ZELLER | True | Special to TH NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ARTHUR GOLDMAN. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/writers-committee-dissolved.html | Writers' Committee Dissolved | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/man-goes-on-spree-leaves-trail-of-havoc-draws-prison-sentence-of-2.html | Man Goes on Spree, Leaves Trail of Havoc, Draws Prison Sentence of 2 to 14 Years | True | By the United Press. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/mrs-ew-leonard-hostess.html | Mrs. E.W. Leonard Hostess | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/marion-h-sutphebi-to-be-wed-ogt-22-chapel-of-fifth-avenue-church.html | MARION H. SUTPHEbI TO BE WED OGT. 22; Chapel of Fifth Avenue Church Will Be Scene of Marriage to W. N. Bannard 3d | True | | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/arch-c-moore.html | ARCH C. MOORE | True | Special to T NoR | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/church-group-sells-brooklyn-dwelling-2family-house-on-avenue-h-in.html | CHURCH GROUP SELLS BROOKLYN DWELLING; 2-Family House on Avenue H in New Ownership | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/czech-work-to-be-played-smetanas-cycle-barred-abroad-by-nazis-to-be.html | CZECH WORK TO BE PLAYED; Smetana's Cycle, Barred Abroad by Nazis, to Be Given Oct. 26 | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/15-killed-in-crash-of-airliner-in-brazil-two-americans-are-victims.html | 15 KILLED IN CRASH OF AIRLINER IN BRAZIL; Two Americans Are Victims -- Plane Strikes Mountain | True | Special Cable to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/argentine-deputies-defy-law-bar-doors-chamber-refuses-to-free-two.html | ARGENTINE DEPUTIES DEFY LAW, BAR DOORS; Chamber Refuses to Free Two Policemen Seized for Insult | True | Special Cable to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/weed-ooulllng.html | Weed -- -Ooulllng | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/mrs-kate-saint-maur-author-exactress-made-stage-debut-in-liverpool.html | MRS. KATE SAINT MAUR, AUTHOR, EX-ACTRESS; Made Stage Debut in Liverpool, Was a Friend of Mark Twain | True | pecial to THE Ne' YOR TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/notes.html | Notes | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/books-authors.html | Books -- Authors | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/soldier-relief-bill-is-passed.html | Soldier Relief Bill Is Passed | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/galgano-de-lucca-win-at-elmsford-take-proamateur-golf-after.html | GALGANO, DE LUCCA WIN AT ELMSFORD; Take Pro-Amateur Golf After Matching Cards of 64 With Runyan and Jarrett BARRON REGISTERS A 67 Annexes the Individual Pro Honors -- Douglas Ford in Deadlock on His 78 | True | By Maureen Orcuttspecial To the New York Times. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/price-hails-press-on-war-news-curb-tells-southern-publishers-group.html | PRICE HAILS PRESS ON WAR NEWS CURB; Tells Southern Publishers' Group People Should Know Why Censorship Is Needed ASKS PAPERS TO RUN CODE Perils of Premature Stories Pictured -- Carr of Alcoa Urges Safeguard for Enterprise | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/caldwell-heads-sales-agency.html | Caldwell Heads Sales Agency | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/no-errors-for-litwhiler.html | No Errors for Litwhiler | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/stoddard-demands-teaching-tolerance-conflicts-of-war-will-last-into.html | STODDARD DEMANDS TEACHING TOLERANCE; Conflicts of War Will Last Into Peace, He Warns | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/mollison-sued-for-divorce.html | Mollison Sued for Divorce | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/harold-m-oldis-chief-engineer-of-export-division-for-the-texas.html | HAROLD M. OLDIS, Chief Engineer of Export Division for the Texas Company | True | Special to T[ NEW YORK Ta. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/ruffing-may-start-in-box-for-yankees-takes-strenuous-workout-at.html | RUFFING MAY START IN BOX FOR YANKEES; Takes Strenuous Workout at Stadium -- Bonham, Chandler Also Ready for Opener TEAM LEAVES FOR WEST Players Entrain in Quest of Seventh World Title Under McCarthy's Leadership | True | By Roscoe McGowen | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/munsingwear-to-get-e-award.html | Munsingwear to Get 'E' Award | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/the-sorcerer-to-be-presented.html | 'The Sorcerer' to Be Presented | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/military-chiefs-now-ruling-war-roosevelt-is-said-to-accept-the.html | MILITARY CHIEFS NOW RULING WAR; Roosevelt Is Said to Accept the Strategical Decisions of Group Led by Leahy | True | North American Newspaper Alliance. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/question-for-churchill-parliament-seeks-his-present-view-of-vichy.html | QUESTION FOR CHURCHILL; Parliament Seeks His Present View of Vichy Regime | True | Wireless to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/job-losses-laid-to-carelessness-ethel-rollinson-instructor-at.html | JOB LOSSES LAID TO CARELESSNESS; Ethel Rollinson, Instructor at Columbia, Outlines 'Don'ts' for Business Girl BARS 'BLOOD-RED' NAILS Sweaters Also Out, Despite Lana Turner -- 'Unobtrusively Feminine' Garb Approved | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/hitler-tells-cadets-his-faith-in-victory-he-addresses-young.html | HITLER TELLS CADETS HIS FAITH IN VICTORY; He Addresses Young Officers and Students in Berlin | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/guilty-in-stamp-fraud-harlem-grocer-first-of-38-tried-bought-food.html | GUILTY IN STAMP FRAUD; Harlem Grocer, First of 38 Tried, Bought Food Tickets | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/gas-ration-cuts-auto-driving-60-fall-in-use-of-private-cars-in-17.html | 'GAS' RATION CUTS AUTO DRIVING 60%; Fall in Use of Private Cars in 17 States Presages the Effect in Nation, OPA Says SOME COUPONS UNUSED Saving of 150,000,000 Miles of Tire Wear Daily Is Estimated for 7,200,000 Cars in East | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/daughter-of-1812-dies-at-100.html | Daughter of 1812 Dies at 100 | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/yanks-longrange-hitting-edge-seen-deciding-factor-in-series-but.html | Yanks' Long-Range Hitting Edge Seen Deciding Factor in Series; But Cards, on Momentum of Pennant Dash, May Upset Form -- Low-Scoring Set of More Than 4 Games Indicated | True | From a Staff Correspondent | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/republicans-end-conference-here-victory-in-state-is-predicted-after.html | REPUBLICANS END CONFERENCE HERE; Victory in State Is Predicted After Last of Regional Talks With County Leaders FARLEY TO TOUR UP-STATE Democratic Chairman to Seek Restoration of Harmony in Rochester Area | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/alfange-pledges-postwar-plan-and-rehabilitation-of-veterans-in.html | Alfange Pledges Post-War Plan And Rehabilitation of Veterans; In State-Wide Radio Address at Utica He Challenges Two Rivals as Lacking a State Program for a Lasting Victory | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/birth-jump-puts-us-at-134000000-population-rises-1327000-in-year-50.html | BIRTH JUMP PUTS U.S. AT 134,000,000; Population Rises 1,327,000 in Year, 50% More Than Average, as 2,728,000 Babies Help LITTLE CHANGE IN DEATHS Civilian Influx in 1941, as War Neared, Was Nearly as Big as Exodus of 1930-40 | True | Special to THE NEW YORK TIMES. | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/mrs-lavis-a-suicide-examiner-says-wife-of-exmayor-of-scarsdale-took.html | Mrs. LAVIS A SUICIDE; Examiner Says Wife of Ex-Mayor of Scarsdale Took Poison | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/embassy-in-vichy-gets-arrest-data-americans-reported-held-because.html | EMBASSY IN VICHY GETS ARREST DATA; Americans Reported Held Because of Seizure of Germans in Brazil 300 SAID TO BE DETAINED Hull Awaits Word From Our Representative Before Taking Any Action | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/chase-bank-stock-offering.html | Chase Bank Stock Offering | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/japanese.html | Japanese | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/says-army-will-put-allowance-unit-here-senator-mead-reveals-plan.html | SAYS ARMY WILL PUT ALLOWANCE UNIT HERE; Senator Mead Reveals Plan for Office Employing 10,000 | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/b-o-changes-setup-central-region-established-for-lines-to-the.html | B. & O. CHANGES SET-UP; Central Region Established for Lines to the Midwest | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/leinster-seeks-divorce-duke-sues-his-americanborn-second-wife-in.html | LEINSTER SEEKS DIVORCE; Duke Sues His American-Born Second Wife in London | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/barkley-demands-senate-vote-today-on-higher-parity-majority-leader.html | BARKLEY DEMANDS SENATE VOTE TODAY ON HIGHER PARITY; Majority Leader Challenges Farm Group Talk of Fighting Past Thursday Deadline 'LOT OF SPEECHES' LISTED Reed Calls Negotiations for Compromise on Prices Bill a Face-Saving Contest BARKLEY DEMANDS SENATE VOTE TODAY | True | By C.p. Trussellspecial To the New York Times. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/1s-heivrn-oatley.html | I[S. HEIVRN OATLEY | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/russian.html | Russian | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/shahs-fights-peralta-tonight.html | Shahs Fights Peralta Tonight | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/attlee-calls-for-patience.html | Attlee Calls for Patience | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/wheaton-schultz.html | Wheaton -- Schultz | True | Special to T Ilaw YORK TS. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/alekhine-annexes-title-wins-european-chess-laurels-at-munich-keres.html | ALEKHINE ANNEXES TITLE; Wins European Chess Laurels at Munich -- Keres Second | True | By Telephone To the New York Times. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/china-claims-gain-in-kinhwa-district-japanese-said-to-have-lost.html | CHINA CLAIMS GAIN IN KINHWA DISTRICT; Japanese Said to Have Lost Many Men in Thrusts From Capital of Chekiang TOKYO LISTS BIG DRIVE General Offensive Is Reported Under Way in Shantung Against Communists | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/e3iil-arenberg.html | E3IIL ARENBERG | True | Special to THE Nzvr YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/bogus-officer-is-freed-photographer-who-posed-as-a-colonel-will.html | BOGUS OFFICER IS FREED; Photographer Who Posed as a Colonel Will Enlist in Army | True | | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/elizabeth-j-brookfield-to-wed.html | Elizabeth J. Brookfield to Wed | True | Special to TH I'IZW YORK TIMES. ' | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/choosing-ones-college.html | CHOOSING ONE'S COLLEGE | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/italian.html | Italian | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/exchampion-is-dead.html | Ex-Champion Is Dead | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/mnutt-urges-rise-in-farm-labor-pay-at-house-group-hearing-he-says.html | M'NUTT URGES RISE IN FARM LABOR PAY; At House Group Hearing He Says Step Would Increase Prices -- Shortage Seen M'NUTT URGES RISE IN FARM LABOR PAY | True | By Louis Starkspecial To the New York Times. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/13-killed-42-rescued-in-atlantic-sinking-navy-gun-fired-at.html | 13 KILLED, 42 RESCUED IN ATLANTIC SINKING; Navy Gun Fired at Submarine 4 Hours Before Attack | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/honor-buffalo-red-cross-army-and-navy-e-awarded-for-blood-plasma.html | HONOR BUFFALO RED CROSS; Army and Navy E Awarded for Blood Plasma Donations | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/elaine-m-dunning-married-to-ensign-weddingto-benneth-eskesen-u-s-n.html | ELAINE M. DUNNING MARRIED TO ENSIGN; Weddingto BennetH. Eskesen, U. S. N. R., Held in St. Aloysius Church in New Canaan WEARS IVORY SATIN GOWN Miss Nancy Dunning Is Maid. of Honor for Her Sister I. Wesley Albro Best Man | True | Special to T]ll Yoxx m. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/24-downed-in-day-americans-destroy-18-on-3-other-days-balk.html | 24 DOWNED IN DAY; Americans Destroy 18 on 3 Other Days -- Balk Guadalcanal Raids TWO MORE SHIPS DAMAGED Marines Press Patrol Fighting and Expand Holds on Two Isles of Archipelago U.S. BAGS 42 PLANES WITHOUT ANY LOSS | True | By Charles Hurdspecial To the New York Times. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/1000-bonds-is-ticket-to-fur-fashion-show-display-is-part-of-rally.html | $1,000 BONDS IS TICKET TO FUR FASHION SHOW; Display Is Part of Rally by the Hellenic Societies Federation | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/fordhams-squad-in-light-workout-heavy-drills-start-today-for.html | FORDHAM'S SQUAD IN LIGHT WORKOUT; Heavy Drills Start Today for Tennessee Engagement at Knoxville Saturday CHANGES AT COLUMBIA Germann Gets Wingback Post -- Manhattan Prepares for Muhlenberg Contest | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/louise-tellers-nuptials-west-hartford-girl-married-to-louis-a.html | LOUISE TELLER'S NUPTIALS; West Hartford Girl Married to Louis A. Freedman Here | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/hails-convoy-survivors-noel-baker-says-munitions-to-russia-may.html | HAILS CONVOY SURVIVORS; Noel Baker Says Munitions to Russia May Decide Issue | True | Wireless to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/mystery-girl-6-identified-here-child-who-seems-unable-to-speak-was.html | MYSTERY GIRL, 6, IDENTIFIED HERE; Child Who Seems Unable to Speak Was Taken From Her Foster Parents by Mother | True | | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/youth-held-as-saboteur-slugs-found-in-motor-blocks-of-boats-at.html | YOUTH HELD AS SABOTEUR; Slugs Found in Motor Blocks of Boats at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/island-to-change-flags-venezuela-takes-area-in-gulf-of-paria-from.html | ISLAND TO CHANGE FLAGS; Venezuela Takes Area in Gulf of Paria From Britain Today | True | Special Cable to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/plan-to-pool-news-on-childrens-care-nursery-educators-propose-a.html | PLAN TO POOL NEWS ON CHILDREN'S CARE; Nursery Educators Propose a Wartime Center Here for Exchange of Data BUDGET IS PUT AT $10,000 Facilities of the Bureau Would Be Available to Parents, the Press and Officials | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/business-director-fifth-ave-tenant-osias-nacht-of-the-charles-lee.html | BUSINESS DIRECTOR FIFTH AVE. TENANT; Osias Nacht of the Charles Lee Company Takes Apartment In Building at 912 19 RENT IN ESSEX HOUSE Farm Bureau Insurance Manager Is Among New Tenants In Gracie Sq. Gardens | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/55-get-college-leaves-city-faculty-members-to-serve-in-armed-forces.html | 55 GET COLLEGE LEAVES; City Faculty Members to Serve in Armed Forces or Do Research | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/lyons-in-marine-corps-white-sox-pitcher-enlists-as-private-seeks.html | LYONS IN MARINE CORPS; White Sox Pitcher Enlists as Private, Seeks Commission | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/vichy-hushes-news-of-us-food-relief-press-silent-on-distribution.html | VICHY HUSHES NEWS OF U.S. FOOD RELIEF; Press Silent on Distribution -- Paper Reveals 4-Day Ban | True | By Telephone To the New York Times. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/iexgt-john-p-da-n-pioneer-in-traffic-theodore-roosevelt-recruit.html | IEX-SGT. JOHN P. DA N, PIONEER IN TRAFFIC; Theodore Roosevelt Recruit Long on Broadway Squad | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/arthur-a-hansen-mayor-of-waltham-mass-dies-at-war-bond-auction.html | ARTHUR A. HANSEN; Mayor of Waltham, Mass., Dies at War Bond Auction | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/draft-resistance-by-bund-is-denied-luedtke-says-test-case-was.html | DRAFT RESISTANCE BY BUND IS DENIED; Luedtke Says Test Case Was Intended Only to Fight Discrimination in Law ABOUT BURNING RECORDS Witness Says Kunze Got Rid of Them Because They Were Kuhn's, Not for Secrecy | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/irs-charlotte-levis.html | IRS. CHARLOTTE LEVIS | True | S,ecial to THI 'EW NOK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/empire-gas-plan-is-now-operative-owners-of-85-per-cent-of-the.html | EMPIRE GAS PLAN IS NOW OPERATIVE; Owners of 85 Per Cent of the Publicly Held Preferred Have Agreed to Recapitalization | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/i-frank-5-kelley-51-an-exlegislator-former-new-jersey-senator-and-a.html | I FRANK 5. KELLEY, 51, AN EX-LEGISLATOR; Former New Jersey Senator and Assemblyman Was a Lawyer | True | Special to THg NW YORE Trmgs. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/mrs-wk-vanderbilt-left-1830328-net-estate-goes-principally-to-her.html | MRS. W.K. VANDERBILT LEFT $1,830,328 NET; Estate Goes Principally to Her Daughter and 3 Grandchildren | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/herbert-u-wallace-customs-law-expert-a-partner-in-lane-e-wallace.html | HERBERT U. WALLACE; Customs Law Expert a Partner in Lane E. Wallace, Dies | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/nazi-spokesman-tells-of-attack.html | Nazi Spokesman Tells of Attack | True | | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/insulating-work-heavy-firm-announces-completion-of-400-jobs-since.html | INSULATING WORK HEAVY; Firm Announces Completion of 400 Jobs Since July | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/further-reserve-cut-seen-reduction-in-requirements-for-banks.html | FURTHER RESERVE CUT SEEN; Reduction in Requirements for Banks Predicted | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/charles-t-jaeger.html | CHARLES T. JAEGER | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/discussions-planned-on-shifts-in-proxies-sec-and-financial-men-to.html | DISCUSSIONS PLANNED ON SHIFTS IN PROXIES; SEC and Financial Men to Talk Over Proposals on Rules | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/black-eagle-julian-becomes-a-citizen-former-ethiopian-air-minister.html | 'BLACK EAGLE' JULIAN BECOMES A CITIZEN; Former Ethiopian Air Minister Is an Air Corps Sergeant | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/demartino-stops-labarba.html | DeMartino Stops LaBarba | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/illia-j.html | ILLIA J. | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/sentenced-twice-in-tire-thefts.html | Sentenced Twice in Tire Thefts | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/eligible-to-join-war-mothers.html | Eligible to Join 'War Mothers' | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/bob-johnson-plans-to-quit-athletics-but-mack-wont-sell-veteran-who.html | BOB JOHNSON PLANS TO QUIT ATHLETICS; But Mack Won't Sell Veteran Who Objects to 'Poor Team' | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/selfridge-jr-resigns-post.html | Selfridge Jr. Resigns Post | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/petain-protests-to-reich-lyon-paper-reports-stand-on-nazis-lorraine.html | PETAIN PROTESTS TO REICH; Lyon Paper Reports Stand on Nazis' Lorraine Mobilization | True | By Telephone To the New York Times. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/scores-payroll-tax-step-morgenthau-tells-senators-freezing-upsets.html | SCORES PAYROLL TAX STEP; Morgenthau Tells Senators 'Freezing Upsets War Finance | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/archer-defeats-kessler-triumphs-in-eightrounder-at-st-nicholas.html | ARCHER DEFEATS KESSLER; Triumphs in Eight-Rounder at St. Nicholas Palace | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/waste-of-soap-deplored.html | Waste of Soap Deplored | True | R.I. WALKDEN. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/henry-w-randolph.html | HENRY W. RANDOLPH | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/business-world.html | Business World | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/two-short-plays-on-tonights-list-saroyans-hello-out-there-and.html | TWO SHORT PLAYS ON TONIGHT'S LIST; Saroyan's 'Hello Out There' and Chesterton's 'Magic' to Be Seen at the Belasco EDDIE DOWLING IN BOTH 'Count Me In' Premiere Oct. 8 at Barrymore -- 'Time, Place and Girl' Here Oct. 16 | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/relief-show-tickets-go-quickly.html | Relief Show Tickets Go Quickly | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/henry-r-kingsley.html | HENRY R. KINGSLEY | True | | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/premier-of-sind-gives-up-title.html | Premier of Sind Gives Up Title | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/powerline-rights-asked-westchester-in-deal-for-park-and-parkway.html | POWER-LINE RIGHTS ASKED; Westchester in Deal for Park and Parkway Land | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/faulty-supervision-charged-in-agencies-civil-service-group-declares.html | FAULTY SUPERVISION CHARGED IN AGENCIES; Civil Service Group Declares Employes Are 'Wasted' | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/canadians-to-report-oct-11.html | Canadians to Report Oct. 11 | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/cushman-group-in-new-lease.html | Cushman Group in New Lease | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/rationing-in-canada-foreseen.html | Rationing in Canada Foreseen | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/washington-watching-india.html | Washington Watching India | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/r-a-greenshields-canadian-jurist-chef-justice-of-quebec-who-was.html | R, A. GREENSHIELDS, CANADIAN JURIST; Ch{ef Justice of Quebec, Who Was Noted Criminal Lawyer, Dies in Montreal AN APPEALS COURT JUDGE Defended Prisoner Who' Had Fled From Devil's Island in a Cheese Box | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/report-french-nuncio-at-vatican.html | Report French Nuncio at Vatican | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/united-purchases-right-to-22-films-corporation-will-take-over-the.html | UNITED PURCHASES RIGHT TO 22 FILMS; Corporation Will Take Over the Distribution of Features From Paramount DEAL COVERS 3 YEARS $3,800,000 Approximate Cost for Nine Pictures to Be Released This Season | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/plan-to-shift-miners-from-gold-to-copper-agencies-are-working-on.html | PLAN TO SHIFT MINERS FROM GOLD TO COPPER; Agencies Are Working on Program for War Production | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/dress-employers-fight-pay-demands-tell-union-they-cannot-meet.html | DRESS EMPLOYERS FIGHT PAY DEMANDS; Tell Union They Cannot Meet 'Equalization' Plea Because Prices Have Been Fixed WORKERS DISPUTE CLAIMS Hochman Cites Rising Volume of Sales and Profits -- Parleys to Continue | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/democrats-pick-green-mcgrath.html | Democrats Pick Green, McGrath | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/miss-bertha-terry-engaged-to-marry-graduate-of-smith-college-will.html | MISS BERTHA TERRY ENGAGED TO MARRY; Graduate of Smith College Will Become the Bride of Charles Donahue of Washington | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/tarrytownnyack-trips-resumed-by-new-ferry.html | Tarrytown-Nyack Trips Resumed by New Ferry | True | | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/11-fighter-planes-lost-in-french-raid-heavy-clouds-and-severe-icing.html | 11 FIGHTER PLANES LOST IN FRENCH RAID; Heavy Clouds and Severe Icing Were Met by British | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/washington-r-brown-i-i-philadelphia-lawyer-a-son-of-prominent.html | WASHINGTON R. BROWN; i i philadelphia Lawyer, a Son of Prominent Clergyman, Dies | True | Special to T Nw No: 'IB. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/schools-ordered-closed-havana-acts-to-curb-spread-of-infantile.html | SCHOOLS ORDERED CLOSED; Havana Acts to Curb Spread of Infantile Paralysis | True | Special Cable to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/second-front-when-ready.html | Second Front When Ready | True | VICTOR H. KOPALD. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/ynch-wood.html | ynch -- Wood | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/preflight-eleven-big-tests-sharpen-interest-in-this-weeks.html | Pre-Flight Eleven' Big Tests Sharpen Interest in This Week's Attractive Card; FOOTBALL POWERS FACE CUT IN RANKS Iowa Cadets to Put Minnesota to Test -- No. Carolina and Georgia Fliers to Meet FORDHAM WILL GO SOUTH Columbia and Manhattan to Play Here -- Harvard-Penn, Cornell-Colgate on List | True | By Allison Danzig | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/landis-leads-baseball-notables-into-st-louis-for-the-world-series.html | Landis Leads Baseball Notables Into St. Louis for the World Series; SOUTHWORTH HINTS AT PITCHING PLANS Cooper, Beazley, Lanier and White Likely to Oppose Yanks in First 4 Games CARDS IN TWO-HOUR DRILL Batters Adjust Sights for Series Opener Tomorrow -- Field Will Hold 35,000 | True | By John Drebingerspecial To the New York Times. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/jean-smylie-ross-engaged-to-be-wed-brooklyn-girl-to-be-the-bride-of.html | JEAN SMYLIE ROSS ENGAGED TO BE WED; Brooklyn Girl to Be the Bride of Fenton H. Hamilton | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/treasury-debt-to-banks-rises-reserve-system-reports-859000000-gain.html | TREASURY DEBT TO BANKS RISES; Reserve System Reports $859,000,000 Gain Among 101 of Its Members | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/farmers-warned-to-save-machinery-cut-in-equipment-and-parts.html | FARMERS WARNED TO SAVE MACHINERY; Cut in Equipment and Parts Available Stressed at 'War Conference' of Engineers LINKED TO LABOR SUPPLY Production Must Be Kept High Despite Shortage of Help, Parley Is Told | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/dr-arthur-j-huey-otolaryngologist-had-taught-at-n-y-u-for-many.html | DR. ARTHUR J. HUEY; Otolaryngologist Had Taught at N. Y, U. for Many Years | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/bishop-shiel-urges-rights-for-negroes-he-tells-catholic-conference.html | BISHOP SHIEL URGES RIGHTS FOR NEGROES; He Tells Catholic Conference That Discrimination Should Stop | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/flags-are-under-wpb-order-some-new-manufacturers-it-is-said-are-not.html | Flags Are Under WPB Order; Some New Manufacturers, It Is Said, Are Not Obeying | True | CHARLES L. CAMPBELL | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/bridge-for-officers-wives.html | Bridge for Officers' Wives | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/a-wildcat-strike-tieup-arms-tool-plant-at-cleveland-is-shut-down-as.html | A WILDCAT STRIKE TIE-UP; Arms Tool Plant at Cleveland Is Shut Down as 175 Join Walkout | True | | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/london-is-critical-of-us-dispersals-second-front-is-believed-to-be.html | LONDON IS CRITICAL OF U.S. DISPERSALS; Second Front Is Believed to Be Most Difficult if We Send Men to Many Places SOLOMONS MOVE IS ISSUE Authorities in Britain Suggest Offensive Instead at Heart of Axis in Europe | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/546-freshmen-begin-studies-at-rutgers-record-enrollment-at.html | 546 FRESHMEN BEGIN STUDIES AT RUTGERS; Record Enrollment at University Dedicated by Head to War | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/dividend-is-omitted-by-twin-state-gas-official-explains-action-and.html | DIVIDEND IS OMITTED BY TWIN STATE GAS; Official Explains Action and Tells of Plan to Liquidate | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/columbus-downs-syracuse-10-to-5-redbirds-assume-31-lead-in-little.html | COLUMBUS DOWNS SYRACUSE, 10 TO 5; Redbirds Assume 3-1 Lead in Little World Series, Making 13 Hits Off 2 Pitchers | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/myron-c-taylor-on-way-home.html | Myron C. Taylor on Way Home | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/disobeys-wardens-fined-coast-guard-auxiliary-convicted-of-blackout.html | DISOBEYS WARDENS, FINED; Coast Guard Auxiliary Convicted of Blackout Violation | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/premiums-on-casualty-insurance-cut-for-owners-of-automobiles.html | Premiums on Casualty Insurance Cut for Owners of Automobiles; Holders of A Gasoline Books to Get Slash of 20% and Others 10% -- Property Damage Rate Is Unchanged | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/bengazi-and-tobruk-bombed-by-allies-us-planes-join-in-attacks-on.html | BENGAZI AND TOBRUK BOMBED BY ALLIES; U.S. Planes Join in Attacks on Axis Supply Ports in Libya | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/tea-to-plan-benefit-committee-will-prepare-today-for-coast-guard.html | TEA TO PLAN BENEFIT; Committee Will Prepare Today for Coast Guard Dance | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/joan-leeds-is-bride-of-algernon-reese-elizabeth-n-j-girl-wed-to.html | JOAN LEEDS IS BRIDE OF ALGERNON REESE; Elizabeth, N. J., Girl Wed to Surgeon and Pathologist | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/in-the-nation-effects-of-willkie-statement-in-the-capital.html | In The Nation; Effects of Willkie Statement in the Capital | True | By Arthur Krock | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/20apartment-house-bought-at-glen-cove-property-assessed-for-83000.html | 20-APARTMENT HOUSE BOUGHT AT GLEN COVE; Property Assessed for $83,000 Includes 11 Stores | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/troth-announced-of-miss-leinroth-smith-colege-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF MISS LEINROTH; Smith Col!ege Alumna Will Be Wed to Lubin Palmer Jr., an Engineer,.of Montclair STUDIED INTERIOR DESIGN Bridegroom-Elect a Graduate of Montclair Academy and Rensselaer Institute | True | Special to Nlnw YORX q[S. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/frances-adams-a-fiancee-senior-at-connecticut-college-will-be-wed.html | FRANCES ADAMS A FIANCEE; Senior at Connecticut College Will Be Wed to Robert C. Crane | True | Special to TH] !NTIW YORK TI'MS. | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/advance-rationing-of-meat-here-on-voluntary-basis-is-reported.html | Advance Rationing of Meat Here On Voluntary Basis Is Reported; Butchers and Restaurateurs Agree That Recent Shortage Educated Buyers -- Problems of Food Weight Studied VOLUNTARY RATION ON MEAT SEEN HERE | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/waacs-put-11-12-in-bonds.html | Waacs Put 11 1/2% in Bonds | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/second-front-now-advocated-heavy-loss-viewed-as-worth-while-if-war.html | Second Front Now Advocated; Heavy Loss Viewed as Worth While if War Is Shortened | True | BERNARD F. RIESS. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/laval-agent-charge-denied-by-coudert-candidate-defying-reds-points.html | 'LAVAL AGENT' CHARGE DENIED BY COUDERT; Candidate, Defying Reds, Points to Their Shift in Views | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/lieut-rr-wilson-missing-pilot-unreported-in-pacific-parents-in.html | LIEUT. R.R. WILSON MISSING; Pilot Unreported in Pacific, Parents in Verona, N.J., Hear | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/citizenship-lost-by-fascist-editor-trombetta-former-publisher-of-il.html | CITIZENSHIP LOST BY FASCIST EDITOR; Trombetta, Former Publisher of Il Grido della Stirpe, Was Adherent of Mussolini | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/gov-edison-to-speak-will-discuss-constitution-plans-before-newark.html | GOV. EDISON TO SPEAK; Will Discuss Constitution Plans Before Newark Realtors | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/brazil-decrees-controls-coordinator-will-have-power-over-all.html | BRAZIL DECREES CONTROLS; Coordinator Will Have Power Over All Industries | True | Special Cable to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/0373-rate-on-bills.html | 0.373% Rate on Bills | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/as-income-is-bs-cost-of-living.html | AS INCOME IS B'S COST OF LIVING | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/elected-by-boston-exchange.html | Elected by Boston Exchange | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/fighting-french-link-war-cause-to-russia-agreement-to-aid.html | FIGHTING FRENCH LINK WAR CAUSE TO RUSSIA; Agreement to Aid Cooperation Defines de Gaullists' Status | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/bennett-opposes-mere-armistice-dedicating-glens-falls-honor-roll-he.html | BENNETT OPPOSES 'MERE ARMISTICE'; Dedicating Glens Falls Honor Roll, He Calls Crushing Victory a Necessity ASKS PEACE WITH JUSTICE Holds It Cannot Be Achieved by Appeasement, Conciliation or Negotiation With Killers | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/hepburns-exhusband-is-wed.html | Hepburn's Ex-Husband Is Wed | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/stores-to-give-up-air-conditioning-wpb-planning-also-to-strip.html | STORES TO GIVE UP AIR CONDITIONING; WPB Planning Also to Strip Hotels and Theatres of Units Needed by War Plants MERCHANTS MEET HERE Eleven, Including Three Large New York Stores, Agree to Surrender Equipment | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/36000-for-army-fund-bearsall-stars-football-earnings-at-boston.html | $36,000 FOR ARMY FUND; Bears-All Stars Football Earnings at Boston Announced | True | | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/gifford-to-lead-red-cross-drive-new-york-executive-accepts-national.html | GIFFORD TO LEAD RED CROSS DRIVE; New York Executive Accepts National Direction of the 1943 War Fund MARCH SET FOR CAMPAIGN Roosevelt, Approving 'Draft' of Chief, Designates Period as 'Red Cross Month' | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/labor-executives-to-aid-cdvo-here-officials-of-afl-and-cio-join.html | LABOR EXECUTIVES TO AID CDVO HERE; Officials of A.F.L. and C.I.O. Join Executive Staff and Planning Committee MURTHA, CURRAN INCLUDED James G. Blaine, Chairman of Organization, Expects an Increase in Recruits | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/army-awards-sole-contracts.html | Army Awards Sole Contracts | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/hillhouse-dies-73-naval-architect-as-first-european-professor-in.html | HILLHOUSE DIES, 73; NAVAL ARCHITECT; As First European Professor in His Field at Tokyo Designed Many Fighting Ships RUSSIA DEFEATED LATER At Glasgow U. When He Died -- Survivor of Submarine K13, Which Sank in Gare Loch | True | Special Cable to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/allies-open-push-in-new-guinea-driving-through-foes-barricades.html | Allies Open Push in New Guinea, Driving Through Foe's Barricades; Allies Open Push in New Guinea, Driving Through Foe's Barricades | True | By the United Press. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/child-to-everett-m-maloneys.html | Child to Everett M. Maloneys | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/united-nations.html | United Nations | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/dr-earl-c-douglass.html | DR. EARL C. DOUGLASS | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/elected-vice-president-of-weiss-geller-agency.html | Elected Vice President Of Weiss & Geller Agency | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/court-honors-its-men-in-service.html | Court Honors Its Men in Service | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/georgia-judge-gives-257-divorces-in-day-he-criticizes-churches.html | GEORGIA JUDGE GIVES 257 DIVORCES IN DAY; He Criticizes Churches, Schools for 'Dickens of a Fix' | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/fears-return-of-vice-atlantic-city-mayor-threatens-to-ask-edisons.html | FEARS RETURN OF VICE; Atlantic City Mayor Threatens to Ask Edison's Aid | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/child-born-to-g-p-bassetts-3d.html | Child Born to G. P. Bassetts 3d | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/mrs-sophie-cooper.html | MRS. SOPHIE COOPER | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/general-davis-in-britain-making-tour-of-inspection-of-negro-troops.html | GENERAL DAVIS IN BRITAIN; Making Tour of Inspection of Negro Troops There | True | Wireless to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/bankers-meet-here-work-of-aba-discussed-at-closed-sessions.html | BANKERS MEET HERE; Work of A.B.A. Discussed at 'Closed Sessions' | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/nancy-coe-fiancee-of-aviation-gadet-torrington-conn-girl-will-be.html | NANCY COE FIANCEE OF AVIATION. GADET; Torrington, Conn., Girl Will Be Married to Paul F. Brogan of Army Air Forces | True | Ipelal to TH!I YOII Tlza. | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/miss-jane-c-loew-wed-to-lieutenant-daughter-of-film-exofficial.html | MISS JANE C. LOEW WED TO LIEUTENANT; Daughter of Film Ex-Official Bride of Boyd M. Morse | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/canada-dry-sells-loft-warehouse-buildings-acquired-from-hupfel.html | CANADA DRY SELLS LOFT, WAREHOUSE; Buildings Acquired From Hupfel Brewery on East 38th and 39th Sts. in New Hands WEST 87TH ST. HOUSE SOLD 9-Story and Penthouse Apartment Building Bought for Cash Above $205,132 Lien | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/detroit-is-united-murphy-declares-its-factories-soon-will-top-all.html | DETROIT IS UNITED, MURPHY DECLARES; Its Factories Soon Will Top All the Axis Can Do, He Says | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/describes-soviet-premier.html | Describes Soviet Premier | True | By Wendell L. Willkie | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/realtors-to-hear-otterbourgh.html | Realtors to Hear Otterbourgh | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/arms-pricefixing-termed-unsound-autoordnance-study-says-ceilings.html | ARMS PRICE-FIXING TERMED UNSOUND; Auto-Ordnance Study Says Ceilings Would Tend to Reduce Production LIMIT ON PROFIT FAVORED Makers of 'Tommy Guns' Tell of Their Refunds to Army on Contracts | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/sports-of-the-times-double-talk-in-football-huddles.html | Sports of the Times; Double Talk in Football Huddles | True | Reg. U.S Pat. Off.By John Kieran | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/banks-adopt-payroll-plan.html | Banks Adopt Payroll Plan | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/mexican-pact-before-senate.html | Mexican Pact Before Senate | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/francis-g-echols.html | FRANCIS G. ECHOLS | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/navy-curbs-australia-marriages.html | Navy Curbs Australia Marriages | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/technical-group-will-assist-wpb-engineers-and-scientists-are.html | TECHNICAL GROUP WILL ASSIST WPB; Engineers and Scientists Are Appointed by Nelson to Boost War Output TO INVESTIGATE METHODS Jones Will Head Committee Designed to Stimulate Industrial Processes TECHNICAL GROUP WILL ASSIST WPB | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/noted-milliners-bar-crazy-hats-that-is-one-of-few-hints-given-of.html | NOTED MILLINERS BAR 'CRAZY HATS; That Is One of Few Hints Given of Fashions of the Times Show Opening Oct. 6 | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/new-priorities-control-krug-will-head-wpb-group-and-fifteen.html | NEW PRIORITIES CONTROL; Krug Will Head WPB Group and Fifteen Branches | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/lodge-ltiggins.html | Lodge -- Itiggins | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/10-more-yugoslavs-executed-by-nazis-4-victims-are-zagreb-students-3.html | 10 MORE YUGOSLAVS EXECUTED BY NAZIS; 4 Victims Are Zagreb Students -- 3 French Suspects Held | True | | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/power-output-a-record-16031777000-kilowatt-hours-in-august-fpc.html | POWER OUTPUT A RECORD; 16,031,777,000 Kilowatt Hours in August, F.P.C. Reports | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/defers-plans-for-1943-golf.html | Defers Plans for 1943 Golf | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/news-of-food-bran-enriched-with-b1-has-all-the-health-factors-of.html | News of Food; Bran, Enriched With B-1, Has All the Health Factors of Whole Grain Cereals | True | By Jane Holt | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/us-intervention-is-opposed-in-india-british-government-officials.html | U.S. INTERVENTION IS OPPOSED IN INDIA; British Government Officials Sense Behind-Scenes Moves to Bring Settlement STRESS INVASION DANGER Yielding Control New Would Mean Chaos, They Say -- Cite Promise of Freedom | True | By Herbert L. Matthewswireless To the New York Times. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/boards-plane-for-china.html | Boards Plane for China | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/court-questions-nevadas-divorce-law-in-granting-decree-to-new-york.html | Court Questions Nevada's Divorce Law In Granting Decree to New York Woman | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/albert-victor-searles-won-2000000-settlement-in-contest-over-estate.html | ALBERT VICTOR SEARLES; Won $2,000,000 Settlement in Contest Over Estate of Uncle | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/smith-elevated-by-us-rubber-co-elected-president-because-of.html | SMITH ELEVATED BY U.S. RUBBER CO.; Elected President Because of Concern's Rapidly Widening Wartime Activities 29 YEARS IN THE COMPANY Rose From a Salesman -- He Also Heads Executive Committee -- Other Changes Made | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/times-of-london-for-second-front-editorial-calls-it-only-road-to.html | TIMES OF LONDON FOR SECOND FRONT; Editorial Calls It Only Road to Victory -- Urges Speed and Outlines Strategy ASSAILS BRITISH OPTIMISM Paper Insists Neither Soviet Stand Nor Bombing of Reich Can Win the Conflict | True | Special Cable to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/needle-in-heart-kills-girl-3.html | Needle in Heart Kills Girl, 3 | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/i-mgr-patrick-ginerin-1.html | I M[GR. PATRICK GINERIN 1 | True | Special to T Nzw YORK TLMRS. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/to-assist-president-of-saksfifth-avenue.html | To Assist President Of Saks-Fifth Avenue | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/the-play-burlesque-at-vaudeville-prices.html | THE PLAY; Burlesque at Vaudeville Prices | True | By Brooks Atkinson | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/canadians-join-us-airmen-in-blow-at-enemy-on-kiska.html | Canadians Join U.S. Airmen In Blow at Enemy on Kiska | True | Special to THE NEW YORK TIMES. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/drop-political-street-banners.html | Drop Political Street Banners | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/dr-f-i-ewart-dies-col6ate-edieator-was-professor-emeritus-after.html | DR. F. (I. EWART DIES; COL6ATE EDIEATOR; Was Professor Emeritus After Teachinff Modern Lanffuages for Four Decades HEADED HIS DEPARTMENT Former National President of Kappa Delta Rho -- Quietly Aided Needed Students | True | pectal to T Nzw YORX 2rs. | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/usedcar-sales-are-seen-delaying-requisitioning.html | Used-Car Sales Are Seen Delaying Requisitioning | True | | C1B 556819 |
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/miss-ann-b-adamson-physicians-fiancee-graduate-of-sweet-briar-will.html | MISS ANN B. ADAMSON PHYSICIAN'S FIANCEE; Graduate of Sweet Briar Will Wed Dr. R. H. Taylor | True | Special to TH iNIIW YOR] TliES. | C1B 556819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-29 | 1942-09-29 | https://www.nytimes.com/1942/09/29/archives/tombs-cell-bars-go-on-scrap-pile-city-lists-49-old-buildings-that.html | TOMBS CELL BARS GO ON SCRAP PILE; City Lists 49 Old Buildings That May Be Wrecked for Metal Vital to War SALVAGE DRIVE BROADENS Queens Officials Prepare for Collection on Friday All Over the Borough | True | | C1B 556819 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/freedom-for-india-is-demanded-here-crowd-at-rally-sides-with.html | FREEDOM FOR INDIA IS DEMANDED HERE; Crowd at Rally Sides With Speakers Who Call Britain's India Policy Stupid | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/mrs-jams-hall.html | MRS. JAMS HALL | True | Specfal to TaW Nile' YORK Trfj. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/allwoman-jury-ponders-case.html | All-Woman Jury Ponders Case | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/dr-castellani-honored-former-london-specialist-made-adviser-to.html | DR. CASTELLANI HONORED; Former London Specialist Made Adviser to Italian Command | True | Wireless to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/churchill-hushes-second-front-talk-he-emphasizes-undesirability-of.html | CHURCHILL HUSHES SECOND FRONT TALK; He Emphasizes 'Undesirability' of Speculation on Future Allied War Operations CHURCHILL HUSHES SECOND FRONT TALK | True | By Raymond Danielwireless To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/more-kaiser-workers-go-342-in-the-fourth-trainload-to-leave-for.html | MORE KAISER WORKERS GO; 342 in the Fourth Trainload to Leave for West Coast | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/two-quit-montclair-board.html | Two Quit Montclair Board | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/dar-now-invites-marian-anderson-singer-barred-from-capital-hall-in.html | D.A.R. NOW INVITES MARIAN ANDERSON; Singer, Barred From Capital Hall in 1939, Is Asked to Give First of War Aid Concerts | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/columbus-victor-in-little-series-redbirds-beat-syracuse-42-to-keep.html | COLUMBUS VICTOR IN LITTLE SERIES; Redbirds Beat Syracuse, 4-2, to Keep Minor League Title by 4-1 Margin in Games | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/bridetobe-ends-life-woman-found-dead-in-hotel-note-says-fiance-was.html | BRIDE-TO-BE ENDS LIFE; Woman Found Dead in Hotel -- Note Says Fiance Was Married | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/fordham-reviews-overhead-attack-filipowicz-ososki-cheverko-pass-to.html | FORDHAM REVIEWS OVERHEAD ATTACK; Filipowicz, Ososki, Cheverko Pass to Hearn, Malinowski, Babich and Ritinski SCRIMMAGE FOR COLUMBIA Ground Plays Are Emphasized -- Brooklyn Routs Battery B 602d Artillery Eleven | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/santa-fe-dividend-increased-to-250-rise-reflecting-war-earnings-is.html | SANTA FE DIVIDEND INCREASED TO $2.50; Rise Reflecting War Earnings Is the First by an Important Road in Recent Years | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/hershey-assails-civilians-who-fail-to-seek-war-jobs-scores.html | HERSHEY ASSAILS CIVILIANS WHO FAIL TO SEEK WAR JOBS; Scores Employers, Too, for Not Realizing Urgency of Full Manpower Mobilization CUT IN SCHOOLING IS SEEN Children May Have to Work on Farms Half the Day -- Threat to Draft Labor Made HERSHEY SCOLDS CIVILIANS ON WAR | True | | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/berlin-sees-last-phase-russians-cannot-prevent-german-advance-radio.html | BERLIN SEES 'LAST PHASE'; Russians Cannot Prevent German Advance, Radio Boasts | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/new-ruling-bans-untrained-seamen-os-merchant-marine-ratings-in.html | NEW RULING BANS UNTRAINED SEAMEN; O.S. Merchant Marine Ratings in Future Will Go to Sea School Graduates PLAN ENDORSED BY UNION Order, Which Also Affects Wipers, Messmen, Aims at Stopping Labor Waste | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/scientists-to-advise-nbc-committee-formed-to-study-radios-effect-on.html | SCIENTISTS TO ADVISE NBC; Committee Formed to Study Radio's Effect on Public Morale | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/longer-mine-week-fails-of-adoption-ickes-warns-it-is-needed-to-win.html | LONGER MINE WEEK FAILS OF ADOPTION; Ickes Warns It Is Needed 'to Win This War' and Walks Out of Conference He Called GROUP ADJOURNS TO OCT. 21 Lewis Says Production Goal Set by Coordinator Is Possible Within 35-Hour Limit | True | By Louis Starkspecial To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/holc-sells-bronx-dwelling.html | HOLC Sells Bronx Dwelling | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/collyer-mansion-keeps-its-secrets-goggledeyed-children-stare-as.html | COLLYER MANSION KEEPS ITS SECRETS; Goggled-Eyed Children Stare as Workmen Begin Repairs Demanded by the City PROTEST HALTS THE WORK Contractor Forced by One of Recluse Brothers to Show Copy of His Orders | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/oliver-iv-rhodes.html | OLIVER IV. RHODES | True | Special to THE NEW YORK TLXES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/buys-home-in-white-plains.html | Buys Home in White Plains | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/financing-the-war.html | FINANCING THE WAR | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/mrs-matthews-gives-luncheon-fete-here-she-entertains-for-donna-ann.html | MRS. MATTHEWS GIVES LUNCHEON FETE HERE; She Entertains for Donna Ann Marie del Drago and Others | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/new-corsets-end-fears-of-women-held-admirable-as-ingenious-use-of.html | NEW CORSETS END FEARS OF WOMEN; Held Admirable as Ingenious Use of Available Rubber Assures Elasticity LAUNDERING IS STRESSED Buyers Instructed in 'When' and 'How' of Washing and Drying Vital to Garment | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/relief-wheat-in-greece-ships-from-canada-unloaded-there-commons.html | RELIEF WHEAT IN GREECE; Ships From Canada Unloaded There, Commons Hears | True | Wireless to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/us-seaman-says-foe-shot-mates-in-water-survivor-of-japanese-cruiser.html | U.S. SEAMAN SAYS FOE SHOT MATES IN WATER; Survivor of Japanese Cruiser Fight Escaped by Playing Dead | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/gas-kills-mother-and-2-jersey-woman-reported-despondent-over-death.html | GAS KILLS MOTHER AND 2; Jersey Woman Reported Despondent Over Death of Oldest Son | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/jh-scheide-leader-in-philanthropy-67-princeton-seminary-trustee-a.html | J.H. SCHEIDE, LEADER IN PHILANTHROPY, 67; Princeton Seminary Trustee a Collector of Old Manuscripts | True | | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/navymarine-medal-won-by-two-marines-first-award-in-corps-is-for.html | NAVY-MARINE MEDAL WON BY TWO MARINES; First Award in Corps Is for Rescue at Burning Plane | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/abroad-why-stalingrad-produces-so-much-emotion.html | Abroad; Why Stalingrad Produces So Much Emotion | True | By Anne O'Hare McCormick | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/stocks-end-uneven-rails-are-strong-santa-fe-is-feature-of-the.html | STOCKS END UNEVEN; RAILS ARE STRONG; Santa Fe Is Feature of the Trading and Rises to New High for Year CARRIER BONDS HIGHER Treasury Issues Are Easier in Counter Dealings -- Wheat Firm, Cotton Mixed | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/miss-ruth-cutler-connecticut-bride-married-to-frank-chapman-in.html | MISS RUTH CUTLER CONNECTICUT BRIDE; Married to Frank Chapman in Asylum Hill Congregational Church Chapel, Hartford SHE WEARS IVORY SATIN Constance Brainard Attends Cousin -- Frank C, Chapman Is Best Man for His Son | True | Special to THE NW YORK a. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/bids-wholesalers-cut-nonessentials-newcomb-urges-drug-jobbers-to.html | BIDS WHOLESALERS CUT NONESSENTIALS; Newcomb Urges Drug Jobbers to Scrutinize Stocks, End Oversolicitation REASSURED ON CONTROL Group Told Inventory Curbs May Be Unnecessary -- Van Gorder Elected | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/army-fights-curb-over-arms-prices-patterson-urges-elimination-of.html | ARMY FIGHTS CURB OVER ARMS PRICES; Patterson Urges Elimination of OPA From Field -- Opposes 5% Flat Top on Profits ARMY FIGHTS CURB OVER ARMS PRICES | True | By Henry N. Dorrisspecial To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/pro-dodgers-work-to-correct-mistakes-brooklyn-reviews-defensive.html | Pro Dodgers Work to Correct Mistakes; BROOKLYN REVIEWS DEFENSIVE TACTICS Coach Getto, Satisfied With Attack, Concentrates on Linemen's Assignments TEAM'S BLOCKING PRAISED Shetley, Robertson and Kinard Only Casualties on Squad -- Raemer in Navy School | True | By Louis Effrat | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/lightest-ballot-in-years-forecast-30000000-will-vote-in-the.html | LIGHTEST BALLOT IN YEARS FORECAST; 30,000,000 Will Vote in the November Elections, Gallup Poll Indicates | True | By George Gallup Director, American Institute of Public Opinion | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/selnbergregenstreif.html | SelnbergRegenstreif | True | Special to TH NEW YORK TXiF.S. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/indians-impress-4-british-scouts-here-on-way-home-after-6week-tour.html | INDIANS IMPRESS 4 BRITISH SCOUTS; Here on Way Home After 6-Week Tour of Country, Boys Best Remember Santa Fe Visit BUT MISS TEXAS COWBOYS Role of Scouts in War Not Fully Appreciated in the United States, They Say | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/2300-typewriters-for-war-use-are-offered-in-2-days-by-business.html | 2,300 Typewriters for War Use Are Offered In 2 Days by Business Concerns in Drive Here | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/less-oil-on-west-coast.html | Less Oil on West Coast | True | | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/bremen-radio-lists-americans.html | Bremen Radio Lists Americans | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/british-army-wins-air-unity-in-egypt-overcomes-separate-command.html | BRITISH ARMY WINS AIR 'UNITY' IN EGYPT; Overcomes Separate Command Trouble by Setting Up Flying Support Control Branch PLAN BALANCES AUTHORITY Land Outposts Give Targets and Bombers and Fighters Set Off on Missions | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/shipyard-gets-t-award.html | Shipyard Gets 'T' Award | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/cleared-in-1910-slaying-alabama-grocer-is-acquitted-in-death-of.html | CLEARED IN 1910 SLAYING; Alabama Grocer Is Acquitted in Death of Constable Up-State | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/vfilli-f-cron.html | VFILLi F. CRON | True | il luecial to TH YORK TXIdmW. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/dissent-on-gm-ruling-3-employer-members-of-wlb-attack-maintenance.html | DISSENT ON G.M. RULING; 3 Employer Members of WLB Attack Maintenance Clause | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/nazis-hurled-back-russians-stem-assaults-on-stalingrad-height-foes.html | NAZIS HURLED BACK; Russians Stem Assaults on Stalingrad Height -- Foe's Losses Heavy COUNTER-OFFENSIVE GAINS Lines in Caucasus Also Hold -- Berlin Sees 'Last Phase' in Volga Fighting Renewed RED ARMY REPELS STALINGRAD DRIVES | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/harry-j-ifakiveit.html | HARRY J'. IfAKIVEIt | True | Special to T Ncw YOR Txz8. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/german-broadcast-to-germans.html | German Broadcast to Germans | True | JOHANNES U. HOEBER. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/plan-war-bond-campaign-mortgage-bankers-set-1000000000-as-goal-by.html | PLAN WAR BOND CAMPAIGN; Mortgage Bankers Set $1,000,000,000 as Goal by Aug 31, 1943 | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/venezuelansseek-newsprint.html | Venezuelans-Seek Newsprint | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/willkie-is-greeted-in-chinas-capital-gen-chiang-and-envoys-meet-him.html | WILLKIE IS GREETED IN CHINA'S CAPITAL; Gen. Chiang and Envoys Meet Him at Chungking Airport | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/afl-wins-hotel-election.html | A.F.L. Wins Hotel Election | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/asks-voluntary-tax-overprivileged-bermudian-offers-5000-to-meet.html | ASKS 'VOLUNTARY' TAX; ' Overprivileged Bermudian Offers 5,000 to Meet Deficit | True | Special Cable to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/defenses-ready-in-newfoundland-can-meet-any-contingency-joint.html | DEFENSES READY IN NEWFOUNDLAND; Can Meet Any Contingency, Joint Defense Board Reports | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/edward-w-gorry-edison-exofficial-servo-the-company-for-4g-years.html | EDWARD W. GORRY; Edison Ex-Official Servo,. the Company for 4g Years | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/troops-in-britain-save-pay.html | Troops in Britain Save Pay | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/opens-new-offices-today-savings-and-loan-association-organized-54.html | OPENS NEW OFFICES TODAY; Savings and Loan Association Organized 54 Years Ago | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/meat-packers-fined-500-wilson-co-are-convicted-of-selling-spoiled.html | MEAT PACKERS FINED $500; Wilson & Co. Are Convicted of Selling Spoiled Birds | True | | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/church-seeks-1000000-sponsors-of-presbyterians-drive-in-nation-are.html | CHURCH SEEKS $1,000,000; Sponsors of Presbyterians' Drive in Nation Are Named | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/new-zealand-prepares-will-establish-schools-to-train-air-defense.html | NEW ZEALAND PREPARES; Will Establish Schools to Train Air Defense Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/new-tax-deduction-is-fixed-by-court-discount-in-exchange-of-bonds.html | NEW TAX DEDUCTION IS FIXED BY COURT; Discount in Exchange of Bonds for Stock Held a Loss to Be Amortized | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/censorship-conflict-ban-on-mention-of-important-news-item-has.html | Censorship Conflict; Ban on Mention of Important News Item Has Stirred Up Undercover Controversy | True | By Arthur Krockspecial To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/festive-atmosphere-grips-st-louis-for-first-world-series-contest-to.html | Festive Atmosphere Grips St. Louis for First World Series Contest Today; RUFFING OF YANKS TO FACE CARDINALS Pitching Sixth World Series Opener, Veteran Seeks Fifth Such Triumph Today ST. LOUIS TO USE COOPER Long Hitters Make New York 7-10 Choice in First Game, 9-20 Favorite for Title | True | By John Drebingerspecial To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/convicted-on-draft-law-two-fail-to-win-acquittal-as-jehovahs.html | CONVICTED ON DRAFT LAW; Two Fail to Win Acquittal as Jehovah's Witnesses Clergy | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/russian.html | Russian | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/ciiarle-e-purdir.html | CIIARLES E. PURDIr | True | Special to T NEW YOK Trs. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/dr-m-f-grady-jersey-physician-senior-member-of-staff-of-st-marys.html | DR. M. F. GRADY, JERSEY PHYSICIAN; Senior Member of Staff of St. Mary's Hospital, Orange, Dies at 59 After Operatron 27 YEARS AT INSTITUTION He Had Practiced in Montclair for 3 Decade -- Examiner of Soldiers in World War | True | Special to TBE NEW YORK TIXIES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/utility-amends-plan-laclede-gas-light-files-new-debt-proposal-with.html | UTILITY AMENDS PLAN; Laclede Gas Light Files New Debt Proposal With SEC | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/united-states.html | United States | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/women-gain-new-status-vichy-law-gives-legal-rights-formerly-held-by.html | WOMEN GAIN NEW STATUS; Vichy Law Gives Legal Rights Formerly Held by Husbands | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/notes.html | Notes | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/sues-greer-garson-husband-a-judge-in-india-seeks-a-divorce-in.html | SUES GREER GARSON; Husband, a Judge in India, Seeks a Divorce in England | True | Wireless to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/profit-limit-is-opposed.html | Profit Limit is Opposed | True | By the United Press. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/italian.html | Italian | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/ms-b-f-faxeless.html | M!S. B. F. FAXELESS | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/bond-payments-set-by-warner-company-180-for-each-1000-holding-is.html | BOND PAYMENTS SET BY WARNER COMPANY; $180 for Each $1,000 Holding Is Provided in Extension Plan | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/titled-kin-lose-estate-court-awards-180000-pendleton-fund-to.html | TITLED KIN LOSE ESTATE; Court Awards $180,000 Pendleton Fund to Hospital | True | | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/wheat-is-steady-in-slow-market-futures-hold-within-range-of-12c-to.html | WHEAT IS STEADY IN SLOW MARKET; Futures Hold Within Range of 1/2c to End Unchanged to 1/8c a Bushel Higher MILLS MODERATE BUYERS Cash and Commission Houses on Both Sides of Corn, Which Closes Firm | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/to-get-salvationist-medal.html | To Get Salvationist Medal | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/exporters-urged-to-improve-selling-kron-cites-new-opportunities-in.html | EXPORTERS URGED TO IMPROVE SELLING; Kron Cites New Opportunities in Latin-American Field | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/nazi-visit-to-rumania-reported.html | Nazi Visit to Rumania Reported | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/miss-gertrude-cushman-granddaughter-of-large-realty-holder-in.html | MISS GERTRUDE CUSHMAN; Granddaughter of Large Realty Holder in Chelsea Area | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/nrdga-finds-994-comply-on-ceilings-survey-of-its-members-shows-few.html | N.R.D.G.A. FINDS 99.4% COMPLY ON CEILINGS; Survey of Its Members Shows Few Violate OPA Rules | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/say-300000-stores-may-close-in-1943-government-economists-tell.html | SAY 300,000 STORES MAY CLOSE IN 1943; Government Economists Tell Senators Steps Are Needed to Ease Financial Losses FEAR FOR SMALL RETAILER One Witness Says Sales Will Be 12% Lower in First Half of 1943 Than in 1942 | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/645-arrests-made-in-gambling-drive-weekend-roundup-includes-24-for.html | 645 ARRESTS MADE IN GAMBLING DRIVE; Week-End Round-Up Includes 24 for Obstructing Walks While Reading Racing Sheets ONLY 27 IN POLICY CASES Asked if Uniformed Men Are to Leave Beats, Valentine Refers to General Orders | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/ticker-rate-rise-halted-fcc-orders-inquiry-into-plan-of-the-western.html | TICKER RATE RISE HALTED; FCC Orders Inquiry Into Plan of the Western Union | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/foe-built-palisade.html | Foe Built Palisade | True | By Byron Damtonspecial Cable To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/martin-sues-jockey-club.html | Martin Sues Jockey Club | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/connecticut-statue-goes-madame-genius-cast-in-germany-was-there-65.html | CONNECTICUT STATUE GOES; Madame Genius, Cast in Germany, Was There 65 Years | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/francisco-g-rosa.html | FRANCISCO G. ROSA | True | Special to T NW YORK TIMXS. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/plans-of-miss-grosset-she-will-be-wed-on-saturday-to-stuart-topping.html | PLANS OF MISS GROSSET; She Will Be Wed on Saturday to Stuart Topping Douglas | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/red-cross-planning-aid.html | Red Cross Planning Aid | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/us-fliers-in-china-again-strike-at-foe-make-third-daily-raid-on.html | U.S. FLIERS IN CHINA AGAIN STRIKE AT FOE; Make Third Daily Raid on Bases of Japanese in Yunnan | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/no-knowledge-of-protest.html | No Knowledge of Protest | True | Special to THE NEW YORK TIMES. | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/argentine-house-votes-for-break-with-germany-italy-and-japan.html | Argentine House Votes for Break With Germany, Italy and Japan; ARGENTINE HOUSE VOTES AXIS BREAK | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/probable-batting-order-for-first-game-today.html | Probable Batting Order For First Game Today | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/mrs-bickford-betrothed-fiance-gordon-k-bell-jr-with-metallurgical.html | MRS. BICKFORD BETROTHED; Fiance, Gordon K. Bell Jr., With Metallurgical Unit of WPB | True | Special to THE IN'gr YORE TTIES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/mutual-life-eases-ruling.html | Mutual Life Eases Ruling | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/three-slain-in-bihar.html | Three Slain in Bihar | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/influx-of-baseball-crowds-makes-st-louis-housing-problem-acute.html | Influx of Baseball Crowds Makes St. Louis Housing Problem Acute; Speculators Get $50 for Box Seat and $20 for Reserved Grandstand - - Priorities Cost Ott Plane Seat at Dayton | True | By James P. Dawsonspecial To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/stock-filed-by-utility-southern-union-gas-moves-in-its-merger-plan.html | STOCK FILED BY UTILITY; Southern Union Gas Moves in Its Merger Plan | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/boston-donates-bronze-doors.html | Boston Donates Bronze Doors | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/norris-puts-duty-as-patriot-first-senator-tells-his-reasons-for.html | NORRIS PUTS DUTY AS PATRIOT FIRST; Senator Tells His Reasons for Running for Re-election | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/1400-us-citizens-seized-in-france-taken-by-nazis-for-detention-in.html | 1,400 U.S. CITIZENS SEIZED IN FRANCE; Taken by Nazis for Detention in the Occupied Zone -- 400 of Them Are Women HULL FINDS NO GROUNDS Our Attitude Toward Germans Here Does Not Justify Any Reprisals, He States | True | By Lansing Warrenby Telephone To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/dolores-m-baran-fiancee.html | Dolor.es M. Bar'an Fiancee | True | Special to THe. SW YORK TES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/knox-flies-to-rio-after-natal-visit-brazilians-connect-his-tour.html | KNOX FLIES TO RIO AFTER NATAL VISIT; Brazilians Connect His Tour With Possibility of Action Against Dakar Base SECRETARY SEES VARGAS Brazil's Army Eager to Take the Offensive Now, Says High-Ranking Officer | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/shostakovich-says-no-to-toscanini-composer-regretfully-declines.html | SHOSTAKOVICH SAYS 'NO' TO TOSCANINI; Composer Regretfully Declines Invitation to Conduct the Philharmonic Here PLEA 'NO MASTER OF ART' Work on New Symphony Will Not Permit Him to Appear Now as Piano Soloist | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/sports-of-the-times-coming-to-bat.html | Sports of the Times; Coming to Bat | True | Reg. U.S. Pat. Off.By John Kieran | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/fortress-crashes-in-guatemala.html | Fortress Crashes in Guatemala | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/firewood-scarce-here-labor-and-transport-shortages-cut-supply-as.html | FIREWOOD SCARCE HERE; Labor and Transport Shortages Cut Supply as Demand Rises | True | | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/john-c-wood-joins-army-as-consultant-quits-altman-vice-presidency.html | JOHN C. WOOD JOINS ARMY AS CONSULTANT; Quits Altman Vice Presidency to Serve in Washington | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/dinghies-to-carry-on-smallboat-sailors-decide-on-program-for-winter.html | DINGHIES TO CARRY ON; Small-Boat Sailors Decide on Program for Winter | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/students-ask-for-meatless-day.html | Students Ask for Meatless Day | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/admits-navy-fraud-son-of-newark-fire-chief-pleads-guilty-to.html | ADMITS NAVY FRAUD; Son of Newark Fire Chief Pleads Guilty to Impersonation | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/mother-21-indicted-for-murder.html | Mother, 21, Indicted for Murder | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/asks-opa-for-price-boost-silverware-group-seeks-to-pass-along.html | ASKS OPA FOR PRICE BOOST; Silverware Group Seeks to Pass Along Refiners' Increase | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/finns-in-caucasus-nazis-claim.html | Finns in Caucasus, Nazis Claim | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/morris-a-pozen-consulting-chemist-served-in-government-departments.html | MORRIS A. POZEN; Consulting Chemist Served in Government Departments | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/india-blocks-move-to-ease-press-curb-state-council-ends-session.html | INDIA BLOCKS MOVE TO EASE PRESS CURB; State Council Ends Session With Defeat of Resolution to Modify Censorship FASTS SHUT SIND COLLEGE Authorities Order a Vacation to End Hunger Strikes by Faculty and Students | True | By Herbert L. Matthewswireless To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/woolf-wins-on-occupation-and-alsab-at-belmont-alsab-14-defeats.html | Woolf Wins on Occupation and Alsab at Belmont; ALSAB, 1-4, DEFEATS VAGRANCY IN STAKE Boosts Earnings to $306,365 With Four-Length Triumph in $11,550 Realization TRIERARCH ANNEXES SHOW Occupation Romps to Victory at Belmont Park in a Trial for Saturday's Futurity | True | By Bryan Field | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/market-in-cotton-quiet-near-close-prices-change-little-after-early.html | MARKET IN COTTON QUIET NEAR CLOSE; Prices Change Little After Early Hedge Selling and Trade Buying Slows OCTOBER POSITION WEAK Active Futures 6 Points Lower to 7 Higher at End of the Day's Business | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/katz-adds-to-duties-at-macys.html | Katz Adds to Duties at Macy's | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/boom-in-building-after-war-seen-need-for-new-structures-will-be.html | BOOM IN BUILDING AFTER WAR SEEN; Need for New Structures Will Be Unprecedented, Says Dean Arnaud, Columbia CREATIVE FECUNDITY' ERA Replanning of Townships and Urban Areas Held Problem of Our Architects | True | | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/michael-strange-is-sued-harrison-tweed-asks-divorce-in-reno-from.html | MICHAEL STRANGE IS SUED; Harrison Tweed Asks Divorce in Reno From the Writer | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/mr-norris-accepts.html | MR. NORRIS ACCEPTS | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/stock-issue-filed-with-sec.html | Stock Issue Filed With SEC | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/installations-hit-foe-says.html | Installations Hit, Foe Says | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/de-gaulle-backs-czechs-tells-premier-fighting-french-repudiate.html | DE GAULLE BACKS CZECHS; Tells Premier Fighting French Repudiate Munich Accord | True | Wireless to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/bonds-and-shares-in-london-market-trading-is-quiet-as-operators.html | BONDS AND SHARES IN LONDON MARKET; Trading Is Quiet as Operators Stay on Sidelines Waiting Definite War News RECENT FAVORITES EASIER Gilt-Edge Securities and Home Rails Are Steady at Previous Closings | True | Wireless to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/cool-weather-here-aids-citys-health-mortality-falls-to-normal-but.html | COOL WEATHER HERE AIDS CITY'S HEALTH; Mortality Falls to 'Normal,' but Infant Deaths Rise | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/quits-jersey-road-job.html | Quits Jersey Road Job | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/college-students-will-trace-rumors-nyu-psychology-club-to-query.html | COLLEGE STUDENTS WILL TRACE RUMORS, N.Y.U. Psychology Club to Query Report Spreaders | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/all-main-blows-beaten-off.html | All Main Blows Beaten Off | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/the-stayathome-vote.html | THE STAY-AT-HOME VOTE | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/moving-in-city-up-to-tenyear-peak-many-vans-expected-to-be-out-late.html | MOVING IN CITY UP TO TEN-YEAR PEAK; Many Vans Expected to Be Out Late Tonight in the Busiest 24 Hours of Period | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/selected-as-a-director-of-turner-construction-co.html | Selected as a Director Of Turner Construction Co. | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/alp-left-wing-accused-of-deal-right-group-leaders-score-barter-with.html | A.L.P. LEFT WING ACCUSED OF 'DEAL'; Right Group Leaders Score 'Barter' With Tammany on Judgeship Nomination LLOYD CHURCH REPUDIATED George J. Mintzer, Republican Candidate in 1st District, Receives Endorsement | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/postwar-markets-seen-for-army-food-col-isker-lists-several-items.html | POST-WAR MARKETS SEEN FOR ARMY FOOD; Col. Isker Lists Several Items That Will Sell to Civilians | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/new-gallery-merger.html | New Gallery Merger | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/angott-defeats-spoldi.html | Angott Defeats Spoldi | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/scrap-chairman-a-scrap-victim.html | Scrap Chairman a Scrap Victim | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/taylor-confers-in-spain-roosevelts-envoy-to-vatican-sees-foreign.html | TAYLOR CONFERS IN SPAIN; Roosevelt's Envoy to Vatican Sees Foreign Minister in Madrid | True | | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/large-hotel-bid-in-at-auction-by-bank-plaintiff-gets-belmont-plaza.html | LARGE HOTEL BID IN AT AUCTION BY BANK; Plaintiff Gets Belmont Plaza in Lexington Avenue | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/miss-kate-white-engaged-to-wr9-i-kin-of-colonial-leaders-will.html | MISS KATE WHITE ENGAGED TO WR9; i Kin of Colonial Leaders Will Become the Bride of Harold Barcroft White Jr. | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/stores-close-early-to-save-fuel-power-only-2-of-87-druggists-fail.html | STORES CLOSE EARLY TO SAVE FUEL, POWER; Only 2 of 87 Druggists Fail to Take Part in Experiment | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/cotton-yields-synthetic-rubber.html | Cotton Yields Synthetic Rubber | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/loss-of-troopships-denied-by-british-german-claim-to-have-sunk.html | LOSS OF TROOPSHIPS DENIED BY BRITISH; German Claim to Have Sunk Vessels With U.S. Troops Is Branded 'Untrue' | True | Wireless to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/gannett-assails-war-leadership-he-declares-public-is-losing.html | GANNETT ASSAILS WAR LEADERSHIP; He Declares Public Is Losing Patience and Calls for a Centralized Command MARTIN ASKS ALL TO VOTE Republican Chairman Appeals to Women to Help Preserve Our Election System | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/war-news-summarized-wednesday-september-30-1942.html | War News Summarized; WEDNESDAY, SEPTEMBER 30, 1942 | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/german.html | German | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/japanese.html | Japanese | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/colleges-ponder-farmwork-plan-proposal-that-students-be-used-to.html | COLLEGES PONDER FARM-WORK PLAN; Proposal That Students Be Used to Ease Labor Shortage Is Variously Received OPPOSED AT PRINCETON Men There Are Preparing for War, Official Says -- Problem of Transportation Stressed | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/port-in-madagascar-falls-to-the-british-principal-railway-of-island.html | PORT IN MADAGASCAR FALLS TO THE BRITISH; Principal Railway of Island Also Taken by Advancing Forces | True | Wireless to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/fur-auction-companies-form-trade-group-to-deal-cooperatively-with.html | Fur Auction Companies Form Trade Group To Deal Cooperatively With Problems | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/will-manage-an-astors-holdings.html | Will Manage an Astor's Holdings | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/yugoslavs-seek-2000000-relief-fund-to-take-over-offices-of-german.html | YUGOSLAVS SEEK $2,000,000; Relief Fund to Take Over Offices of German Railways Here | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/dr-w-g-sturgis-79-expert-on-botany-former-associate-of-harvard.html | DR. W. G. STURGIS, 79, EXPERT ON BOTANY; Former Associate of Harvard Cryptogamic Laboratory Dies at Home Here | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/miss-amory-victor-with-miss-orcutt-they-post-78-for-bestball-honors.html | MISS AMORY VICTOR WITH MISS ORCUTT; They Post 78 for Best-Ball Honors in Select Field at Cherry Valley MISS FOX'S TEAM IS NEXT She and Mrs. Becker Card 80 -- Misses Byrne and Barr, Rye Golfers, Third | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/unions-here-greet-luxembourglabor-congratulations-on-general-strike.html | UNIONS HERE GREET LUXEMBOURGLABOR; Congratulations on General Strike Against the Nazis Sent by Short Wave MORE SABOTAGE IS URGED Woll Assures the Oppressed of Europe That U.S. Workers Will Help Liberate Them | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/shipyard-wins-minuteman-flag.html | Shipyard Wins Minute-Man Flag | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/another-wreck-victim-identified.html | Another Wreck Victim Identified | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/childrens-village-meeting.html | Children's Village Meeting | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/daughters-of-stars-in-debut.html | Daughters of Stars in Debut | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/mother-is-booked-in-baby-desertion-her-father-also-is-accused-of.html | MOTHER IS BOOKED IN BABY DESERTION; Her Father Also Is Accused of Abandoning Child Here | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/colgate-hopeful-despite-lack-of-veteran-ends-tackles-newcomers.html | Colgate Hopeful Despite Lack of Veteran Ends, Tackles; NEWCOMERS BOOST RED RAIDERS' STOCK Coach Kerr Looks to Sophomores and Cubs to Bolster His Colgate Forces VOHS, BATORSKI ON HAND Orlando, Cusick, Greer Among Seasoned Linemen -- Hanover, Micka, Phinney in Squad | True | By Allison Danzigspecial To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/uspolish-units-raised-troops-to-do-commando-works-are-being.html | U.S-POLISH UNITS RAISED; Troops to Do Commando Works Are Being Organized | True | Wireless to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/italian-interest-charges-high.html | Italian Interest Charges High | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/ruling-on-institutional-supplies.html | Ruling on Institutional Supplies | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/seaboard-oil-pool-set-up-by-ickes-supplies-and-terminal-facilities.html | SEABOARD OIL POOL SET UP BY ICKES; Supplies and Terminal Facilities Will Be Shared to Help Speed Deliveries SOLID TRAINS ARE PLANNED Six Zones Set Up for Joint Distribution After the Tank Movement Is Increased | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/peralta-outboxes-shans-gains-verdict-in-main-bout-as-broadway-arena.html | PERALTA OUTBOXES SHANS; Gains Verdict in Main Bout as Broadway Arena Reopens | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/mis-christian-f-grottt.html | MIS. CHRISTIAN F. GROTtt | True | Special to TII NrW YORX Trls. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/loft-company-rents-seventh-ave-store-madison-ave-space-leased-by.html | LOFT COMPANY RENTS SEVENTH AVE. STORE; Madison Ave. Space Leased by Ballantine Brewing Co. | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/lido-club-commissioned-noted-hotel-put-in-service-by-navy-as.html | LIDO CLUB COMMISSIONED; Noted Hotel Put in Service by Navy as Receiving Station | True | Special to THE NEW YORK TIMES. | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/august-war-output-below-forecasts-nelson-says-8-per-cent-increase.html | AUGUST WAR OUTPUT BELOW FORECASTS; Nelson Says 8 Per Cent Increase Over July Was 14 Per Cent Under Goal for Month War Production Lagged in August Below Forecasts, Nelson States | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/15-seized-in-jersey-in-ration-thefts-newark-policeman-among-those.html | 15 SEIZED IN JERSEY IN RATION THEFTS; Newark Policeman Among Those Linked to Black Market in Gasoline Coupons | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/new-gambling-law-proposed-jail-sentence-might-follow-failure-to.html | New Gambling Law Proposed; Jail Sentence Might Follow Failure to Satisfy Judgment for Recovery | True | CLARENCE C. FERRIS. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/made-director-of-jersey-utility.html | Made Director of Jersey Utility | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/britain-studies-postwar-family-rise-in-divorces-gives-concern.html | Britain Studies Post-War Family; Rise in Divorces Gives Concern | True | By Tania Longwireless To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/twin-daughters-to-j-b-austins.html | Twin Daughters to J. B. Austins | True | Special to THIn Nmw YORK TDSS. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/motor-wheel-corp-has-record-profit-operations-yield-4988594-but.html | MOTOR WHEEL CORP. HAS RECORD PROFIT; Operations Yield $4,988,594, But Taxes Reduce the Net to $1,838,594, a 13% Decline SALES EXCEED $36,000,000 Largest Volume in Concern's History Is Divided Equally in War, Regular Work | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/japanese-girl-18-is-barred-from-hunter-because-her-legal-residence.html | Japanese Girl, 18, Is Barred From Hunter Because Her Legal Residence Is in Tokyo | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/justice-j-n-ellis.html | JUSTICE J. N. ELLIS | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/20-british-boys-die-in-school-bombing-master-is-among-victims-of.html | 20 BRITISH BOYS DIE IN SCHOOL BOMBING; Master Is Among Victims of Nazi Raider Blow -- Woman Teacher Saves Many 6 KILLED IN FIRE HALL Bomb Scores Direct Hit -R.A.F. Planes Sink U-Boat in Bay of Biscay | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/ugi-plea-for-stay-is-refused-by-sec-company-to-fight-to-highest.html | U.G.I. PLEA FOR STAY IS REFUSED BY SEC; Company to Fight to Highest Court Order to Sell Jersey Public Service Interest W.W. BODINE ON STAND Says Disposal of Utility Is Contrary to Interests of 110,000 Stockholders | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/ballot-on-hotel-strike-pittsburgh-workers-consider-referring-pay.html | BALLOT ON HOTEL STRIKE; Pittsburgh Workers Consider Referring Pay Demands to WLB | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/hughes-jr-takes-post-to-aid-dewey-named-chairman-of-citizens.html | HUGHES JR. TAKES POST TO AID DEWEY; Named Chairman of Citizens Committee to Work for a Republican Victory EX-PROSECUTOR IS HAILED State Needs Him to Meet the 'Unprecedented Problems,' Newest Aide Asserts | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/volgadon-line-indicated.html | Volga-Don Line Indicated | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/50year-prisoner-loses-appeal.html | 50-Year Prisoner Loses Appeal | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/government-gets-greenbrier.html | Government Gets Greenbrier | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/hutchinson-with-giants-former-dartmouth-back-to-work-with-new-york.html | HUTCHINSON WITH GIANTS; Former Dartmouth Back to Work With New York Eleven Today | True | | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/owi-lists-leahy-in-top-staff-role-manual-sets-up-admiral-as-ranking.html | O.W.I. LISTS LEAHY IN TOP STAFF ROLE; Manual Sets Up Admiral as Ranking American Officer on Joint British Board | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/theodore-lang-sr.html | THEODORE LANG SR. | True | 8vecIal to Tree NW YORK TXMZg. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/nazis-miss-icelandic-ship-machine-gun-vessel-when-bombs-from-flying.html | NAZIS MISS ICELANDIC SHIP; Machine Gun Vessel When Bombs From Flying Boat Are Wide | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/ads-by-war-plants-ruled-deductible-tax-bureau-says-cost-of-keeping.html | ADS BY WAR PLANTS RULED DEDUCTIBLE; Tax Bureau Says Cost of Keeping Firm's Name Before Public Can Be Listed | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/lehmans-surrender-two-cars.html | Lehmans Surrender Two Cars | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/mrs-long-on-industrial-board.html | Mrs. Long on Industrial Board | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/hitler-speech-today-to-aid-relief-drive.html | Hitler Speech Today To Aid Relief Drive | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/broadcasts-listed-for-boys-overseas-shortwave-stations-to-send.html | BROADCASTS LISTED FOR BOYS OVERSEAS; Short-Wave Stations to Send Accounts of Baseball Games to Pacific Islands | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/penalty-of-1-a-day-on-strikers-urged-jones-laughlin-suggests-wlb.html | PENALTY OF $1 A DAY ON STRIKERS URGED; Jones & Laughlin Suggests WLB Impose Fines for Unauthorized Walkouts STOPPAGES LISTED AT 57 Loss of 58,863 Man Hours Is Asserted by Company in Advocating Curb | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/kedansky-bonomo.html | Kedansky -- Bonomo | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/300-over-war-bond-goal-hudson-county-campaign-still-has-one-more.html | 300% OVER WAR BOND GOAL; Hudson County Campaign Still Has One More Day to Go | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/british-play-fields-sought-for-farming-air-and-agriculture.html | BRITISH PLAY FIELDS SOUGHT FOR FARMING; Air and Agriculture Ministries Vie for Remaining Open Land | True | Wireless to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/war-effort-aided-by-all-ad-fields-25-groups-report-on-programs-to.html | WAR EFFORT AIDED BY ALL AD FIELDS; 25 Groups Report on Programs to War Activities Council of Advertising Club NEW CAMPAIGNS PLANNED Brenner Says National Drives Will Cover Price Control, Salvage and Rationing | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/chelsea-church-reopens.html | Chelsea Church Reopens | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/bermuda-studies-divorce-assembly-gets-bill-patterned-after-english.html | BERMUDA STUDIES DIVORCE; Assembly Gets Bill Patterned After English Law | True | Special Cable to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/armstrong-designer-retires.html | Armstrong Designer Retires | True | | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/pacific-hero-links-victory-to-carrier-thach-says-shipbased-airpower.html | PACIFIC HERO LINKS VICTORY TO CARRIER; Thach Says Ship-Based Air-power Will Give Decision, With Task Force and Marines to Aid CALLS BOMBERS 'FUTILE' By Themselves They Play an 'Insignificant' Part -- Denies Sinkings by Fortresses | True | | C1B 863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/accounting-plans-due-for-changes-lubin-warns-institute-wpb-needs.html | ACCOUNTING PLANS DUE FOR CHANGES; Lubin Warns Institute WPB Needs May Force Revision of Corporate Systems DATA REQUESTS ARE CUT To Be Kept as Simple and Free of Duplication as Possible, He Promises Group | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/honored-cross-chapter-army-and-navy-e-presented-in-eastern.html | HONORRED CROSS CHAPTER; Army and Navy E Presented in Eastern Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/urge-unified-command-rhode-island-republicans-deplore.html | URGE UNIFIED COMMAND; Rhode Island Republicans Deplore Misunderstandings | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/a-hudson-towers-plan-group-says-it-should-be-made-into-military.html | A HUDSON TOWERS PLAN; Group Says It Should Be Made Into Military Hospital | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/constitution-plan-spurned-in-jersey-both-parties-adopt-platforms.html | CONSTITUTION PLAN SPURNED IN JERSEY; Both Parties Adopt Platforms Without Mentioning the Revision Proposal DEMOCRATS IGNORE EDISON They Make Him Wait to Speak in Favor of Change Until They Already Have Voted | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/sir-samuel-joseph-wins-as-lord-mayor-of-london.html | Sir Samuel Joseph Wins As Lord Mayor of London | True | Wireless to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/haag-sold-to-binghamton.html | Haag Sold to Binghamton | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/made-special-assistant-to-wpb-director-here.html | Made Special Assistant To WPB Director Here | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/army-orders-dimout-12-hour-after-sunset.html | Army Orders Dimout 1/2 Hour After Sunset | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/dutch-boom-is-curbed-reich-moves-for-virtual-confiscation-of-shares.html | DUTCH BOOM IS CURBED; Reich Moves for Virtual Confiscation of Shares | True | By Telephone To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/holidays-are-ignored-reserve-banks-and-branches-adopt-stayopen.html | HOLIDAYS ARE IGNORED; Reserve Banks and Branches Adopt Stay-Open Policy | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/hadassah-to-open-season.html | Hadassah to Open Season | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/we-wont-freeze.html | WE WON'T FREEZE | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/ban-chapman-for-year-piedmont-pilot-suspended-for-assault-on-umpire.html | BAN CHAPMAN FOR YEAR; Piedmont Pilot Suspended for Assault on Umpire Case | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/operator-acquires-three-apartments-paul-hitlin-buys-amsterdam-ave-w.html | OPERATOR ACQUIRES THREE APARTMENTS; Paul Hitlin Buys Amsterdam Ave., West 78th and West 164th St. Buildings 603-9 W. 130TH ST. LEASED Hudson Sales Corporation Gets Branch for Distribution of Cars and Parts | True | | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/henderson-urges-32-living-plane-asks-stores-help-tells-retailers-we.html | HENDERSON URGES '32 LIVING PLANE, ASKS STORES' HELP; Tells Retailers We Must So Curtail to Keep Our Word on War Commitments WOULD END SALES' 'FRILLS' Senate Group Hears Warning That 300,000 Stores May Have to Close in 1943 HENDERSON URGES '32 LIVING PLANE | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/elected-as-controller-of-us-steel-subsidiary.html | Elected as Controller Of U.S. Steel Subsidiary | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/pay-rise-recommended-printing-trade-committee-asks-for-40-cents-an.html | PAY RISE RECOMMENDED; Printing Trade Committee Asks for 40 Cents an Hour | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/allies-kiska-raid-made-with-ho-loss-uscanadian-air-assault-on.html | ALLIES KISKA RAID MADE WITH HO LOSS; U.S.-Canadian Air Assault on Aleutian Base Described as Costly to Japanese CHENNAULT'S SON SCORES Bags 1 of 3 Fighters Downed -- Two Submarines Shelled by Circling Planes | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/kansas-city-monarchs-win.html | Kansas City Monarchs Win | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/booker-t-washington-launched.html | Booker T. Washington Launched | True | By the United Press. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/croatia-stricken-by-drought.html | Croatia Stricken by Drought | True | By Telephone To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/48-to-43-for-rise-curb-on-debate-blocked-by-manoeuvre-against.html | 48 TO 43 FOR RISE; Curb on Debate Blocked by Manoeuvre Against Compromise Move TOMORROW DEADLINE DAY Administration Leaders Still Hope to Adopt Own Bill and That President Will Wait FARM BLOC WINNER IN TEST IN SENATE | True | By C.p. Trussellspecial To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/miss-enez-blumm-betrothed.html | Miss Enez Blumm Betrothed | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/amery-voices-a-warning.html | Amery Voices a Warning | True | Wireless to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/state-labor-aide-retires.html | State Labor Aide Retires | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/new-england-group-named-sec-begins-proceedings-against-gas-and.html | NEW ENGLAND GROUP NAMED; SEC Begins Proceedings Against Gas and Electric Association | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/clinchy-assails-get-tough-ideas-warns-state-parentteacher-group-of.html | CLINCHY ASSAILS 'GET TOUGH' IDEAS; Warns State Parent-Teacher Group of Danger That War Will Dehumanize Americans 'BROTHERHOOD' ONLY HOPE W.E. Young Tells Conference 'Cynical Adults' Must Not Limit School Curriculum | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/a-twoinone-coiffure-for-day-and-evening.html | A TWO-IN-ONE COIFFURE FOR DAY AND EVENING | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/william-whittemore.html | WILLIAM WHITTEMORE | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/women-offer-to-aid-police.html | Women Offer to Aid Police | True | | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/louchheim-jaeobson.html | Louchheim -- Jaeobson | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/arms-training-asked-for-all-british-men-lord-mottistones-proposal.html | ARMS TRAINING ASKED FOR ALL BRITISH MEN; Lord Mottistone's Proposal Is Not Pressed to a Division | True | Wireless to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/bennett-is-backed-by-nathan-straus-former-usha-head-accepts-vice.html | BENNETT IS BACKED BY NATHAN STRAUS; Former USHA Head Accepts Vice Chairmanship of the Citizens Committee | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/old-7th-veterans-at-fete.html | Old 7th Veterans at Fete | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/urges-axis-defeat-to-save-decencies-dr-schairer-looking-to-future.html | URGES AXIS DEFEAT TO SAVE DECENCIES; Dr. Schairer, Looking to Future, Cites Molding of German Youth for Destruction BACKYARD PLAY NEEDED C.I.O. Director Tells War Recreation Congress One Shift Social Life Is Not Enough | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/farrell-outpoints-bryant.html | Farrell Outpoints Bryant | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/boxing-pact-signed-new-york-and-jersey-commissions-in-working.html | BOXING PACT SIGNED; New York and Jersey Commissions in Working Agreement | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/farm-price-muddle.html | FARM PRICE MUDDLE | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/writ-denied-to-wk-ryan-3d.html | Writ Denied to W.K. Ryan 3d | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/nuptials-are-held-of-alma-richards-she-is-married-in-church-of.html | NUPTIALS ARE HELD OF ALMA RICHARDS; She Is Married in Church of Covenant, Cynwyd, Pa., to Lt. John Deichler Jr., U.S.A. ESCORTED BY HER FATHER Mrs. Herbert Wiler Jo. Honor ! MatronReception Held at Home of Bride's Parents | True | Special to T Nw YoR R'ns. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/diamond-sykes.html | Diamond -- Sykes | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/opa-freezes-mens-rubber-boots-in-its-first-rationing-of-apparel.html | OPA Freezes Men's Rubber Boots In Its First Rationing of Apparel; They Will Be Held to Monday, After Which Those Who Need May Buy -- Ordinary Wear, of Reclaimed Substance, Excluded OPA WILL RATION BOOTS OF RUBBER | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/to-ease-citizenship-for-aliens-in-army-bill-offered-by-dickstein.html | TO EASE CITIZENSHIP FOR ALIENS IN ARMY; Bill Offered by Dickstein Would Change Need for Showing Legal Entry 70,000 HAVE BEEN DRAFTED Representative Believes Step Would Bring 1,000,000 Volunteers for the Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/miss-jean-crowley-engaged-to-marry-graduate-of-dana-hail-fiancee-of.html | MISS JEAN CROWLEY ENGAGED TO MARRY; Graduate of Dana Hail Fiancee of Ensign James R. Bell Jr. | True | Sp'eclal to Tu Nw YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/british-comb-out-miners-return-18957-in-services-to-pits-mps-study.html | BRITISH COMB OUT MINERS; Return 18,957 in Services to Pits -- M.P.'s Study Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/villiai-j-ardrey-sb.html | VILLIAI! J. ARDREY SB. | True | Special to Tne IEW NORX TXZS. | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/oil-industry-survey-completed-in-mexico-experts-returning-to-us-to.html | OIL INDUSTRY SURVEY COMPLETED IN MEXICO; Experts Returning to U.S. to Report on Rehabilitation | True | Special Cable to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/instrument-makers-organize.html | Instrument Makers Organize | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/plane-output-up-113-eight-california-concerns-make-big-gain-since.html | PLANE OUTPUT UP 113%; Eight California Concerns Make Big Gain Since Pearl Harbor | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/alton-allen-fieein.html | ALTON ALLEN FIEEIN | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/american-eagles-in-us-air-forces-welcomed-in-ceremonies-at-airdrome.html | AMERICAN EAGLES IN U.S. AIR FORCES; Welcomed in Ceremonies at Airdrome in England -- R.A.F. Marshal Praises Their Aid GREAT OFFENSIVE IS AIM Douglas Declares Objective Is to Make British Isles the Springboard for Attack | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/directing-plans-for-theatre-benefit.html | DIRECTING PLANS FOR THEATRE BENEFIT | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/hawaii-paper-scores-offer-here-of-jobs-advertiser-editorial-warns.html | HAWAII PAPER SCORES OFFER HERE OF JOBS; Advertiser Editorial Warns Cost of Living Is High | True | Wireless to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/milton-h-gans-retired-cotton-converter-dies-in-home-at-the-age-of.html | MILTON H. GANS; Retired Cotton Converter Dies in Home at the Age of 71 | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/whitney-farm-auctioned-exbrokers-realty-sold-in-court-on-one-40000.html | WHITNEY FARM AUCTIONED; Ex-Broker's Realty Sold in Court on one $40,000 Bid | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/news-of-food-favorite-of-nursery-suppers-recalled-in-new-chocolate.html | News of Food; Favorite of Nursery Suppers Recalled in New Chocolate Delicacy on Market | True | By Jane Holt | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/miss-k-lq-serrell-prospective-bride-wellesley-alumna-is-engaged-to.html | MISS K. lq. SERRELL PROSPECTIVE BRIDE; Wellesley Alumna Is Engaged to Be Married to James J. Rorimer, Cloisters Curator | True | Special to TE NEV YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/price-curb-backed-by-farmers-union-des-moines-meeting-is-told-of.html | PRICE CURB BACKED BY FARMERS UNION; Des Moines Meeting Is Told of '100 Per Cent Support' of Anti-Inflation Plan | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/heads-chemical-safe-deposit-co.html | Heads Chemical Safe Deposit Co. | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/curran-pledges-seamen-to-continued-fight.html | Curran Pledges Seamen To Continued Fight | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/danzig-alert-for-raids-nazi-chief-plans-art-removal-warns-of-new.html | DANZIG ALERT FOR RAIDS; Nazi Chief Plans Art Removal, Warns of New Soviet Bombing | True | By Telephone To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/work-vote-sought-by-barber-asphalt-sanction-of-stockholders-for.html | WORK VOTE SOUGHT BY BARBER ASPHALT; Sanction of Stockholders for Conversion to Shipbuilding Asked by Company SPECIAL MEETING OCT. 21 Appeal Is Related to Suit by a Former Employe to Enjoin Change in Activities | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/monday-bond-sales-set-oneday-record-60265000-sold-to-bring-the.html | MONDAY BOND SALES SET ONE-DAY RECORD; $60,265,000 Sold to Bring the Month's Total to $700,023,000 | True | | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/smith-club-boards-meet-finance-group-and-directors-at-first.html | SMITH CLUB 'BOARDS MEET; Finance Group and Directors at First Luncheon of Season | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/new-setup-is-voted-for-ward-baking-co-goodwill-and-trademarks.html | NEW SET-UP IS VOTED FOR WARD BAKING CO., ' Good-Will and Trade-Marks' Written Down to $1 | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/dr-vogelsteih-72-an-exiled-rabbi-former-chief-of-the-liberal.html | DR. VOGELSTEIH, 72, AN EXILED RABBI; Former Chief of the Liberal Synagogue in Breslau Dies at His Residence Here SAW EDIFICE DYNAMITED Left Germany in 1938 After Being Rabbi There Since 90s Honored in This Country | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/named-to-new-post-at-la-guardia-field.html | Named to New Post At La Guardia Field | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/northwest-airlines-to-expand.html | Northwest Airlines to Expand | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/spain-to-free-1233-prisoners.html | Spain to Free 1,233 Prisoners | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/dodgers-buy-peck-milwaukee.html | Dodgers Buy Peck, Milwaukee | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/dfc-to-long-island-flier-raf-bestows-similar-honor-to-st-paul.html | D.F.C. TO LONG ISLAND FLIER; R.A.F. Bestows Similar Honor to St. Paul Native | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/artman-stretch.html | Artman -- Stretch | True | Special to TH NgW YORK TIMgS. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/david-w-c0x-michigan-landscape-artist-and-poet-dies-in-st-joseph-at.html | DAVID W. C0X; Michigan Landscape Artist and Poet Dies in St. Joseph at 93 | True | special to THIn N!r YoRx TI3s. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/fashion-pageant-to-be-prophetic-5-american-designers-employ-fantasy.html | FASHION PAGEANT TO BE PROPHETIC; 5 American Designers Employ Fantasy for Inspiration in as Many New Costumes USE LABORATORY FABRICS A Theme in Times Hall Display on Oct. 6 and 7 Will Be Woman's Post-War Role | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/bush-terminal-upheld-retroactive-provisions-of-1941-state-tax-law.html | BUSH TERMINAL UPHELD; Retroactive Provisions of 1941 State Tax Law Ruled Valid | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/says-air-plant-women-top-men-in-endurance.html | Says Air Plant Women Top Men in Endurance | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/tobruk-oil-stores-set-afire-by-raf-quiet-day-follows-skirmishes-by.html | TOBRUK OIL STORES SET AFIRE BY R.A.F.; Quiet Day Follows Skirmishes by Patrols in North Africa | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/john-henry-towne-of-lock-firm-dies-chairman-of-board-of-the-yale.html | JOHN HENRY TOWNE OF LOCK FIRM DIES; Chairman of Board of the Yale & Towne Co. Succumbs in Mount Kisco Home at 73 WITH CONCERN SINCE 1890 Former Secretary, Treasurer -- Headed Board of the Fifth Ave. Association Many Years | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/traffic-accidents-drop-decline-145-here-in-week-184-fewer-are.html | TRAFFIC ACCIDENTS DROP; Decline 145 Here in Week -- 184 Fewer Are Injured | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/johnnycake-recipe-for-british.html | Johnny-Cake Recipe for British | True | | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/lawrence-w-gumaer.html | LAWRENCE W. GUMAER | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/progress-in-the-south-seas.html | PROGRESS IN THE SOUTH SEAS | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/davis-will-direct-coordination-unit-general-mills-head-is-named-by.html | DAVIS WILL DIRECT COORDINATION UNIT; General Mills Head Is Named by WPB to Develop Over-All Production Program CEILINGS ON BEEF REVISED OPA Sets Uniform Maximums at Packer Level -- Other War Agency Action DAVIS WILL DIRECT COORDINATION UNIT | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/best-steel-is-90-scrap-salvage-group-points-out.html | Best Steel Is 90% Scrap, Salvage Group Points Out | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/wright-to-be-installed-head-of-city-college-will-be-formally.html | WRIGHT TO BE INSTALLED; Head of City College Will Be Formally Inducted Today | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/joe-ray-captures-capital-handicap-wins-openingday-feature-at-laurel.html | JOE RAY CAPTURES CAPITAL HANDICAP; Wins Opening-Day Feature at Laurel by a Nose From Challamore, Favorite VALDINA ALPHA IS THIRD Victor Covers 6 Furlongs in 1:11 2/5 and Pays $15.80 -- Air Master in Front | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/american-complacency.html | AMERICAN "COMPLACENCY" | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/break-with-tradition-urged-british-leader-sees-no-hope-for-the-four.html | Break With Tradition Urged; British Leader Sees No Hope for the Four Freedoms Otherwise | True | HAROLD J. LASKI. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/taxi-for-charity-golfer-barred-by-british-court.html | Taxi for Charity Golfer Barred by British Court | True | Wireless to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/food-scarcity-seen-due-to-high-wages-dr-re-corbett-warns-of-grave.html | FOOD SCARCITY SEEN DUE TO HIGH WAGES; Dr. R.E. Corbett Warns of Grave Peril Unless Farmers Get Help at Fair Cost PESSIMISTIC ON INFLATION Asks End of 'Dilly-Dallying' -- Cites $60-a-Week Pay to the Water Boys on a U.S. Job | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/arturo-de-cordova-gets-englishspeaking-role-hollywood-theatre-to.html | Arturo de Cordova Gets English-Speaking Role -- Hollywood Theatre to Have Popular-Price Policy | True | By Telephone To the New York Times. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/knox-received-by-vargas.html | Knox Received by Vargas | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/10-pounds-of-scrap-per-capita-seen-yield-in-thickly-populated-area.html | 10 POUNDS OF SCRAP PER CAPITA SEEN; Yield in Thickly Populated Area Estimated After Test by Bundles Group PART OF 'EL' YARD TO GO Demolition Might Mean End of Shuttle Route Running From Polo Grounds 10 POUNDS OF SCRAP PER CAPITA SEEN | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/school-art-talks-announced.html | School Art Talks Announced | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/death-asked-for-5-in-brazil.html | Death Asked for 5 in Brazil | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/troth-made-known-of-claire-van-daell-marriage-to-lieut-c-h-gilmore.html | TROTH MADE KNOWN OF CLAIRE VAN DAELL; Marriage to Lieut. C. H. Gilmore Set for Oct. 17 in Scarsdale | True | Special to THE NW YORK TES. | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/curran-warns-party-on-overconfidence-what-happened-to-the-dodgers.html | CURRAN WARNS PARTY ON OVERCONFIDENCE; ' What Happened to the Dodgers Could Happen to Us,' He Says | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/son-to-vincent-s-mulfords-jr.html | Son to Vincent S. Mulfords Jr. | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/maritime-service-aiding-men-to-rise-460-prospective-officers-are.html | MARITIME SERVICE AIDING MEN TO RISE; 460 Prospective Officers Are Sworn In in Two Days | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/food-administrator-is-urged-by-willis-says-nobody-is-attending-to.html | FOOD ADMINISTRATOR IS URGED BY WILLIS; Says Nobody Is Attending to Needs of the Civilians | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/british-planes-sink-uboat.html | British Planes Sink U-Boat | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/fixes-8day-bank-holiday-brazil-halts-transactions-from-today-till.html | FIXES 8-DAY BANK HOLIDAY; Brazil Halts Transactions From Today Till Oct. 7 | True | Special Cable to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/new-bedsprings-on-market-soon-constructed-of-wood-and-steel-to.html | NEW BEDSPRINGS ON MARKET SOON; Constructed of Wood and Steel to Conform With Restrictions Issued for Wartime BOTH DURABLE AND LIGHT Heaving and Turning During Housecleaning Will Be Made More Easy for Wives | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/united-nations.html | United Nations | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/murky-light-in-subways-will-end-new-lamps-will-double-the-glow.html | Murky Light in Subways Will End; New Lamps Will Double the Glow | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/southerners-urge-speed-in-rate-case-governor-of-florida-points-out.html | SOUTHERNERS URGE SPEED IN RATE CASE; Governor of Florida Points Out That I.C.C. Freight Study Is Three Years Old WAR CHANGES STRESSED Chief Executive of Tennessee Says Group Seeks Uniformity East of Mississippi | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/vichy-radio-reports-nazi-command-shifts-broadcast-says-list.html | VICHY RADIO REPORTS NAZI COMMAND SHIFTS; Broadcast Says List Replaces von Bock at Stalingrad | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/admits-killing-stepdaughter.html | Admits Killing Stepdaughter | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/judith-hyde-becomes-bride.html | Judith 'Hyde Becomes Bride | True | Special to T N YORX TL',. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/bund-acts-bared-by-own-member-us-citizen-testifies-he-joined-to.html | BUND ACTS BARED BY OWN MEMBER; U.S. Citizen Testifies He Joined to Watch for Anything of 'Un-American' Nature KEPT THE NAVY INFORMED He Heard Kunze Assert Group Would Be Kept Going Even by Subterfuges | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/petep-brown.html | PETE P. BROWN | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/asks-2862000000-for-navy-aircraft-roosevelt-sends-plea-to-house.html | ASKS $2,862,000,000 FOR NAVY AIRCRAFT; Roosevelt Sends Plea to House Bringing to $5,593,154,308 Funds Sought in 2 Weeks BILL DUE BY END OF WEEK $600,000,000 Is Requested for Housing of War Workers -- 5 Millions for ODT | True | Special to THE NEW YORK TIMES. | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/jersey-houses-traded-fivestory-structure-in-hoboken-bought-for.html | JERSEY HOUSES TRADED; Five-Story Structure in Hoboken Bought for Investment | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/christine-hauser-wed-becomes-bride-of-max-c-weber-in-church-of.html | CHRISTINE HAUSER WED; Becomes Bride of Max C. Weber in Church of Transfiguration | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/urges-feeding-centers-bureau-chief-says-women-in-factories-need.html | URGES FEEDING CENTERS; Bureau Chief Says Women in Factories Need Help | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/army-site-for-rockland-military-installation-to-cost-in-excess-of.html | ARMY SITE FOR ROCKLAND; ' Military Installation' to Cost 'In Excess of $5,000,000' Announced | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/edison-acts-to-halt-corporation-shifts-signs-bill-to-postpone-date.html | EDISON ACTS TO HALT CORPORATION SHIFTS; Signs Bill to Postpone Date for Hudson Assessments | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/storm-sash-value-can-be-computed-owi-gives-formula-that-tells-how.html | STORM SASH VALUE CAN BE COMPUTED; OWI Gives Formula That Tells How Many Gallons of Fuel Oil Can Be Saved | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/giants-loss-is-marines-gain.html | GIANTS' LOSS IS MARINES' GAIN | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/yale-prepares-for-lehigh.html | Yale Prepares for Lehigh | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/park-fifth-aves-draw-new-renters-thomas-e-snook-jr-leases-apartment.html | PARK, FIFTH AVES. DRAW NEW RENTERS; Thomas E. Snook Jr. Leases Apartment in Building on Latter Thoroughfare WEST END AVE. UNIT TAKEN M.H. Oppenheimer Obtains Suite in No. 246 -- Other Rentals Well Distributed | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/british.html | British | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/manhattan-maps-defense-seconds-use-muhlenberg-plays-ccny-in.html | MANHATTAN MAPS DEFENSE; Seconds Use Muhlenberg Plays -- C.C.N.Y. in Scrimmage | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/atlantic-city-seeks-aid-to-ask-us-help-for-revenue-cut-due-to-army.html | ATLANTIC CITY SEEKS AID; To Ask U.S. Help for Revenue Cut Due to Army Use of Hotels | True | Special to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/double-slayer-gets-life-term.html | Double Slayer Gets Life Term | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/cuban-registration-extended.html | Cuban Registration Extended | True | Special Cable to THE NEW YORK TIMES. | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/modern-museum-opens-new-show-recent-accessions-including-works-by.html | MODERN MUSEUM OPENS NEW SHOW; Recent Accessions, Including Works by Degas, Derain and Rubin, Are on Display LIPCHITZ SCULPTURE SEEN Modigliani, Christian Berard and Eric Isenburger Are Also Represented | True | By Edward Alden Jewell | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/norges-bank-opens-first-office-in-us-hallvord-hillestad-named-as.html | NORGES BANK OPENS FIRST OFFICE IN U.S.; Hallvord Hillestad Named as Representative for Canada and Latin Nations Too WILL OPERATE IN THIS CITY Central Bank of Norway, Now in London, Not Responsible for Institution in Oslo | True | | C1B 556863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/london-stores-to-close-at-4.html | London Stores to Close at 4 | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/strip-for-action-will-open-tonight-national-theatre-to-be-scene-of.html | STRIP FOR ACTION' WILL OPEN TONIGHT; National Theatre to Be Scene of Play by Howard Lindsay and Russel Crouse EMMA OTERO GETS LEAD Signs With J.J. Shubert for the Role in Revised Revival of Musical 'Firefly' | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/study-of-world-urged-mrs-dean-asks-junior-leagues-to-widen.html | STUDY OF WORLD URGED; Mrs. Dean Asks Junior Leagues to Widen Perspective | True | | C1B 556863 |
| 1942-09-30 | 1942-09-30 | https://www.nytimes.com/1942/09/30/archives/buys-brooklyn-house-investor-takes-over-pacific-st-apartment-from.html | BUYS BROOKLYN HOUSE; Investor Takes Over Pacific St. Apartment From Bank | True | | C1B 556863 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/us-rushing-money-for-brazils-banks-holiday-laid-to-hoarding-and.html | U.S. RUSHING MONEY FOR BRAZIL'S BANKS; Holiday Laid to Hoarding and Sinking of Ship With Notes | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/navy-recruiting-in-london.html | Navy Recruiting in London | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/king-george-reviews-war-fleet.html | King George Reviews War Fleet | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/chailes-a-beriy.html | CHAILES A. BER][IY | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/to-order-bond-interest-court-however-undecided-on-florida-east.html | TO ORDER BOND INTEREST; Court, However, Undecided on Florida East Coast Payment | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/bonds-and-shares-in-london-market-tobacco-issues-are-feature-in.html | BONDS AND SHARES IN LONDON MARKET; Tobacco Issues Are Feature in Less Active Market -Gilt-Edge Section Is Dull HOME RAILS AGAIN BOUGHT Several Industrials Move Up but Kaffirs Are Uneven -- Brazilian Bonds Off | True | Wireless to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/named-vice-president-by-wholesale-grocers.html | Named Vice President By Wholesale Grocers | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/voice-on-supplies-offered-to-canada-dominion-to-be-member-of.html | VOICE ON SUPPLIES OFFERED TO CANADA; Dominion to Be Member of Combined Production and Resources Board A LEADING SURPLUS NATION Ottawa Will Have Similar Role to Washington and London on War Essentials | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/italian.html | Italian | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/new-blimp-plant-in-arizona.html | New Blimp Plant in Arizona | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/french-police-aid-in-arrests-denied-henryhaye-asserts-officers-did.html | FRENCH POLICE AID IN ARRESTS DENIED; Henry-Haye Asserts Officers Did Not Participate in the Seizure of U.S. Citizens TUCK CONFERS WITH LAVAL Latter Then Consults German -- American Nuns Reported Among Those Held | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/shipyard-pirating-held-war-menace-wpb-aide-tells-management-group.html | SHIPYARD PIRATING HELD WAR MENACE; WPB Aide Tells Management Group It Must Be Checked as Manpower Shortage Nears 150,000 WOMEN NEEDED Lapham, Also of Board, Warns on Post-War Isolationism -- Scores 'Business as Usual' | True | | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/hitler-to-the-other-world.html | HITLER TO THE "OTHER WORLD" | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/dies-in-park-ave-plunge-maid-falls-14-stories-barely-missing.html | DIES IN PARK AVE. PLUNGE; Maid Falls 14 Stories, Barely Missing Persons in Street | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/stephen-5-edivards.html | STEPHEn' ]5. EDIVARDS | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/stogks-less-active-close-is-irregular-selloff-is-halted-shortly.html | STOGKS LESS ACTIVE; CLOSE IS IRREGULAR; Sell-Off Is Halted Shortly Below the Close by a Resumption of Buying COMMODITIES DO BETTER Trading in Bonds Also Slows Down -- Rail Shares Are Slightly Lower | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/dunellen-marine-is-missing.html | Dunellen Marine Is Missing | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/republicans-map-drive-democratic-mismanagement-to-be-keynote.html | REPUBLICANS MAP DRIVE; Democratic Mismanagement to Be Keynote, Baldwin Says | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/cotton-textile-output-to-set-record-in-42-topping-last-years-peak.html | Cotton Textile Output to Set Record in '42, Topping Last Year's Peak by Billion Yards | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/nazis-claim-gnin-in-city-new-section-in-north-stalingrad-taken.html | NAZIS CLAIM GAIN IN CITY; New Section in North Stalingrad Taken, Berlin Reports | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/parity-rise-is-out-president-is-directed-to-weigh-farm-wages-in-any.html | PARITY RISE IS OUT; President Is Directed to Weigh Farm Wages in Any Price Action VOTE 86 TO 4 ON KEY ISSUE Conference With House Still Ahead -- Today Is Deadline Set by Chief Executive INFLATION CURBS VOTED BY SENATE | True | By C.p. Trussellspecial To the New York Times. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/churchill-says-raid-on-dieppe-cost-allied-force-losses-of-nearly-50.html | Churchill Says Raid on Dieppe Cost Allied Force Losses of Nearly 50%; DIEPPE LOSS 50% CHURCHILL SAYS | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/takes-court-oath-with-nazi-salute-witness-at-bund-trial-comes.html | TAKES COURT OATH WITH NAZI SALUTE; Witness at Bund Trial Comes Quickly to His Senses as Audience Gasps TELLS OF KUNZE TALKS Says He Heard 'Command' on Resisting Draft Read to Brooklyn Meeting | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/deny-abandoning-child-mother-and-grandfather-of-girl-6-enter-not.html | DENY ABANDONING CHILD; Mother and Grandfather of Girl, 6, Enter Not Guilty Pleas | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/i-charles-van-z-thackarai-banker-steel-company-official-dies-in.html | .I CHARLES VAN Z. THACKARAi; Banker, Steel Company Official,, Dies in Pennsylvania at 62 : | True | pecial to TH NE' YOR]r. TI:MzS. I | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/rev-lens-d-vein.html | REV. ,lENS D. VEIN | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/recreation-for-3-million-new-yorks-75-centers-gave-tickets-to-2.html | RECREATION FOR 3 MILLION; New York's 75 Centers Gave Tickets to 2 Million in Services | True | Special to THE NEW YORK TIMES. | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/japanese.html | Japanese | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/southern-roads-hold-fare-increase-icc-refuses-to-suspend-rise.html | SOUTHERN ROADS HOLD FARE INCREASE; I.C.C. Refuses to Suspend Rise Despite Opposition Expressed by ODT | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/fordham-closes-hard-drive-for-tennessee-game-saturday-3-elevens.html | Fordham Closes Hard Drive for Tennessee Game Saturday; 3 ELEVENS PICKED FOR TRIP TO SOUTH Walsh, Fordham Coach, Hopes to Use Cheverko, Babula Against Tennessee COLUMBIA ON DEFENSIVE Ulrich, Lambert, Kiesecker, Fesko Named for Manhattan Starting Backfield | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/ny-central-makes-changes.html | N.Y. Central Makes Changes | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/books-authors.html | Books -- Authors | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/yankees-set-back-cardinals-by-74-in-series-opener-ruffing-scores.html | YANKEES SET BACK CARDINALS BY 7-4 IN SERIES OPENER; Ruffing Scores 7th Victory and Allows No Hits in 7 2/3 Innings for New Records ST. LOUIS RALLIES IN NINTH Chandler Halts Attack After Losers Get All Their Runs -- Mort Cooper Beaten Camera Report of Yankee Victory in First Game of World Series at St. Louis YANKEES SET BACK CARDINALS BY 7-4 | True | By John Drebingerspecial To the New York Times. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/head-rose-offering.html | Head Rose Offering | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/navy-commissions-first-waves-class-120-women-are-graduated-as.html | NAVY COMMISSIONS FIRST WAVES CLASS; 120 Women Are Graduated as Officers at Smith College Training School REVIEWED BY MISS M'AFEE She Emphasizes Importance of Women's Reserve to Free Men for Sea Duty | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/goebbels-tells-nazis-of-our-complete-hatred.html | Goebbels Tells Nazis Of Our Complete Hatred | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/roosevelt-son-in-england-elliott-flies-across-atlantic-attlee-home.html | ROOSEVELT SON IN ENGLAND; Elliott Flies Across Atlantic -- Attlee Home From Canada | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/equips-hollanders.html | EQUIPS HOLLANDERS | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/trade-seat-sold-for-98-price-of-membership-on-chicago-board-hits.html | TRADE SEAT SOLD FOR $98; Price of Membership on Chicago Board Hits 60-Year Low | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/glory-on-the-sea.html | GLORY ON THE SEA | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/predict-roosevelt-for-norris.html | Predict Roosevelt for Norris | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/fuel-oil-stocks-rose-last-week-45259000-barrels-showed-gain-of.html | FUEL OIL STOCKS ROSE LAST WEEK; 45,259,000 Barrels Showed Gain of 817,000 -- Total Year Ago 51,629,000 Barrels GASOLINE SUPPLIES OFF Decline Is 332,000 Barrels to 80,550,000 -- Oil Output Also Shows a Loss | True | | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/cdvo-asks-volunteers-auxiliary-aircraft-warning-system-appeals-for.html | C.D.V.O. ASKS VOLUNTEERS; Auxiliary Aircraft Warning System Appeals for Workers | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/5-jersey-lads-held-as-vandals.html | 5 Jersey Lads Held as Vandals | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/adequate-coal-for-city-anthracite-group-says-there-should-be-no.html | ADEQUATE COAL FOR CITY; Anthracite Group Says There Should Be No Hardship | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/traditions-upheld-as-classic-starts-baseball-takes-over-st-louis.html | TRADITIONS UPHELD AS CLASSIC STARTS; Baseball Takes Over St. Louis, With All Series Color and Excitement Present STORM TICKETS WINDOWS 15,000 Seek Unreserved Seats -- Speculators Reap Harvest -- Streets Lined by Cars | True | From a Staff Correspondent | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/r-miss-mary-d-case-lists-5-attendants-will-be-wed-to-f-m-crossman.html | r MISS MARY D. CASE LISTS 5 ATTENDANTS; Will Be Wed to F. M. Crossman Jr. on Oct. 17 in Perth Amboy | True | Speeio.1 tO TH NZW YORK rIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/to-aid-soldiers-families-dress-industry-forms-emergency-unit-to.html | TO AID SOLDIERS' FAMILIES; Dress Industry Forms Emergency Unit to Provide Relief | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/three-sales-in-yonkers-holc-disposes-of-11room-and-7room-dwellings.html | THREE SALES IN YONKERS; HOLC Disposes of 11-Room and 7-Room Dwellings | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/marriage-announcement-1-no-title-miss-l-h-swanson-becomesen6a6ed.html | Marriage Announcement 1 -- No Title; MISS L. H. SWANSON BECOMES,EN6A6ED Minneapolis Girl Will Be Wed Here on Oct.' 23 to John Caldwell Calhoun' 3d PARENTS-ANNOUNCE TROTH Ceremony Will Be Held in St. Thomas Chantry -- Sister to Serve as Attendant | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/pledge-war-loans-to-small-business-directors-of-150000000-fund.html | PLEDGE WAR LOANS TO SMALL BUSINESS; Directors of $150,000,000 Fund Explain Policy to Help Finance Contracts RULES ARE PROMULGATED 'Will Money Help to Kill a Jap or a German' Is One Question Set Forth | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/broadway-opening-of-lunts-delayed-2-weeks-added-to-road-tour-of-the.html | BROADWAY OPENING OF LUNTS DELAYED; 2 Weeks Added to Road Tour of 'The Pirate' -- Sunday Plays for Series Visitors 10 PREMIERES IN MONTH 'Porgy and Bess' Revival Shows Repeated Success Up-State -- Two Plays Take Road | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/southworth-signs-for-another-year-breadon-announces-cardinal-pilot.html | SOUTHWORTH SIGNS FOR ANOTHER YEAR; Breadon Announces Cardinal Pilot Has Been Retained for Season of 1943 HAS EXCELLENT RECORD Finished Third in 1940 and Close Second to Dodgers in 1941 Flag Race | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/rzhev-offensive-gaining.html | Rzhev Offensive Gaining | True | | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/victory-fund-asks-accountants-aid-they-are-urged-to-suggest-tax.html | VICTORY FUND ASKS ACCOUNTANTS AID; They Are Urged to Suggest Tax Anticipation Notes to Their Clients NEW ISSUE SELLING WELL Total Since Sept. 14, When It Came Out, Is $275,000,000 in This District | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/retires-as-vice-president-of-central-savings-bank.html | Retires as Vice President Of Central Savings Bank | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/caddie-wins-6125-brook-chase-by-15-lengths-montpelier-racer-beats.html | Caddie Wins $6,125 Brook Chase by 15 Lengths; MONTPELIER RACER BEATS COTTESMORE Caddie, $29.10, Pulls Away in Last Half-Mile of Chase at Belmont Park IRON SHOT DISTANT THIRD Bright Gallant Wins Handicap to Complete Double for Trainer Jacobs | True | By Bryan Field | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/allies-cope-with-uboat-packs.html | Allies Cope With U-Boat Packs | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/bond-notes.html | BOND NOTES | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/asks-dewey-for-facts-erway-says-he-should-name-incompetents.html | ASKS DEWEY FOR FACTS; Erway Says He Should Name 'Incompetents' Referred To | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/a-one-way-bloc-program.html | A ONE WAY BLOC PROGRAM | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/mary-martin-in-hospital.html | Mary Martin in Hospital | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/mclure-gets-staff-job-london-military-attache-named-eisenhower-aide.html | M'CLURE GETS STAFF JOB; London Military Attache Named Eisenhower Aide | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Group Lists Many Presentations | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/nam-takes-issue-with-head-of-wlb-points-to-record-to-defend-views.html | N.A.M. TAKES ISSUE WITH HEAD OF WLB; Points to Record to Defend Views That Strikes Are Retarding War Program CITES MAN-HOURS LOST Statement Replies to Davis's Remark That Situation Was Exaggerated | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/sylvester-t-cullen-oldest-conductor-on-rochester-division-of-the.html | SYLVESTER T. CULLEN; Oldest Conductor on Rochester Division of the Erie Is Dead | True | Special to THE NrL'V YORK TIDIES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/russian.html | Russian | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/4-issues-of-bills-last-month.html | 4 Issues of Bills Last Month | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/egypt-is-draining-bombers-of-allies-strong-support-given-in-london.html | EGYPT IS DRAINING BOMBERS OF ALLIES; Strong Support Given in London for New Desert Drive | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/mayor-still-mayor-though-he-is-in-army-garfield-nj-official-upheld.html | MAYOR STILL MAYOR, THOUGH HE IS IN ARMY; Garfield, N.J., Official Upheld by Court in Dual Duties | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/tin-can-girl-a-flight-mechanic.html | Tin Can Girl a Flight Mechanic | True | | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/cargo-aircraft-already-rival-ships-in-carrying-men-goods.html | Cargo Aircraft Already Rival Ships in Carrying Men, Goods; Aeronautical Chamber Tells of 4 Air Routes to Distant Battle Fields Now in Use, With Plane Output Increasing | True | By the United Press. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/schofields-daughter-in-politics.html | Schofield's Daughter in Politics | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/boy-shot-by-brother-horrorstricken-lad-then-runs-away-and-youth-13.html | BOY SHOT BY BROTHER; Horror-Stricken Lad Then Runs Away and Youth, 13, Dies | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/refugees-flee-france.html | Refuges Flee France | True | By Telephone To the New York Times. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/woman-protest-chinese-rice-edict-government-rules-those-in-state.html | WOMAN PROTEST CHINESE RICE EDICT; Government Rules Those in State Employ Must Share Husbands' Allowances COOPERATIVES ORGANIZED Wives to Supplement Incomes of Public Functionaries by Handicraft Activities | True | By Harrison Formanwireless To the New York Times. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/frankfurter-sees-economy-reformed-justice-says-day-is-not-far-off.html | FRANKFURTER SEES ECONOMY REFORMED; Justice Says Day Is Not Far Off When Whole Subject Can Be Given a 'Back Seat' LINKS WAR TO EDUCATION Holds Our Training Is Faulty -- Dr. Wright Becomes Sixth Head of City College FRANKFURTER SEES ECONOMY REFORMED | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/antonescus-nephew-attacked.html | Antonescu's Nephew Attacked | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/september-war-cost-put-at-5400000000-67000000000-annual-rate-is.html | SEPTEMBER WAR COST PUT AT $5,400,000,000; $67,000,000,000 Annual Rate Is Near, Reserve Bank Says | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/rodeo-stock-to-arrive-25-carloads-from-texas-are-expected-here.html | RODEO STOCK TO ARRIVE; 25 Carloads From Texas Are Expected Here Today | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/hillestad-to-keep-one-post.html | Hillestad to Keep One Post | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/aleutian-winter-grips-japanese.html | Aleutian Winter Grips Japanese | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/w-hollihgsworth-of-neon-light-firm-former-chairman-of-board-who.html | W. HOLLIHGSWORTH OF NEON LIGHT FIRM; Former Chairman of Board, Who Revolutionized Display Illumination, Dies ,NVENT,ON OF FRENCHM^NI Promoter Brought the Patent Rights of Georges Claude to the United States | True | Special to TH NV YORK TZJES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/auto-radio-bares-suicide-philadelphian-found-dead-in-car-with.html | AUTO RADIO BARES SUICIDE; Philadelphian Found Dead in Car With Revolver in Hand | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/siren-testing-called-dangerous.html | Siren Testing Called Dangerous | True | M.G. JOHNSON. | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/club-for-seamen-is-dedicated-here-mayor-lauds-courage-of-the-men.html | CLUB FOR SEAMEN IS DEDICATED HERE; Mayor Lauds Courage of the Men Who Deliver the Goods to the Fighting Fronts OFFICIALS AT EXERCISES Shipping Will Go on Schedule Till Fascism Is Crushed, Union Leader Pledges | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/army-relief-show-is-agents-dream-top-flight-entertainers-of-radio.html | ARMY RELIEF SHOW IS 'AGENTS DREAM'; Top Flight Entertainers of Radio, Screen, Stage on Bill at Madison Sq. Garden 20,000 CROWD BUILDING Mayor Wields Baton -- Acts of Every Variety Included in 4 1/2-Hour Program | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/life-of-commons-prolonged-a-year-house-votes-215-to-9-after-hearing.html | LIFE OF COMMONS PROLONGED A YEAR; House Votes 215 to 9 After Hearing Spokesmen of the Government Give Reasons OPPOSING VIEWS VOICED Pleas for General Election or at Least an End to Party Truce Are Stated | True | By Raymond Danielwireless To the New York Times. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/university-gets-rare-manuscript.html | University Gets Rare Manuscript | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/august-auto-toll-lowest-for-month-national-safety-council-reports.html | AUGUST AUTO TOLL LOWEST FOR MONTH; National Safety Council Reports Decline of 40% From All-Time High in 1941 8-MONTH DROP 21 PER CENT Reductions in East Are Topped by Many Other Areas Not Rationed for Gasoline | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/gives-his-iron-cross-for-scrap.html | Gives His Iron Cross for Scrap | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/thief-turns-patriot-but-court-wont-send-him-to-war-plant-for-roman.html | THIEF TURNS 'PATRIOT'; But Court Won't Send Him to War Plant for 'Roman Holiday' | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/165000-left-to-st-johns-cathedral-gets-miss-mckibbins-residuary.html | $165,000 LEFT TO ST. JOHN'S; Cathedral Gets Miss McKibbin's Residuary Estate | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/28-typhoid-cases-on-ship-in-cuba.html | 28 Typhoid Cases on Ship in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/churches-might-safeguard-children.html | Churches Might Safeguard Children | True | J.F.E. NICKELSBURG. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/would-curtail-mail-service.html | Would Curtail Mail Service | True | SOLDIER'S DAUGHTER. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/samuel-leyy-buys-sixth-ave-corner-former-borough-president-gets-six.html | SAMUEL LEYY BUYS SIXTH AVE. CORNER; Former Borough President Gets Six Buildings at 56th St. as an Investment 149TH ST. HOUSE BOUGHT Bank Is Seller of Five-Story Structure -- Harlem Home in New Ownership | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/sports-of-the-times-cheering-at-a-distance.html | Sports of the Times; Cheering at a Distance | True | Reg. U.S. Pat. Off.By John Kieran | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/allied-viewpoint-changes.html | Allied Viewpoint Changes | True | Wireless to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/giants-stress-defense-set-traps-to-stop-dudley-ace-of-pittsburgh.html | GIANTS STRESS DEFENSE; Set Traps to Stop Dudley, Ace of Pittsburgh Backfield | True | | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/cuba-curbs-gasoline-sale.html | Cuba Curbs Gasoline Sale | True | Special Cable to The NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/2-navy-transports-lost-in-solomons-casualties-reported-light-in.html | 2 NAVY TRANSPORTS LOST IN SOLOMONS; Casualties Reported Light in Sinking of U.S. Liner and Converted Destroyer NAVY TRANSPORTS LOST IN SOLOMONS | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/canada-to-draft-youths-and-aliens-to-take-young-men-19-and.html | CANADA TO DRAFT YOUTHS AND ALIENS; To Take Young Men, 19, and Non-British Subjects in Extension of Conscription WIDE BLACKOUT ORDERED Complete Darkness Is Decreed for the South Shore of the St. Lawrence | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/brazil-arrests-airline-head.html | Brazil Arrests Airline Head | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/miss-hooks-bride-of-army-officer-wed-to-lt-edgar-eschmann-jr-of-new.html | MISS HOOKS BRIDE OF ARMY OFFICER; Wed to Lt. Edgar Eschmann Jr. of New York at a Home Ceremony ,n Griffin, Ga. | True | Special to TIIE NEW YORK T LXIES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/house-group-backs-our-army-planes-subcommittee-reported-well.html | HOUSE GROUP BACKS OUR ARMY PLANES; Subcommittee Reported Well Satisfied With Protection and Performance of Our Craft THEY ARE CALLED 'TOPS Bomber for Long-Range Raids in Daylight Has No Equal, Representative Says | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/new-york-star-on-flag-allegiance-banner-adds-fifth-state-symbol-at.html | NEW YORK STAR ON FLAG; Allegiance Banner Adds Fifth State Symbol at City Hall | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/hotel-union-makes-plea-for-higher-pay-negotiations-for-increase.html | HOTEL UNION MAKES PLEA FOR HIGHER PAY; Negotiations for Increase Based on Rise in Living Cost | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/yugoslav-relief-seeks-2000000-for-prisoners-children-refugees.html | Yugoslav Relief Seeks $2,000,000 For Prisoners, Children, Refugees; Watson, Ripping Map From Wall of Former German Railway Offices, Sees Act Symbolic of Fight on Tyranny | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/victory-garden-on-common.html | Victory Garden on Common | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/wage-bargaining-defended-in-britain-simon-says-collective-method-is.html | WAGE BARGAINING DEFENDED IN BRITAIN; Simon Says Collective Method Is Superior to Totalitarian | True | Wireless to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/dwight-mansion-offered-as-music-center-to-the-city-for-the-children.html | Dwight Mansion Offered as Music Center To the City for the Children of Harlem | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/britain-and-india.html | BRITAIN AND INDIA | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/thomas-j-mlaughlin-former-police-recorder-of-west-orange-dies-at-60.html | THOMAS J. M'LAUGHLIN; Former Police Recorder of West Orange Dies at 60 | True | Special to THE NW YORK TXXES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/war-ends-its-concerts-detroit-symphony-discontinues-series-after-23.html | WAR ENDS ITS CONCERTS; Detroit Symphony Discontinues Series After 23 Seasons | True | | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/iba-picks-speakers-for-war-session-rear-admiral-land-and-grew.html | I.B.A. PICKS SPEAKERS FOR WAR SESSION; Rear Admiral Land and Grew Included in Group | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/miss-jean-becker-married-becomes-bride-in-beacon-n-y-of-lieut.html | MISS JEAN BECKER MARRIED=; Becomes Bride in Beacon, N. Y., of Lieut. Norma___n _H. Johnson | True | Special to THE NEW YOR ToS. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/bellowing-officers-ruled-out-by-mnair-art-of-war-is-in-leading-men.html | 'BELLOWING' OFFICERS RULED OUT BY M'NAIR; Art of War Is in Leading Men, Not Driving, General Says | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/shares-suspended-by-curb.html | Shares Suspended by Curb | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/oppose-absentee-fine-uswa-blames-jones-laughlin-for-work-stoppages.html | OPPOSE ABSENTEE FINE; USWA Blames Jones & Laughlin for Work Stoppages | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/article-7-no-title-robert-preston-gets-lead-in-salute-for-three-a.html | Article 7 -- No Title; Robert Preston Gets Lead in 'Salute for Three,' a Film of Stage Door Canteen MUSICAL DUE AT CAPITOL 'Panama Hattie' Is Newcomer There Today -- Apollo to Give Revival of 'Soviet Border' TO MAKE LOCAL BOW | True | By Telephone To the New York Times. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/skills-of-wall-st-to-be-used-in-war-institute-of-finance-will-soon.html | SKILLS OF WALL ST. TO BE USED IN WAR; Institute of Finance Will Soon Begin a Series of Military Courses DRILLS IN STOCK EXCHANGE Morgan Pistol Range Will Be Used if Sullivan Law Is Not Violated | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/eastern-golf-clubs-near-top.html | Eastern Golf Clubs Near Top | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/mccarthy-to-send-bonham-against-beazley-in-second-game-at-st-louis.html | McCarthy to Send Bonham Against Beazley in Second Game at St. Louis Today; MANAGER PRAISES RED RUFFING'S JOB Hurler Had Plenty of Speed in Recording Seventh Series Victory, McCarthy Says FINE START FOR HASSETT Yankee First Baseman Elated Over His Hitting -- Cards Promise to Get Even | True | By James P. Dawsonspecial To the New York Times. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/oppose-fixedprofit-plan-accountants-for-amended-form-of.html | OPPOSE FIXED-PROFIT PLAN; Accountants for Amended Form of Renegotiation Law | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/ms-frederic-hamilton.html | MS. FREDERIC HAMILTON | True | Special to TH Nw YoRIc Txzs. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/treasury-weighs-plastic-halfcent-other-oddvalue-coinage-in-nonwar.html | TREASURY WEIGHS PLASTIC HALF-CENT; Other Odd-Value Coinage in Non-War Materials Expected to Be Asked of Congress | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/restaurant-violates-labor-law.html | Restaurant Violates Labor Law | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/dreiser-denies-remark-novelist-says-he-was-misquoted-before.html | DREISER DENIES REMARK; Novelist Says He Was Misquoted Before Canadian Ban | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/wpb-ties-output-to-materials-flow-authorizations-for-rest-of-year.html | WPB TIES OUTPUT TO MATERIALS FLOW; Authorizations for Rest of Year Are Balanced in Advance Against Supplies WAR ORBERS PARED LEAST 'Evolutionary Modifications' in Allocations Schedules Are Due Next Year WPB TIES OUTPUT TO MATERIALS FLOW | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/british-see-hitler-harassed-at-home-emphasis-in-speech-on-mood-of.html | BRITISH SEE HITLER HARASSED AT HOME; Emphasis in Speech on Mood of German People Viewed as Sign of Difficulty BOMBS STING DISCERNED Promise of Reprisals Gets Most Applause -- His Acceptance of Long War Indicated | True | Wireless to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/reports-nazi-staff-captured.html | Reports Nazi Staff Captured | True | By Telephone To the New York Times. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/boats-to-army-games.html | Boats to Army Games | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/earthquake-felt-in-hungary.html | Earthquake Felt in Hungary | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/reward-out-for-spies-central-american-republics-are-seeking-3-nazi.html | REWARD OUT FOR SPIES; Central American Republics Are Seeking 3 Nazi Saboteurs | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/11-housing-issues-on-market-oct-14-municipal-authorities-offer.html | 11 HOUSING ISSUES ON MARKET OCT. 14; Municipal Authorities Offer Bonds Totaling $22,269,000 for Competitive Bids | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/benkert-rutgers-coach.html | Benkert Rutgers Coach | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/push-softcoal-output-labor-management-committees-organized-at-91.html | PUSH SOFT-COAL OUTPUT; Labor- Management Committees Organized at 91 Mines | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/slimmon-named-head-of-life-office-group-fitzgerald-of-northwestern.html | SLIMMON NAMED HEAD OF LIFE OFFICE GROUP; Fitzgerald of Northwestern Is Elected Vice President | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/alfange-censures-republic-steel-charges-it-has-brought-company.html | ALFANGE CENSURES REPUBLIC STEEL; Charges It Has Brought 'Company Towns' to the State | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/lyons-white-sox-subdues-cubs-30-allows-only-three-hits-in.html | LYONS, WHITE SOX, SUBDUES CUBS, 3-0; Allows Only Three Hits in Outhurling Lee in the First Game of Chicago Series 2 RUNS IN FIRST DECISIVE Moses's Single and Appling's Double Figure in Scoring -- Game Finished in 1:18 | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/former-paris-firm-leases-553-fifth-ave-art-dealers-merge-and-rent.html | FORMER PARIS FIRM LEASES 553 FIFTH AVE.; Art Dealers Merge and Rent in East 57th Street | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/indias-press-hails-mediation-appeal-plea-to-roosevelt-and-chiang.html | INDIA'S PRESS HAILS MEDIATION APPEAL; Plea to Roosevelt and Chiang Published by Americans Gets Wide Publicity DEADLOCK STILL PERSISTS British Are Adamant in Stand and No Initiative From the Indians Seems Likely | True | By Herbert L. Matthewswireless To the New York Times. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/lighting-expert-joins-ocd.html | Lighting Expert Joins OCD | True | | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/army-news-division-is-put-under-dupuy-colonel-grogan-is-deputy-to.html | ARMY NEWS DIVISION IS PUT UNDER DUPUY; Colonel Grogan Is Deputy to General Surles in Shake-Up | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/road-aids-scrap-drive-burlington-sells-121000000-pounds-in-nine.html | ROAD AIDS SCRAP DRIVE; Burlington Sells 121,000,000 Pounds in Nine Months | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/british-hit-ships-off-italian-coast-bomb-cargo-vessel-and-force-its.html | BRITISH HIT SHIPS OFF ITALIAN COAST; Bomb Cargo Vessel and Force Its Beaching -- Air Torpedo Strikes a Destroyer TOBRUK HEAVILY RAIDED Points in Sicily and Crete Also Are Attacked -- El Alamein Front Continues Quiet | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/cio-hits-farm-group.html | C.I.O. Hits Farm Group | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/115000-calls-on-series-meridian-71212-has-7-times-normal-telephone.html | 115,000 CALLS ON SERIES; Meridian 7-1212 Has 7 Times Normal Telephone Traffic | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/democratic-women-urge-registration-plea-for-upstate-turnout-is.html | DEMOCRATIC WOMEN URGE REGISTRATION; Plea for Up-State Turnout Is First Job at New Offices | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/probable-batting-order-for-second-game-today.html | Probable Batting Order For Second Game Today | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/elected-by-lamson-corp.html | Elected by Lamson Corp. | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/utility-seeks-800000-loan.html | Utility Seeks $800,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/mobile-aircraft-units.html | Mobile Aircraft Units | True | Wireless to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/house-with-garden-leased.html | House With Garden Leased | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/dr-james-t-villiam.html | DR. JAMES T. VILLIAM$ | True | Specl&l to TH NI'r YORK TIMS. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/ernest-ii-caiing.html | ERNEST I-I. CAIING | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/of-calqcer-relief-cofounder-with-daughter-of-nathaniei-hawthorne-of.html | OF CAlqCER RELIEF; Co-Founder, With Daughter of Nathaniei Hawthorne, of Servants Group Dies FORMERLY WAS AN ARTIST Community Leader Since 1926 Four New Homes Opened Under Her Direction | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/bond-goal-is-met-movie-men-hold-treasurys-national-quota-said-to-be.html | BOND GOAL IS MET, MOVIE MEN HOLD; Treasury's National Quota Said to Be Achieved for First Time in Five Months CAMPAIGN WILL CONTINUE Americans of Polish Descent to March in Fifth Avenue on Sunday to Aid Drive | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/would-seize-speeders-tires.html | Would Seize Speeder's Tires | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/food-lack-is-held-possible-administration-stand-on-farm-parity-and.html | Food Lack Is Held Possible; Administration Stand on Farm Parity and Wages Blamed | True | HELEN S.K. WILLCOX. | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/changes-in-firms-on-stock-exchange-winthrop-whitehouse-co-to-be.html | CHANGES IN FIRMS ON STOCK EXCHANGE; Winthrop, Whitehouse & Co. to Be Dissolved Today and 2 New Houses Will Result PARTNERS SPLIT 4 WAYS 3 to Join Gude, Winmill & Co., One Will Go With Auchincloss, Parker & Redpath | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/la-motta-boxes-3-rounds-ends-drive-for-robinson-bout-by-opposing.html | LA MOTTA BOXES 3 ROUNDS; Ends Drive for Robinson Bout by Opposing Franklin | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/six-held-as-spies-in-sweden.html | Six Held as Spies in Sweden | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/52-groups-to-meet-here-october-conventions-listed-by-commerce.html | 52 GROUPS TO MEET HERE; October Conventions Listed by Commerce Association | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/trust-suit-delay-sought-postponement-asked-so-as-not-to-hamper-war.html | TRUST SUIT DELAY SOUGHT; Postponement Asked So as Not to Hamper War Work | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/hire-more-women-industry-is-urged-rising-labor-turnover-can-be.html | HIRE MORE WOMEN, INDUSTRY IS URGED; Rising Labor Turnover Can Be Halted if Enough Are Trained, Survey Shows CAUSES OF SHIFTS STUDIED Lure of Higher Pay Almost as Big a Factor as Draft, Conference Board Finds | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/miss-lilly-t-c-thye.html | MISS LILLY T. C. THYE | True | Special to TI Nv YORK TI,US. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/three-concerns-fined-for-army-hat-plot-eighteen-individuals.html | THREE CONCERNS FINED FOR ARMY HAT PLOT; Eighteen Individuals Included in $23,500 Assessment | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/buys-palisades-tract-interstate-board-to-develop-541-acres-after.html | BUYS PALISADES TRACT; Interstate Board to Develop 541 Acres After the War | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/italians-list-british-raids.html | Italians List British Raids | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/side-arm-35-scores-at-rockingham-park-macomber-racer-takes-munroe.html | SIDE ARM, 3-5, SCORES AT ROCKINGHAM PARK; Macomber Racer Takes Munroe Memorial Handicap | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/decries-forecasts-of-retail-closings-hahn-says-stores-want-to-know.html | DECRIES FORECASTS OF RETAIL CLOSINGS; Hahn Says Stores Want to Know 'How to Keep Alive, Not How to Have Fancy Death' RUML PLAN IS ENDORSED Smaller Merchants Support 'Pay-as-You-Go' -- Reassured on Inventory Control DECRIES FORECASTS OF RETAIL CLOSINGS | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/yonkers-opens-salvage-drive.html | Yonkers Opens Salvage Drive | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/rationing-of-oil-effective-today-opa-holds-rein-on-all-fuel.html | RATIONING OF OIL EFFECTIVE TODAY; OPA Holds Rein on All Fuel Deliveries in 30 States -- Rules Are Not Ready HOMES CAN GET SUPPLIES Orders May Be Filled if the Consumer Agrees to Turn Over Coupons When Issued | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/news-of-food-white-cabbage-generous-in-vitamin-c-provides-full.html | News of Food; White Cabbage, Generous in Vitamin C, Provides Full Nutritive Value as Salad | True | By Jane Holt | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/woman-is-bandit-decoy-2-thugs-have-grayhaired-aide-in-attempted.html | WOMAN IS BANDIT DECOY; 2 Thugs Have Gray-Haired Aide in Attempted Store Hold-Up | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/krupp-firm-in-deal-for-turkish-chrome-reported-contract-is.html | KRUPP FIRM IN DEAL FOR TURKISH CHROME; Reported Contract Is Outgrowth of Ankara-Berlin Trade Pact | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/harlem-structure-to-be-a-free-church-long-used-by-whites-it-now-is.html | HARLEM STRUCTURE TO BE A FREE CHURCH; Long Used by Whites, It Now Is Opened to All | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/son-to-kenneth-p-lords-jr.html | Son to Kenneth P. Lords Jr. | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/japanese-student-seized-by-the-fbi-16-germans-also-are-included-in.html | JAPANESE 'STUDENT' SEIZED BY THE F.B.I.; 16 Germans Also Are Included in Latest Group Rounded Up | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/18story-lofts-sold-to-samuel-kaufman-equitable-life-disposes-of.html | 18-STORY LOFTS SOLD TO SAMUEL KAUFMAN; Equitable Life Disposes of 35th Street Property | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/four-army-men-die-in-airplane-accident-2-officers-lose-lives-in.html | FOUR ARMY MEN DIE IN AIRPLANE ACCIDENT; 2 Officers Lose Lives in Texas -- Other Crashes Are Fatal | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/asks-plane-workers-for-doubled-output-general-murray-awards-an-e-to.html | ASKS PLANE WORKERS FOR DOUBLED OUTPUT; General Murray Awards an 'E' to North American Plant | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/to-aid-benefit.html | TO AID BENEFIT | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/rvilss-jean-smith-engaged-to-wed-she-will-become-the-bride-of-naval.html | rvIlSS JEAN SMITH ENGAGED TO WED; She Will Become the Bride of Naval Reserve Ensign T. P. Ford of Wausau, Wis. STUDIED AT MARYMOUNT Fiance Was Graduated From Notre Dame and Attended Harvard Law School | True | Speel2[l to THE ]w YORK TIMS. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/trading-in-stocks-up-in-september-total-of-9444934-largest-of-any.html | TRADING IN STOCKS UP IN SEPTEMBER; Total of 9,444,934 Largest of Any Month in 1942 Except January BUT BELOW OTHER YEARS Bond Dealings $1,669,286,000 in 9 Months Largest for Such a Period Since 1937 | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/heiiy-gebhaidt.html | HEITY GEBHAIDT | True | Specia[ to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/financing-volume-up-in-september-activity-in-utilities-and.html | FINANCING VOLUME UP IN SEPTEMBER; Activity in Utilities and Municipal Issues Sends Bond Total to $98,383,000 AUGUST FIGURE TRIPLED But Aggregate for 9 Months Was $1,088,934,000, Smallest for Period Since 1933 | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/cotton-quiet-here-prices-up-slightly-trade-demand-mainly-from-mills.html | COTTON QUIET HERE, PRICES UP SLIGHTLY; Trade Demand, Mainly From Mills, Provides Support | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/william-v-pacelli-chicago-alderman-served-three-terms-in-state.html | WILLIAM V. PACELLI; Chicago Alderman Served Three Terms in State Legislature | True | peetal to Ts NEw YORK Txmss. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/raf-over-french-coast.html | R.A.F. Over French Coast | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/crash-kills-uruguayan-air-head.html | Crash Kills Uruguayan Air Head | True | | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/us-representative-sees-laval.html | U.S. Representative Sees Laval | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/oldest-raf-pilot-in-egypt-is-killed-on-night-patrol.html | Oldest R.A.F. Pilot in Egypt Is Killed on Night Patrol | True | Wireless to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/dr-gortir-dies-noted-bioghemist-chief-of-division-at-university-of.html | DR. GORTIR DIES; NOTED BIOGHEMIST; Chief of Division at University' of Minnesota Since 1917 Was Expert on Cereals. I IMPROVED BREAD FLOURS Consultant to Army Chemical Warfare Service -- National President of Sigma Xi | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/frances-c-l-robbins-a-literary-editor-was-the-daughter-of.html | FRANCES C. L. ROBBINS, A LITERARY EDITOR; Was the Daughter of Cleveland's Secretary of War, D. S. Lamont I | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/verdict-for-caddy-upset-appellate-division-calls-5000-too-much.html | VERDICT FOR CADDY UPSET; Appellate Division Calls $5,000 Too Much, Suggests $2,500 | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/madagascar-drive-imperils-antsirabe-vichy-reports-new-landings-by.html | MADAGASCAR DRIVE IMPERILS ANTSIRABE; Vichy Reports New Landings by British at Southern Ports | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/german.html | German | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/prr-completes-improvements.html | P.R.R. Completes Improvements | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/russian-raids-listed.html | Russian Raids Listed | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/east-side-parcels-go-into-new-hands-operator-sells-59unit-house-on.html | EAST SIDE PARCELS GO INTO NEW HANDS; Operator Sells 59-Unit House on 80th Street at Reported Price of $300,000 ADRIAN LARKIN HOME SOLD House on 82d St. Is Assessed at $52,500 -- Sheriff St. Tenement Changes Ownership | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/renting-is-brisk-up-to-moving-day-penthouse-apartment-leased.html | RENTING IS BRISK UP TO MOVING DAY; Penthouse Apartment Leased Furnished at 1010 Fifth Ave. by W.F.C. Guest 555 PARK AVE. GETS TENANT Washington Attorney Will Live There -- Mary Margaret McBride Takes Suite | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/2-chances-missed-by-navy-says-hart-former-chief-of-asiatic-fleet.html | 2 CHANCES MISSED BY NAVY, SAYS HART; Former Chief of Asiatic Fleet Charges Aviation Faltered at Oahu and Luzon CONCENTRATION CRITICIZED Admiral Declares Too Many Targets Were Massed in a Small Pearl Harbor Area | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/nazi-aide-in-prague-slain.html | Nazi Aide in Prague Slain | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/united-nations.html | United Nations | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/heads-sales-division-of-calvert-distillers.html | Heads Sales Division Of Calvert Distillers | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/youth-attacked-in-bronx-dispute-between-negro-and-white-students-is.html | YOUTH ATTACKED IN BRONX; Dispute Between Negro and White Students Is Blamed | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/says-enemy-seeks-plane-data.html | Says Enemy Seeks Plane Data | True | | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/canadians-sank-four-uboats.html | Canadians Sank Four U-Boats | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/assurance-to-people-seen.html | Assurance to People Seen | True | By George Axelssonby Telephone To the New York Times. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/volga-lifeline-is-target.html | Volga Lifeline Is Target | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/joint-committee-to-back-standards-interdepartmental-group-will-help.html | JOINT COMMITTEE TO BACK STANDARDS; Interdepartmental Group Will Help OPA Bureau | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/28761000-in-bonds-prepaid-in-month-september-total-smallest-since.html | $28,761,000 IN BONDS PREPAID IN MONTH; September Total Smallest Since That of May, 1938 | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/defensive-tone-of-hitler-is-noted-foreign-analysts-hold-axis-powers.html | 'DEFENSIVE TONE OF HITLER IS NOTED; Foreign Analysts Hold Axis Powers Are 'Prisoners of Their Own Successes' ASSURANCES ARE CITED Reichsfuehrer Seen Telling His People Their Trials Are Very Nearly Ended | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/text-of-hitlers-address-reviewing-the-course-of-the-war-and.html | Text of Hitler's Address Reviewing the Course of the War and Explaining His Aims | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/johnson-counters-gannett-forecast-says-he-cant-see-remotest.html | JOHNSON COUNTERS GANNETT FORECAST; Says He Can't See 'Remotest Possibility' of Republicans Winning House Control THINKS HIS PARTY MAY GAIN Democratic Official Predicts Capture of Seats in West and Losses in the East | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/bernhard-flies-to-canada.html | Bernhard Flies to Canada | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/232500-rail-debt-is-tied-up-in-suit-court-holds-up-sum-owed-by.html | $232,500 RAIL DEBT IS TIED UP IN SUIT; Court Holds Up Sum Owed by Lackawanna in Action for $2,400,000 Income Tax | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/armynavy-award-goes-to-red-cross-e-pennant-is-presented-to-blood.html | ARMY-NAVY AWARD GOES TO RED CROSS; E Pennant Is Presented to Blood Donor Service of the Chapter Here HARBORD PRAISES WORK Honor Shared by Those Who Gave 101,496 Pints to the Plasma Bank, He Says | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/retailers-and-opa-confer-on-eliminating-frills.html | Retailers and OPA Confer On Eliminating 'Frills' | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/tokle-skiing-champion-will-be-inducted-today.html | Tokle, Skiing Champion, Will Be Inducted Today | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/utility-to-borrow-4000000.html | Utility to Borrow $4,000,000 | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/hartley-is-winner-in-jersey-recount-representatives-margin-for.html | HARTLEY IS WINNER IN JERSEY RECOUNT; Representative's Margin for Renomination Is Cut to 52 | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/35-dead-34-missing-as-uboat-strikes-ships-captain-avoids-capture-by.html | 35 DEAD, 34 MISSING AS U-BOAT STRIKES; Ship's Captain Avoids Capture by Removing Insignia, but 2 Others Are Kidnapped NAZI PACKS SEEN ON RUN London Says Anti-Submarine Drive Is Improved Through Better Carrier Planes | True | | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/lavreice-e-scott.html | LA%VREICE E. SCOTT | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/represents-st-louis-bank-here.html | Represents St. Louis Bank Here | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/turks-said-to-lean-to-united-nations-but-they-will-defend-country.html | TURKS SAID TO LEAN TO UNITED NATIONS; But They Will Defend Country Against 'Any Aggressor,' Visitors Here Assert | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/jacob-millaid.html | JACOB MILLAID | True | pecial to Tr Iqw YORK XES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/food-stamp-buyer-on-probation.html | Food Stamp Buyer on Probation | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/brazilians-here-give-assurance-of-war-aid-vice-admiral-de.html | BRAZILIANS, HERE, GIVE ASSURANCE OF WAR AID; Vice Admiral de Vasconcellos Is Speaker at Luncheon | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/citys-industries-in-scrap-drives-to-lay-winter-backlog-for-mills.html | City's Industries in Scrap Drives To Lay Winter Backlog for Mills; Plant Managers and Owners Are Urged by WPB to Turn Over Old Machinery -Aircraft Dies Added to Pile CITY'S INDUSTRIES AID SCRAP DRIVES | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/burke-lifts-estimate-of-queens-scrap-yield.html | Burke Lifts Estimate Of Queens Scrap Yield | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/change-in-bylaws-voted.html | Change in By-Laws Voted | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/asks-about-next-raid.html | Asks About Next Raid | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/major-6en-jervey-0ffiger-54-years-decorated-for-work-as-chief-of.html | MAJOR 6EN. JERVEY, 0FFIGER 54 YEARS; Decorated for Work as Chief of Operations, General Staff, in Last War -- Dies at 76 | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/mrs-roosevelt-visits-a-son.html | Mrs. Roosevelt Visits a Son | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/golf-honors-won-by-mrs-torgerson-she-and-mrs-leichner-record-a-79.html | GOLF HONORS WON BY MRS. TORGERSON; She and Mrs. Leichner Record a 79 in Best-Ball Golf at Cherry Valley Club TWO TEAMS TIE AT 81 Mrs. Balding-Mrs. Atkinson in Deadlock With Mrs. Thayer and Mrs. McNaughton | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/new-maritime-officers-state-academy-graduates-wars-first-class-of.html | NEW MARITIME OFFICERS; State Academy Graduates War's First Class of 70 Men | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/charles-c-taylor.html | CHARLES C. TAYLOR | True | SPecial to THE NE YORX TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/parker-prisoner-of-war.html | Parker Prisoner of War | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/rites-for-mrs-fairless-funeral-for-wife-of-u-s-steel-head-takes.html | RITES FOR MRS. FAIRLESS; Funeral for Wife of U. S. Steel Head Takes Place on Friday | True | Special to THE iEW YORK TI.tCS. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/will-run-as-independent-glk-smith-loser-in-michigan-senate-primary.html | WILL RUN AS INDEPENDENT; G.L.K. Smith, Loser in Michigan Senate Primary, to Try Again | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/paraguay-chief-remains-morinigo-to-stay-as-president-for-another.html | PARAGUAY CHIEF REMAINS; Morinigo to Stay as President for Another Term | True | | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/peril-of-fire-in-converted-dwellings-held-to-be-rising-as.html | Peril of Fire in Converted Dwellings Held To Be Rising as Priorities Bar Safeguards | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/representative-wene-urges-10000000000-program-with-fourteen.html | Representative Wene Urges $10,000,000,000 Program With Fourteen Strategic Military Routes and Jobs for Years to Come | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/mrs-william-h-ingersoll-was-in-harriet-beecher-stowes-sunday-school.html | MRS, WILLIAM H. INGERSOLL; Was in Harriet Beecher Stowe's Sunday School Class; Dies at 96I | True | Special to TE NmW YORK TrES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/miss-c-i-bnin6-will-be-married-ballard-school-graduate-is-engaged.html | MISS C. I. BNIN6 WILL BE MARRIED; Ballard School Graduate Is Engaged to Robert Raymond Steele Jr, of This City | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/physical-training-widened-by-state-athletic-regulations-are-revised.html | PHYSICAL TRAINING WIDENED BY STATE; Athletic Regulations Are Revised to Assure Participation by All Boys and Girls AGE LIMITS BROADENED Eighth Football Game Allowed and Other Changes Are Made to Toughen Nation at War | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/wlliam-a-iicamiond.html | WLLIAM A. II'CAMIOND | True | Special to TH NV NoaK TL, tES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/westinghouse-output-up-propulsion-equipment-making-doubled-since.html | WESTINGHOUSE OUTPUT UP; Propulsion Equipment Making Doubled Since Pearl Harbor | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/rheinhardt-martin.html | Rheinhardt -- Martin | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/building-trades-keep-premium-pay-secretary-perkins-amends-order-of.html | BUILDING TRADES KEEP PREMIUM PAY; Secretary Perkins Amends Order of President to Conform to Stabilization Agreement WLB REVIEW UNIT BACKS IT Ship Repair Workers Get Stay of 60 Days to Adjust Practices to Week-End Wage Ruling | True | By Louis Starkspecial To the New York Times. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/miss-mary-anna-kehr-marriedi.html | Miss Mary Anna Kehr MarriedI | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/speech-called-his-weakest.html | Speech Called His Weakest | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/plane-controversy-revived.html | Plane Controversy Revived | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/new-head-of-aba-chosen-by-council-wl-hemingway-of-st-louis-elected.html | NEW HEAD OF A.B.A. CHOSEN BY COUNCIL; W.L. Hemingway of St. Louis Elected at Meeting of the Executive Group Here FULL SLATE IS SELECTED Traditional Successions Made Despite War and Inability to Hold Convention | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/belgian-sabotage-swells-nazi-woes-wave-of-antigerman-activity-is.html | BELGIAN SABOTAGE SWELLS NAZI WOES; Wave of Anti-German Activity Is Reported Spurred On by 'Underground' Papers | True | Special Cable to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/dorothy-jacobs-to-wed-alumna-of-mcgill-university-is-fianc3-of.html | DOROTHY JACOBS TO WED; Alumna of McGill University Is Fianc3 of Newman M. Biller | True | Sped:tl to THE NE%Y YORK TXES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/newspaper-strike-ends-trenton-times-and-delivery-men-settle-4weeks.html | NEWSPAPER STRIKE ENDS; Trenton Times and Delivery Men Settle 4-Weeks' Dispute | True | Special to THE NEW YORK TIMES. | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/inventories-reach-new-midyear-peak-retail-producer-stocks-set.html | INVENTORIES REACH NEW MID-YEAR PEAK; Retail, Producer Stocks Set Record for Half, but July Total Was Unchanged | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/35mile-speed-in-force-all-over-country-today.html | 35-Mile Speed in Force All Over Country Today | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/state-officials-give-relics-to-scrap-pile-bases-of-movie-projectors.html | STATE OFFICIALS GIVE RELICS TO SCRAP PILE; Bases of Movie Projectors Used by Roosevelt Included | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/leaves-state-parole-job-louisa-wilson-quitting-as-board-secretary.html | LEAVES STATE PAROLE JOB; Louisa Wilson Quitting as Board Secretary to Go to Capital | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/company-reports-big-rise-in-profit-american-central-shows-net-of.html | COMPANY REPORTS BIG RISE IN PROFIT; American Central Shows Net of $475,638 for 9 Months, Against $46,439 $1.66 EARNED BY COMMON S.P. Jones, President, Tells of Expansion, Principally to Make Airplane Parts | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/appeal-heard-in-le-boyer-case.html | Appeal Heard in Le Boyer Case | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/gift-buying-trend-to-apparel-seen-merchandisers-predict-gains-for.html | GIFT BUYING TREND TO APPAREL SEEN; Merchandisers Predict Gains for Practical Goods in Pre-Holiday Sales PRIORITIES HIT NOVELTIES And Fuel Rationing Switches Interest to Winter Garments, Survey Indicates | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/scrap-pile-linked-to-newspaper-aid-influence-of-publications-to-be.html | SCRAP PILE LINKED TO NEWSPAPER AID; Influence of Publications to Be Dominant Factor in the Supply, Iron Age Says HAULAGE PROBLEM NOTED Quick Handling Held Needed to Maintain Confidence of the Public in Campaign | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/stresses-morale-as-key-to-victory-pillsbury-tells-parents-and.html | STRESSES MORALE AS KEY TO VICTORY; Pillsbury Tells Parents and Teachers It Is 'Three Times as Valuable as Material' NEED FOR FITNESS URGED Speakers at Lake Placid Say We Are Neglecting Health and Physical Education | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/nassau-girl-15-missing.html | Nassau Girl, 15, Missing | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/food-index-rises-2-cents-latest-level-386-against-384-week-before.html | FOOD INDEX RISES 2 CENTS; Latest Level $3.86, Against $3.84 Week Before, $3.34 Year Ago | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/homicides-in-1940-lowest-in-25-years-62-per-100000-florida-had-most.html | HOMICIDES IN 1940 LOWEST IN 25 YEARS; 6.2 Per 100,000 -- Florida Had Most, Vermont Fewest | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/labor-chiefs-reelected-chosen-unanimously-for-the-coming-session-of.html | LABOR CHIEFS RE-ELECTED; Chosen Unanimously for the Coming Session of Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/treasury-extends-tax-deadline.html | Treasury Extends Tax Deadline | True | | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/girl-scout-drive-to-open-725000-members-to-be-asked-to-buy-a-war.html | GIRL SCOUT DRIVE TO OPEN; 725,000 Members to Be Asked to Buy a War Savings Stamp | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/red-cross-honors-mrs-van-alen.html | Red Cross Honors Mrs. Van Alen | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/mandalay-bombed-by-british.html | Mandalay Bombed by British | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/steel-price-evasion-charged-to-25-firms-opa-gets-injunction-naming.html | STEEL PRICE EVASION CHARGED TO 25 FIRMS; OPA Gets Injunction, Naming Cleveland Company Leader | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/new-price-plan-sends-wheat-up-futures-rise-1-78c-from-early-low-to.html | NEW PRICE PLAN SENDS WHEAT UP; Futures Rise 1 7/8c From Early Low to End With Gains of 1 1/2c a Bushel CORN FAILS TO RESPOND List Advances 1/8 to 1/4c While Holding in 1/4c Range -- Minor Grains Better | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/dewey-departs-for-upstate-trip-off-on-informal-campaign-tour-in.html | DEWEY DEPARTS FOR UP-STATE TRIP; Off on 'Informal' Campaign Tour in Which He Will See Leaders of 8 Counties BENNETT TO DO LIKEWISE Attorney General Will Leave Monday -- Epstein Endorsed by Lawyers Guild | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/federal-plan-under-way.html | Federal Plan Under Way | True | By the United Press | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/advertising-news.html | Advertising News | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/brighter-on-top.html | Brighter 'On Top' | True | By Byron Darntonwireless To the New York Times. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/schenley-acquires-two-distilleries-all-plants-are-now-working-on.html | SCHENLEY ACQUIRES TWO DISTILLERIES; All Plants Are Now Working on War Work, Rosenstiel Says | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/capital-of-fashion-to-show-its-best-topflight-designers-to-pool-the.html | CAPITAL OF FASHION TO SHOW ITS BEST; Top-Flight Designers to Pool Their Efforts in Parade of Styles in Times Hall TWO PERFORMANCES A DAY Members of the Industry From Other Cities Will Attend on Tuesday and Wednesday | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/in-the-nation-sending-pressure-groups-to-the-back-door.html | In The Nation; Sending Pressure Groups to the Back Door | True | By Arthur Krock | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/alexandre-ferguson.html | Alexandre -- Ferguson | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/fresh-units-gain-redoubled-attack-forces-red-army-to-yield-in-north.html | FRESH UNITS GAIN; Redoubled Attack Forces Red Army to Yield in North Stalingrad COUNTER-THRUST PRESSED Rumanian Division Smashed as Caucasus Lines Remain Firm -- Berlin Reports Progress NAZI UNITS GAIN ON STALINGRAD RIM | True | By Ralph Parkerwireless To the New York Times. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/asks-new-womens-corps-walsh-bill-proposes-auxiliary-for-the-coast.html | ASKS NEW WOMEN'S CORPS; Walsh Bill Proposes Auxiliary for the Coast Guards | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/railroad-earnings-soared-last-month-revenue-in-class-i-683806778.html | RAILROAD EARNINGS SOARED LAST MONTH; Revenue in Class I $683,806,778, Against $493,674,008 | True | | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/newark-wins-praise-for-scrap-salvage-city-near-national-record-with.html | NEWARK WINS PRAISE FOR SCRAP SALVAGE; City Near National Record With 4,704 Tons Collected | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/opa-clarifies-stand-on-fair-trade-ruling-stores-must-get-permission.html | OPA CLARIFIES STAND ON FAIR TRADE RULING; Stores Must Get Permission to Obey Injunctions | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/misquoted-kyser-says-band-leader-adds-praise-for-job-of-radio-in.html | MISQUOTED, KYSER SAYS; Band Leader Adds Praise for Job of Radio in the War | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/recognition-is-asked-for-jewish-war-role-mrs-wise-tells-congress.html | RECOGNITION IS ASKED FOR JEWISH WAR ROLE; Mrs. Wise Tells Congress Work of Women Should Be Known | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/price-on-yanks-now-14-cardinals-are-held-at-135-to-capture-world.html | PRICE ON YANKS NOW 1-4; Cardinals Are Held at 13-5 to Capture World Series | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/progress-of-new-men-brightens-syracuse-football-hopes-star-backs.html | Progress of New Men Brightens Syracuse Football Hopes; STAR BACKS EASE SOLEM'S PROBLEMS Maines, Morris, Michael, Fox and Vesper, a Newcomer, in Squad at Syracuse SEASONED GUARDS RETURN Captain Weber and Alther on Hand -- Werner and Morrow Are Promising Ends | True | By Allison Danzigspecial To the New York Times. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/new-manual-out-today-american-unity-seeks-to-combat-intolerance-in.html | NEW MANUAL OUT TODAY; American Unity Seeks to Combat Intolerance in Schools | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/rail-rate-inquiry-begun-in-chicago-federal-grand-jury-hears-men.html | RAIL RATE INQUIRY BEGUN IN CHICAGO; Federal Grand Jury Hears Men From Seven Roads and Illinois Freight Group LOOKS INTO IDENTICALS Industry Points to I.C.C. Role in Tariff-Making -- Records Sifted in Other Cities | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/american-nuns-reported-seized.html | American Nuns Reported Seized | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/scoff-at-new-torpedo-nothing-novel-in-germans-circling-missile.html | SCOFF AT 'NEW TORPEDO; Nothing Novel in Germans' 'Circling' Missile, British Say | True | Wireless to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/civil-war-rifles-given-for-scrap.html | Civil War Rifles Given for Scrap | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/urges-federal-aid-to-small-business-nelson-advocates-the-creation.html | URGES FEDERAL AID TO SMALL BUSINESS; Nelson Advocates the Creation of a War Liabilities Adjustment Board FOR USING FACILITIES NOW With Peace, He Tells a Senate Committee, Return to Normal Economy Should Be Pushed | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/employment-rise-is-not-slackening-37789000-persons-had-jobs-in.html | EMPLOYMENT RISE IS NOT SLACKENING; 37,789,000 Persons Had Jobs in Non-Agriculture at the End of August 2,332,000 ABOVE 1941 Payrolls Also Show Further Advance, According to Labor Department Data | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/martha-f-stearns-fiancee-of-air-cadet-alabama-girl-will-be-the.html | MARTHA F. STEARNS FIANCEE OF AIR CADET; Alabama Girl Will Be the Bride of Charles Harrison of Army | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/school-courses-defended-revised-curriculum-viewed-as-keyed-to.html | School Courses Defended; Revised Curriculum Viewed as Keyed to Present Needs of Students | True | J. NOEL DEUTSCHER. | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/william-root-58-a-utilityofficial-assistant-treasurer-of-tile.html | WILLIAM ROOT, 58, A UTILITY.OFFICIAL; Assistant Treasurer of tile Consolidated Edison Since ' 1936 Dies in Bronx Home IN THE FIELD FOR 35 YEARS Once Sales Manager of Empire Gas and Electric, Auburn -- Served Geneva (N. Y.) Firm | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/city-rinks-open-tomorrow.html | City Rinks Open Tomorrow | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/more-ration-books-stolen-in-newark-new-theft-disclosed-as-13-are.html | MORE RATION BOOKS STOLEN IN NEWARK; New Theft Disclosed as 13 Are Arraigned in Coupon Ring | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/back-wages-fail-to-clear-employer-omitting-to-pay-for-overtime-at.html | BACK WAGES FAIL TO CLEAR EMPLOYER; Omitting to Pay for Overtime at Once Doubles Sum Due, Federal Court Rules WORKERS CANNOT DECLINE Opinion Given After Counsel for Employes Says They Ask Only Restitution | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/typewriter-drive-gains-contributions-of-machines-here-have-passed.html | TYPEWRITER DRIVE GAINS; Contributions of Machines Here Have Passed 3,000-Mark | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/wttt-beaslen.html | 'WTT,T BEASLEN | True | Special to T Nzw YORK TIMg. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/2000-y-men-in-services-head-of-new-york-branch-says-few-failed.html | 2,000 'Y' MEN IN SERVICES; Head of New York Branch Says Few Failed Physical | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/pratchesley.html | PratChesley | True | SDedal to THR NEW YORK TI3iZS. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/charles-fedeebush.html | CHARLES FEDEEBUSH | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/ten-rangers-in-service-group-includes-seven-regulars-from-last.html | TEN RANGERS IN SERVICE; Group Includes Seven Regulars From Last Season's Sextet | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/sales-dropped-2-for-independents-but-retail-volume-was-off-but.html | SALES DROPPED 2% FOR INDEPENDENTS; But Retail Volume Was Off But August Volume Was Up 9% Over July -- Liquor Stores WHOLESALE TRADE UP 2% 20 of 35 Fields Had Increases for Month Over '41, Census Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/winchester-gets-bishop-dr-haigh-enthroned-in-presence-of.html | WINCHESTER GETS BISHOP; Dr. Haigh Enthroned in Presence of Non-Anglican Church Envoys | True | Wireless to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/farley-says-bennett-will-win-decisively-chairman-in-rochester.html | FARLEY SAYS BENNETT WILL WIN DECISIVELY; Chairman, in Rochester, Predicts Much Independent Aid | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/2d-ave-el-now-just-27100-tons-of-scrap-razing-of-54th-st-pillar.html | 2d Ave. 'El' Now Just 27,100 Tons of Scrap; Razing of 54th St. Pillar Ends an Eyesore | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/picatinny-arsenal-gets-e.html | Picatinny Arsenal Gets 'E' | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/award-to-watervliet-arsenal.html | Award to Watervliet Arsenal | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/loft-opens-new-candy-store.html | Loft Opens New Candy Store | True | | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/air-raid-warning-held-faculty-here-east-is-far-behind-the-west-in.html | AIR RAID WARNING HELD FACULTY HERE; East Is Far Behind the West in Its Protective Measures, Dean Landis Says UNIFIED SYSTEM IS URGED More 'Incident' Drills in the Daytime as Well as Night Called Important | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/danid-v-i1acmullen.html | DANID V. I1[ACMULLEN | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/nazi-sees-victory-second-front-defenses-difficult-hitler-finds.html | NAZI SEES VICTORY; Second Front Defenses Difficult, Hitler Finds, Against 'Idiots' ROOSEVELT IS DENOUNCED Winter Help Campaign Opens Principally With Review of Fighting in Russia HITLER SAYS AIM IS TO HOLD GAINS | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/nazis-widen-raids-on-english-coast-cloud-cover-aids-hitrun-fliers.html | NAZIS WIDEN RAIDS ON ENGLISH COAST; Cloud Cover Aids Hit-Run Fliers Who Bomb and Strafe Towns in Southeast THREE OF ENEMY DOWNED R.A.F. in Sweep Over North of France -- Russian Review Air Attacks on Reich | True | Wireless to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/queens-kinswoman-in-war-plant.html | Queen's Kinswoman in War Plant | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/take-over-mundheims-duties.html | Take Over Mundheim's Duties | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/mrs-cooper-entertains-mrs-henry-p-kraft-and-mrs-fe-storer-give.html | MRS. COOPER ENTERTAINS; Mrs. Henry P. Kraft and Mrs. F.E. Storer Give Luncheons | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/consumer-goods-going-absence-from-stores-to-be-more-obvious-as-war.html | CONSUMER GOODS GOING; Absence From Stores to Be More Obvious as War Continues | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/war-art-on-display-french-soldier-in-the-present-conflict-is.html | WAR ART ON DISPLAY; French Soldier in the Present Conflict Is Depicted | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/200000-thefts-laid-to-trusted-employes-four-railway-express-workers.html | $200,000 THEFTS LAID TO TRUSTED EMPLOYES; Four Railway Express Workers Accused of Stealing Gems | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/in-army-with-20000-war-bonds.html | In Army With $20,000 War Bonds | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/holc-sells-bronx-house-fourfamily-dwelling-changes-hands-on.html | HOLC SELLS BRONX HOUSE; Four-Family Dwelling Changes Hands on Commonwealth Ave. | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/30-pictures-listed-by-united-artists-six-hopalong-cassidy-films-and.html | 30 PICTURES LISTED BY UNITED ARTISTS; Six 'Hopalong Cassidy' Films and 8 Hal Roach Comedies to Be Distributed in Year PLAN 12 TOPICAL SHORTS Stromberg Schedule Includes 'The G-String Murders' and 'Dishonored Lady' | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/bew-may-utilize-private-importers-hutson-of-ccc-says-system-on-oils.html | BEW MAY UTILIZE PRIVATE IMPORTERS; Hutson of CCC Says System on Oils and Fats Shipments May Be Extended MUST FOREGO 'BIG PROFITS' Fees Paid Would Be Commensurate With CCC's Costs for Same Functions, Falk Says | True | | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/klemperer-to-conduct-allbach-concert-planned-by-new-friends-of.html | KLEMPERER TO CONDUCT; All-Bach Concert Planned by New Friends of Music Group | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/orders-ten-diesel-engines.html | Orders Ten Diesel Engines | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/advertising-in-wartime.html | ADVERTISING IN WARTIME | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/find-candidate-for-governor.html | Find Candidate for Governor | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/german-helmet-on-albany-pile.html | German Helmet on Albany Pile | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/smithbohrer.html | SmithBohrer | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/volarion-annexes-walnut-hall-trot-greet-entry-first-in-historic.html | VOLARION ANNEXES WALNUT HALL TROT; Greet Entry First in Historic Race as Lexington Grand Circuit Meet Opens NIBBLE HANOVER IN FRONT Captures Messenger Stake in Two Straight Heats -- The Pike Pacing Victor | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/woman-fined-100-in-gambling-drive-bronx-prisoner-65penalized-widow.html | WOMAN FINED $100 IN GAMBLING DRIVE; Bronx Prisoner, 65,Penalized -- Widow Held in $500 Bail as Court Backs Mayor HIGH BAIL IS SET IN GAMBLING DRIVE | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/our-complacency-is-denied-charges-of-smugness-made-by-some.html | Our Complacency Is Denied; Charges of Smugness Made by Some Officials Arouse Resentment | True | WARREN MARKS. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/world-fair-wins-suit-court-throws-out-250000-claim-against.html | WORLD FAIR WINS SUIT; Court Throws Out $250,000 Claim Against Corporation | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/sunday-closing-advocated.html | Sunday Closing Advocated | True | H.J. MAINWARING. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/inactive-nurses-face-call-to-duty-state-registry-lists-for-last-10.html | INACTIVE NURSES FACE CALL TO DUTY; State Registry Lists for Last 10 Years to Be Combed by Council for War Service | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/was-he-surprised-roofer-finds-crowd-and-police-thought-he-would.html | WAS HE SURPRISED!; Roofer Finds Crowd and Police Thought He Would Jump | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/charity-group-to-meet-speedwell-societys-yorkville-unit-to-discuss.html | CHARITY GROUP TO MEET; Speedwell Society's Yorkville Unit to Discuss Oct. 13 Benefit | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/british.html | British | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/voluntary-rationing-of-meat-here-today.html | Voluntary Rationing Of Meat Here Today | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/slayer-of-wife-sentenced.html | Slayer of Wife Sentenced | True | | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/d-a-r-broadens-its-war-program-mrs-pouch-at-syracuse-says-members.html | D. A. R. BROADENS ITS WAR PROGRAM; Mrs. Pouch, at Syracuse, Says Members Will Be Asked to Buy $5,000,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/hym-ln-l-queen.html | HYM. LN L. QUEEN | True | | C1B 556881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-01 | 1942-10-01 | https://www.nytimes.com/1942/10/01/archives/war-profits-limit-dead-for-session-objections-of-army-navy-maritime.html | WAR PROFITS LIMIT DEAD FOR SESSION; Objections of Army, Navy, Maritime Group and Treasury Prevail on Senators TAXES TO ACHIEVE AIM Eichholz, for Treasury, Advises Retention of Renegotiation Law to Reduce Costs | True | Special to THE NEW YORK TIMES. | C1B 556881 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/40-years-with-westinghouse.html | 40 Years With Westinghouse | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/c-e-hutchison-head-of-textile-firm-81-president-of-american-yarn-co.html | C. E. HUTCHISON, HEAD OF TEXTILE FIRM, 81; President of American Yarn Co., Leader in Industry in South | True | pecIal to T YORX T:IS. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/nazis-report-new-wedges-also-claim-heavy-toll-of-us-tanks-north-of.html | NAZIS REPORT NEW WEDGES; Also Claim Heavy Toll of U.S. Tanks North of Stalingrad | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/bond-price-averages-go-up.html | Bond Price Averages Go Up | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/b-o-puts-wreck-toll-at-14.html | B. & O. Puts Wreck Toll at 14 | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/wins-earhart-award-omaha-phone-operator-went-60-miles-to-take.html | WINS EARHART AWARD; Omaha Phone Operator Went 60 Miles to Take Flying Lessons | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/haiti-cohen-henriquez-i.html | HAIti COHEN HENRIQUEZ I | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/major-farnoll-still-on-duty.html | Major Farnoll Still on Duty | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/feed-peck.html | FEED PECK | True | Special to 'rIll NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/son-born-to-edson-k-greens.html | Son Born to Edson K. Greens | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/ywca-luncheon-today.html | Y.W.C.A. Luncheon Today | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/athol-idaho.html | Athol, Idaho | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/nazi-europe-faces-stern-coal-curbs-british-picture-situation-as.html | NAZI EUROPE FACES STERN COAL CURBS; British Picture Situation as More Dire Than Own Need to Reduce Consumption COMMONS DEBATE OPENED Fuel Minister Says Good Luck and Good Management Will Block Crisis This Winter | True | Wireless to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/notes.html | Notes | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/comdr-r-j-lawler-a-medical-officer-examining-physician-for-the.html | COMDR. R. J. LAWLER, A MEDICAL OFFICER; Examining Physician for the Marine Corps in Buffalo | True | Special to THI INW YORK T.f. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/less-trading-in-chicago.html | Less Trading in Chicago | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/insurance-accounts-to-meet.html | Insurance Accounts to Meet | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/postwar-plans-premature-professor-laskis-thesis-is-found-to-contain.html | Post-War Plans Premature?; Professor Laski's Thesis Is Found to Contain Some Flaws | True | HAROLD G. ARON. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/president-asks-75732920-more.html | President Asks $75,732,920 More | True | Special to THE NEW YORK TIMES. | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/bermuda-plans-jobs-to-ease-idle-period-900000-public-works-program.html | BERMUDA PLANS JOBS TO EASE IDLE PERIOD; 900,000 Public Works Program Urged to Take Up Slack | True | Special Cable to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/state-ballot-board-attacks-stimson-war-department-accused-of.html | STATE BALLOT BOARD ATTACKS STIMSON; War Department Accused of Blocking Soldier Vote | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/threat-seen-in-us-troops-dakar-evacuating-surplus-civilians.html | Threat Seen in U.S. Troops; DAKAR EVACUATING 'SURPLUS' CIVILIANS | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/borowy-or-chandler-in-line-for-yankees-lanier-and-white-ready-to.html | BOROWY OR CHANDLER IN LINE FOR YANKEES; Lanier and White Ready to Hurl for Cards Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/women-gain-in-ordnance-miss-anderson-says-they-may-soon-fill-66-of.html | WOMEN GAIN IN ORDNANCE; Miss Anderson Says They May Soon Fill 66% of Such Jobs | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/roosevelt-dictum-held-peril-to-us-threat-to-take-over-action-to.html | ROOSEVELT DICTUM HELD PERIL TO U.S.; Threat to Take Over Action to Curb Inflation Is Scored by Parkinson AN 'ASSAULT ON LIBERTY' Equitable Life President Says Power Should Not Be Taken From Congress | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/bids-auto-industry-turn-in-idle-tools-nelson-suggests-that-they-be.html | BIDS AUTO INDUSTRY TURN IN IDLE TOOLS; Nelson Suggests That They Be Adapted to War Output or Be Added to Scrap Pile MAKERS DISCOUNT IDEA Say Costly Machinery Should Not Be Junked Yet, Point to Long Replacement Time | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/south.html | South | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/new-zealanders-get-less-sugar.html | New Zealanders Get Less Sugar | True | Wireless to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/400000000-bills-offered.html | $400,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/canned-vegetables-going-up-in-price-opa-proposes-higher-ceilings-to.html | CANNED VEGETABLES GOING UP IN PRICE; OPA Proposes Higher Ceilings to Keep Some Foods in Market | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/jobless-aid-at-new-low-26900000-paid-in-august-was-18-per-cent.html | JOBLESS AID AT NEW LOW; $26,900,000 Paid in August Was 18 Per Cent Under July Total | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/moyab-teague-married-l-has-five-atte-ndants-at-wedding-to-ensign.html | MOYA-B. TEAGUE MARRIED L 1; Has Five Atte -- n-dants at Wedding! to Ensign Ralph A. Rhodes I | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/sir-ben-tijer-29-leader-0f-labor-former-secretary-of-mines-in.html | SIR BEN TIJER, 29, LEADER 0F LABOR; Former Secretary of Mines in MacDonald Ministry Dies at Yorkshire Home BEGAN CAREER AS MILL BOY Later Became President of Textile Workers and Also of National Union | True | Wireless to TIE NW Your. WIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/investing-group-elects-8-are-named-to-executive-body-of-national.html | INVESTING GROUP ELECTS; 8 Are Named to Executive Body of National Association | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/bennett-looks-to-capital-supporters-expect-endorsement-by-roosevelt.html | BENNETT LOOKS TO CAPITAL; Supporters Expect Endorsement by Roosevelt Soon | True | | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/churchills-party-plans-march-session-british-conservative-conclave.html | CHURCHILL'S PARTY PLANS MARCH SESSION; British Conservative Conclave Will Be First Since 1937 | True | Wireless to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/woman-helps-trap-borglar-suspect-recalls-new-paint-in-her-apartment.html | WOMAN HELPS TRAP BORGLAR SUSPECT; Recalls New Paint in Her Apartment, So Fingerprints Bring Man's Arrest | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/medical-experts-approve-less-heat-report-in-journal-says-10-degree.html | MEDICAL EXPERTS APPROVE LESS HEAT; Report in 'Journal' Says 10 Degree Cut in Temperatures Would Not Be Harmful | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/says-rules-puzzle-small-businesses-elmer-davis-of-owi-tells-a.html | SAYS RULES PUZZLE SMALL BUSINESSES; Elmer Davis of OWI Tells a Senate Committee Plain Talking Is Needed GAS' MEN OFFER TO QUIT Dealers' Spokesman Says Pool Should Be Created to Reimburse the Stations | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/defends-freezing-of-social-security-vandenberg-says-tax-provision.html | DEFENDS FREEZING OF SOCIAL SECURITY; Vandenberg Says Tax Provision Applies Morgenthau's 'Own Rule' to Old Age Trust Fund BELITTLES RISE FOR WAR Senator Criticizes Secretary on Principle of Using Such Money to Finance Combat | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/german.html | German | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/starts-2100mile-trip-on-horse.html | Starts 2,100-Mile Trip on Horse | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/bennett-endorsed-by-labor-council-city-af-of-l-body-adopts-report.html | BENNETT ENDORSED BY LABOR COUNCIL; City A.F. of L. Body Adopts Report Favoring Him and 4 Others at Stormy Session PROTESTS ARE REJECTED After Voice Vote About 100 Delegates Try in Vain to Record Their Objections | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/no-japanese-sighted.html | No Japanese Sighted | True | By Byron Darntonspecial Cable To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/raf-raids-akyab-in-burma.html | R.A.F. Raids Akyab in Burma | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/us-soldier-killed-in-brawl-in-ireland-negro-stabbed-to-death-as.html | U.S. SOLDIER KILLED IN BRAWL IN IRELAND; Negro Stabbed to Death as Military Police Intervene | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/nazis-ban-truck-fuel-order-vehicles-to-use-gas-made-by.html | NAZIS BAN TRUCK FUEL; Order Vehicles to Use Gas Made by Self-Generating Devices | True | By Telephone To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/tue__wt___e-s-wedi-greenwich-corm-girl-bride-of-j-henry-c-van.html | TUE_W,,T___E,S WEDi Greenwich (Corm,); Girl Bride of J Henry C. Van Rensselaer | True | SpecJal to T Nw YORX Tnazs. I | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/sues-wifes-lawyer-for-plot.html | Sues Wife's Lawyer for 'Plot' | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/raf-again-bombs-northern-germany-attack-reported-by-berlin-which.html | R.A.F. AGAIN BOMBS NORTHERN GERMANY; Attack Reported by Berlin, Which Warned of Balloons | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/five-red-army-snipers-kill-1860-germans-marksmen-trained-to-hit.html | Five Red Army Snipers Kill 1,860 Germans; Marksmen Trained to Hit Squirrel in Eye | True | Wireless to THE NEW YORK TIMES. | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/ge-welcomes-women-swope-hails-dexterity.html | G.E. Welcomes Women; Swope Hails Dexterity | True | By the United Press. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/draft-case-lawyer-held-brooklyn-attorney-is-charged-with-grand.html | DRAFT CASE LAWYER HELD; Brooklyn Attorney Is Charged With Grand Larceny | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/long-island-houses-sold-flushing-jamaica-laurelton-and-lynbrook.html | LONG ISLAND HOUSES SOLD; Flushing, Jamaica, Laurelton and Lynbrook Deals Made | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/tanners-to-study-war-problems.html | Tanners to Study War Problems | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/syndicate-takes-downtown-block-old-tribune-building-and-11.html | SYNDICATE TAKES DOWNTOWN BLOCK; Old Tribune Building and 11 Adjoining Structures Sold by Museum Estates ASSESSED FOR $2,430,000 One of the Buyers Is Former Borough President Levy of Manhattan | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/russian.html | Russian | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/warden-found-dead-in-air-raid-quarters-city-college-teacher.html | WARDEN FOUND DEAD IN AIR RAID QUARTERS; City College Teacher, Rejected by Army, 'Apparent Suicide' | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/victory-proves-cards-are-unawed-by-yankee-might-manager-southworth.html | Victory Proves Cards Are Unawed by Yankee Might, Manager Southworth Says; WINNERS SHOWER PRAISE ON BEAZLEY Noisy Cardinals Also Laud Slaughter -- Diz Dean Joins Clubhouse Celebration YANKEES ARE GLOOMY LOT McCarthy Asserts Rivals Got 'Breaks,' but Commends Work of Young St. Louis Hurler | True | By James P. Dawsonspecial To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/150000-loan-is-placed.html | $150,000 Loan Is Placed | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/deadline-is-extended-home-owners-get-more-time-to-get-air-raid.html | DEADLINE IS EXTENDED; Home Owners Get More Time to Get Air Raid Equipment | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/mexico-drafts-navarro-actor-rejected-here-ordered-by-camacho-to-do.html | MEXICO 'DRAFTS' NAVARRO; Actor, Rejected Here, Ordered by Camacho to Do Film Work | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/greek-relief-guarded-london-reports-only-natives-get-wheat-from.html | GREEK RELIEF GUARDED; London Reports Only Natives Get Wheat From Canada | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/450-for-coffee-seat.html | $450 for Coffee Seat | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/destroyer-launched-108-days-from-keel-nields-slices-2-months-from.html | DESTROYER LAUNCHED 108 DAYS FROM KEEL; Nields Slices 2 Months From Quincy Yard Record | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/bank-examiner-classes.html | Bank Examiner Classes | True | | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/archives/scrap-harvest-on-in-queens-today-10000-tons-seen-burke-expects-at.html | SCRAP HARVEST ON IN QUEENS TODAY; 10,000 TONS SEEN; Burke Expects at Least That Much -- Will Drive One of 865 City Collection Trucks SIDEWALK PILES GUARDED Junk Men Must Stay Away -- Legion Wants What Is Left -- Tin Can Record Set CATHEDRAL MENTAL AND PLAYTHINGS SWELL THE SCRAP PILE SCRAP HARVEST ON IN QUEENS TODAY | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/axis-military-aid-urged.html | Axis Military Aid Urged | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/alfange-is-endorsed-by-city-cio-council-labor-nominee-for-governor.html | ALFANGE IS ENDORSED BY CITY C.I.O. COUNCIL; Labor Nominee for Governor Is Backed by 500 Delegates | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/or-harry-d-clough.html | ]OR. HARRy D. CLOUGH | True | Special to TH NgW YOIK TIiES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/wool-record-held-likely-pulled-fiber-increase-adds-to-high-shorn.html | WOOL RECORD HELD LIKELY; Pulled Fiber Increase Adds to High Shorn Rate | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/bank-of-england-reports-changes-circulation-rises-6273000-in-week.html | BANK OF ENGLAND REPORTS CHANGES; Circulation Rises 6,273,000 in Week to Record 838,029,000 -- Bond Holdings Up RESERVE RATIO DECLINES 22% Compares With 25.6% in Previous Period and 28.5% the Year Before | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/frank-calacemottola-i.html | FRANK CALACE-MOTTOLA I | True | Special to T YOnK TIMEs. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/excess-reserves-at-a-5year-low-local-members-of-the-federal-system.html | EXCESS RESERVES AT A 5-YEAR LOW; Local Members of the Federal System Lose $120,000,000 in Week to $90,000,000 TREASURY HOLDINGS SOLD Open Market Committee Is Forced to Buy Securities to Relieve Pressure | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/robinson-favored-to-beat-la-motta-undefeated-harlemite-rated-58.html | ROBINSON FAVORED TO BEAT LA MOTTA; Undefeated Harlemite Rated 5-8 Choice to Triumph in Garden Bout Tonight BRONX FOE HARD PUNCHER Will Have Ten-Pound Pull in Weights -- Beau Jack Opposes Rico in Semi-Final | True | By Joseph C. Nichols | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/chubb-hardy.html | Chubb -- Hardy | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/news-of-food-egg-prices-rise-to-highest-in-years-with-grade-a.html | News of Food; Egg Prices Rise to Highest in Years With Grade A Whites Averaging 68 Cents | True | By Jane Holt | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/tool-shipments-rose-in-august-value-up-83.html | Tool Shipments Rose In August; Value Up 83% | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/opa-seeks-22-girl-typists.html | OPA Seeks 22 Girl Typists | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/sells-200acre-farm-in-dutchess.html | Sells 200-Acre Farm in Dutchess | True | | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/little-sign-of-foe-seen-in-new-guinea-fliers-bombing-trail-to-buna.html | LITTLE SIGN OF FOE SEEN IN NEW GUINEA; Fliers Bombing Trail to Buna Fail to Find Even a Curl of Smoke From a Camp AUSTRALIANS PUSHING ON Cautious Despite Reports, They Prepare Against Trap by Clearing Their Flanks | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/would-dock-federal-speeders.html | Would Dock Federal Speeders | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/morris-arrives-in-iceland.html | Morris Arrives in Iceland | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/planes-collide-in-air-pilots-parachute-to-safety-but-falling-part.html | PLANES COLLIDE IN AIR; Pilots Parachute to Safety, but Falling Part Hurts Woman | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/holds-sec-flouts-intent-of-congress-member-of-house-committee-is.html | HOLDS SEC FLOUTS INTENT OF CONGRESS; Member of House Committee Is Prepared to Ask Action on Municipal Bond Ruling | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/claims-shipbuilding-record.html | Claims Shipbuilding Record | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/war-bonds-quota-of-state-exceeded-sales-go-to-130000000-for.html | WAR BONDS QUOTA OF STATE EXCEEDED; Sales Go to $130,000,000 for September, or $5,000,000 Beyond Treasury Goal MOVIE INDUSTRY LAUDED Patterson Attributes Feat to Impetus Given Campaign in Its Closing Days | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/preparing-for-winter-warfare-in-the-air.html | PREPARING FOR WINTER WARFARE IN THE AIR | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/yearbook-awards-made-the-columbia-scholastic-press-association.html | YEARBOOK AWARDS MADE; The Columbia Scholastic Press Association Classifies 283 | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/marcia-yah-kirk-will-be-married-daughter-of-the-secretary-of-church.html | ,MARCIA YAH KIRK WILL BE MARRIED; Daughter of the Secretary of Church Council Engaged to 1 David L, Van Tassel | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/chiang-kaishek-gives-jb-powell-10000-fund-for-editor-tortured-by.html | CHIANG KAI-SHEK GIVES J.B. POWELL $10,000; Fund for Editor Tortured by Japanese Is Now Considerable | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/an-8754mile-tour-munitions-output-put-at-94-of-his-goals-after.html | AN 8,754-MILE TOUR; Munitions Output Put at 94% of His Goals After Swing to West Coast ONLY WASHINGTON LAGS President Rebukes Congress, Some Parts of Press and Radio and Some Officials PRESIDENT FINISHES A TOUR OF COUNTRY | True | By W.h. Lawrencespecial To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/hull-sees-hitler-warning-germans-speech-indicates-desperate-effort.html | HULL SEES HITLER WARNING GERMANS; Speech Indicates 'Desperate' Effort to Prepare Nazis for More Hardships, He Holds NEUTRAL PRESS CAUTIOUS British Interpret the Talk as Meaning Reich Will Go on Defensive Against Invasion | True | By Harold Callenderspecial To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/japanese.html | Japanese | True | | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/callow-to-leave-penn-and-enter-defense-work.html | Callow to Leave Penn And Enter Defense Work | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/john-l-scheible.html | JOHN L SCHEIBLE | True | pecial to TrE lqEV YORK TI:M8. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/moseley-yale-center-ill-miller-end-also-lost-for-game-with-lehigh.html | MOSELEY, YALE CENTER, ILL; Miller, End, Also Lost for Game With Lehigh Saturday | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/mrs-m-e-donegan-producer-of-advertising-films-dies-here-at-age-of.html | MRS. M. E. DONEGAN; Producer of Advertising Films Dies Here at Age of 48 | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/parliament-and-congress.html | PARLIAMENT AND CONGRESS | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/the-presidents-trip.html | THE PRESIDENT'S TRIP | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/named-japanese-defense-chief.html | Named Japanese Defense Chief | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/utilitys-income-declines-for-year-engineers-public-service-reports.html | UTILITY'S INCOME DECLINES FOR YEAR; Engineers Public Service Reports $3,405,579 for 12 Months to Aug. 31 EQUAL TO 60c A SHARE In Preceding Period It Was $4,737,544, or $1.29, on the Common Stock | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/opa-limits-meats-for-civilian-use-deliveries-of-beef-pork-lamb-and.html | OPA LIMITS MEATS FOR CIVILIAN USE; Deliveries of Beef, Pork, Lamb and Mutton Are Reduced About 20 Per Cent ORDER EFFECTIVE AT ONCE Percentages Based on Totals Supplied Year Ago -- Month's Production at New High | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/ditty-bags-for-sailors.html | Ditty Bags for Sailors | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/denies-ftc-allegations-philip-morris-answers-complaint-regarding.html | DENIES FTC ALLEGATIONS; Philip Morris Answers Complaint Regarding Advertising Claims | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/brazil-to-execute-spies-death-penalty-is-decreed-for-crimes-against.html | BRAZIL TO EXECUTE SPIES; Death Penalty Is Decreed for Crimes Against State | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/the-college-front.html | THE COLLEGE FRONT | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/cut-in-volga-called-objective.html | Cut in Volga Called Objective | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/nazis-warn-neutrals-must-share-burden-otherwise-they-wont-get.html | NAZIS WARN NEUTRALS MUST 'SHARE BURDEN'; Otherwise They Won't Get 'Advantages of New Europe' | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/race-debate-at-princeton-1000-hear-discussion-on-admitting-negroes.html | RACE DEBATE AT PRINCETON; 1,000 Hear Discussion on Admitting Negroes to the University | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/miss-buck-on-india-british-policy-there-fails-even-if-it-succeeds.html | Miss Buck on India; British Policy There Fails Even if It Succeeds, Says Author | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/opa-fixes-ceilings-on-imported-spices-price-levels-cut-1-to-50.html | OPA FIXES CEILINGS ON IMPORTED SPICES; Price Levels Cut 1 to 50 Cents a Pound on 33 of 45 Items Covered by Order ADDS THREE SUGAR ZONES Cross-Hauling Curb Now Lists Eleven Areas -- Other Action by the War Agencies OPA FIXES CEILINGS ON IMPORTED SPICES | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/quito-approves-presidents-visit.html | Quito Approves President's Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/southern-california.html | Southern California | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/outdoor-flowers-blighted-by-frost-local-crop-from-long-island.html | OUTDOOR FLOWERS BLIGHTED BY FROST; Local Crop From Long Island Nearly Gone After Recent Chill Mornings Here FEW LEFT HIGHER PRICED But the Chrysanthemums Are Arriving in Force to Take First Place in Stalls | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/george-p-mayer.html | GEORGE P. MAYER | True | _ Spe_ctal to THE IT' YORK TIES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/jockey-thornburg-seriously-injured-star-apprentice-is-removed-to.html | JOCKEY THORNBURG SERIOUSLY INJURED; Star Apprentice Is Removed to Washington Hospital After Laurel Mishap FOUR HORSES IN SPILL Three Other Riders Slightly Hurt — The Killer and High Standard in Dead Heat | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/chungking-bedecked-to-greet-willkie-his-time-of-arrival-still.html | CHUNGKING BEDECKED To GREET WILLKIE; His Time of Arrival Still Secret, but Big Welcome Is Ready | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/jail-for-jehovah-men-terms-totaling-16-years-are-given-five-for.html | JAIL FOR JEHOVAH MEN; Terms Totaling 16 Years Are Given Five for Draft Violations | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/children-are-nast-heirs-publishers-estate-to-be-split-into-3-equal.html | CHILDREN ARE NAST HEIRS; Publisher's Estate to Be Split Into 3 Equal Shares | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/rivals-on-same-train-precedent-broken-as-yanks-and-cards-make-trip.html | RIVALS ON SAME TRAIN; Precedent Broken as Yanks and Cards Make Trip Together | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/34255-pay-150009-at-second-series-game.html | 34,255 Pay $150,009 At Second Series Game | True | By the United Press. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/challenge-is-seen-in-blighted-areas-mortgage-bankers-are-told.html | CHALLENGE IS SEEN IN BLIGHTED AREAS; Mortgage Bankers Are Told Situation Is Second Only to Prosecution of War NEW MARKET FOR HOMES Mrs. Rosenman Says Builders Have Catered Too Long to Highest Income Groups | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/park-ave-canteen-object-of-inquiries-district-attorney-and-hodson.html | PARK AVE. CANTEEN OBJECT OF INQUIRIES; District Attorney and Hodson Seek Explanations From Promoter of Project WELL-KNOWN NAMES USED Enterprise to Present Service Men to Debutantes Linked to 30,000,000 Dimes Scheme | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/most-of-advance-in-wheat-is-lost-opening-spurt-on-action-on-price.html | MOST OF ADVANCE IN WHEAT IS LOST; Opening Spurt on Action on Price Control Bill Fails to Attract Following CLOSE IS EVEN TO 1/8c UP Profit-Taking Cuts Extreme Rise in Corn Which Ends 1/8 to 5/8c Net Higher | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/uso-to-share-in-gate-will-add-to-100000-donated-by-sale-of-series.html | USO TO SHARE IN GATE; Will Add to $100,000 Donated by Sale of Series Radio Rights | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/naval-depot-dedicated-40000000-project-in-pennsylvania-is-built-in.html | NAVAL DEPOT DEDICATED; $40,000,000 Project in Pennsylvania Is Built in Record Time | True | | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/nazi-officers-died-in-oslo-bombing-twentysix-killed-at-mess-in.html | NAZI OFFICERS DIED IN OSLO BOMBING; Twenty-Six Killed at Mess in Villa, Eyewitness Reports on Return to Stockholm GESTAPO CHIEFS ESCAPED Their Headquarters Damaged Only Superficially -- No Raid Warning Sounded in Advance | True | By Telephone To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/new-device-speeds-testing-of-planes-flight-recorder-electrically.html | NEW DEVICE SPEEDS TESTING OF PLANES; Flight Recorder Electrically Jots Down Temperature Readings in Engines OBSERVERS ARE DISPLACED Instrument Developed in Philadelphia Is Already Being Used on Military Craft | True | From a Staff Correspondent | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/22-killed-in-plane-in-puerto-rico-crash-army-transport-hits.html | 22 KILLED IN PLANE IN PUERTO RICO CRASH; Army Transport Hits Mountain on Flight in Interior | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/more-food-sought-for-war-workers-state-labor-department-plan-would.html | MORE FOOD SOUGHT FOR WAR WORKERS; State Labor Department Plan Would Assure to Them Same Rations as Army Gets PLANTS TO RECEIVE RULES Provision for Hot Meals and Adequate Lunch Periods Will Be Required | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/maine-backs-worry-columbias-coach-catapano-and-scheussler-fight-for.html | MAINE BACKS WORRY COLUMBIA'S COACH; Catapano and Scheussler Fight for Manhattan Center Job | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/sophia-kast-betrothed.html | Sophia Kast Betrothed | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/publishers-to-give-scrap-all-unused-machines-in-plants-of.html | PUBLISHERS TO GIVE SCRAP; All Unused Machines in Plants of Newspapers to Go | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/93-ships-in-month-set-world-mark-september-record-in-yards-hailed.html | 93 SHIPS IN MONTH SET WORLD MARK; September Record in Yards Hailed by Vickery as Assuring 8,000,000-Ton 1942 Goal HE SEES DOUBLING IN 1943 H.J. Kaiser's Plants Produced 37 of the Vessels and Aided in Cutting Building Time | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/lieut-aurand-gets-navy-cross.html | Lieut. Aurand Gets Navy Cross | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/nilliam-maybau.html | NILLIAM MAYBAU[ | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/conflict-reported-on-milkprice-rule-agricultural-marketing-act-and.html | CONFLICT REPORTED ON MILK-PRICE RULE; Agricultural Marketing Act and OPA Legislation Create Contradiction, Officials Say ST. LOUIS CASE TO FORE Dairies Insist Order Approved by Secretary of Agriculture Means Heavy Cost Rise | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/hedge-selling-up-in-cotton-dealing-offsets-buying-undercurrent.html | HEDGE SELLING UP IN COTTON DEALING; Offsets Buying Undercurrent, Result of News of 5 Per Cent Rise in the Loan Rate SEN. BANKHEAD IN APPEAL He Urges Farmers to Retain Product Until Market Price Nears 21 Cents a Pound | True | | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/screen-news-here-and-in-hollywood-diana-barrymore-will-be-seen-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Diana Barrymore Will Be Seen in 'The W.A.F.S.', Wanger's Next Universal Picture FALCON'S BROTHER' IS DUE Mystery Will Open at Palace Today -- Modern Museum to Repeat Film Cycle | True | By Telephone To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/deals-in-westchester-houses-in-scarsdale-and-larchmont-in-new-hands.html | DEALS IN WESTCHESTER; Houses in Scarsdale and Larchmont in New Hands | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/opera-guild-elects-three-new-directors-mrs-cv-whitney-is-among.html | OPERA GUILD ELECTS THREE NEW DIRECTORS; Mrs. C.V. Whitney Is Among Those Put on Board | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/nazi-ship-blown-up-in-british-sea-raid-motor-gunboat-lost-in-attack.html | NAZI SHIP BLOWN UP IN BRITISH SEA RAID; Motor Gunboat Lost in Attack on Convoy Off Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/hitler-and-the-east.html | HITLER AND THE EAST | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/british-block-move-to-reject-india-bill-mention-of-machinegunning.html | BRITISH BLOCK MOVE TO REJECT INDIA BILL; Mention of Machine-Gunning of Mobs Cheered in Commons | True | Special Cable to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/chosen-vice-president-of-whitney-corporation.html | Chosen Vice President Of Whitney Corporation | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/reisenweber-site-sold-on-8th-ave-store-and-loft-structure-goes-to.html | REISENWEBER SITE SOLD ON 8TH AVE.; Store and Loft Structure Goes to Investor for Cash Above $72,000 Mortgage | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/september-production-at-peak.html | September Production at Peak | True | By the United Press. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/junior-league-war-work-majority-of-members-in-canada-in-service.html | JUNIOR LEAGUE WAR WORK; Majority of Members in Canada in Service, Leader Reports | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/railway-ministry-assailed-in-mexico-newspaper-charges-corruption-in.html | RAILWAY MINISTRY ASSAILED IN MEXICO; Newspaper Charges Corruption, Inefficiency and Favoritism | True | Special Cable to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/lets-canada-draft-american-citizens-united-states-agrees-to-such.html | LETS CANADA DRAFT AMERICAN CITIZENS; United States Agrees to Such Liability, With Right Given Non-Declarants to Join Us NO CHOICE TO DECLARANTS In April Washington Stated That Canadians Here Could Pick Nation to Serve | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/dewey-calls-race-aid-to-war-effort-in-upstate-tour-he-says-victory.html | DEWEY CALLS RACE AID TO WAR EFFORT; In Up-State Tour He Says Victory for Republicans Will Add Greatly to Unity LEADERS SURE OF WINNING Party Officials of 5 Counties Visited by Candidate, Scout Democrats' Counter-Claims | True | By James C. Hagertyspecial To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/troth-is-announced-of-elizabeth-patton-glen-ridge-girl-to-be-wed.html | TROTH IS ANNOUNCED OF ELIZABETH PATTON; Glen Ridge Girl to Be Wed Oct. 17 to Lt. Philip Warner, U. S. ,4. | True | Special to THE 1 YORK TlldES. | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/white-sox-defeat-cubs-again-9-to-5-american-league-team-takes.html | WHITE SOX DEFEAT CUBS AGAIN, 9 TO 5; American League Team Takes Second in Row in City Series at Chicago HAYNES VICTOR ON MOUND Kolloway Leads Attack for the Winners With Home Run and Three Singles | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/barbara-brown-is-wed-to-eni6n-wears-blush-satin-gown-and-heirloom.html | BARBARA BROWN IS WED TO ENSI6N; Wears Blush Satin Gown and Heirloom Veil at Marriage to Charles P. Stetson ESCORTED BY HER FATHER Miriam H. Brown and Iola W. Stetson Attendants -- E. W. Stetson Son's Best Man | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/lovat-denounces-strabolgi-attack-commando-hero-chides-peer-in-house.html | LOVAT DENOUNCES STRABOLGI ATTACK; Commando Hero Chides Peer in House of Lords for Article Criticizing British Army SEES PUBLIC FAITH INJURED Young Officer Says His Men Resent Slurs on Leaders -- Debate Is Divided | True | By Frank L. Kluckhohmwireless To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/rs-deck-authority-on-birds-found-dead-shot-kills-former-assistant.html | R.S. DECK, AUTHORITY ON BIRDS, FOUND DEAD; Shot Kills Former Assistant Curator of Brooklyn Museum | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/uvalde-texas.html | Uvalde, Texas | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/malta-ship-route-called-toughest-british-convoy-veteran-says-voyage.html | MALTA SHIP ROUTE CALLED TOUGHEST; British Convoy Veteran Says Voyage Is More Perilous Than That to Murmansk FOE MET CLOSE TO HOME Commander Kimmins Depicts Mediterranean Battle That Cost the Carrier Eagle | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/republican-women-chart-state-campaign.html | REPUBLICAN WOMEN CHART STATE CAMPAIGN | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/son-to-vanderpoel-adriances-jr.html | Son to Vanderpoel Adriances Jr. | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/castillo-takes-note-of-chamber-action-argentine-president-indicates.html | CASTILLO 'TAKES NOTE' OF CHAMBER ACTION; Argentine President Indicates He Will Ignore Axis Break Plea | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/french-girl-flees-guernsey-island-she-and-fisherman-fight-way.html | FRENCH GIRL FLEES GUERNSEY ISLAND; She and Fisherman Fight Way Through Storm in 9-Foot Boat to English Coast NAZIS JITTERY IN CHANNEL Have Hundreds of Frenchmen and Belgians Strengthening Defenses, She Reports | True | By James MacDonaldwireless To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/midwest.html | Midwest | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/two-french-trawlers-missing.html | Two French Trawlers Missing | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/cornell-to-start-six-sophomores-in-game-against-colgate-eleven.html | Cornell to Start Six Sophomores in Game Against Colgate Eleven Tomorrow; BIG RED PLAYERS LACK EXPERIENCE Cornell Underdog in Betting for Colgate Engagement -- Many Stars Are Gone TWO OUTSTANDING BACKS Kretz and Wright, Sophomores, Carry Hopes of Coaches -- Westphal a Fine End | True | By Allison Danzigspecial To the New York Times. | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/income-cut-to-aid-war-favored-by-mrs-luce.html | Income Cut to Aid War Favored by Mrs. Luce | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/dual-citizenship-not-recognized.html | Dual Citizenship Not Recognized | True | Dean Emeritus, Faculty of Law, Budapest University. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/hunter-artists-busy-students-sketching-men-in-serve-ice-at-cdvo.html | HUNTER ARTISTS BUSY; Students Sketching Men In Serve Ice at CDVO Center | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/benson-ford-becomes-private.html | Benson Ford Becomes Private | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/rail-shares-lead-stock-market-up-remainder-of-list-on-exchange.html | RAIL SHARES LEAD STOCK MARKET UP; Remainder of List on Exchange Rises Irregularly -- Bonds Follow-Commodities Mixed | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/mnutt-sees-need-of-5000000-women-he-tells-advisory-committee-on.html | M'NUTT SEES NEED OF 5,000,000 WOMEN; He Tells Advisory Committee on Manpower of 1943 War Labor Demands RECRUITMENT IS PLANNED All Day Conference Considers Ways and Means of Providing Full Force | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/curb-exchange-drops-note-issue.html | Curb Exchange Drops Note Issue | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/to-protest-opa-ceilings-underwear-group-plans-survey-of-production.html | TO PROTEST OPA CEILINGS; Underwear Group Plans Survey of Production Costs | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/es-wooley-bank-controller.html | E.S. Wooley, Bank Controller | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/new-fur-styles-are-seen-at-show-coats-to-wear-over-new-l85.html | NEW FUR STYLES ARE SEEN AT SHOW; Coats to Wear Over New L-85 Regulated Dresses Are Shown by Gunther BULKY COLLARS MISSING Leopard, Ocelot, Beaver, Nutria Are Offered in the Designs From 'Dawn to Dusk' | True | By Virginia Pope | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/rev-thomas-s-slattery-pastor-of-schenectady-church-32-years-a.html | REV. THOMAS S. SLATTERY; Pastor of Schenectady Church, 32 Years a Priest, Was 59 | True | Speaia] to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/seattle.html | Seattle | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/hotel-exposition-nov-913.html | Hotel Exposition Nov. 9-13 | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/italian.html | Italian | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/2-h-mcollough-40-political-reporter-philadelphia-writer-stricken-in.html | 2. H. M'COLLOUGH, 40, POLITICAL REPORTER; Philadelphia Writer Stricken in Office of Joseph N. Pew | True | Special to THE NEW YOltK TI[X6. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/bonds-and-shares-in-london-market-rise-continues-in-the-home-rails.html | BONDS AND SHARES IN LONDON MARKET; Rise Continues in the Home Rails and List As Whole Maintains Steady Tone INDUSTRIALS ON UPGRADE Kaffirs Are Dull But the Oils Meet Support on All Reactions | True | Wireless to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/mack-supports-coudert-heads-nonpartisan-group-to-work-for.html | MACK SUPPORTS COUDERT; Heads Non-Partisan Group to Work for Re-election | True | | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/tokle-passes-army-test.html | Tokle Passes Army Test | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/regular-coloneloy-for-spaats.html | Regular Coloneloy for Spaats | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/bank-sees-holes-in-price-controls-national-city-warns-curbs-will.html | BANK SEES HOLES IN PRICE CONTROLS; National City Warns Curbs Will Work Only if They Deal With Causes and Consequences HIGHER TAXES HELD NEED New Measures to Stimulate Saving and Bond Buying Also Called Necessary | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/walkout-in-hudson-voted.html | Walkout in Hudson Voted | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/san-francisco.html | San Francisco | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/mead-urges-break-with-vichy-regime-senator-asks-occupation-of-dakar.html | MEAD URGES BREAK WITH VICHY REGIME; Senator Asks Occupation of Dakar as Way to Guard Brazil Against Drive CONNALLY CRITICIZES HIM He Also Reproves Willkie for Being 'So Free' in Remarks About a Second Front | True | By Henry N. Dorrisspecial To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/football-giants-display-poise-in-running-through-assignments-owen.html | Football Giants Display Poise In Running Through Assignments; Owen Signs Hall, Reserve Center, and Moves Buffington Into Guard Berth -- Cuff Is Named Coach of Cardinal Hayes High | True | By Arthur Daley | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/princeton-gets-954501-dodds-reports-contributions-from-9320-persons.html | PRINCETON GETS $954,501; Dodds Reports Contributions From 9,320 Persons in Year | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/28000-seats-to-go-on-sale.html | 28,000 Seats to Go on Sale | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/ensign-macmitchell-weds-mary-e-lee-n-y-u-former-star-runner-is.html | ENSIGN MACMITCHELL WEDS MARY E. LEE; N. Y. U. Former Star Runner Is Married Near Fort Schuyler | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/thomas-mckennas-have-son.html | Thomas McKennas Have Son | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/william-johnson-retiredarteditor-served-on-the-delineator-and.html | WILLIAM JOHNSON, RETIREDARTEDITOR; Served on The Delineator and Ladies Home Journal -- He Dies in Honolulu at 80 ILLUSTRATOR OF 'BEN-HUR' Also Made Drawings for 'The Cloister and the Hearth' and for Kingsley's 'Hypatia' | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/starvation-looms-in-norways-winter-spokesman-says-nazis-have-seized.html | STARVATION LOOMS IN NORWAY'S WINTER; Spokesman Says Nazis Have Seized Food of 3,000,000 | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/portland-ore.html | Portland, Ore. | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/fantan-game-raided.html | Fan-Tan Game Raided | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/joe-lewis-at-loews-state.html | Joe Lewis at Loew's State | True | | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/charges-petrillo-aims-to-rule-music-government-says-radio-and-vital.html | CHARGES PETRILLO AIMS TO RULE MUSIC; Government Says Radio and Vital War Service Would Suffer Under Recording Ban FOR AMATEUR BROADCASTS Union, Replying to Action at Chicago, Alleges Suit Would Enforce 'Servitude' | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/equitable-system-of-taxes-is-urged-olive-elected-by-accountants.html | EQUITABLE SYSTEM OF TAXES IS URGED; Olive, Elected by Accountants, Calls War Profiteering Charges Unjustified | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/dean-gildersleeve-to-speak.html | Dean Gildersleeve to Speak | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/gen-james-hornbrook-he-served-in-spanishamerican-and-the-first.html | GEN. JAMES HORNBROOK; He Served in Spanish-American and the First World Wars | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/mexican-cheered-by-war-spirit-here-aa-bernal-noted-cartoonist-finds.html | MEXICAN CHEERED BY WAR SPIRIT HERE; A.A. Bernal, Noted Cartoonist, Finds Our Confidence and Optimism Are Striking TO PAINT POSTERS IN U.S. Invited to Execute Series by Office of the Coordinator of Inter-American Affairs | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/the-flank-at-stalingrad.html | THE FLANK AT STALINGRAD | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/pupils-pile-up-scrap-collect-tons-of-it-in-yard-of-their-school-in.html | PUPILS PILE UP SCRAP; Collect Tons of It in Yard of Their School in Flushing | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/dakar-orders-evacuation-of-families-of-europeans.html | Dakar Orders Evacuation Of Families of Europeans | True | By Lansing Warrenby Telephone To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/art-by-lady-rennell-on-view.html | Art by Lady Rennell on View | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/knox-praises-deeds-of-men-of-the-navy-in-statement-he-says-they.html | KNOX PRAISES DEEDS OF MEN OF THE NAVY; In Statement He Says They Fight as Free Men Fight | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/national-city-bank-increases-deposits-and-total-resources-statement.html | National City Bank Increases Deposits and Total Resources; Statement of Condition for Sept. 30 Includes Domestic and Foreign Branches -- Undivided Profits Higher | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/member-bank-balances-drop-294000000-excess-reserves-decrease.html | Member Bank Balances Drop $294,000,000; Excess Reserves Decrease $340,000,000 | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/chamber-admits-banks-clearing-house-group-elected-as-corporate.html | CHAMBER ADMITS BANKS; Clearing House Group Elected as Corporate Members | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/medieval-art-revealed-by-cathedral-bombing.html | Medieval Art Revealed By Cathedral Bombing | True | Wireless to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/dbeauriont-dies-department-stores-chain-aided-many-charities-sisted.html | D.BEAUr/IONT DIES;; Department Stores Chain Aided Many Charities SISTED WAR AVIATORS ' pened Rest Clubs for Them It Front and in Paris -- His First Store in Leadville | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/ernest-f-hartiian.html | ERNEST F. HARTIIAN' | True | special to T Nox Ts. | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/wholesale-prices-9-above-year-ago-bureau-of-labor-statistics-index.html | WHOLESALE PRICES 9% ABOVE YEAR AGO; Bureau of Labor Statistics Index Rose 0.1% in Week Ended Sept. 26 to 99.4% | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/myron-taylor-reaches-lisbon.html | Myron Taylor Reaches Lisbon | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/elected-a-director-of-maryland-drydock.html | Elected a Director Of Maryland Drydock | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/16-pay-auto-stamp-fines-5-penalty-imposed-in-jersey-but-some-win.html | 16 PAY AUTO STAMP FINES; $5 Penalty Imposed in Jersey, but Some Win Clemency | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/four-quit-cabinet-in-new-zealand-rift-some-opposition-members.html | FOUR QUIT CABINET IN NEW ZEALAND RIFT; Some Opposition Members Resign Over Strike Settlement | True | Special Cable to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/madame-genius-caused-trouble.html | Madame Genius Caused Trouble | True | RALPH REED WOLFE. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/gains-made-at-don-elbow.html | Gains Made at Don Elbow | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/deal-for-basic-magnesium-inc.html | Deal for Basic Magnesium, Inc. | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/randolph-paul-to-speak.html | Randolph Paul to Speak | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/dane-slain-in-clash-with-quislingists-fight-marks-return-of-free.html | DANE SLAIN IN CLASH WITH QUISLINGISTS; Fight Marks Return of 'Free Corps' From Nazi East Front | True | By Telephone To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/axis-bosnian-losses-reported-as-15000-chetniks-killed-6000-of-foe.html | AXIS BOSNIAN LOSSES REPORTED AS 15,000; Chetniks Killed 6,000 of Foe in Six Weeks, Istanbul Hears | True | Wireless to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/wlb-rejects-rise-in-negotiated-case-conflict-with-15-policy-seen-in.html | WLB REJECTS RISE IN NEGOTIATED CASE; Conflict With 15% Policy Seen in General Cable Move | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/arms-output-lags-again-says-nelson-september-was-spotty-with-some.html | ARMS OUTPUT LAGS AGAIN, SAYS NELSON; September Was 'Spotty,' With Some Increase Over August But Behind Estimates INDUSTRY CONTROL WIDER By Middle of Next Year 75% of Plants Will Be Under the Scheduling Plan, He Says | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/orchestra-visits-fort-dix.html | Orchestra Visits Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/joseph-o-koepflx.html | JOSEPH O. KOEPFLX | True | special to TH NW YOR TXME. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/spanish-chief-of-staff-named.html | Spanish Chief of Staff Named | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/dinner-dance-here-assists-musicians-opening-of-iridium-room-of-st.html | DINNER DANCE HERE ASSISTS MUSICIANS; Opening of Iridium Room of St. Regis for Season Helps Work of Emergency Fund NAVAL OFFICERS GUESTS Proceeds of Fete Will Be Used to Sponsor Concerts at East Coast Bases | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/3-years-for-ashima-takis-japanese-agitator-sentenced-in-st-louis-on.html | 3 YEARS FOR ASHIMA TAKIS; Japanese Agitator Sentenced in St. Louis on Forgery Charge | True | | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/jacob-a-streibert-general-electric-official-served-company-more.html | JACOB A. STREIBERT; General Electric Official Served Company More Than 30 Years | True | Special to T Nzw YoRx Ts. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/construction-rises-to-new-high-peak-september-awards-increase-1942.html | CONSTRUCTION RISES TO NEW HIGH PEAK; September Awards Increase 1942 Volume 58 Per Cent | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/road-seeks-help-in-east-southern-pacific-lengthens-hours-due-to.html | ROAD SEEKS HELP IN EAST; Southern Pacific Lengthens Hours Due to Shortage | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/charges-politics-in-roosevelt-trip-representative-halleck-asks-why.html | CHARGES POLITICS IN ROOSEVELT TRIP; Representative Halleck Asks Why Journey Was Timed to Precede Elections HE CONDEMNS CENSORSHIP Unfair to the Newspapers and Radio, He Says in Speech in the House | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/british-savant-dies-a-prisoner.html | British Savant Dies a Prisoner | True | Wireless to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/jersey-areas-get-2-new-army-posts-quartermasters-depot-and-signal.html | JERSEY AREAS GET 2 NEW ARMY POSTS; Quartermaster's Depot and Signal Corps Unit Set Up | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/eleanorconkin-fiancee-former-student-at-n-y-u-will-be-bride-of.html | ELEANOR-CONK[IN FiANCEE; Former Student at N. Y, U, Will Be Bride of Harold Demarest | True | _pecial to TH lsw YORX TI3.s. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/ball-for-officers-tomorrow.html | Ball for Officers Tomorrow | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/fourth-homer-for-keller.html | Fourth Homer for Keller | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/want-czar-named-on-foreign-trade-1200-importers-and-exporters-join.html | WANT 'CZAR' NAMED ON FOREIGN TRADE; 1,200 Importers and Exporters Join to Urge Appointment on the President 14 CORRECTIONS SOUGHT 4 Congressmen Back Program at Mass Meeting -- La Guardia in Off-Record Talk | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/9-british-sailors-temporarily-on-the-beach-go-upstate-to-help-save.html | 9 British Sailors, Temporarily 'on the Beach,' Go Upstate to Help Save the Apple Crops | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/london-steaks-are-small-visitor-tells-hotel-men-sausages-are-only.html | LONDON STEAKS ARE SMALL; Visitor Tells Hotel Men Sausages Are Only 30 Per Cent Meat | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/flying-cross-given-to-great-neck-pilot-cw-lipsky-kept-bomber-in.html | FLYING CROSS GIVEN TO GREAT NECK PILOT; C.W. Lipsky Kept Bomber in Raid Although Badly Hit | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/utility-strike-threatened.html | Utility Strike Threatened | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/named-export-executive-of-gmeral-foods-sales-co.html | Named Export Executive Of General Foods Sales Co. | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/sparetime-worker-to-get-marine-award-in-first-ceremony-of-kind-in.html | Spare-Time Worker to Get Marine Award In First Ceremony of Kind in the Nation | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/stage-set-of-80s-display-opens.html | Stage Set of 80s' Display Opens | True | | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/destruction-seen-as-keynote-today-archbishop-spellman-at-red-mass.html | DESTRUCTION SEEN AS KEYNOTE TODAY; Archbishop Spellman, at Red Mass, Makes an Appeal for 'Constructive Ideals' WOULD LIMIT WAR AIMS Should Halt After 'Forces of Evil' Have Been Routed, He Tells Bench and Bar | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/church-seen-facing-new-peoples-order-foundations-for-freedom-is.html | CHURCH SEEN FACING 'NEW PEOPLE'S ORDER'; ' Foundations for Freedom' Is Religious Conclave's Theme | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/carles-h-smith.html | CARLES H. SMITH | True | Special to NE YOX TnZS. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/sheepwolf-alliance.html | Sheep-Wolf Alliance" | True | By Telephone To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/knox-tells-brazil-allies-are-united-us-navy-secretary-says-foes.html | KNOX TELLS BRAZIL ALLIES ARE UNITED; U.S. Navy Secretary Says Foes Will Be Overwhelmed | True | Special Cable to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/rail-oil-shipments-drop-tank-car-movement-to-east-off-25-in-sept-26.html | RAIL OIL SHIPMENTS DROP; Tank Car Movement to East Off 2.5% in Sept. 26 Week | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/draft-violator-sentenced.html | Draft Violator Sentenced | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/bellevue-porter-buys-10000-bond-john-cosgrove-600ayear-employee.html | BELLEVUE PORTER BUYS $10,000 BOND; John Cosgrove, $600-a-Year Employe, Boosts Hospital Drive Sales to $50,000 | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/panamanian-ship-sunk-9-survivors-reach-coast-after-torpedoing-off.html | PANAMANIAN SHIP SUNK; 9 Survivors Reach Coast After Torpedoing Off Spain | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/yanks-25-to-win-series.html | Yanks 2-5 to Win Series | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/arthur-p-bartholomew-named.html | Arthur P. Bartholomew Named | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/bronx-tenements-traded-two-on-washington-ave-go-to-new-owners.html | BRONX TENEMENTS TRADED; Two on Washington Ave. Go to New Owners | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/hans-marseille-nazi-ace-is-killed-in-north-africa.html | Hans Marseille, Nazi Ace, Is Killed in North Africa | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/henderson-rejects-rent-ceiling-appeals-opa-chief-upholds-rulings-in.html | HENDERSON REJECTS RENT CEILING APPEALS; OPA Chief Upholds Rulings in New Jersey Cases | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/large-space-taken-by-naval-officer-lieut-alfred-harrison-leases.html | LARGE SPACE TAKEN BY NAVAL OFFICER; Lieut. Alfred Harrison Leases Entire Floor of 12 Rooms in 635 Park Ave. NO. 950 GETS NEW TENANT F. Raymond Johnson of Saks Fifth Avenue Store Rents Suite of 10 Rooms | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/mis-j-lrert-kall-i.html | MIS. J. LRERT KALL I | True | Special to _T lsw YoRx' TrMES. { | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/paris-bombs-wound-8-doriot-followers-two-reported-dead-in-attack-on.html | PARIS BOMBS WOUND 8 DORIOT FOLLOWERS; Two Reported Dead in Attack on Anti-Bolshevist Center | True | By Telephone To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/books-authors.html | Books -- Authors | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/college-men-dig-pipe-for-scrap.html | College Men Dig Pipe for Scrap | True | | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/order-ejects-collyers-court-gives-control-of-fifth-ave-property-to.html | ORDER EJECTS COLLYERS; Court Gives Control of Fifth Ave. Property to Bank | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/oil-shipping-falls-slightly.html | Oil Shipping Falls Slightly | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/parasang-with-meade-riding-scores-easily-in-vosburgh-handicap-at.html | Parasang, With Meade Riding, Scores Easily in Vosburgh Handicap at Belmont; C.V. WHITNEY RACER BEATS DEVIL DIVER Parasang Wins Seven-Furlong Dash in 1:23, Within Second of Record at Belmont ROSETOWN DISTANT THIRD Doubirab Trailer in 7-Horse Field -- Crowd of 11,451 Wagers $919,325 | True | By Bryan Field | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/will-address-analysts.html | Will Address Analysts | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/united-nations.html | United Nations | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/canada-sees-threat-in-us-steel-curb-curtailment-of-exports-said-to.html | CANADA SEES THREAT IN U.S. STEEL CURB; Curtailment of Exports Said to Hamper War Production | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/keeps-relations-with-world-bank-bank-of-england-has-international.html | KEEPS RELATIONS WITH WORLD BANK; Bank of England Has International Agreement, Says Chancellor of Exchequer NO RELATIONS WITH ENEMY Statement by American Head of Institution Reported Not Received in London | True | Wireless to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/new-london-center-for-us-service-men-theatre-group-to-aid-red-cross.html | NEW LONDON CENTER FOR U.S. SERVICE MEN; Theatre Group to Aid Red Cross in Providing Entertainment | True | Wireless to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/four-airports-for-state-westchester-islip-and-upstate-projects-are.html | FOUR AIRPORTS FOR STATE; Westchester, Islip and Up-State Projects Are Approved | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/union-of-democracies-urged.html | Union of Democracies Urged | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/lehman-urges-all-to-aid-scrap-drive-appeals-on-the-radio-to-boys.html | LEHMAN URGES ALL TO AID SCRAP DRIVE; Appeals on the Radio to Boys and Girls of the State | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/col-jalaps-j-firestone.html | COL. JAlaPS J. FIRESTONE | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/fort-worth.html | Fort Worth | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/phil-harris-aids-maceo-comedian-supports-alibi-story-of-narcotics.html | PHIL HARRIS AIDS MACEO; Comedian Supports Alibi Story of Narcotics Trial Defendant | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/yonkers-council-clears-manager-it-abruptly-drops-charges-against.html | YONKERS COUNCIL CLEARS MANAGER; It Abruptly Drops Charges Against Whitney and He Is Reinstated at Once | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/will-reduce-preferred-stock.html | Will Reduce Preferred Stock | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/kunzes-advice-quoted-he-urged-bundists-to-avoid-any-military-duty.html | KUNZE'S ADVICE QUOTED; He Urged Bundists to Avoid Any Military Duty, Jury Hears | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/music-clubs-not-to-meet-plan-radio-festival-in-place-of-usual.html | MUSIC CLUBS NOT TO MEET; Plan Radio Festival in Place of Usual Spring Convention | True | | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/jean-coulters-nuptials-englewood-girl-is-married-to-sergeant-james.html | JEAN COULTER'S NUPTIALS; Englewood Girl Is Married to Sergeant James I, Crump Jr, | True | Special to THE Ngw YORK 'i'Z/ES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/coast-guard-gets-housing-project-site-along-tenth-avenue-for-the.html | Coast Guard Gets Housing Project Site Along Tenth Avenue 'for the Duration' | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/sacramento-cafes-go-a-la-carte.html | Sacramento Cafes Go a la Carte | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/rubber-lifts-repriced-opa-raises-ceilings-but-bars-charge-for-heel.html | RUBBER LIFTS REPRICED; OPA Raises Ceilings, but Bars Charge for Heel Repair | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/frnk-t-christy-early-developer-in-fourcolor-printing-was-yachtsman.html | FR/NK T. CHRISTY; Early Developer in Four-Color Printing Was Yachtsman | True | pecIal to T] ]w 'ORK TIM. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/gilbert-l-lewis.html | GILBERT L. LEWIS | True | spe'lal to THE NmW YOIC TIF.S. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/sports-of-the-times-getting-word-from-the-west.html | Sports of the Times; Getting Word From the West | True | Reg. U.S. Pat, Off.By John Kieran | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/buys-rockland-estate-dr-gf-cahill-gets-20-acres-and-21room-house-at.html | BUYS ROCKLAND ESTATE; Dr. G.F. Cahill Gets 20 Acres and 21-Room House at Suffern | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/nazi-cost-up-15-billion-francs.html | Nazi Cost Up 15 Billion Francs | True | Wireless to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/1300-miners-strike-after-plea-for-coal-dispute-over-pay-rates-ties.html | 1,300 MINERS STRIKE AFTER PLEA FOR COAL; Dispute Over Pay Rates Ties Up Anthracite Pit | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/transport-elliott-destroyed-in-solomons-when-torpedo-bomber-crashed.html | Transport Elliott Destroyed in Solomons When Torpedo Bomber Crashed Into Hatch | True | By the United Press. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/test-new-rubber-process-developers-to-build-plant-to-use-dairy.html | TEST NEW RUBBER PROCESS; Developers to Build Plant to Use Dairy By-Products | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/us-flier-decorated-lieut-l-wade-of-tucson-ariz-has-bagged-15-of-foe.html | U.S. FLIER DECORATED; Lieut. L. Wade of Tucson, Ariz., Has Bagged 15 of Foe in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/transfer-of-troops-is-seen.html | Transfer of Troops Is Seen | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/roosevelt-story-cuts-paper.html | Roosevelt Story Cuts Paper | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/chosen-hearings-held-court-jurisdiction-a-factor-in-questioning-of.html | CHOSEN HEARINGS HELD; Court Jurisdiction a Factor in Questioning of Rubinstein | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/even-magic-fails-to-aid-democrats-those-essex-republicans-win-top.html | EVEN 'MAGIC' FAILS TO AID DEMOCRATS; Those Essex Republicans Win Top Ballot Place 22d Time Despite Foes' Hoodoo CEREMONY IS SOLEMN Jersey City Prestidigitator Finds No Way to Foil Clean Government Group | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/asserts-distrust-saps-democracy-speaker-at-parentsteachers-congress.html | ASSERTS DISTRUST SAPS DEMOCRACY; Speaker at Parents-Teachers Congress Says Pressure Groups Set Up 'Invisible Government' | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/state-trot-revenue-178262.html | State Trot Revenue $178,262 | True | | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/quarter-reports-issued-by-banks-chase-national-lifts-deposits-to.html | QUARTER REPORTS ISSUED BY BANKS; Chase National Lifts Deposits to $3,628,465,592, Resources to $3,899,955,952 BOTH ARE NEW RECORDS Holdings of Treasury Issues Rise Sharply -- Earnings, After Taxes, Also Up QUARTER REPORTS ISSUED BY BANKS | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/court-ruling-asked-on-utilitys-stocks-commonwealth-sick-needs.html | COURT RULING ASKED ON UTILITY'S STOCKS; Commonwealth 'Sick,' Needs All-Common Basis, Says SEC in Plea for Affirmation RULING ON UTILITY IS ASKED OF COURT | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/defense-council-added-101st-neighborhood-group-is-set-up-in-inwood.html | DEFENSE COUNCIL ADDED; 101st Neighborhood Group Is Set Up in Inwood Section | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/fordham-players-off-to-knoxville-3-teams-head-for-date-with.html | FORDHAM PLAYERS OFF TO KNOXVILLE; 3 Teams Head for Date With Tennessee -- Sabasteanski Is on Doubtful List | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/odt-approves-womens-parley.html | ODT Approves Women's Parley | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/price-bill-delays-hit-by-president-congress-chiefs-seek-agreement.html | PRICE BILL DELAYS HIT BY PRESIDENT; Congress Chiefs Seek Agreement by Conferees Today and Then Immediate Passage PRICE BILL DELAYS HIT BY PRESIDENT | True | By C.p. Trussellspecial To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/costumes-hat-shown-louise-barnes-gallagher-and-jeanne-tete-sponsor.html | COSTUMES, HAT SHOWN; Louise Barnes Gallagher and Jeanne Tete Sponsor Styles | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/music-hall-party-bundles-for-britain-sponsors-one-in-pierres.html | MUSIC HALL PARTY; Bundles for Britain Sponsors One in Pierre's Cotillion Room | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/biddle-acts-to-defer-chemical-trust-case-indiana-court-ponders-plea.html | BIDDLE ACTS TO DEFER CHEMICAL TRUST CASE; Indiana Court Ponders Plea of Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/changes-in-firms.html | CHANGES IN FIRMS | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/pay-rise-at-baldwin-locomotive.html | Pay Rise at Baldwin Locomotive | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/neutral-comment-restrained.html | Neutral Comment Restrained | True | By Telephone To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/news-of-the-stage-bein-to-produce-play-written-by-himself-and-wife.html | NEWS OF THE STAGE; Bein to Produce Play Written by Himself and Wife, Dealing With Heroic Stand of the Greeks | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/fox-case-nears-close-bankruptcy-of-movie-man-goes-into-its-final.html | FOX CASE NEARS CLOSE; Bankruptcy of Movie Man Goes Into Its Final Phase | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/will-scrap-old-engine-southern-pacific-turns-over-woodburner-of.html | WILL SCRAP OLD ENGINE; Southern Pacific Turns Over Wood-Burner of 1854 | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/furniture-promotion-aims-to-cut-decline-dealers-to-be-satisfied-if.html | FURNITURE PROMOTION AIMS TO CUT DECLINE; Dealers to Be Satisfied if They Hold Sales Drop to 10% | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/imarie-brennig-wed-to-william-r-sands-bride-is-granddaughter-of-the.html | IMARIE BRENNIG WED TO WILLIAM R. SANDS; Bride Is Granddaughter of the Late Charles Coudert | True | | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/sales-of-lukens-steel.html | Sales of Lukens Steel | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/more-kaiser-recruits-500-workers-will-leave-tomorrow-for-oregon.html | MORE KAISER RECRUITS; 500 Workers Will Leave Tomorrow for Oregon Plant | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/caracas-awaits-colombian.html | Caracas Awaits Colombian | True | Special Cable to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/nicaragua-to-deport-27-to-us.html | Nicaragua to Deport 27 to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/greek-seamen-in-union-agree-to-affiliate-with-transport-workers.html | GREEK SEAMEN IN UNION; Agree to Affiliate With Transport Workers Federation | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/fashions-pageant-to-mirror-war-era-production-next-week-will.html | FASHIONS PAGEANT TO MIRROR WAR ERA; Production Next Week Will Reflect City's Contrasting Moods of Work and Play A TRIBUTE TO INGENUITY Styles Testify to Creators' Success in Overcoming the Handicap of 'Priorities' | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/president-seems-untired-and-calm-despite-grueling-twoweek-trip-he.html | President Seems Untired and Calm Despite Grueling Two-Week Trip; He Gives Press a Report on Plant Visits, but Declines to Name the Faultfinders He Accuses of Impairing War Effort ROOSEVELT BACK UNTIRED AND CALM | True | By Bertram Hulenspecial To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/long-island-city-houses-sold.html | Long Island City Houses Sold | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/overtime-pay-ban-under-union-fire-labor-groups-drive-to-get-the.html | OVERTIME PAY BAN UNDER UNION FIRE; Labor Groups Drive to Get the Exemption Granted to A.F.L. Building Mechanics MURRAY FIGHT REPORTED C.I.O. Radio Men Tell Locals to Seek Payment Agreements From Their Employers | True | By Louis Starkspecial To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/race-wire-service-raided-ten-seized-tj-ryan-called-annenbergs.html | RACE WIRE SERVICE RAIDED, TEN SEIZED; T.J. Ryan, Called Annenberg's Successor, Caught in Chief Haal of Gambling Drive RACE WIRE SERVICE RAIDED, 10 SEIZED | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/warns-rolling-stock-is-wearing-out-fast-official-of-railroad.html | WARNS ROLLING STOCK IS WEARING OUT FAST; Official of Railroad Association Asks for More Equipment | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/assembly-finished-of-brooklyn-plot-buyer-obtains-40000-square-feet.html | ASSEMBLY FINISHED OF BROOKLYN PLOT; Buyer Obtains 40,000 Square Feet for Industry on East Side of Osborn Street | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/approval-grows-for-gas-ration-baruch-report-caused-a-rise-to-73-for.html | APPROVAL GROWS FOR 'GAS' RATION; Baruch Report Caused a Rise to 73% for Support of It, Gallup Poll Finds 49% IN FAVOR EARLIER Less Acceptance Is Noted Near Oil-Producing Areas of the Country | True | By George Gallup Director American Institute of Public Opinion | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/cards-beat-yanks-on-run-in-8th-43-tie-world-series-win-second-game.html | CARDS BEAT YANKS ON RUN IN 8TH, 4-3; TIE WORLD SERIES; Win Second Game on Musial's Hit -- Keller's Homer Evens Score, 3-3, in Same Inning ST. LOUIS OFF TO 2-0 LEAD Walker Cooper Sends in Pair -- Triple by Kurowski Makes It 3-0 -- Beazley Victor IT IS ALL EVEN NOW: THE CARDINALS AND YANKEES IN THEIR SECOND MEETING OF WORLD SERIES CARDS TIE SERIES, HALTING YANKS, 4-3 | True | By John Drebingerspecial To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/mrs-nm-butler-elected.html | Mrs. N.M. Butler Elected | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/mkinley-buffey.html | MKinley -- Buffey | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/rayiiond-c-brovi.html | RAYIIOND C. BRO%VI | True | Special to T Nw YORK a. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/50-years-with-cleveland-bank.html | 50 Years With Cleveland Bank | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/164-gain-shown-in-bank-clearings-7934443000-for-week-ended.html | 16.4% GAIN SHOWN IN BANK CLEARINGS; $7,934,443,000 for Week Ended Wednesday Against $6,814,086,000 Year Ago ADVANCE HERE IS 18.1% Turnover for New York City Put at $4,423,758,000 -- Seattle's Rise 50.2% | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/sale-in-washington-sq-school-acquires-old-holding-of-rhinelander.html | SALE IN WASHINGTON SQ.; School Acquires Old Holding of Rhinelander Family | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/banned-from-trip-reporters-protest-35-challenge-presidents-refusal.html | BANNED FROM TRIP, REPORTERS PROTEST; 35 Challenge President's Refusal to Let Them Go Along | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/russian-war-relief-benefit-is-planned-mrs-ch-goddard-to-entertain.html | RUSSIAN WAR RELIEF BENEFIT IS PLANNED; Mrs. C.H. Goddard to Entertain Group Planning Oct. 21 Tea | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/tributes-launch-newspaper-week-roosevelt-hails-free-press-as.html | TRIBUTES LAUNCH NEWSPAPER WEEK; Roosevelt Hails Free Press As America's 'Right Arm' in War as in Peace SAYS IT HAS GRAVE DUTIES Other National Leaders Voice Appreciation -- Voluntary Censorship Is Commended | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/waste-of-gasoline-seen.html | Waste of Gasoline Seen | True | R.H. REISS. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/lawrence-j-hanley-i-he-dies-shortly-after-taking-army-physical.html | LAWRENCE J. HANLEY I; He Dies Shortly After Taking Army Physical Examination | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/jersey-bank-bill-signed.html | Jersey Bank Bill Signed | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/2-held-after-race-row-youths-seized-as-high-school-rioters-to-have.html | 2 HELD AFTER RACE ROW; Youths Seized as High School Rioters to Have Hearing Monday | True | | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/store-sales-up-5-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 5% FOR WEEK IN NATION; Volume for Four-Week Period Increased 8%, Reserve Board Reports NEW YORK TRADE OFF 6% Total for 4 Cities in This Area Dropped 3% -- Specialty Shop Figures Down 9% | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/1942-war-women-held-streamlined-veteran-tailors-say-they-are-tinier.html | 1942 WAR WOMEN HELD STREAMLINED; Veteran Tailors Say They Are Tinier, More Youthful Than Those in Last Conflict | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/synthetics-taking-part-of-steel-trade-industry-must-win-back-its.html | SYNTHETICS' TAKING PART OF STEEL TRADE; Industry Must Win Back Its Market, Institute Is Told | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/mystery-play-in-jersey.html | Mystery Play in Jersey | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/old-flatiron-makes-four-hand-grenades.html | Old Flatiron Makes Four Hand Grenades | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/kurowski-triple-disputed.html | Kurowski Triple Disputed | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/wpb-orders-its-staff-on-sixday-work-week.html | WPB Orders Its Staff On Six-Day Work Week | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/eastman-freezes-rail-schedules-limits-special-trains-and-cars.html | Eastman 'Freezes' Rail Schedules, Limits Special Trains and Cars; EASTMAN 'FREEZES' PASSENGER TRAVEL | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/officers-wives-feted-mrs-adolphus-andrews-honor-guest-at-second.html | OFFICERS' WIVES FETED; Mrs. Adolphus Andrews Honor Guest at Second Bridge Tea | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/army-session-for-women-club-leaders-to-learn-about-tasks-of-the.html | ARMY SESSION FOR WOMEN; Club Leaders to Learn About Tasks of the Service | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/sailorhero-is-promoted-new-jersey-man-is-rewarded-for-pearl-harbor.html | SAILOR-HERO IS PROMOTED; New Jersey Man Is Rewarded for Pearl Harbor Bravery | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/dairy-advertises-milk-rationing.html | Dairy Advertises Milk Rationing | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/general-pratt-visits-caracas.html | General Pratt Visits Caracas | True | Special Cable to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/aircraft-concern-earned-3044741-northrop-discloses-gain-of-870-in.html | AIRCRAFT CONCERN EARNED $3,044,741; Northrop Discloses Gain of 870% in Sales for the Fiscal Year $32,983,762 THE TOTAL Net for Period Equivalent to $7.93 a Share on Class A and B Common | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/mrs-reynolds-victor-takes-low-gross-golf-honors-at-vernon-hills-on.html | MRS. REYNOLDS VICTOR; Takes Low Gross Golf Honors at Vernon Hills on 87 | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/foundation-trade-studies-opa-ruling-unexpected-inclusion-under.html | FOUNDATION TRADE STUDIES OPA RULING; Unexpected Inclusion Under Regulation 220 Surprise to Corset Industry NEW PRODUCTS AFFECTED Pricing Arrangements Provided for Such Items -- Bali Cuts Line at Retail | True | | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/the-screen-panama-hattie-or-what-is-left-over-of-a-musical-comedy.html | THE SCREEN; ' Panama Hattie' -- Or What Is Left Over of a Musical Comedy -- With Ann Sothern, Opens at the Capitol Theatre | True | By Bosley Crowther | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/miss-susan-bailey-engaged-to-marry-student-at-bennington-college.html | MISS SUSAN BAILEY ENGAGED TO MARRY; Student at Bennington College Will Be Wed to Jonathan T. Morey, Now in the Army | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/older-men-gaining-places-in-industry-but-supply-is-held.html | OLDER MEN GAINING PLACES IN INDUSTRY; But Supply Is Held Insufficient to Meet Manpower Shortage | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/iceland-reduces-rations-cuts-allowance-of-coffee-and-sugar-for-next.html | ICELAND REDUCES RATIONS; Cuts Allowance of Coffee and Sugar for Next 3 Months | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/help-for-yugoslavia.html | HELP FOR YUGOSLAVIA | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/pittsburgh-index-off-decline-due-to-drop-in-freight-shipments-coal.html | PITTSBURGH INDEX OFF; Decline Due to Drop in Freight Shipments, Coal Output | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | I1[ISS NINA M. BOLTON | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/hull-hails-la-prensa-lauds-buenos-aires-newspaper-on-its-100th.html | HULL HAILS LA PRENSA; Lauds Buenos Aires Newspaper on Its 100th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/3ir-nellie-f-joie.html | 3IRS. NELLIE F. JOlES | True | Special to TH NW t/OaK "l"xS. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/proposes-congress-hire-own-experts-dirksen-offers-a-bill-to-provide.html | PROPOSES CONGRESS HIRE OWN EXPERTS; Dirksen Offers a Bill to Provide Advisory Staffs for House and Senate HE URGES STREAMLINING Suggests Other Measures to 'Modernize Procedure' and Remove III Repute | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/loss-in-north-gain-in-south.html | Loss in North, Gain in South | True | By Ralph Parkerwireless To the New York Times. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/nonofficer-waves-get-different-hat-mainbocher-design-for-the.html | NON-OFFICER WAVES GET DIFFERENT HAT; Mainbocher Design for the Enlisted Women Is Shown -- Other Variations Minor | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/british.html | British | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/refuse-workers-strike-in-newark-collections-are-halted-in-the.html | REFUSE WORKERS STRIKE IN NEWARK; Collections Are Halted in the Dispute With C.I.O. Union Over 'Living Wage' NEW MEN TO BE HIRED Replacements to Be Sought Unless Row Ends Today -- Utility Strike Threatened | True | Special to THE NEW YORK TIMES. | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/bowditch-is-elected-named-head-of-sportsmanship-brotherhood-woll.html | BOWDITCH IS ELECTED; Named Head of Sportsmanship Brotherhood -- Woll Chosen | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/hitler-goes-over-falls-other-dictators-share-plunge-at-niagara.html | HITLER' GOES OVER FALLS; Other Dictators Share Plunge at Niagara, Ending Bond Tour | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/in-the-nation-a-new-extreme-of-wartime-censorship.html | In The Nation; A New Extreme of Wartime Censorship | True | By Arthur Krock | C1B 556925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/rodeo-animals-arrive-600-head-of-wild-range-stock-now-quartered-in.html | RODEO ANIMALS ARRIVE; 600 Head of Wild Range Stock Now Quartered in Garden | True | | C1B 556925 |
| 1942-10-02 | 1942-10-02 | https://www.nytimes.com/1942/10/02/archives/detroit.html | Detroit | True | | C1B 556925 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/music-union-stops-war-bond-concert-music-union-stops-war-bond.html | MUSIC UNION STOPS WAR BOND CONCERT; MUSIC UNION STOPS WAR BOND CONCERT | True | It Balks FM Program, as Such Stations Hire No Musicians -- Series Shifted to WQXR | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/wide-gains-made-by-stock-market-session-most-spirited-of-the-year.html | WIDE GAINS MADE BY STOCK MARKET; Session Most Spirited of the Year, With Turnover Near Million Shares RAILS AND STEELS IN LEAD Various Bullish Factors Seen -- Domestic Bonds Higher, Treasurys Ease | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/named-on-lehigh-board.html | Named on Lehigh Board | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/fire-balks-fliers-leap-he-uses-parachute-to-rise.html | Fire Balks Flier's Leap; He Uses Parachute to Rise | True | By Reuter. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/meeting-of-whirlaway-and-alsab-shares-interest-with-rich-futurity.html | Meeting of Whirlaway and Alsab Shares Interest With Rich Futurity Today; TOP MONEY-WINNER IN GOLD CUP RACE Whirlaway to Oppose Alsab, Recent Conqueror, in Test of 2 Miles at Belmont TWELVE IN THE FUTURITY Count Fleet Likely Choice in $80,000 Event -- Trierarch Victor by 8 Lengths | True | By Bryan Field | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/democratic-party-held-nonexistent-pettengill-says-it-has-been.html | DEMOCRATIC PARTY HELD NON-EXISTENT; Pettengill Says It Has Been Swallowed Up Nationally by the New Deal | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/gets-diplomatic-post.html | GETS DIPLOMATIC POST | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/refugee-couple-die-in-alps-snow.html | Refugee Couple Die in Alps Snow | True | By Telephone To the New York Times. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/scrap-collection-nets-wide-variety-toys-flatirons-ranges-and-other.html | SCRAP COLLECTION NETS WIDE VARIETY; Toys, Flatirons, Ranges and Other Articles Donated Eagerly in Queens AREAS IN COMPETITION 14-Piece Silver Service Is Given by Man -- His Present on Wedding Anniversary | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/screen-news-here-and-in-hollywood-fox-pays-100000-for-only-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Pays $100,000 for 'Only the Stars Are Neutral' -- Buys Three Other Stories NEW FILM DUE AT RIALTO 'Eyes of Underworld' Opens Today -- 'That Hamilton Woman' at Carnegie | True | By Telephone To the New York Times. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/steel-substitutes-play-growing-role-wpb-reports-a-wide-variety-of.html | STEEL SUBSTITUTES PLAY GROWING ROLE; WPB Reports a Wide Variety of Metal Replacements Used in Non-Ordnance Items | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/hs-woodbijry-fgaged-to-w-worcester-girl-a-senior-at-pembroke-will.html | HSS WOODBIJRY FGAGED TO W; Worcester Girl, a Senior at Pembroke, Will Be Bride of Alexander M. Watson SHE WENT TO STONELEIGH Fiance Was Graduated From Brown University and Also Attended Friends School | True | Special to ro ?S. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/bennett-men-expect-roosevelt-support-word-from-washington-by-next.html | BENNETT MEN EXPECT ROOSEVELT SUPPORT; Word From Washington by Next Week Is Forecast | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/leases-12-rooms-in-1115-fifth-ave-mrs-albee-widow-of-theatre.html | LEASES 12 ROOMS IN 1115 FIFTH AVE.; Mrs. Albee, Widow of Theatre Executive, Obtains Large Air-Conditioned Suite PERUVIAN TO LIVE HERE A.G. Prada Takes Apartment in East 83d St., Grace Corson in 7 Park Avenue | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/dodgers-get-hitter-in-olmo.html | Dodgers Get Hitter in Olmo | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/silver-star-to-shapley-former-navy-football-player-now-marine.html | SILVER STAR TO SHAPLEY; Former Navy Football Player, Now Marine Colonel, Honored | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/fashions-in-smokers.html | FASHIONS IN SMOKERS | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/hitler-nephew-rejected-for-service-in-army-here.html | Hitler Nephew Rejected For Service in Army Here | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/orders-big-output-of-frozen-foods-army-asks-industry-to-make.html | ORDERS BIG OUTPUT OF FROZEN FOODS; Army Asks Industry to Make 50,000,000 Pounds From '43 Crop for Its Use in U.S. | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/queens-scrap-pile-totals-15300-tons-in-one-day-of-drive-count-does.html | QUEENS SCRAP PILE TOTALS 15,300 TONS IN ONE DAY OF DRIVE; Count Does Not Include 3,050 Tons Sold or Given Away Previously by Residents PER CAPITA 23 2/3 POUNDS 1,135 Trucks Are Used to Haul Salvage to 4 Depots -- Burke Sees Mark for Rest of City THE BOROUGH OF QUEENS USHERS IN ITS DRIVE TO COLLECT SCRAP QUEENS SCRAP PILE TOTALS 15,300 TONS | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/egbf_t-w-sx-vackhamei.html | EGBF_T W. Sx, VACKHAMEI | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/steel-mill-jobs-down-average-employment-in-august-647000-655000-in.html | STEEL MILL JOBS DOWN; Average Employment in August 647,000 -- 655,000 in July | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/germans-tighten-invasion-defenses-severely-restrict-movements-of.html | GERMANS TIGHTEN INVASION DEFENSES; Severely Restrict Movements of French People From Mouth of Somme to Belgian Line NON-RESIDENTS MUST GO Manoeuvres Reported Planned for 500,000 Nazi Troops From Norway to Spain | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/nazis-storm-into-orlovka-claim-suburb-9-miles-from-center-of-city.html | NAZIS STORM INTO ORLOVKA; Claim Suburb 9 Miles From Center of City -- Fight Shifts North | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/gandhis-birthday-stirs-indian-clash-police-kill-man-in-old-delhi-as.html | GANDHI'S BIRTHDAY STIRS INDIAN CLASH; Police Kill Man in Old Delhi as They Fire on Crowd to Break Up Demonstration NEW DELHI IS PEACEFUL But Bombay Shops Are Closed and Signs Appear Telling British to Quit India | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/wife-ill-sailor-gets-lift-in-mayors-plane.html | Wife Ill, Sailor Gets Lift in Mayor's Plane | True | | C1B 556926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/marorie-e-drayton-i-army-officers-bride-wed-in-white-marsh-pa-to-lt.html | [MARSORIE E. DRAYTON i ARMY OFFICER'S BRIDE Wed; in White Marsh, Pa., to Lt. Michael Von Moschzisker | True | SPecial to T NIW YORK TS. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/british-press-services-merged.html | British Press Services Merged | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/clean-up-after-oslo-raid-prominent-norwegians-drafted-by-nazis-to.html | CLEAN UP AFTER OSLO RAID; Prominent Norwegians Drafted by Nazis to Clear Streets | True | By Telephone To the New York Times. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/5-increase-in-salaries-announced-by-us-steel.html | 5% Increase in Salaries Announced by U.S. Steel | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/british-in-africa-plan-next-round-montgomery-says-new-move-is-in.html | BRITISH IN AFRICA PLAN 'NEXT ROUND'; Montgomery Says New Move Is in Preparation as Rommel's Alamein Wedge Is Erased U.S. BOMBERS RAID PYLOS Strafe Axis Mediterranean Base -- Tobruk Is Again Subjected to Pounding | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/eight-killed-in-texas.html | Eight Killed in Texas | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/yankee-shifts-due-today-against-southpaw-as-series-moves-here-cards.html | Yankee Shifts Due Today Against Southpaw as Series Moves Here; CARDS PICK WAGNER AGAINST CHANDLER Gordon and Keller Expected to Change Places at Bat in Third Series Game 2,000 GREET ATHLETES Yanks Bent on Regaining Lead -- Dickey May Miss Contest in Classic for First Time | True | By John Drebinger | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/chailes-vestfall.html | CHAILES VESTFALL | True | special to T NEW YORK TES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/signs-state-guard-bill.html | Signs State Guard Bill | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/bankers-discuss-wartime-finance-mortgage-association-closes.html | BANKERS DISCUSS WARTIME FINANCE; Mortgage Association Closes Conference in Chicago With Officers Elected SENATOR BURTON SPEAKS Advises Attack on Japan by Way of Alaska -- Federal Budget Board Proposed | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/london-seeks-defenders-volunteers-will-be-trained-for-invasion.html | LONDON SEEKS DEFENDERS; Volunteers Will Be Trained for Invasion Service | True | Wireless to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/elected-as-treasurer-of-alexanders-stores.html | Elected as Treasurer of Alexander's Stores | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/municipal-curbs-by-sec-attacked-dm-wood-calls-proposal-to-supervise.html | MUNICIPAL CURBS BY SEC ATTACKED; D.M. Wood Calls Proposal to Supervise Sales 'Regulation at Its Worst' BLOW AT PUBLIC CHARGED Honest Traders Are Seen Put Under Handicap by Move to Punish Unscrupulous | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/alice-g-thorn-teachers-college-instructor-also-had-taught-at-horace.html | ALICE G. THORN; Teachers College Instructor Also Had Taught at Horace Mann | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 556926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/hayden-receives-medal-foundation-head-honored-by-the-salvation-army.html | HAYDEN RECEIVES MEDAL; Foundation Head Honored by the Salvation Army | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/bonds-and-shares-in-london-market-week-closes-on-cheerful-note-with.html | BONDS AND SHARES IN LONDON MARKET; Week Closes on Cheerful Note With Several Industrial Issues in Demand BREWERY STOCKS MOVE UP Home Rails Show Advance of 1/2 Point and Foreign Securities Are Higher | True | Wireless to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/dr-richard-sykes-ucator-was-8t-expresident-of-st-lawrence.html | DR. RICHARD SYKES, UCATOR, WAS 8t; Ex-President of St. Lawrence University, Who Held Post 1919-35, Dies in Potsdam A MINISTER FOR 57 YEARS Served Universalist Churches in Little Falls, N. Y., Denver and Malden, Mass. | True | Specfal to Tm lm, YoRx ThumB. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/firms-in-chicago-merge.html | Firms in Chicago Merge | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/canadian-distilleries-allwar.html | Canadian Distilleries All-War | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/invasion-manoeuvres-planned.html | Invasion Manoeuvres Planned | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/more-kaiser-workers-to-leave.html | More Kaiser Workers to Leave | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/joseph-n-hallock-exassemblyman-81-published-weelly-newspaper-in.html | JOSEPH N. HALLOCK, EX-ASSEMBLYMAN, 81; Published Weelly Newspaper in Southold for 38 Years | True | pecial-to THE lqE YOaK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/new-york-air-cadet-is-killed.html | New York Air Cadet Is Killed | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/industrtal-cooperation.html | INDUSTRTAL COOPERATION | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/ad-drives-planned-on-wartime-needs-council-preparing-war-worker.html | AD DRIVES PLANNED ON WARTIME NEEDS; Council Preparing War Worker, Rationing, Electric Power and Auto Campaigns SALVAGE RESULTS TOLD Madden Lists Three Ideals for Industrial Sponsorship of Emergency Programs | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/10000-bail-fixed-on-gaming-charge-tj-ryan-head-of-race-wire-service.html | $10,000 BAIL FIXED ON GAMING CHARGE; T.J. Ryan, Head of Race Wire Service, Denies He Conducts 'Million Dollar' Racket 9 ASSOCIATES ALSO HELD Prosecutor, in Asking for High Surety, Says Principal in Case Planned Flight | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/brown-suter.html | Brown -- Suter | True | gpeeis3 to I1 ITIW YORK TIMNfi. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/woman-as-diplomat-miss-mcgeachy-of-british-staff-at-washington-gets.html | WOMAN AS DIPLOMAT; Miss McGeachy of British Staff at Washington Gets Status | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/alfange-sees-vote-as-bearing-on-1944-says-it-will-determine-type-of.html | ALFANGE SEES VOTE AS BEARING ON 1944; Says It Will Determine Type of Presidential Choices | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/nazi-wounded-sent-to-belgium.html | Nazi Wounded Sent to Belgium | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/moves-up-graduation-of-west-point-class-academy-acts-after.html | MOVES UP GRADUATION OF WEST POINT CLASS; Academy Acts After President Signs Short Course Bill | True | Special to THE NEW YORK TIMES. | C1B 556926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/archives/sept-15-rates-set-president-is-expected-to-name-economic-czar-with.html | SEPT. 15 RATES SET; President Is Expected to Name 'Economic Czar' With Full Powers SENATE BILL IS VOTED Few Changes Shown in the Final Measure as Adoption Is Speeded PRESIDENT WILL FIX PRICE-WAGE TOPS | True | By C.p. Trussellspecial To the New York Times. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/dividend-outlook-called-uncertain-president-of-brooklyn-union-gas.html | DIVIDEND OUTLOOK CALLED UNCERTAIN; President of Brooklyn Union Gas Tells Stockholders Profits Decrease LOSS SHOWN FOR AUGUST Retroactive Adjustments of Pay Included -- Reports by Other Utilities | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/boy-fire-watcher-sets-a-fire.html | Boy Fire Watcher Sets a Fire | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/missouri-pacific-would-repay-rfc-head-of-executive-committee-to.html | MISSOURI PACIFIC WOULD REPAY RFC; Head of Executive Committee to Petition the Courts to Use $23,000,000 | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/fortresses-strike-us-bombers-blast-nazi-bases-in-france-and-down-13.html | FORTRESSES STRIKE; U.S. Bombers Blast Nazi Bases in France and Down 13 of Foe HAVRE AND LIEGE HIT Big Day Raids Follow R.A.F. Night Blow at Baltic U-Boat Centers U.S. AND BRITISH FLIERS STRIKE AT ENEMY FORTRESSES STRIKE NAZIS OVER FRANCE | True | By Drew Middletonspecial Cable To the New York Times. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/tirpitz-is-reported-making-for-arctic-battleship-quits-trondheim.html | TIRPITZ IS REPORTED MAKING FOR ARCTIC; Battleship Quits Trondheim -- Repairs Hamper British Yards | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/albert-katz.html | ALBERT KATZ | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/bronx-apartment-house-resold.html | Bronx Apartment House Resold | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/cio-wins-nlrb-poll-western-union-group-chooses-bargaining-agency.html | C.I.O. WINS NLRB POLL; Western Union Group Chooses Bargaining Agency Here | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/sharp-rise-in-sales-of-tax-certificates-929000000-in-september.html | SHARP RISE IN SALES OF TAX CERTIFICATES; $929,000,000 in September -- Committees Get Credit | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/autoist-hazy-on-migeage-loses-s-rationing-book.html | Autoist Hazy on Migeage, Loses S Rationing Book | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/german.html | German | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/camilla-a-adams-married-in-jersey-wears-mothers-gown-of-old-ivory.html | CAMILLA A. ADAMS MARRIED IN JERSEY; Wears Mother's Gown of Old Ivory Satin at Wedding to .Wilkes McClave 2el | True | Special to T YORX T,:S. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/trinity-will-begin-new-war-services-weekly-prayers-for-the-armed.html | TRINITY WILL BEGIN NEW 'WAR SERVICES; Weekly Prayers for the Armed Forces and Workers Are to Be Instituted Tomorrow VESPERS AT ST. PATRICK'S Union of the Children of Mary Immaculate to Hold Annual Cathedral Ceremony | True | By Rachel K. McDowell | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/f-l-outterson-71-authority-on-paper-i-holyoke-mass-manufacturer.html | F. L. OUTTERSON, 71, AUTHORITY ON PAPER; i Holyoke, Mass., Manufacturer, Inventor of Trade Processes | True | Special to THE NEW YORK TLES. | C1B 556926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/mexico-cuba-in-defense-pact.html | Mexico, Cuba in Defense Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/apartments-sold-in-the-village.html | APARTMENTS SOLD IN THE 'VILLAGE' | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/14466-casualties-in-sea-service.html | 14,466 Casualties in Sea Service | True | By the United Press. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/blackout-here-is-fast-takes-6-minutes-says-jamieson-civil-defense.html | BLACKOUT HERE IS FAST; Takes 6 Minutes, Says Jamieson, Civil Defense Group Officer | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/scores-us-censorship-australian-head-of-foreign-correspondents-asks.html | SCORES U.S. CENSORSHIP; Australian, Head of Foreign Correspondents, Asks Changes | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/taylors-mission-not-yet-completed-roosevelt-envoy-to-vatican-to-go.html | TAYLOR'S MISSION NOT YET COMPLETED; Roosevelt Envoy to Vatican to Go to London From Lisbon | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/gen-andrews-decorated-nicaraguan-president-gives-medal-for.html | GEN. ANDREWS DECORATED; Nicaraguan President Gives Medal for Assistance in Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/barbaro-annexes-laurels-on-links-gets-67-in-individual-play-and.html | BARBARO ANNEXES LAURELS ON LINKS; Gets 67 in Individual Play and Best-Ball 63 to Win Pro-Pro With Vasco HE AND ORICO GAIN TIE But Take Pro-Amateur Test in Westchester Tourney on Match of Cards | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/senorita-najera-fiancee-mexican-envoys-daughter-to-be-wed-to-capt.html | SENORITA NAJERA FIANCEE;; Mexican Envoy's Daughter to Be Wed to Capt. Manuel' Castro | True | Special to ?E YOP S. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/more-funds-to-aid-new-setup.html | More Funds to Aid New Set-Up | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/british.html | British | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/japanese-leave-dead.html | Japanese Leave Dead | True | By Byron Darmtonwireless To the New York Times. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/josephihe-j-fari-prospectiye-bride-morris-plains-n-j-girl-will-be.html | JOSEPHIHE J. FARI PROSPECTIYE BRIDE; Morris Plains, N. J., Girl Will Be Wed to Prescott C. Pervere of Brookline, Mass. | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By John Kieran | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/named-as-a-member-of-state-banking-board.html | Named as a Member of State Banking Board | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/belgian-premier-in-defense-post.html | Belgian Premier in Defense Post | True | Special Cable to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/2-us-fliers-get-medals-cols-allen-and-sweeney-honored-for-midway.html | 2 U.S. FLIERS GET MEDALS; Cols. Allen and Sweeney Honored for Midway Fighting | True | Wireless to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/we-cann-rutgers-mat-coach.html | W.E. Cann Rutgers Mat Coach | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/services-scheduled-in-city-churches-tomorrow-topics-of-sermons-in.html | Services Scheduled in City Churches Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/jafe8-j-donovan.html | JAfE8 J. DONOVAN' | True | Special to 'Bm NW YORK TIES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/bessie-6-wright-becomes-a-bride-wears-princess-gown-of-white-satin.html | BESSIE 6. WRIGHT BECOMES A BRIDE; Wears Princess Gown of White Satin at Her Marriage Here to Stephen Phillips | True | | C1B 556926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/i-townsend-harris-teachers-listed-i.html | i Townsend Harris Teachers Listed I | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/selling-develops-in-grain-markets-compromise-on-price-controls.html | SELLING DEVELOPS IN GRAIN MARKETS; Compromise on Price Controls Starts Liquidation in Wheat and Corn Futures MAJOR CEREAL DROPS 2C Net Losses Are 3/8 to 3/4 With Covering by Shorts Factor in Stemming Decline | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/census-of-homicides.html | CENSUS OF HOMICIDES | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/miss-van-den-hoeck-sets-bridal-date-chooses-oct-17-for-marriage-to.html | MISS VAN DEN HOECK SETS BRIDAL DATE; Chooses Oct. 17 for Marriage to Richard Howson Jr. | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/dr-elvyn-17-bryant.html | DR. ELVYN 17,.. BRYANT | True | Special to TH YORK Trms. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/red-sox-superior-to-yankees.html | Red Sox Superior to Yankees? | True | CHARLES O'DONNELL FISH. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/mrs-theodore-dreiser-wife-of-the-novelist-succumbs-in-st-louis.html | MRS. THEODORE DREISER; Wife of the Novelist Succumbs in St. Louis Hospital at 73 | True | Special to T]c NsW YOR TDdE:S. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/wilma-p-levine-wed-married-to-harry-l-mitchell-by-justice-john.html | WILMA P. LEVINE WED; Married to Harry L. Mitchell by Justice John MacCrate | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/merchant-ship-sunk-off-south-america-83-survivors-are-landed-at.html | MERCHANT SHIP SUNK OFF SOUTH AMERICA; 83 Survivors Are Landed at United States Port | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/newspaper-week.html | NEWSPAPER WEEK | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | By Telephone To the New York Times. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/ott-outstanding-sportsman.html | Ott Outstanding Sportsman | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/developer-acquires-old-farm-in-jersey-van-atta-homestead-in-sussex.html | DEVELOPER ACQUIRES OLD FARM IN JERSEY; Van Atta Homestead in Sussex County Sold, Held 60 Years | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/troth-announced-of-miss-hoadley-alumna-of-smith-college-will-be-wed.html | TROTH ANNOUNCED OF MISS HOADLEY; Alumna of Smith College. Will Be Wed to Francis C. Dixon, a Naval Air'Cadet SHE STUDIED AT MASTERS' Bridegroom-Elect, a Graduate of Exeter, Also Attended Pomfret and Yale | True | Special to THIl YORX TIldES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/vichy-ship-scuttled-as-british-appear-freighter-was-trying-to-flee.html | VICHY SHIP SCUTTLED AS BRITISH APPEAR; Freighter Was Trying to Flee Madagascar -- Another Seized | True | Special Cable to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/orange-county-truck-farm-sold.html | Orange County Truck Farm Sold | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/hess-sought-pact-nazi-source-avers-german-paper-in-sweden-says.html | HESS SOUGHT PACT, NAZI SOURCE AVERS; German Paper in Sweden Says Hitler Sent Aide to Britain With Anti-Soviet Plan | True | By George Axelssonby Telephone To the New York Times. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/blue-network-sales-head-is-made-a-vice-president.html | Blue Network Sales Head Is Made a Vice President | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/extortionist-sent-to-bellevue.html | Extortionist Sent to Bellevue | True | | C1B 556926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/kathleen-c-sheridan-married.html | Kathleen C. Sheridan Married | True | Special to Tlis Nmw Yox T,zs. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/cadwalladerfitzgerald.html | CadwalladerFitzgerald | True | Special to TH YORK TInt. S. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/michael-strange-gets-divorce.html | Michael Strange Gets Divorce | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/allies-push-ahead-in-new-guinea-fliers-fire-transports-at-rabaul.html | Allies Push Ahead in New Guinea; Fliers Fire Transports at Rabaul; ALLIES CONTINUING NEW GUINEA PUSH | True | By the United Press. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/new-bond-market-bare-of-offerings-week-marks-third-period-of.html | NEW BOND MARKET BARE OF OFFERINGS; Week Marks Third Period of Inactivity Since the Beginning of August FEW AWARDS TO BANKERS Most of These Issues in the Municipal Field -- Liens in Registration Fall | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/virginia-b-richards-and-fiance-honored-st-paul-minn-girl-to-be.html | VIRGINIA B. RICHARDS AND FIANCE HONORED; St, Paul, Minn., Girl to Be Bride Today of Dr. T. B. Hubbard Jr. | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/saratoga-springs-flier-killed.html | Saratoga Springs Flier Killed | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/cotton-exchange-elects-3.html | Cotton Exchange Elects 3 | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/city-ready-to-curb-poultry-price-rise-profiteering-on-fish-and.html | CITY READY TO CURB POULTRY PRICE RISE; Profiteering on Fish and Dairy Products Due to Meat Rationing Also Expected FOWL NOW IS PLENTIFUL New Shortage of Beef Called Serious -- Wholesalers Protest to Henderson on Ceiling | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/penalty-for-stalling-loss-of-ball-not-five-yards-urged-by-grid.html | PENALTY FOR STALLING; Loss of Ball, Not Five Yards, Urged by Grid Enthusiast | True | RALPH E. DE CASTRO. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/rogalin-wins-pension-appellate-division-gives-ruling-for-accused.html | ROGALIN WINS PENSION; Appellate Division Gives Ruling for Accused Principal | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/british-decorate-us-dieppe-raider-award-of-military-medal-to.html | BRITISH DECORATE U.S. DIEPPE RAIDER; Award of Military Medal to Corporal Sets Precedent -- 5 Other Americans Cited CANADIAN RECEIVES V. C. Captured Dominion Officer and Wounded Briton Draw Empire's Highest Award | True | Special Cable to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/willkie-gets-a-hot-towel-an-old-chinese-custom.html | Willkie Gets a Hot Towel, An Old Chinese Custom | True | By the United Press. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/10-policemen-watch-him.html | 10 Policemen Watch Him | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/state-banking-rulings-household-finance-co-absorbs-branches-of.html | STATE BANKING RULINGS; Household Finance Co. Absorbs Branches of National Loan | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/prosecutor-confers-on-park-ave-canteen-questions-promoter-and-women.html | PROSECUTOR CONFERS ON PARK AVE. CANTEEN; Questions Promoter and Women Workers for Project | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/urges-policy-holders-to-combat-inflation-pink-says-they-will-be.html | URGES POLICY HOLDERS TO COMBAT INFLATION; Pink Says They Will Be Affected Seriously by Spiral | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/john-j-taggait.html | JOHN J. TAGGAIT | True | Special to T lqEW'O-XK TEs. | C1B 556926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/21-more-pay-auto-stamp-fines.html | 21 More Pay Auto Stamp Fines | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/vichy-scraps-council-making-constitution-plans-revamping-of.html | VICHY SCRAPS COUNCIL MAKING CONSTITUTION; Plans Revamping of National Body, Stresses Mayors' Role | True | Wireless to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/americans-at-sao-paulo-experts-to-assist-in-adapting-brazilian.html | AMERICANS AT SAO PAULO; Experts to Assist in Adapting Brazilian Plants to War Needs | True | Special Cable to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/movie-bond-drive-goes-on-industry-sets-up-a-permanent-organization.html | MOVIE BOND DRIVE GOES ON; Industry Sets Up a Permanent Organization for Campaign | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/jockeys-condition-unchanged.html | Jockey's Condition Unchanged | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/institution-sales-lead-city-trading-isabella-home-sells-6story.html | INSTITUTION SALES LEAD CITY TRADING; Isabella Home Sells 6-Story Tenement Building on East 112th Street 85 STANTON ST. BOUGHT Cash Paid for 15-Apartment and Store Building -- 51-Unit House Sold on W. 177th St. | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/new-meat-ceiling-called-no-bar-to-boosts-on-live-cattle-spur-to.html | New Meat Ceiling Called No Bar to Boosts On Live Cattle; Spur to Shortages Is Seen | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/women-in-police-posts-city-patrol-corps-to-take-over-special-duties.html | WOMEN IN POLICE POSTS; City Patrol Corps to Take Over Special Duties Today | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/rejects-poll-tax-curb-senate-subcommittee-suggests-change-in.html | REJECTS POLL TAX CURB; Senate Subcommittee Suggests Change in Constitution | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/el-salvador-seeks-supplies-here.html | El Salvador Seeks Supplies Here | True | Special Cable to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/coffee-so-scarce-stores-ration-it-many-limit-customers-to-one-pound.html | COFFEE SO SCARCE STORES RATION IT; Many Limit Customers to One Pound Each as Stocks Continue to Shrink JERSEY BUYERS A FACTOR Lack of Shipping and Demand of Armed Forces Also Held Causes of Short Supply | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/lone-housewife-in-brooklyn-sells-687000-war-bonds-and-stamps.html | Lone Housewife in Brooklyn Sells $687,000 War Bonds and Stamps; One-Woman Drive, Based on Personal Delivery, Nets Rich Results -- Makes a $30,000 Haul in Poor Section in Two Days | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/12-shows-to-open-here-this-month-let-freedom-sing-arrives-at.html | 12 SHOWS TO OPEN HERE THIS MONTH; 'Let Freedom Sing' Arrives at Longacre Monday -- 'Eve of St. Mark' Due Wednesday NEW CANTEEN IS PLANNED Labor Stage Will Be Altered for Use of Service Men -- Koud to Be Featured | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/zahn-resigns-as-head-of-dress-institute-had-held-post-with.html | ZAHN RESIGNS AS HEAD OF DRESS INSTITUTE; Had Held Post With Promotion Group Since Formation | True | | C1B 556926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/state-work-held-closed-shop-bar-report-to-edison-however-says.html | STATE WORK HELD CLOSED SHOP BAR; Report to Edison, However, Says Governmental Employes Have Right to Organize GRIEVANCE BOARDS URGED Committee Set Up by Governor Sees No Analogy Between Public and Private Jobs | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/some-nazi-units-lose-70-per-cent.html | Some Nazi Units Lose 70 Per Cent | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/to-study-milk-dispute-threeman-commission-named-by-nwlb-in.html | TO STUDY MILK DISPUTE; Three-Man Commission Named by NWLB in Controversy | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/wctu-for-prohibition-convention-opens-drive-for-wartime-drought.html | W.C.T.U. FOR PROHIBITION; Convention Opens Drive for Wartime Drought | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/jame-s-davidson.html | JAM"E S DAVIDSON | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/notables-attend-beaumont-rites-henry-morganthau-sr-among-those-at.html | ,NOTABLES ATTEND [ BEAUMONT RITES; Henry Morganthau Sr. Among Those at Service for the Founder of May Stores i =RAISED FOR CHARITIES )r. Samuel H. Goldenson Tells of Merohant's Philanthropies in Eulogy et Emanu-EI | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/searchers-reach-wreckage.html | Searchers Reach Wreckage | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/ies-samuel-lustgarten.html | I{ES. SAMUEL LUSTGARTEN | True | special to THE NEW YORK TIIES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/av-alexander-visits-iceland.html | A.V. Alexander Visits Iceland | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/lieut-col-macphail-begins-army-duties.html | Lieut. Col. MacPhail Begins Army Duties | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/city-cancer-clinic-to-end-its-career-19yearold-institution-to-close.html | CITY CANCER CLINIC TO END ITS CAREER; 19-Year-Old Institution to Close Today on Order of Hospital Commissioner | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/notes.html | Notes | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/george-l-scfiii.html | GEORGE L SCFIII | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/two-boys-kill-teacher-in-school-after-showing-off-by-smoking-youths.html | Two Boys Kill Teacher in School After 'Showing Off' by Smoking; YOUTHS CHARGED WITH KILLING JUNIOR HIGH SCHOOL TEACHER TEACHER IS KILLED BY BOY 'SHOW-OFFS' | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/ugi-hearing-reopened.html | U.G.I. Hearing Reopened | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/mrs-f-b-kell066-diplomats-widow-was-hostess-for-her-husband.html | MRS. F. B. KELL066, DIPLOMAT'S WIDOW; Was Hostess for Her Husband Co-Author of Peace Pact and Ex-Secretary of State DIES AT ST. PAUL HOME Aided Mrs. Coolidge at White House FetesmCouple Marked 50th Anniversary in 1936 | True | | C1B 556926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/army-goods-sales-help-to-clothiers-furnishings-volume-is-held-close.html | ARMY GOODS SALES HELP TO CLOTHIERS; Furnishings Volume Is Held Close to 1941 Levels by Post Exchanges UTILITY ITEMS ARE ACTIVE Demand for Heavy Underwear Pronounced, Most Retailers Report | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/rev-charles-t-billings-clergyman-53-years-active-in-harvard.html | REV. CHARLES T. BILLINGS; % Clergyman 53 Years, Active in Harvard Graduate Affairs | True | Special to THE lzw YORK TrhtS. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/art-notes.html | Art Notes | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/herriot-plot-charged.html | Herriot Plot Charged | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/2000-see-sparetime-worker-get-m-award-vickery-hails-free-labor-as.html | 2,000 See Spare-Time Worker Get 'M' Award; Vickery Hails 'Free Labor' as Doom of Axis | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/fairness-is-promised.html | Fairness Is Promised | True | By Telephone To the New York Times. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/barbara-tillotson-bride-bethel-conn-girl-is-married-to-aviation.html | BARBARA TILLOTSON BRIDE; Bethel, Conn., Girl Is Married to Aviation Cadet Edwin Homer | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/8000000000-tax-levy-voted-by-senate-group-largest-bill-in-countrys.html | $8,000,000,000 Tax Levy Voted by Senate Group; Largest Bill in Country's History Approved, Bringing Total Taxes Next Year to $25,000,000,000 BIGGEST TAX BILL READY FOR SENATE | True | By Henry N. Dorrisspecial To the New York Times. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/temple-triumphs-over-vmi-76-cadets-score-on-final-play-of-game.html | TEMPLE TRIUMPHS OVER V.M.I., 7-6; Cadets Score on Final Play of Game After Owls Tally in Third Quarter | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/dr-lester-g-brimmer-once-queensboro-elks-exalted-ruler-dentist-dies.html | DR. LESTER G. BRIMMER; Once Queensboro Elks Exalted Ruler -Dentist Dies at 68 | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/fuel-waste-charged.html | Fuel Waste Charged | True | FRANCO-AMERICAN. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/new-colombian-minister-is-home.html | New Colombian Minister Is Home | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/robert-peers-have-daughter.html | Robert Peers Have Daughter | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/switch-from-belmont-suggested.html | Switch From Belmont Suggested | True | PETE BRANDON. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/coup-against-justo-is-seen-in-argentina-president-castillo-is.html | COUP AGAINST JUSTO IS SEEN IN ARGENTINA; President Castillo Is Expected to Oust General's Friend | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/volo-song-breaks-two-trot-records-timed-in-203-12-in-annexing-stake.html | VOLO SONG BREAKS TWO TROT RECORDS; Timed in 2:03 1/2 in Annexing Stake for Juveniles on Grand Circuit Card SCOTLAND'S COMET WINS Also Sets Mark for Event at Lexington -- Gay Song Takes Poplar Hill Pace | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/win-columbia-scholarships.html | Win Columbia Scholarships | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/hull-has-71st-birthday-secretary-goes-to-virginia-for-a-few-days.html | HULL HAS 71ST BIRTHDAY; Secretary Goes to Virginia for a Few Days' Vacation | True | Special to THE NEW YORK TIMES | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/dr-ignac-euiann.html | DR. IGNAC -'EUIA.NN | True | | C1B 556926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/welfare-aides-urged-action-to-remedy-shortage-of-workers-is.html | 'WELFARE AIDES' URGED; Action to Remedy Shortage of Workers Is Proposed | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/entertainment-director-for-seamens-service.html | Entertainment Director For Seamen's Service | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/would-free-military-of-tax.html | Would Free Military of Tax | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/battle-picture-confused.html | Battle Picture Confused | True | By Ralph ParkerSpecial Cable To The New York Times. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/swiss-pastors-hit-antisemitism.html | Swiss Pastors Hit Anti-Semitism | True | By Telephone To the New York Times. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/georgetown-victor-146-beats-mississippi-with-rally-in-night.html | GEORGETOWN VICTOR, 14-6; Beats Mississippi With Rally in Night Football Game | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/sec-sets-hearings-for-oct-26.html | SEC Sets Hearings for Oct. 26 | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/rev-lcj03ls-j-tiions.html | REV. lcJ[O3L.S J. TIIONS | True | Special to THE NZW YORK TIams. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/belgian-fascists-bombed.html | Belgian Fascists Bombed | True | Special Cable to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/174-halted-as-speeders-police-here-issue-summonses-to-violators-of.html | 174 HALTED AS SPEEDERS; Police Here Issue Summonses to Violators of 35-Mile Limit | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/cotton-prices-cut-by-hedging-wave-market-weakens-at-close-and-net.html | COTTON PRICES CUT BY HEDGING WAVE; Market Weakens at Close and Net Losses for Day Run 7 to 9 Points TRADING RANGE IS NARROW Private Source Reduces Its Estimate of Crop by 315,000 Bales | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/heads-auction-salvage-group.html | Heads Auction Salvage Group | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/herriot-arrested-to-prevent-escape-expresident-of-french-chamber-of.html | HERRIOT ARRESTED TO PREVENT ESCAPE; Ex-President of French Chamber of Deputies Refused to Sign Pledge Not to Flee HERRIOT ARRESTED TO PREVENT ESCAPE | True | By Telephone To the New York Times. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/mrs-louis-c-itutt.html | MRS. LOUIS C. I-tUTT | True | Special to TH Nw NOR: TrMs. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/offering-and-yields-of-municipal-bonds.html | Offering and Yields Of Municipal Bonds | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/fund-workers-honor-sullivan.html | Fund Workers Honor Sullivan | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/fascists-investigated-colombia-university-looks-into-actions-of.html | FASCISTS INVESTIGATED; Colombia University Looks Into Actions of Spanish Legation | True | Special to Cable THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/augusta-masters-golf-off.html | Augusta Masters' Golf Off | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/preflight-teams-play-to-1414-tie-georgia-navy-elevens-rally.html | PRE-FLIGHT TEAMS PLAY TO 14-14 TIE; Georgia Navy Eleven's Rally Deadlocks North Carolina -- Blackout Delays Game | True | | C1B 556926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/eward-prosser-financier-7t-dies-board-chairman-of-bankers-trust.html | EWARD PROSSER, FINANCIER, 7t, DIES; Board Chairman of Bankers Trust Company Since 1923 Stricken in Massachusetts LEADER IN CITY WELFARE Raised $40,000,000 for Red Cross in 1918, $8,000,000 for Relief in Fall of 1930 | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/canadian-gets-highest-award.html | Canadian Gets Highest Award | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/fordham-and-tennessee-poised-for-game-on-knoxville-field-rivals.html | Fordham and Tennessee Poised For Game on Knoxville Field; Rivals, With Uncertain Lines and Powerful Backs, Will Play Before 25,000 Fans -- Cheverko Takes Part in Workout | True | By William D. Richardsonspecial To The New York Times. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/on-jb-lippincotts-board.html | On J.B. Lippincott's Board | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/father-divine-must-pay-order-giving-angel-100-a-week-upheld-by.html | FATHER DIVINE MUST PAY; Order Giving 'Angel' $100 a Week Upheld by Appellate Court | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/russian.html | Russian | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/president-and-people.html | PRESIDENT AND PEOPLE | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/retracts-charges-against-reporter-brooklyn-tablet-withdraws.html | RETRACTS CHARGES AGAINST REPORTER; Brooklyn Tablet Withdraws Statements Reflecting on L.A. Femsworth's Character LIBEL ACTION IS DROPPED $100,000 Had Been Sought by Ex-Correspondent in Spain for Three Articles | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/food-conservation-practiced-by-army-miss-barber-war-department.html | FOOD CONSERVATION PRACTICED BY ARMY; Miss Barber, War Department Consultant, Tells of Change in All Camp Menus SUGAR ALLOTMENTS CUT Wife of General Patton Says There Is Little Distinction Among Wives in Service | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/army-rank-and-pay-set-in-nurses-bill-johnson-measure-before-the.html | ARMY RANK AND PAY SET IN NURSES BILL; Johnson Measure, Before the Senate, Reported to Have War Department Backing PROPOSAL GOES TO HOUSE Five Per Cent Rise Is Provided for Those in Ranks After Each 3 Years of Service | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/discards-hunting-as-a-sport.html | Discards Hunting as a Sport | True | EDWARD J. BURKE. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/president-greets-turks.html | President Greets Turks | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/child-case-sent-to-grand-jury.html | Child Case Sent to Grand Jury | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/180-clerks-strike-at-js-bache-co-demand-for-15-pay-rise-not-met.html | 180 CLERKS STRIKE AT J.S. BACHE & CO.; Demand for 15% Pay Rise Not Met, Group Walks Out on Busiest Day of Year | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 556926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/soldier-is-slain-by-gang-in-harlem-victim-of-muggers-found-in.html | SOLDIER IS SLAIN BY GANG IN HARLEM; Victim of Muggers Found in Areaway of Church With His Pockets Turned Inside Out WAS BEATEN AND STABBED Air Warden Gives Clue That Starts Search for Suspects in Recent Attack Case | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/jeffers-pens-tire-slogan-asks-newspapers-to-carry-message-to-the.html | JEFFERS PENS TIRE SLOGAN; Asks Newspapers to Carry Message to the Public | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/finnish-aides-on-way-home.html | Finnish Aides on Way Home | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/elected-a-trustee-of-flatbush-savings-bank.html | Elected a Trustee of Flatbush Savings Bank | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/daughter-to-maurice-sheas-jr.html | Daughter to Maurice Sheas Jr.{ | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/joint-dakar-defense-is-demanded-by-deat-pronazi-frenchman-calls-for.html | JOINT DAKAR DEFENSE IS DEMANDED BY DEAT; Pro-Nazi Frenchman Calls for Hitler-Laval Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/fees-will-absorb-settlement-funds-head-of-reynolds-realization.html | FEES WILL ABSORB SETTLEMENT FUNDS; Head of Reynolds Realization Reports on Situation in Reynolds Investing Co. NEW YORK GROUP ACTS Former Counsel for Trustee Get Order for $102,750 -- Settlement $150,000 | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/maids-with-magnets-hunt-hairpins-as-war-cuts-beauty-shop-supplies.html | Maids With Magnets Hunt Hairpins As War Cuts Beauty Shop Supplies; Floors of Salons Yield Wire Put to Use Again -- Other Shortages Also Impel Operators to Devise New Procedures | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/pacific-air-record-set-by-gen-arnold-he-wins-the-dsm-for-flying.html | PACIFIC AIR RECORD SET BY GEN. ARNOLD; He Wins the D.S.M. for Flying From Brisbane to Washington in Period of 77 Hours HIS LEADERSHIP PRAISED Mobility of Long-Range Planes Shown, Citation Says -- His Aides Are Decorated Also | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/new-fighter-seen-as-britains-best-typhoon-built-by-designer-of.html | NEW FIGHTER SEEN AS BRITAIN'S BEST; Typhoon, Built by Designer, of Hurricane, Called Reply to Nazis' New Focke-Wulf SPEED EXCEEDS 400 MILES Craft's Climbing Ability Is Termed 'Amazing' -- Heavy Fire-Power Is Stressed | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/840000-years-drop-at-big-league-gates-attendance-off-8-per-cent.html | 840,000 YEAR'S DROP AT BIG LEAGUE GATES; Attendance Off 8 Per Cent From 1941 -- Dodgers Slumped | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/bierman-football-tops-days-slate-his-iowa-cadets-will-clash-with.html | BIERMAN FOOTBALL TOPS DAY'S SLATE; His Iowa Cadets Will Clash With Minnesota, Team He Coached Before War BIG GAME AT CAMBRIDGE Penn-Harvard Test Highlight in East -- Columbia and Manhattan Play Here | True | By Arthur Daley | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/series-scores-by-phone-information-on-games-will-be-given-by.html | SERIES SCORES BY PHONE; Information on Games Will Be Given by ME-7-1212 | True | | C1B 556926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/fascist-outrages-revealed-count-sforza-sees-reaction-against-the.html | Fascist Outrages Revealed; Count Sforza Sees Reaction Against the Regime's Recent Actions | True | SFORZA. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/social-security-taxes.html | SOCIAL SECURITY TAXES | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/nelson-will-fight-to-hold-wpb-post-production-chief-is-aroused-by.html | NELSON 'WILL FIGHT' TO HOLD WPB POST; Production Chief is Aroused by Columnist's Assertion He Will Soon Be Ousted HAILS EBERSTADT, WILSON Would Ask Better Man to Take His Job but Tells Conference 'I Haven't Seen Him Yet' | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/japanese.html | Japanese | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/stock-exchange-notes-.html | STOCK EXCHANGE NOTES ; | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/savings-bank-sells-brooklyn-holdings-deals-include-apartment-and.html | SAVINGS BANK SELLS BROOKLYN HOLDINGS; Deals Include Apartment and Industrial Property | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/income-tax-returns-from-14778159-in-41-increase-for-year-was-915.html | INCOME TAX RETURNS FROM 14,778,159 IN '41; Increase for Year Was 91.5% -- Tax Liability Up 61.1 % | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/cardinals-allot-28-full-shares-of-world-series-players-pool-rule.html | Cardinals Allot 28 Full Shares Of World Series Players' Pool; Rule Bars Gifts Planned to Ex-Redbirds on Other Clubs -- Ruffing, Dickey and Gordon Weigh Joining Flying Forces | True | By James P. Dawson | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/stated-reserves-of-banks-now-20-federal-reserve-board-comes-to-aid.html | STATED RESERVES OF BANKS NOW 20%; Federal Reserve Board Comes to Aid of Institutions Here and in Chicago MORE FUNDS ARE FREED Supply for Investment Lifted About $400,000,000 -- All Cities on Same Plane | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/wpa-training-speeded-up-needs-of-war-industries-and-farms-called.html | WPA TRAINING SPEEDED UP; Needs of War Industries and Farms Called Urgent | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/dutch-say-nazis-stage-friendship-storm-troops-alleged-to-lure.html | DUTCH SAY NAZIS STAGE 'FRIENDSHIP; Storm Troops Alleged to Lure Children to Parade With Gifts of Candy and Cakes | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/floor-for-printing-wage-industry-committee-to-urge-a-40cent-minimum.html | FLOOR FOR PRINTING WAGE; Industry Committee to Urge a 40-Cent Minimum | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/jersey-blacked-out-in-a-surprise-drill-dreyfuss-hails-civilian-aid.html | JERSEY BLACKED OUT IN A SURPRISE DRILL; Dreyfuss Hails Civilian Aid, but Scores War Plants | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/first-picture-by-radio-from-belgian-congo.html | FIRST PICTURE BY RADIO FROM BELGIAN CONGO | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/clashes-mark-refuse-strike-in-newark-15-seized-collections-are.html | Clashes Mark Refuse Strike in Newark; 15 Seized, Collections Are Drastically Cut | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/war-bond-sales-here-up-139000000-in-the-2d-reserve-district-last.html | WAR BOND SALES HERE UP; $139,000,000 in the 2d Reserve District Last Month | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/cabinet-advisers-named-british-scientists-appointed-to-guide.html | CABINET ADVISERS NAMED; British Scientists Appointed to Guide Technical Effort | True | Wireless to THE NEW YORK TIMES. | C1B 556926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/seamen-saved-13-from-sinking-bomber-cutting-loose-of-raft-described.html | SEAMEN SAVED 13 FROM SINKING BOMBER; Cutting Loose of Raft Described as 'Almost Superhuman Act' | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/time-for-deposits-extended.html | Time for Deposits Extended | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/mechanics-course-for-women.html | Mechanics Course for Women | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/fashions-of-times-seen-in-rehearsal-style-show-to-benefit-army.html | 'FASHIONS OF TIMES' SEEN IN REHEARSAL; Style Show to Benefit Army Relief Fund Almost Ready for First Performance REVOLVING STAGE IS USED Leading Designers Assist in Production to Show City's New Dominance in Field | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/rthui-a-piens.html | RTHUI A. PIENS | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/train-kills-edmund-kane-assistant-county-attorney-at-albany-caught.html | TRAIN KILLS EDMUND KANE; Assistant County Attorney at Albany Caught on Crossing | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/song-writers-to-give-concert.html | Song Writers to Give Concert | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/report-to-city-hall-on-heavy-scrap.html | Report to City Hall On Heavy Scrap | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/robinson-takes-unanimous-decision-over-la-motta-in-garden-10round.html | Robinson Takes Unanimous Decision Over La Motta in Garden 10-Round Bout; UNDEFEATED BOXER GAINS 36TH VICTORY Robinson, Outweighed by 12 3/4 Pounds, Thwarts La Motta's Plans for Infighting BLOWS STAGGER LOSER 12,784 See Battle at Garden -- Beau Jack Beats Rico in Eight-Round Semi-Final | True | By Joseph C. Nichols | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/joe-f-cannon-jr-dies-in-army-plane-north-carolinian-and-2-others.html | JOE F. CANNON JR. DIES IN ARMY PLANE; North Carolinian and 2 Others Are Killed as Transport Craft Plunges Into Forest | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/distillery-output-to-be-all-diverted-but-two-vacation-periods-each.html | DISTILLERY OUTPUT TO BE ALL DIVERTED; But Two Vacation Periods Each Year Are Planned for Liquor Production 80 PLANTS ARE AFFECTED Complete Changeover to Industrial Alcohol Will Result in Doubling War Supply | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/device-for-blind-evaluates-money-sightless-canadian-inventor-shows.html | DEVICE FOR BLIND EVALUATES MONEY; Sightless Canadian Inventor Shows His 'Bill Detector' at American Foundation MACHINE IS UNERRING Light Beam and Electric Eye Scan Numerals and Sound Signals Tell Findings | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/westchester-gets-1000-tons.html | Westchester Gets 1,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/a-call-for-more-facts-bout-cancellation-announcement-insufficient.html | A CALL FOR MORE FACTS; Bout Cancellation Announcement Insufficient, Says Writer | True | CHAUNCEY POWELL | C1B 556926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/honduras-hails-us-aid-agreement-with-exportimport-bank-launches.html | HONDURAS HAILS U.S. AID; Agreement With Export-Import Bank Launches Relief Work | True | Special Cable to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/people-not-all-blameworthy-those-who-complain-of-complacency.html | People Not All Blameworthy; Those Who Complain of Complacency Advised to Examine Leadership | True | ROSALBA LAIST. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/murders-in-mexico-cause-public-alarm-18000-homicides-reported.html | MURDERS IN MEXICO CAUSE PUBLIC ALARM; 18,000 Homicides Reported Yearly, as Crime Total Soars | True | Special Cable to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/professional-equipment-available.html | Professional Equipment Available | True | HARRY WEISBERG. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/chennault-praises-fliers-stresses-records-of-avg-and-our-task-force.html | CHENNAULT PRAISES FLIERS; Stresses Records of A.V.G. and Our Task Force in China | True | Wireless to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/ray-w-stephenson-broker-and-hospital-trustee-a-flier-in-first-world.html | RAY W. STEPHENSON; Broker and Hospital Trustee a Flier in First World War | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/3-more-bundists-accused-linked-to-order-urging-resisting-of.html | 3 MORE BUNDISTS ACCUSED; Linked to Order Urging Resisting of Selective Service | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/several-americans-released-in-france-dr-jackson-of-hospital-at.html | SEVERAL AMERICANS RELEASED IN FRANCE; Dr. Jackson of Hospital at Neuilly Is Among Those Freed | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/bad-news-from-india.html | BAD NEWS FROM INDIA | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/lady-halifax-to-be-feted-today.html | Lady Halifax to Be Feted Today | True | Special to TH Nzw YOK TS. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/newspapers-form-salvage-committee-its-duty-will-be-to-see-that.html | NEWSPAPERS FORM SALVAGE COMMITTEE; Its Duty Will Be to See That Plants Give Full Aid | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/itinerary-of-presidents-twoweek-tour-with-visits-to-29-war-plants.html | Itinerary of President's Two-Week Tour, With Visits to 29 War Plants and Stations | True | By the Associated Press. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/brooklyn-officer-a-bombardier.html | Brooklyn Officer a Bombardier | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/white-sox-win-again-32-take-30-lead-in-chicago-series-as-humphries.html | WHITE SOX WIN AGAIN, 3-2; Take 3-0 Lead in Chicago Series as Humphries Tops Cubs | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/submarines-score-sink-5-japanese-ships-one-a-plane-tender-and.html | SUBMARINES SCORE; Sink 5 Japanese Ships, One a Plane Tender, and Damage 3 ARMY BOMBS KISKA Raiders Blast 4 Vessels, Including Submarine, in the Aleutians SUBMARINES SCORE AGAINST JAPANESE NEW BLOWS AT JAPANESE IN THE ALEUTIANS | True | By Charles Hurdspecial To the New York Times. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/production-pool-on-planes-formed-8-major-aircraft-concerns-in-east.html | PRODUCTION POOL ON PLANES FORMED; 8 Major Aircraft Concerns in East Organize War Council to Speed Their Output HEADED BY G.W. VAUGHAN. Exchange of Engineering Data, Facilities, Materials and Personnel Planned | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/free-lunch-offer-bewilders-crowd-cynical-new-yorkers-finally-take.html | 'FREE LUNCH' OFFER BEWILDERS CROWD; Cynical New Yorkers Finally Take Snacks From Mobile Canteen on Street | True | | C1B 556926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/robber-suspect-slain-after-police-chase-another-in-fleeing-cab.html | ROBBER SUSPECT SLAIN AFTER POLICE CHASE; Another in Fleeing Cab Seized -- Hold-Up Victim Aids Patrolman | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/brazil-to-counter-uboats-with-planes-editors-here-on-way-to-london.html | BRAZIL TO COUNTER U-BOATS WITH PLANES; Editors Here on Way to London See Rise in Air-Mindedness | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/actors-guild-to-give-a-tea.html | Actors Guild to Give a Tea | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/nelson-stresses-food-abundance-in-considered-statement-at-house.html | NELSON STRESSES FOOD ABUNDANCE; In 'Considered Statement' at House Hearing He Predicts Ample Supply in War BUT IT MEANS 'PROBLEM' Agriculture Department May Ask Loans to Help Small Farms Expand Output | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/buffalo-fbi-seize-65-cameras-radio-receiving-sets-and-firearms-are.html | BUFFALO FBI SEIZE 65; Cameras, Radio Receiving Sets and Firearms Are Confiscated | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/i-grethe-sundt-married-i-becomes-the-bride-of-richard-davis-in-home.html | i' GRETHE SUNDT MARRIED; I Becomes the Bride of Richard Davis in Home of His Parents | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/italian.html | Italian | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/football-and-pilots-reader-rejects-hamiltons-view-on-navy-preflight.html | FOOTBALL AND PILOTS; Reader Rejects Hamilton's View on Navy Pre-Flight Teams | True | SOL SCHORTZ. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/abroad-if-hitler-switches-to-the-defensive.html | Abroad; If Hitler Switches to the Defensive | True | By Anne O'Hare McCormick | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/2523572-earned-by-excello-corp-net-profit-for-nine-months-reported.html | $2,523,572 EARNED BY EX-CELL-O CORP.; Net Profit for Nine Months Reported as $6.33 a Share; $4.65 Year Before TAX ADJUSTMENT MADE Operating Results Announced by Other Companies With Comparisons | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/celebration-will-mark-his-tenyear-pastorate.html | Celebration Will Mark His Ten-Year Pastorate | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/united-nations.html | United Nations | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/bars-second-front-talk.html | Bars Second Front Talk | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/elected-by-state-chamber.html | Elected by State Chamber | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/4-jailed-for-aiding-jews.html | 4 Jailed for Aiding Jews | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/ml-newhall-divorced-wife-obtains-decree-in-crosssuit-at-reno.html | M.L. NEWHALL DIVORCED; Wife Obtains Decree in Cross-Suit at Reno | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/mail-service-adequate.html | Mail Service Adequate | True | LAWRENCE R. KNOBEL. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/produce-exchange-changes.html | Produce Exchange Changes | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/louis-p-matthews.html | LOUIS P, MATTHEWS | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/small-children-win-extra-oil-for-homes-invalids-and-elderly-persons.html | SMALL CHILDREN WIN EXTRA OIL FOR HOMES; Invalids and Elderly Persons Also to Get Special Rations | True | Special to THE NEW YORK TIMES. | C1B 556926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/munitions-board-to-control-nickel-metal-is-restricted-to-use-in-war.html | MUNITIONS BOARD TO CONTROL NICKEL; Metal Is Restricted to Use in War Goods Certified by Board as Essential SETS UP RATIONING RULE OPA Delegates Authority to Its Branches for Gasoline Violation Hearings | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/utility-reinstated-in-case.html | Utility Reinstated in Case | True | Special to THE NEW YORK TIMES. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/war-policy-of-us-explained-by-davis-owi-director-declares-we-do-not.html | WAR POLICY OF U.S. EXPLAINED BY DAVIS; OWI Director Declares We Do Not Threaten Destruction of Nations or Peoples FOLLOWS GENERAL'S TALK Somervell Had Called for the Annihilation of 'Nazis and Japs' and All Their Evil | True | By Harold Callenderspecial To the New York Times. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/race-specials-canceled-service-to-rockingham-park-to-be-halted.html | RACE SPECIALS CANCELED; Service to Rockingham Park to Be Halted After Today | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/dewey-tells-role-of-republicans-in-125mile-trip-through-four.html | DEWEY TELLS ROLE OF REPUBLICANS; In 125-Mile Trip Through Four Counties He Says Party Has Duty to Save Democracy GIVES 2 BRIEF SPEECHES At Elmira and Trumansburg He Calls for Unity and More Intense Participation in War | True | By James C. Hagertyspecial To the New York Times. | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/news-of-food-water-cress-can-be-far-more-than-merely-a-decorative.html | News of Food; Water Cress Can Be Far More Than Merely A Decorative Touch in Culinary Scheme | True | By Jane Holt | C1B 556926 |
| 1942-10-03 | 1942-10-03 | https://www.nytimes.com/1942/10/03/archives/elected-by-best-foods-to-new-executive-post.html | Elected by Best Foods to New Executive Post | True | | C1B 556926 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/agrees-on-exchange-plan-fairleigh-dickinson-to-send-students-to.html | Agrees on Exchange Plan; Fairleigh Dickinson to Send Students to Mexico | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/horse-mule-prices-continue-up.html | Horse, Mule Prices Continue Up | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/sec-sets-precedent-in-the-filing-of-suit-against-shareholder.html | SEC Sets Precedent in the Filing of Suit Against Shareholder Fighting Management | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/navy-shows-power-and-alertness-in-conquering-virginia-35-to-0-hume.html | Navy Shows Power and Alertness In Conquering Virginia, 35 to 0; Hume Runs 53 Yards and Fowler Travels 63 for Touchdowns -- Crepeau Makes Good on All Five Kicks for Extra Points | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-war-at-sea.html | THE WAR AT SEA | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/harvard-graduates-chaplains.html | Harvard Graduates Chaplains | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/salvace.html | SALVACE | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/sizoo-plans-special-sermons.html | Sizoo Plans Special Sermons | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/taylor-arrives-in-london-presidents-envoy-to-vatican-plans-brief.html | TAYLOR ARRIVES IN LONDON; President's Envoy to Vatican Plans Brief Stop on Way Home | True | Special Cable to THE NEW YORK TIMES. | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/about-.html | About -- | True | L.H.R. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/eleanore-schimmel-is-married.html | Eleanore Schimmel Is Married | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/daily-trouble-2580-victor.html | Daily Trouble, $25.80, Victor | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/want-wpb-to-end-wool-restriction-clothing-men-contend-huge-surplus.html | WANT WPB TO END WOOL RESTRICTION; Clothing Men Contend Huge Surplus Removes Necessity for Curbs in Field BLENDING HELD UNNEEDED Stocks Are Expected to Total 1,700,000,000 Pounds by End of This Year | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/lohrman-to-face-bushwicks.html | Lohrman to Face Bushwicks | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/its-a-womans-war.html | IT'S A WOMAN'S WAR | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/new-era-ordered-justice-gets-full-rule-over-purchasing-power-and.html | NEW ERA ORDERED; Justice Gets Full Rule Over Purchasing Power and Costs of Living SALARIES UNDER CURB 'Congress Has Done Its Part to Stabilize Costs,' President Says PRESIDENT FREEZES ALL WAGES, PRICES | True | By C.p. Trussellspecial To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/miss-vanderbilt-married-in-jersey-short-hills-girl-becomes-the.html | MISS VANDERBILT MARRIED IN JERSEY; Short Hills Girl Becomes the Bride of Thomas Oakes in Ceremony at Millburn HOME RECEPTION IS HELD Muriel Ann Vanderbilt Honor Maid for Sister -- Patricia Skinner Is Flower Girl | True | 8pecia.1 to Ngw YORX TES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/everybodys-scrap.html | Everybody's Scrap | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/145-attacks-on-uboats-in-month-listed-by-bbc.html | 145 Attacks on U-Boats In Month Listed by BBC | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/exhibition-of-dutch-masters-to-have-preview-thursday-display-of-art.html | Exhibition of Dutch Masters To Have Preview Thursday; Display of Art Works Is Under Patronage of Mrs. Roosevelt and Princess Juliana -- A.W.V.S. Unit and Queen Wilhelmina Fund Gain | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/missionaries-fled-before-japanese-baptist-worker-and-wife-tell-of.html | MISSIONARIES FLED BEFORE JAPANESE; Baptist Worker and Wife Tell of Flight Through Chekiang in Advance of Invaders ABANDONED KINWHA HOME Vacated Hospital, Journeyed 10 Days to Safety, Keeping 'One Jump Ahead' of Enemy | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/copper-prospects-are-called-black-we-have-doubled-our-output-since.html | COPPER PROSPECTS ARE CALLED 'BLACK'; We Have Doubled Our Output Since 1938 but It Is Still Not Enough, Says WPB CURBS THE MATERIEL FLOW Labor Shortage Big Obstacle to Continuous Production, Supply Study Finds | True | Special to THE NEW YORK TIMES. | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/presidents-order-limits-his-own-pay-but-experts-explain-25000-limit.html | PRESIDENT'S ORDER LIMITS HIS OWN PAY; But Experts Explain $25,000 Limit as Net After Taxes, Insurance, Fixed Charges $50,000 AS PIVOTAL POINT Levies Will Take Half of That, It Is Pointed Out -- Intent Is to Deter High Salaries | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/prehistoric-flints-found-spearheads-in-britain-said-to-date-back-to.html | PREHISTORIC FLINTS FOUND; Spearheads in Britain Said to Date Back to 2000 B.C. | True | Special Cable to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/i-betty-flynn-wed-in-lady-chapeli.html | I Betty Flynn Wed in Lady Chapell | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-affair-of-the-splintered-heart-by-clifford-knight-261-pp-new.html | THE AFFAIR OF THE SPLINTERED HEART. By Clifford Knight. 261 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/i-benjamin-horwich-i-leader-in-paterson-aide-of-jewish-groups-dies.html | i BENJAMIN HORWICH, i LEADER IN PATERSON; Aide of Jewish Groups Dies on, Way to Air Raid Warden's Post | True | Special to THE glV YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/italians-report-bombardment.html | Italians Report Bombardment | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/nuptials-0f-ivii_ss-green-fairfield-conn-girl-wed-to-ji-t-thompson.html | NUPTIALS 0F IViI_SS GREEN; Fairfield, Conn., Girl Wed to J.I T. Thompson in Bridgeport | True | Special to THE NEW Yo TES. [ | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/millington-krider.html | Millington -- Krider | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/his-new-assistant.html | "HIS NEW ASSISTANT" | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/utilitys-income-drops-american-gas-and-electric-reports-218-a-share.html | UTILITY'S INCOME DROPS; American Gas and Electric Reports $2.18 a Share for Year | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/city-club-to-hear-bennett.html | City Club to Hear Bennett | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/program-change-seen-for-schools-teachers-college-dean-says.html | Program Change Seen for Schools; Teachers College Dean Says Government Will Demand More War Effort | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/i-miss-hart-married-to-aviation-cadet-wed-a-immanuel-episcopal.html | I MISS HART MARRIED ,;TO AVIATION CADET; Wed a Immanuel Episcopal Church jn Wilmington to Henry Davis Jr. of Army | True | 8peels-1 tx TH NEW YORK TI3RS. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/dead-us-flier-hero-honored.html | Dead U.S. Flier Hero Honored | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/north-carolina-wins-on-power-drives-186-croom-tallies-twice-in.html | NORTH CAROLINA WINS ON POWER DRIVES, 18-6; Croom Tallies Twice in Victory Over South Carolina | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/anne-bullivant-engaged-to-wed-philadelphia-girl-to-be-bride-of.html | Anne Bullivant Engaged to Wed; Philadelphia Girl to Be Bride Of Lieut. Richard Harper Jr. Of Marine Corps Reserve | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/wanted-facts-not-lectures.html | WANTED: FACTS, NOT LECTURES | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/duke-is-upset-by-207-loses-to-wake-forest-for-first-time-in-16.html | DUKE IS UPSET BY 20-7; Loses to Wake Forest for First Time in 16 Years | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/clifford-morehouse-to-speak.html | Clifford Morehouse to Speak | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/3yrs-glt-patton.html | 3YRS. GL'lt- PATTON | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/dr-ai-brown-to-lead-meetings.html | Dr. A.I. Brown to Lead Meetings | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/st-benedicts-tops-la-salle.html | St. Benedict's Tops La Salle | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f Rockwell | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/walsh-leads-harriers.html | Walsh Leads Harriers | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/eire-seen-barring-surprise-attack-editor-returning-here-comments-on.html | EIRE SEEN BARRING SURPRISE ATTACK; Editor Returning Here Comments on Germans in Country | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/heavens-not-far-away-by-ursula-parrott-203-pp-new-york-dodd-mead-co.html | HEAVEN'S NOT FAR AWAY By Ursula Parrott. 203 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/germanys-philosophy-that-of-prussian-militarists-is-called-creed-of.html | Germany's Philosophy; That of Prussian Militarists Is Called Creed of People | True | JOHN K. BARNES | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/pertaining-to-local-color.html | PERTAINING TO LOCAL COLOR | True | By Sgt. Lloyd Shearer | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/herriot-detention-explained-in-vichy-officials-say-he-was-invited.html | HERRIOT DETENTION EXPLAINED IN VICHY; Officials Say He Was 'Invited' Not to Leave Home 'Because of His Attitude' IN PRISON CAMP, NAZIS SAY Welles Praises the Courageous Stand of Former Premier as 'True French' | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/texas-aggies-in-front-190.html | Texas Aggies in Front, 19-0 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/mountain-farm-enduring-riches-by-margaret-flint-281-pp-new-york.html | Mountain Farm; ENDURING RICHES. By Margaret Flint. 281 pp. New York: Dodd, Mead & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/spanish-contribution.html | Spanish Contribution | True | HARRIS WALTER REYNOLDS | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/our-command-of-the-sea-lanes-bernard-brodies-sane-guide-to-naval.html | Our Command of the Sea Lanes; Bernard Brodie's Sane "Guide to Naval Strategy" A LAYMAN'S GUIDE TO NAVAL STRATEGY. By Bernard Brodie. 291 pp. Princeton: Princeton University Press. $2.50. Our Command of the Sea Lanes | True | By Garrett Mattingly | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/qitta-i-egel.html | %%q'l.T.TA/%! .%l. EGEL | True | SpeCial to THE IEw Yo TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/deal-for-pipe-line-approved-by-sec-control-of-panhandle-eastern-to.html | DEAL FOR PIPE LINE APPROVED BY SEC; Control of Panhandle Eastern to Pass to Mokan Through Phillips Petroleum COLUMBIA COMPANIES OUT Anti-Trust Actions and Intercorporation Suits to End With Settlement | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/baranov-the-russian-who-made-history-in-the-far-north-lord-of.html | Baranov, the Russian Who Made History In the Far North; LORD OF ALASKA: BARANOV AND THE RUSSIAN ADVENTURE. By Hector Chevigny. End-paper maps. 320 pp. New York: Viking Press. $3. Baranov of Old Alaska | True | By R.e. Berry | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/plastic-trumpet-to-save-brass-adopted-by-army.html | Plastic Trumpet to Save Brass Adopted by Army | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/miami-eleven-bows-140.html | Miami Eleven Bows, 14-0 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/local-notes.html | LOCAL NOTES | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/william-hargrave-exmajor-league-catcher-dies-on-athletic-field-in.html | WILLIAM HARGRAVE; Ex-Major League Catcher Dies on Athletic Field in Indiana | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/weather-report.html | WEATHER REPORT | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/rice-tops-lsu-2714-takes-command-in-4th-period-to-break-1414-tie.html | RICE TOPS L.S.U., 27-14; Takes Command in 4th Period to Break 14-14 Tie | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/guarding-fort-dix-shadow-in-the-pines-by-stephen-meader-illustrated.html | Guarding Fort Dix; SHADOW IN THE PINES. By Stephen Meader. Illustrated by Edward Shenton. 281 pp. New York: Harcourt, Brace & Co. $2. | True | A. T. E. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/soviet-general-sees-long-mozdok-battle-holds-caucasus-outcome.html | SOVIET GENERAL SEES LONG MOZDOK BATTLE; Holds Caucasus Outcome Awaits Decision at Stalingrad | True | Special Cable to THE NEW YORK TIMES | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/dakar-said-to-receive-flotilla-of-submarines.html | Dakar Said to Receive Flotilla of Submarines | True | By the United Press. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/nazis-curbs-fail-to-subdue-french-violence-spreads-in-defiance-of.html | NAZIS' CURBS FAIL TO SUBDUE FRENCH; Violence Spreads in Defiance of Harsh Penalties Ordered After Recent Bombings 17 BRITISH AGENTS HELD Seven German Foes of Hitler Are Given Up by Vichy to Gestapo at Frontier | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/on-the-local-horizon.html | ON THE LOCAL HORIZON | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/catlover-80-killed-auto-victims-last-words-are-directions-to-feed.html | CAT-LOVER, 80, KILLED; Auto Victim's Last Words Are Directions to Feed Pets | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/bowdoin-trips-wesleyan-polar-bears-win-180-scoring-3-times-in-last.html | BOWDOIN TRIPS WESLEYAN; Polar Bears Win, 18-0, Scoring 3 Times in Last Period | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/lament-for-joe-and-mabel.html | LAMENT FOR 'JOE AND MABEL' | True | LESLIE INGERSOLL | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/bible-conference-arranged.html | Bible Conference Arranged | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/will-aid-paralysis-sufferers.html | Will Aid Paralysis Sufferers | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/religious-leaders-praise-the-press-newspaper-week-statements-hail.html | RELIGIOUS LEADERS PRAISE THE PRESS; Newspaper Week Statements Hail Work of Journals in Backing Moral Principles SECTARIANISM IS SHUNNED Assistance in Building Morale and 'Winning of the Peace' Are Called Notable | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/11-die-as-oil-truck-sets-fire-to-a-bus-18-others-injured-in.html | 11 DIE AS OIL TRUCK SETS FIRE TO A BUS; 18 Others Injured in Carolina Highway Collision | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/weve-come-a-long-way-but-weve-got-a-long-way-still-to-go-a-long-way.html | We've Come a Long Way --; -- But We've Got a Long Way Still to Go -- A Long Way to Go | True | By Hanson W. Baldwin | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/bomber-ferry-pilot-shows-appreciation-of-red-cross.html | Bomber Ferry Pilot Shows Appreciation of Red Cross | True | E.H.S | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/mr-komroffs-stories-all-in-our-day-thirty-stories-by-manuel-komroff.html | Mr. Komroff's Stories; ALL IN OUR DAY. Thirty Stories by Manuel Komroff. 355 pp. New York: Harper & Brothers. $2.50. | True | WILLIAM DU BOIS. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/americans-in-london-two-ladies-claudia-and-peg-are-seeking-english.html | AMERICANS IN LONDON; Two Ladies, Claudia and Peg, Are Seeking English Audiences | True | Wireless to THE NEW YORK TIMES.LONDONW.A. DARLINGTON. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/little-by-little-tales-of-manhattan-boosts-the-stock-of-the-short.html | LITTLE BY LITTLE; 'Tales of Manhattan' Boosts the Stock Of the Short Story in Films | True | By Bosley Crowther | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/we-too-need-austerities-in-england-the-word-austerity-is-common.html | 'We, Too, Need Austerities'; In England the word "austerity" is common usage. To be austere is to be severe or strict in living. Americans have yet to learn the meaning of the word. 'We, Too, Need Austerities' | True | By Margaret Culkin Banning | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/uncle-sams-most-northerly-citizen-fifty-years-below-zero-by-charles.html | Uncle Sam's Most Northerly Citizen; FIFTY YEARS BELOW ZERO. By Charles D. Brower. Illustrated. New York: Dodd. Mead & Co. $3. | True | R. E. BERRY. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/eightmonth-stock-of-iron-ore-in-view-shippers-on-great-lakes-see.html | EIGHT-MONTH STOCK OF IRON ORE IN VIEW; Shippers on Great Lakes See 56,000,000 Tons in Store for New Year LATE TRAFFIC EXPECTED Carryover May Release Boats for Other Commodities in Early Part of 1943 | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/pmc-tops-hartwick-407.html | P.M.C. Tops Hartwick, 40-7 | True |  | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/antirust-ordered-for-stored-autos-opa-to-furnish-formula-for-oil-on.html | ANTI-RUST ORDERED FOR STORED AUTOS; OPA to Furnish Formula for Oil on Dealers' Request | True |  | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-wrappedup-look.html | THE WRAPPED-UP LOOK | True | By Winifred Spear | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/concert-and-opera-a-soprano-who-is-her-own-manager-return-of.html | CONCERT AND OPERA; A Soprano Who Is Her Own Manager -- Return of 'Tristan' Likely | True |  | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/elmira-proud-of-link-with-mark-twain.html | Elmira Proud of Link With Mark Twain | True |  | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/farmers-aloof-from-parity-rows-they-do-not-always-follow-the-policy.html | FARMERS ALOOF FROM PARITY ROWS; They Do Not Always Follow the Policy Of the Lobby | True | By R.m. Smith | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/oregon-state-in-front-beats-california-138-scoring-in-last-ten.html | OREGON STATE IN FRONT; Beats California, 13-8, Scoring in Last Ten Seconds | True |  | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/showoff-killers-whimper-in-court-swagger-gone-as-scared-boys-19-and.html | 'SHOW-OFF' KILLERS WHIMPER IN COURT; Swagger Gone as Scared Boys, 19 and 16, Are Arraigned for Shooting of Teacher DEATH PENALTY IS ASKED Magistrate in Brooklyn Cites 'Jungle' Tactics -- Oily-Haired 'Zoot-Suiter' Contrite | True |  | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/out-on-the-lone-pamp-as.html | "OUT ON THE LONE PAMP AS" | True |  | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-neglected-citizen.html | THE NEGLECTED CITIZEN | True |  | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/union-downs-hobart-triumphs-by-327-with-siegel-scoring-two.html | UNION DOWNS HOBART; Triumphs by 32-7, With Siegel Scoring Two Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/of-the-two-freedoms-one-is-a-birthright-the-other-earned-comes-to.html | OF THE TWO FREEDOMS; One Is a Birthright, the Other, Earned, Comes to the Creative Artist Late | True | By Edward Alden Jewell | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/sports-of-the-times-hot-stuff-at-the-yankee-stadium.html | Sports of the Times; Hot Stuff at the Yankee Stadium | True | Reg. U.S. Pat. Off.By John Kieran | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/miss-mlaughlin-married-becomes-bride-in-brooklyn-of-lieut-james.html | MISS M'LAUGHLIN MARRIED; Becomes Bride in Brooklyn of Lieut. James Dwyer, U.S.N.R. | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/is-myrtle-mc-feller.html | I[S. MYRTLE M'C. FELLER | True | special to T NEw YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/women-apply-higher-incomes-to-buying-more-insurance-some-companies.html | Women Apply Higher Incomes To Buying More Insurance; Some Companies Show Rise to 30 Per Cent of Their Total Life Policies in Force | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-east-sides-corner-doctor-yarns-about-a-lusty-paul-bunyan-of.html | The East Side's Corner Doctor; Yarns About a Lusty Paul Bunyan of Medicine, Who Had Little Learning but Lots of Ipecac CASTOR OIL AND QUININE. By George Wonson Vandegrift, M.D. 252 pp. New York: E.P. Dutton & Co. $3. Paul Bunyon of Medicine | True | By Meyer Berger | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-time-and-its-opportunity-a-time-for-greatness-by-herbert-agar.html | THE TIME AND ITS OPPORTUNITY; A Time FOR GREATNESS. By Herbert Agar. 301 pp. Boston: Little, Brown & Co. $2.50 "This Is a Time for Greatness -- If We Have the Moral Guts to Rise to Greatness" Time and Opportunity | True | By Rex Stout | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/senate-bill-taxes-future-bond-issues-income-from-securities-of.html | SENATE BILL TAXES FUTURE BOND ISSUES; Income From Securities of Units of Government Faces Levy | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/among-combat-crews.html | Among Combat Crews | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-bancock-murder-case-by-ab-cunningham-250-pp-new-yrk-ep-dalton.html | THE BANCOCK MURDER CASE. By A.B. Cunningham. 250 pp. New York: E.P. Dalton & Co. $2. | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/pan-american-reception-held.html | Pan American Reception Held | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/rules-for-driving-in-blackout-issued-ocd-offers-8-suggestions-for.html | RULES FOR DRIVING IN BLACKOUT ISSUED; OCD Offers 8 Suggestions for Defense Corps Units and Civilian Motorists 15-MILE SPEED LIMIT SET Those Unable to 'See in the Dark' Are Urged to Keep Off Road in Emergency | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/meanings-are-dim-in-too-many-lives-industrial-society-must-give-men.html | Meanings Are Dim in Too Many Lives; Industrial Society Must Give Men Stability And Purposiveness or Abdicate THE FUTURE OF INDUSTRIAL MAN. By Peter F. Drucker. New York: The John Day Company. $2.50. | True | By George N. Shuster | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/radio-row-one-thing-and-another-those-fine-shortwave-programs-dont.html | RADIO ROW: ONE THING AND ANOTHER; Those Fine Short-Wave Programs Don't Seem To Be Heard | True | By Jack Gould | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/boris-godunoff-heard.html | 'BORIS GODUNOFF' HEARD | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/miss-stanley-is-wed-to-wmo-h-onderdonk-married-in-montclair-n-j-by.html | MISS STANLEY IS WED TO WMo H. ONDERDONK; Married in Montclair, N. J., by Cousin, Rev. John Frampton | True | pecial to THE 1 ORK TrM:ES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/testtube-fabrics-in-style-pageant-fashions-of-future-based-on-new.html | 'TEST-TUBE FABRICS IN STYLE PAGEANT; Fashions of Future, Based on New Synthetic Materials, Will Be Seen at Show Tuesday TODAY'S MODES COMPARED Milk, Bark and Woodpulp in 'After War' Gowns Displayed With Traditional Types | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/wholesale-trading-continues-active-ordering-brisk-in-all-markets.html | WHOLESALE TRADING CONTINUES ACTIVE; Ordering Brisk in All Markets, McGreevey Reports | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/martin-retained-as-manager.html | Martin Retained as Manager | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/press-for-revision-of-trade-controls-importers-and-exporters-map.html | PRESS FOR REVISION OF TRADE CONTROLS; Importers and Exporters Map Recommendations as Annual Convention Nears PRESS FOR REVISION OF TRADE CONTROLS | True | By George A. Mooney | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/oconnor-gregg.html | O'Connor -- Gregg | True | Special to TH N YORK TExs. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/rosen-mosher.html | Rosen -- Mosher | True | Special to TH NEW Yo TIM:g. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/manhattan-beats-muhlenberg-277-with-sophomores-dominating-attack.html | MANHATTAN BEATS MUHLENBERG, 27-7; With Sophomores Dominating Attack, Jaspers Show Edge Throughout Action LEAD IN FIRST DOWNS, 18-2 Amass 351 Yards in Rushing, While Visitors Collect 28 in Twilight Contest | True | By John Rendel | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/stalin-gives-supreme-authority-to-military-aide-exczarist.html | Stalin Gives Supreme Authority to Military Aide, Ex-Czarist Strategist of Soviet Defense, in Move to Defeat Germans; STALIN GIVES HELM TO SHAPOSHNIKOFF | True | By Daniel T. Brighamspecial Cable To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/nebraska-defeats-iowa-state-260-bradleys-brilliant-passing-helps.html | NEBRASKA DEFEATS IOWA STATE, 26-0; Bradley's Brilliant Passing Helps Huskers Open Title Drive With Victory | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/172-aliens-held-in-cuba-7-natives-also-interned-appeal-stays-nazi.html | 172 ALIENS HELD IN CUBA; 7 Natives Also Interned -- Appeal Stays Nazi Execution | True | Special Cable to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/rainbow-at-dusk-by-emilie-loring-311-pp-boston-little-brown-co-2.html | RAINBOW AT DUSK. By Emilie Loring. 311 pp. Boston: Little, Brown & Co. $2. | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/virginia-surplus-aids-war-by-investing-in-federal-bonds-the-state.html | VIRGINIA SURPLUS AIDS WAR; By Investing in Federal Bonds, the State Will Also Provide for It's Own Debt | True | By Virginius Dabney | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/kansas-state-beaten-217.html | Kansas State Beaten, 21-7 | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/war-work-proposed-for-the-handicapped-educators-at-columbia-parley.html | WAR WORK PROPOSED FOR THE HANDICAPPED; Educators at Columbia Parley Suggest Farm Jobs for 60,000 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/temple-adds-courses-history-and-languages-are-offered-in-evening.html | Temple Adds Courses; History and Languages Are Offered in Evening | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/auburn-humbles-tulane-by-2713-crowd-of-30000-sees-green-wave-broken.html | AUBURN HUMBLES TULANE BY 27-13; Crowd of 30,000 Sees Green Wave Broken Against Plainsmen's Line | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/act-two-of-the-pacific-war.html | ACT TWO OF THE PACIFIC WAR | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/g-dead-industrialist-86-head-of-the-gulf-refining-co-191129-also.html | G S. "" DEAD;; INDUSTRIALIST, 86 Head of the Gulf Refining Co., 1911-29, Also Chairman of Pittsburgh Iron & Ooke Co. ACTIVE IN MANY FIELDS Served on Petroleum Group in Last. War -Was Trustee I of Rensselaer Poly | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/alabama-is-victor-216-goes-across-three-times-in-3d-period-to-beat.html | ALABAMA IS VICTOR, 21-6; Goes Across Three Times in 3d Period to Beat Miss. State | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/fosdick-to-start-lecture-series.html | Fosdick to Start Lecture Series | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/miss-jamesons-postwar-fantasy-stories-by-manuel-komrofl-la-salle.html | Miss Jameson's Post-War Fantasy -- Stories by Manuel Komroff, La Salle Gilman and Others for Our Day and About It; THEN WE SHALL HEAR SINGING. By Storm Jameson. 263 pp. New York: The Macmillan Company. $2.50. | True | KATHERINE WOODS. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/aid-sent-to-greeks-called-too-scant-canadian-wheat-said-to-fail-to.html | AID SENT TO GREEKS CALLED TOO SCANT; Canadian Wheat Said to Fail to Fill Life-or-Death Need for Varied Foods ONE BABY IN 8 SURVIVES Nine of Every Ten Children Also Reported Stunted by Lack of Sustaining Diet | True | By A.c. Sedgwickwireless To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-blitzgrinder-a-picture-of-the-red-armys-marshal-timoshenko.html | The 'Blitz-Grinder'; A picture of the Red Army's Marshal Timoshenko, whose aim at Stalingrad, as elsewhere, has been to wear down and stall the German war machine. The 'Blitz-Grinder' | True | By C.l. Sulzberger | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/review-2-no-title-long-ride-by-peter-dawson-253-pp-nero-york-dodd.html | Review 2 -- No Title; ! LONG RIDE. By Peter Dawson. ] 253 pp. Nero York: Dodd, Mead , co. $2. [ | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/blast-kills-a-boy-scout.html | Blast Kills a Boy Scout | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/cortland-triumphs-by-206.html | Cortland Triumphs by 20-6 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/washington-state-wins-70.html | Washington State Wins, 7-0 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/kentucky-celebrates-a-birthday-sesquicentennial-of-statehood-being.html | Kentucky Celebrates a Birthday; Sesquicentennial of Statehood Being Observed -- Fact And Rumor About Beaches -- Other Travel Notes | True | By Diana Rice | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/martindale-lane.html | Martindale -- Lane | True | Special to THe, Ev 'ORK TrES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/angela-comes-home-by-margaret-widdemer-278-pp-new-york-farrar.html | ANGELA COMES HOME. By Margaret Widdemer. 278 pp. New York: Farrar & Rinehart, Inc. $2. | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/sign-says-jalopy-is-not-scrap.html | Sign Says Jalopy Is Not 'Scrap' | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/chicago-game-off-till-today.html | Chicago Game Off Till Today | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/jinnah-holds-key-to-peace-in-india-he-must-say-whether-moslems-and.html | JINNAH HOLDS KEY TO PEACE IN INDIA; He Must Say Whether Moslems and Hindus Can Work Together | True | By Herbert L. Matthewswireless To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/benny-rebroadcast-barred-by-petrillo-live-repeat-of-show-or-double.html | BENNY REBROADCAST BARRED BY PETRILLO; 'Live' Repeat of Show or Double Pay Declared Demanded | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/columbia-weighs-new-religion-unit-plan-for-department-reported-by.html | COLUMBIA WEIGHS NEW RELIGION UNIT; Plan for Department Reported by Dean, Who Also Mentions Objections to Project 'ILLITERACY POINTED OUT Students Called Ignorant of Bible Stories -- Gains Noted in the Draft Situation | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/mrs-maria-z-goelet-wed-in-philadelphia-daughter-of-efrem-zimbalist.html | MRS. MARIA Z. GOELET WED IN PHILADELPHIA; Daughter of Efrem Zimbalist Is Bride of Henry F. Bennet Jr. | True | Special to THF. N'gW YOK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/collaborator-with-nazis.html | Collaborator With Nazis | True | MINNA LEDERMAN. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/war-slows-increase-in-population-lower-birth-rate-will-follow.html | WAR SLOWS INCREASE IN POPULATION; Lower Birth Rate Will Follow Recent Rise, Experts Predict | True | By Frederick B. Barkley | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/colgate-defeats-cornell-by-186-red-raiders-strike-swiftly-to-record.html | COLGATE DEFEATS CORNELL BY 18-6; Red Raiders Strike Swiftly to Record First Victory Over Rivals Since 1919 COLGATE DEFEATS CORNELL BY 18-6 | True | By Allison Danzigspecial To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/to-run-aliens-war-plant-crowley-takes-over-machinery-concern-in.html | TO RUN ALIENS' WAR PLANT; Crowley Takes Over Machinery Concern in Long Island City | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/jungle-hitchhiker.html | JUNGLE HITCHHIKER | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/shostakovich-at-work-completing-symphony-to-honor-soviets-25th.html | SHOSTAKOVICH AT WORK; Completing Symphony to Honor Soviet's 25th Anniversary | True | Special Cable to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/umpire-questioned-on-game-flareup-summers-called-by-landis-to.html | UMPIRE QUESTIONED ON GAME FLARE-UP; Summers Called by Landis to Report on the Dispute With Crosetti in Ninth Inning FINE LOOMS FOR FRANKIE Yank Infielder Shows Bruised Knuckle Received, He Says, When He Tagged Moore | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/nazis-say-ukraine-is-providing-food-broadcasts-boast-trainloads.html | NAZIS SAY UKRAINE IS PROVIDING FOOD; Broadcasts Boast Trainloads Have Reached Berlin -- See New Era of Plenty HITLER BID IS INDICATED Some Believe Propaganda Is Preliminary to Peace Offer to the Democracies | True | By Harold Callenderspecial To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/general-macarthur-macarthur-of-bataan-by-helen-nicolay-188-pp-new.html | General MacArthur; MacARTHUR OF BATAAN. By Helen Nicolay. 188 pp. New York: D. Appleton-Century Company. $1.75. | True | By Ellen Lewis Buell | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/president-silent-on-press-protest-so-washington-correspondents-give.html | PRESIDENT SILENT ON PRESS PROTEST; So Washington Correspondents Give Out Letter Asking Him to Explain Tour Censorship NECESSARY, SAYS EARLY Price Asserts Any Publication During Trip Would Have Defeated Purpose of Ban | True | By Delbert Clarkspecial To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/denial-by-magerkurth-did-not-call-play-on-brown-with-back-turned-he.html | DENIAL BY MAGERKURTH; Did Not Call Play on Brown With Back Turned, He Says | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/notes-on-books-and-authors.html | Notes on Books And Authors | True | I.A. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-vatican-faces-the-dictators-hitler-and-mussolini-have-flouted-a.html | The Vatican Faces the Dictators; Hitler and Mussolini have flouted and embarrassed the Pope. But the Pontiff finds satisfaction in a community of interests with the democratic powers. The Vatican Faces the Dictators | True | By Camille M. Cianfarrafor Seven Years Vatican Correspondent of the New York Times | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/federal-courts.html | FEDERAL COURTS | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/us-to-pay-to-get-out-the-heavy-scrap.html | U.S. to Pay to Get Out the Heavy Scrap | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/jersey-publisher-is-quoted-in-house-dear-of-the-jersey-journal.html | JERSEY PUBLISHER IS QUOTED IN HOUSE; Dear of The Jersey Journal Wrote on Keeping Press Free | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/f-and-m-triumphs-590-routs-fort-hamilton-eleven-as-graff-and-jacobs.html | F. AND M. TRIUMPHS, 59-0; Routs Fort Hamilton Eleven as Graff and Jacobs Star | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/italian.html | Italian | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/brown-vanquishes-ri-state-by-280-margarita-goes-across-for-2.html | BROWN VANQUISHES R.I. STATE BY 28-0; Margarita Goes Across for 2 Touchdowns in Inaugural Contest for Bruins | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/tropic-romance-thunder-in-heaven-by-armine-von-tempski-361-pp-new.html | Tropic Romance; THUNDER IN HEAVEN. By Armine von Tempski. 361 pp. New York: Duell, Sloan and Pearce. $2.75. | True | MARIANNE HAUSER. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/attacks-on-press-scored-miss-stanley-says-newspapers-preserve-civil.html | ATTACKS ON PRESS SCORED; Miss Stanley Says Newspapers Preserve Civil Liberties | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/dr-moldenhawer-to-lecture.html | Dr. Moldenhawer to Lecture | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/a-chinese-boy-the-questions-of-lifu-a-story-of-china-by-eleanor.html | A Chinese Boy; THE QUESTIONS OF LIFU. A Story of China. By Eleanor Frances Lattimore. Illustrated by the author. 104 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/has-paleozoic-map-cincinnati-offers-new-idea-of-old-south-america.html | Has Paleozoic Map; Cincinnati Offers New Idea of Old South America | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-dance-curtain-up-ballet-theatre-begins-activities-at-the.html | THE DANCE: CURTAIN UP; Ballet Theatre Begins Activities at the Metropolitan -- Other Events | True | By John Martin | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/fordham-prep-stops-alumni.html | Fordham Prep Stops Alumni | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/advantages-of-stormy-weather-dr-mills-on-how-temperate-climates.html | Advantages of Stormy Weather; Dr. Mills on How Temperate Climates Liven Us Up CLIMATE MAKES THE MAN. By Clarence A. Mills. 320 pp. New York: Harper & Brothers. $3 The Advantages of Stormy Weather | True | By Louis Bromfield | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/orchestra-signs-to-raise-pay.html | Orchestra Signs to Raise Pay | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/rodeo-show-opens-here-wednesday-western-sports-program-to-be-staged.html | RODEO SHOW OPENS HERE WEDNESDAY; Western Sports Program to Be Staged in Garden by 200 Cowboys and Girls $60,000 PRIZES OFFERED 26 Performances Scheduled, With Many Contests and Spectacular Events | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/5-get-soldiers-medal-three-of-them-are-decorated-for-rescues-in.html | 5 GET SOLDIER'S MEDAL; Three of Them Are Decorated for Rescues in Plane Fires | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/show-time-george-jessel-and-jack-haley-in-top-form-in-a-superior.html | 'SHOW TIME'; George Jessel and Jack Haley in Top Form In a Superior Vaudeville Program | True | By Brooks Atkinson | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/trade-groups-set-for-charity-drive-jewish-federation-announces.html | TRADE GROUPS SET FOR CHARITY DRIVE; Jewish Federation Announces Chairmen of Committees in the 1942 Campaign 6,000 WORKERS ENLISTED Funds for 116 Institutions Affiliated With the Society Are to Be Sought | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/current-trends-in-home-decoration-simplified-methods-produce-some.html | Current Trends in Home Decoration; Simplified Methods Produce Some Unusually Elegant Curtain Arrangements | True | By Walter Rendell Storey | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/ellen-simpson-married-becomes-bride-of-lieut-john-g-martin-jr-in.html | ELLEN SIMPSON MARRIED; Becomes Bride of Lieut. John G. Martin Jr. in Little Falls, N. Y. | True | Special to THr N!W YORK Trs. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/lee-home-is-reviving-its-colonial-industries-talk-on-stratford-hail.html | Lee Home Is Reviving Its Colonial Industries; Talk on Stratford Hail to Be Given Here Wednesday | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/tonopah-exemption-extended.html | Tonopah Exemption Extended | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/labor-groups-aid-scrap-collection-combined-forces-in-afl-and-cio.html | LABOR GROUPS AID SCRAP COLLECTION; Combined Forces in A.F.L. and C.I.O. Here Are Expected to Gather Thousands of Tons WORK IN HOTELS IS CITED 'Treasure Hunt' in a Hostelry Yields Three Tons of Metal -- Ship Search Urged | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/marine-lieutenant.html | MARINE LIEUTENANT | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/has-6-sons-in-forces-tries-to-be-citizen-miners-wife-fails-test.html | HAS 6 SONS IN FORCES, TRIES TO BE CITIZEN; Miner's Wife Fails Test Twice as Seventh Boy Prepares | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/marine-cadets-head-to-speak.html | Marine Cadets' Head to Speak | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/jean-potter-reports-upon-our-neglected-sourdough-country-in-alaska.html | Jean Potter Reports Upon Our Neglected Sourdough Country in "Alaska Under Arms"; ALASKA UNDER ARMS. By Jean Potter. New York: The Macmillan Company. 194 pp. $2.50. | True | By Frederick Graham | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/harlem-rent-limit-urged-residents-ask-president-to-act-under-new.html | HARLEM RENT LIMIT URGED; Residents Ask President to Act Under New Law | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/dr-winfield-hall-educator-8i-dies-exprofessor-of-physiology-at-l.html | DR. WINFIELD HALL, EDUCATOR, 8i, DIES; Ex-Professor of Physiology at 1 Northwestern, Once Head of Academy of Medicine HAD TAUGHT AT HAVERFORD Director of the Presbyterian Christian Education Board Author of Texts | True | Special to THE YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/to-sweep-up-broken-glass.html | To Sweep Up Broken Glass | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/mckee-8-stuyvesant-0.html | McKee 8, Stuyvesant 0 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/improvised-service-chapel-for-armed-camps-in-exhibit.html | Improvised Service Chapel For Armed Camps in Exhibit | True | By Thomas C. Linn | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/guani-quits-to-campaign-uruguayan-president-said-to-have-asked-him.html | GUANI QUITS TO CAMPAIGN; Uruguayan President Said to Have Asked Him to Keep Post | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/bund-leaders-face-loss-of-citizenship-biddle-opens-drive-against.html | BUND LEADERS FACE LOSS OF CITIZENSHIP; Biddle Opens Drive Against All Who Were Naturalized by 'False' Representations THEIR INTERNMENT SLATED F.B.I. Records Against Hundreds of Ex-Members Will Figure in the Actions | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/rummage-will-serve-as-part-of-admission-fee-to-dance-former.html | Rummage Will Serve as Part Of Admission Fee to Dance; Former Debutantes Use 'Bicycle-cade' to Collect Articles for White Elephant Party on Oct. 15 Rummage Is Part Of Admission Fee | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/norman-b-sowell-a-surgeon-is-dead-head-of-medical-assistance.html | NORMAN B. SOWELL, A SURGEON, IS DEAD; Head of Medical Assistance Department at EdEewood Park School Was 43 ORGANIZED SECTION IN '35 Practiced in Greenwich, Conn., Briarcliff Manor, Ossining -Tool< Degree in 1925 | True | Special to THE NEW YORK TLAISS | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/janet-p-goodman-becomes-a-bride-westfield-n-j-girl-is-married-to.html | JANET P. GOODMAN BECOMES A BRIDE; Westfield, N. J., Girl Is Married to Robert B. Scovill by Mgr, Henry J. Watterson RECEPTION HELD AT CLUB Mrs. Edwin Oberwager Honor Matron and Her Husband Serves as Best Man | True | peefal tb Tr YoR Tg. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/how-the-british-feel-about-present-hardships.html | HOW THE BRITISH FEEL ABOUT PRESENT HARDSHIPS | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/negro-colleges-unite-in-efforts-president-of-clark-tells-how.html | Negro Colleges Unite in Efforts; President of Clark Tells How Cooperation in Atlanta Works | True | By James P. Brawley President, Clark College | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/a-few-sidelights-on-the-weeks-film-news.html | A FEW SIDELIGHTS ON THE WEEK'S FILM NEWS | True | By Thomas M. Pryor | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/rise-in-army-labor-staff-31-more-officers-are-assigned-to-handle.html | RISE IN ARMY LABOR STAFF; 31 More Officers Are Assigned to Handle This Supply Problem | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/fliers-tell-how-fortresses-downed-13-nazi-fighters-fortress-fliers.html | Fliers Tell How Fortresses Downed 13 Nazi Fighters; FORTRESS FLIERS TELL OF VICTORY | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/little-had-changed-2-years-on-the-greek-island-of-poros-people-of.html | Little Had Changed; 2 Years on the Greek Island of Poros PEOPLE OF POROS. By Peter Gray. Illustrated by Muriel Hannah. 325 pp. New York: Whittlesey House. $3. | True | By John K. Hutchens | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/south-pacific-war-develops-on-a-vast-scale-operations-there-are.html | SOUTH PACIFIC WAR DEVELOPS ON A VAST SCALE; Operations There Are Drawing More And More of the Japanese Strength | True | By Hanson W. Baldwinby Telephone To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-story-of-two-marines.html | THE STORY OF TWO MARINES | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/aef-in-british-hostels-10000-permits-are-issued-to-our-soldiers-for.html | A.E.F. IN BRITISH HOSTELS; 10,000 Permits Are Issued to Our Soldiers for Travel | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/nuptials-held-here-for-nancy-s-kester-wed-at-faculty-club-columbia.html | NUPTIALS HELD HERE FOR NANCY S. KESTER; !Wed at Faculty Club, Columbia, to Winthrop Cass Cantrell! | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/troth-announced-of-clelia-calhoun-resident-of-canal-zone-will-be.html | TROTH ANNOUNCED OF CLELIA CALHOUN; Resident of Canal Zone Will Be Bride of Capt. Marvin H. Merchant, U. S. A. | True | Special to TiE xV YORK TLXS. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/mayor-troubled-by-canteen-plan-in-a-letter-to-mrs-richard-washburn.html | MAYOR TROUBLED BY CANTEEN PLAN; In a Letter to Mrs. Richard Washburn Child He Gave His Views on Park Ave. Project HOPED FOR CITY APPROVAL Composing Differences With Recreation Committee One of His Suggestions | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/viscount-wolmer-30-slain-in-manoeuvres-heir-of-earl-of-selborne.html | VISCOUNT WOLMER, 30, SLAIN IN MANOEUVRES; Heir of Earl of Selborne Caught in Practice Artillery Barrage | True | Special Cable to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/leads-alsab-home-whirlaway-earnings-hit-511486-as-he-takes-jockey.html | LEADS ALSAB HOME; Whirlaway Earnings Hit $511,486 as He Takes Jockey Club Cup OCCUPATION EASY VICTOR Count Fleet Third in $77,090 Futurity -- Belmont Trains Suspended for Duration THIS TIME IT IS WHIRLAWAY WHO IS OUT IN FRONT WHIRLAWAY BEATS ALSAB AT BELMONT | True | By Bryan Field | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/uncle-joe-alias-general-sze-general-joseph-stilwell-of-the-united.html | Uncle Joe, alias General Sze; General Joseph Stilwell of the United States Army, known to his American troops as Uncle Joe and to the Chinese who serve under him as General Sze, is a story-book kind of fighting man. Uncle Joe, Alias General Sze | True | By Harrison Formanchungking. (BY WIRELESS) | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/green-auction-booms-stamps-much-general-interest-aroused-by-first.html | Green Auction Booms Stamps; Much General Interest Aroused By First in the Series Of Sales | True | By Kent B. Stiles | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/collection-of-salvage-not-to-end-with-drive.html | Collection of Salvage Not to End With Drive | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/engineering-takes-lead-more-than-half-of-lafayette-freshmen-take.html | Engineering Takes Lead; More Than Half of Lafayette Freshmen Take Course | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/on-view.html | ON VIEW | True | E.A.J. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/rowcliff-defends-battleship-in-war-its-toughness-complements.html | ROWCLIFF DEFENDS BATTLESHIP IN WAR; Its Toughness Complements Mobility of Bomber in New Form of Sea Fight, He Says BOTH NEEDED, HE INSISTS Neither Can Displace Other, He Concludes in Study in Light of Modem Battles | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/welles-indicates-levants-big-role-acting-secretary-of-state-says-we.html | WELLES INDICATES LEVANT'S BIG ROLE; Acting Secretary of State Says We Are Closely Watching Syria and Lebanon WADSWORTH SENT THERE Turkish Correspondents Get Welcome as Representatives of a Great Democracy | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/hollywood-turns-to-facts-of-war-new-trend-seen-in-plans-for-several.html | HOLLYWOOD TURNS TO FACTS OF WAR; New Trend Seen in Plans for Several Topical Films -- Other Items | True | By Thomas F. Bradyhollywood. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/teachers-training-as-youth-leaders-inservice-course-is-being.html | Teachers Training As Youth Leaders; In-Service Course Is Being Carried on in Textile High School | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/tax-rise-will-hit-new-men-in-army-those-serving-in-us-to-be-liable.html | TAX RISE WILL HIT NEW MEN IN ARMY; Those Serving in U.S. to Be Liable Like Civilians Despite Sharp Income Cut DEFERMENT IF 'HARDSHIP' But Relativity of the Term Is Cited -- Attitudes of Bureau and Wives Contrasted TAX RISE WILL HIT NEW MEN IN ARMY | True | By Burton Crane | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/lenore-b-sollod-betrothed.html | Lenore B. Sollod Betrothed | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/michigan-defeats-state-rival-200-scores-all-three-touchdowns-in.html | MICHIGAN DEFEATS STATE RIVAL, 20-0; Scores All Three Touchdowns in Last Half Before 39,163 Fans | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/keeping-it-in-the-family.html | Keeping It in the Family | True | By Catherine MacKenzie | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/rebirth-of-poland-predicted-by-mayor-10-ambulances-are-presented-to.html | REBIRTH OF POLAND PREDICTED BY MAYOR; 10 Ambulances Are Presented to Ambassador at City Hall | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/fort-totten-tops-brooklyn-college-wins-277-saba-registering-three.html | FORT TOTTEN TOPS BROOKLYN COLLEGE; Wins, 27-7, Saba Registering Three Times -- Kingsmen Tally on Long Pass | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/cardinals-cling-to-early-margin-redbirds-make-run-scored-in-third.html | CARDINALS CLING TO EARLY MARGIN; Redbirds Make Run Scored in Third Inning Stand Up in Bitter Struggle FINE CATCHES BALK YANKS Bids for Long Hits Caught in Late Frames -- Chandler and White in Thrilling Duel | True | By Roscoe McGowen | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/big-raf-bombers-hammer-krefeld-rhineland-factory-and-rail-center-is.html | BIG R.A.F. BOMBERS HAMMER KREFELD; Rhineland Factory and Rail Center Is Target Again -- British Lose 7 Planes SHOT-UP HALIFAX ESCAPES Pilot Rights Ship at 200 Feet -- Gunners Douse Searchlights on Hillside Above Them | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/tcu-sinks-arkansas-nix-sparks-85yard-drive-near-end-to-settle-issue.html | T.C.U. SINKS ARKANSAS; Nix Sparks 85-Yard Drive Near End to Settle Issue, 13-6 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/madison-24-tilden-6.html | Madison 24, Tilden 6 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/girls-learn-plane-mechanics-at-aviation-center-near-utica-first.html | Girls Learn Plane Mechanics At Aviation Center Near Utica; First Contingent Begins Four Months' Training, Housed in Quarters Built for Boys | True | By Lucy Greenbaumspecial To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/217-croats-slain-for-killing-a-nazi-london-reports-wholesale.html | 217 CROATS SLAIN FOR KILLING A NAZI; London Reports Wholesale Reprisal Against Village -- 16 Die in Other Lands BELGIAN POLICE SEIZED Group Held as Hostages -- Yugoslav Guerrillas Seize Town, Kill 600 Axis Foes | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/notes.html | Notes | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/ettore-seeks-enlistment.html | Ettore Seeks Enlistment | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/rev-dr-jacob-tarlau.html | REV. DR. JACOB TARLAU | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/mountain-cinquefoil-will-grow-in-harsh-locations-hereabout.html | Mountain Cinquefoil Will Grow In Harsh Locations Hereabout | True | By S. Judson Ewer | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/events-of-interest-in-shipping-world-van-courtlandt-short-us-lines.html | EVENTS OF INTEREST IN SHIPPING WORLD; Van Courtlandt Short, U.S. Lines Passenger Man, Enters Army Transport as a Major PIER CONTROL PLANNED Delta New Orleans Shipyard Gets Contract to Build 15 More Liberty Ships | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/edge-denounces-outrage.html | Edge Denounces "Outrage" | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/ivilliat-e-hrngston.html | IVILLIA.-t1 E. HrN*GSTON | True | Special to THE 'h'"l7 YORK TI.'IES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/bronx-zoo-shows-you-africa-or-life-on-a-farm-new-sights-added-to.html | Bronx Zoo Shows You Africa, or Life on a Farm; New Sights Added to the Display of Animals, Birds and Fishes | True | By John Markland | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/130916-contributed-to-the-uso-from-record-thirdgame-receipts-rival.html | $130,916 Contributed to the USO From Record Third-Game Receipts; Rival Players Get 51 Per Cent of $267,177 -- Lehman, La Guardia and Farley Attend -- Police Handle Crowd With Ease | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/report-protested-by-greek-seamen-maritime-union-calls-review-of.html | REPORT PROTESTED BY GREEK SEAMEN; Maritime Union Calls Review of Conditions by Minister of Information Inaccurate | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/she-is-working-on-railroad.html | She Is Working on Railroad | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/college-head-deplores-drop-in-rolls-as-peril-to-post-war.html | College Head Deplores Drop in Rolls As Peril to Post War Reconstruction | True | Special to THE NEW YORK TIMES. | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/open-house-date-is-set.html | 'Open House' Date Is Set | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/chile-chooses-new-designs.html | Chile Chooses New Designs | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/vichy-curbs-spaniards-republican-refugees-suffer-increased.html | VICHY CURBS SPANIARDS; Republican Refugees Suffer Increased Restrictions | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/stlerhemmcclure.html | StlerhemMcClure | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/independent-labor-acts-chicago-parley-seeks-to-set-up-new-national.html | 'INDEPENDENT' LABOR ACTS; Chicago Parley Seeks to Set Up New National Movement | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/other-fronts.html | OTHER FRONTS | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/gm-bows-to-wlb-but-denounces-it-wilson-in-letter-tells-board-orders.html | G.M. BOWS TO WLB, BUT DENOUNCES IT; Wilson, in Letter, Tells Board Orders Are Accepted Only 'Due to 'All-Out' War' UNION CLAUSE 'IMPROPER' Ban on Efficiency as Basis for Pay Called Costly to Output and Government | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/ferguson-acher.html | Ferguson -- Acher | True | Special to TH'e,, NEw 'YORK TI,XIES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/british-seaman-escapes-sinkings-of-seven-ships.html | British Seaman Escapes Sinkings of Seven Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/league-of-composers.html | League of Composers | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/etcher-turns-photographer-provincetown-artist-deprived-of-tourist.html | Etcher Turns Photographer; Provincetown Artist, Deprived Of Tourist Trade, Making Portraits of Sailors | True | By Jacob Deschin | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/vanderbilt-routs-purdue-squad-260-smoothworking-attack-clicks-on.html | VANDERBILT ROUTS PURDUE SQUAD, 26-0; Smooth-Working Attack Clicks on Ground and in Air for Triumph at Nashville JENKINS LEADER OF DRIVE Scores in Twelfth Consecutive Game -- Simmons Star as Runner and Passer | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/christmas-in-october.html | CHRISTMAS IN OCTOBER | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/asks-federal-help-to-train-engineers-dean-at-nyu-says-funds-are.html | Asks Federal Help To Train Engineers; Dean at N.Y.U. Says Funds Are Needed to Finance Likely Students | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/stocks-end-week-with-new-advance-turnover-second-largest-of-year.html | STOCKS END WEEK WITH NEW ADVANCE; Turnover Second Largest of Year -- Bonds Also Active -- Grains Down, Cotton Up STOCKS END WEEK WITH NEW ADVANCE | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/byrnes-steered-new-deal-bills-his-star-rose-highest-when-he-guided.html | BYRNES STEERED NEW DEAL BILLS; His Star Rose Highest When He Guided the Administration Proposals Through Senate STUDENT OF GOVERNMENT Has Been the Friend and Confidant of President for Thirty Years | True | By Lewis Woodspecial To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/seven-die-in-fall-of-army-bomber-motors-fail-at-akron-takeoff-and.html | SEVEN DIE IN FALL OF ARMY BOMBER; Motors Fail at Akron Take-Off and Craft Bursts Afire as It Drops on Knoll THREE DEAD IN OKLAHOMA One Is a Queens Man -- Test Pilot Drowns as Plane Dives Into Manhasset Bay | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/out-of-town.html | OUT OF TOWN | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/eclipse-of-the-harvest-moon.html | "ECLIPSE OF THE HARVEST MOON" | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/secret-army-the-golden-horde-by-la-selle-gilman-466-pp-new-york.html | Secret Army; THE GOLDEN HORDE. By La Selle Gilman. 466 pp. New York Smith & Durrell. $2.75. | True | JANE SPENCE SOUTHRON. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/rationing-speeded-up-as-a-wartime-measure-but-as-yet-americans.html | RATIONING SPEEDED UP AS A WARTIME MEASURE; But as Yet Americans Endure Only Few Of Restrictions Adopted Elsewhere | True | By Charles E. Egan | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/record-roll-in-social-work.html | Record Roll in Social Work | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/fall-season-at-aiken.html | Fall Season at Aiken | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/welles-praises-herriot.html | Welles Praises Herriot | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/vargas-has-anniversary-brazilian-president-marks-day-at-luncheon.html | VARGAS HAS ANNIVERSARY; Brazilian President Marks Day at Luncheon With Knox | True | Special Cable to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/montclair-downs-panzer.html | Montclair Downs Panzer | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/elmira-will-teach-public-administration-plans-to-train-girls-to.html | Elmira Will Teach Public Administration; Plans to Train Girls to Fill Government Jobs | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/penn-eleven-beats-harvard-by-19-to-7-crimson-fumbles-set-up-two.html | PENN ELEVEN BEATS HARVARD BY 19 TO 7; Crimson Fumbles Set Up Two Touchdowns -- Stiff Plunges Over Goal Line Twice PENN STRIKES THROUGH THE AIR IN BATTLE ON HARVARD GRIDIRON PENN ELEVEN BEATS HARVARD BY 19 TO 7 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/armynavy-journal-warns-on-willkie-says-any-second-front-talk-by-him.html | ARMY-NAVY JOURNAL WARNS ON WILLKIE; Says Any Second Front Talk by Him Is Without Authority | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/santa-clara-halts-stanford.html | Santa Clara Halts Stanford | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/mrs-james-w-thomas-maryland-newspaper-official-a-civic-leader-dies.html | MRS. JAMES W. THOMAS; Maryland Newspaper Official, a Civic Leader, Dies at 75 | True | Special to Tl g Ngr YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/dr-nixrti-c-rutherford.html | DR. :NI:XRTi. C. RUTHERFORD | True | T Special %o THE N.'EXq7 YORIK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/lincoln-31-manual-0.html | Lincoln 31, Manual 0 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/margaret-stringfellow-bride.html | Margaret Stringfellow Bride | True | Special to TIEIX IISW YORIC TL:S. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/space-is-available-on-st-louis-train-problem-of-return-there-for.html | SPACE IS AVAILABLE ON ST. LOUIS TRAIN; Problem of Return There for Series Rivals Minimized by ODT Officials ADDED CARS NO OBSTACLE Railroad Aide Assures Clubs of Adequate Facilities if Trip Is Necessary | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/matthews-kaufmann.html | Matthews -- Kaufmann | True | Special to T Nw YORK TIMES. | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/service-men-will-gain-by-new-opera-benefit-cocktail-party-receipts.html | Service Men Will Gain By New Opera Benefit; Cocktail Party Receipts to Be Used for Ticket Purchases | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/a-note-on-berliozs-romeo-setting-biographer-of-composer-discusses.html | A NOTE ON BERLIOZ'S 'ROMEO' SETTING; Biographer of Composer Discusses Unusual Symphony | True | By Jacques Barzun | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/evasions-of-curbs-on-credit-fought-stricter-enforcement-mapped-to.html | EVASIONS OF CURBS ON CREDIT FOUGHT; Stricter Enforcement Mapped to Stop the Violations of Regulation W EVASIONS OF CURBS ON CREDIT FOUGHT | True | By Edwin F. Gahan | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/argentine-break-with-axis-balked-governmentcontrolled-senate.html | ARGENTINE BREAK WITH AXIS BALKED; Government-Controlled Senate Ignores Vote for Rift by Chamber of Deputies POPULAR WILL THWARTED | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/second-front-debate-reaches-thorny-stage-willkies-statements-tend.html | SECOND FRONT DEBATE REACHES THORNY STAGE; Willkie's Statements Tend to Revive Public Discussion While Generals Study Possible Invasion CHURCHILL ASKS LESS TALK | True | By Edwin L. James | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/beazley-to-join-marines-hurler-who-beat-yanks-in-second-game-plans.html | BEAZLEY TO JOIN MARINES; Hurler Who Beat Yanks in Second Game Plans to Enlist | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/topers-end-by-gdh-and-margaret-cole-340-pp-new-york-the-macmillan.html | TOPER'S END. By G.D.H. and Margaret Cole. 340 pp. New York: The Macmillan Company. $2.50. | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/clinton-beats-roosevelt-120-in-second-game-of-randalls-island.html | Clinton Beats Roosevelt, 12-0, in Second Game of Randalls Island Double-Header -- Lincoln and Erasmus Triumph | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/plea-made-for-french-refugees.html | Plea Made for French Refugees | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/varied-battlefields-of-global-war-the-great-offensive-against-the-a.html | Varied Battlefields of Global War; The Great Offensive Against the Axis Must Be a Coalition Effort THE GREAT OFFENSIVE: THE STRATEGY OF COALITION WARFARE. By Max Werner. 360 pp. New York: Viking Press. $3. | True | By H.a. de Weerd | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/boston-college-triumphs-by-330-eagles-swamp-west-virginia-holovak.html | BOSTON COLLEGE TRIUMPHS BY 33-0; Eagles Swamp West Virginia -- Holovak Runs 67 Yards, Connolly Goes 69 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/plans-being-made-for-2-assemblies-mayfair-dances-nov-28-and-dec-26.html | Plans Being Made For 2 Assemblies; Mayfair Dances, Nov. 28 and Dec. 26, Will Honor Student Officers of Armed Forces | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/mompere-elmer.html | Mompere Elmer | True | Special to T NEW YOR TS. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/cotton-advanced-by-new-price-act-net-gains-of-15-to-16-points-made.html | COTTON ADVANCED BY NEW PRICE ACT; Net Gains of 15 to 16 Points Made Here When Hedge Selling Checks Rise OUTSIDE BUYING IS FACTOR Week's Sales in South Larger Than Year Ago and Average Price Is Higher | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/amter-to-campaign-upstate.html | Amter to Campaign Up-State | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/new-opera-is-naming-group-to-aid-drive-committee-includes-state.html | NEW OPERA IS NAMING GROUP TO AID DRIVE; Committee Includes State, City Leaders and Service Officers | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/murmur-of-the-megacycles.html | MURMUR OF THE MEGACYCLES | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-sea-of-history-on-its-shores-mans-horizon-broadened-to.html | The Sea of History; On Its Shores Man's Horizon Broadened to Encompass the Globe THE MEDITERRANEAN: SAGA OF A SEA. By Emil Ludwig. Translated from the German by Barrows Mussey. Illustrations by Rafaello Busoni. 635 pp. New York: Whittlesey House. $3.75. | True | By Emil Lengyel | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/us-marines-join-british-in-battle-strenuous-5day-manoeuvres-will.html | U.S. MARINES JOIN BRITISH IN 'BATTLE'; Strenuous 5-Day Manoeuvres Will Make Real Thing Easy, American Officer Asserts LANDINGS ARE REHEARSED Long Marches Also Feature the Exercises -- Mountbatten Praises Men's Toughness | True | By James MacDonaldspecial Cable To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/j-dalist-steele.html | J. DALiST STEELE | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/kentucky-mayor-enlists-harrodsburg-executive-stirred-by-loss-of.html | KENTUCKY MAYOR ENLISTS; Harrodsburg Executive Stirred by Loss of Townsmen at Bataan | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/doctor-says-british-are-healthy-in-war-liverpool-officer-finds-many.html | DOCTOR SAYS BRITISH ARE HEALTHY IN WAR; Liverpool Officer Finds Many Benefit From Rationing | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/shut-out-by-white-yankees-are-blanked-in-series-play-for-first-time.html | SHUT OUT BY WHITE; Yankees Are Blanked in Series Play for First Time Since 1926 CROWD IS CLASSIC RECORD Great Catches by Moore and Slaughter Aid Cards -- Game Marked by Wrangling THEY WERE AMONG THE RECORD-BREAKING WORLD SERIES CROWD 69,123 SEE CARDS STOP YANKS BY 2-0 | True | By John Drebinger | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/erasmus-14-brooklyn-tech-6.html | Erasmus 14, Brooklyn Tech 6 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/big-lounge-to-open-in-grand-central-east-gallery-of-terminal-to-be.html | BIG LOUNGE TO OPEN IN GRAND CENTRAL; East Gallery of Terminal to Be Operated for Service Men by Travelers Aid Society SIXTEEN-HOUR SCHEDULE 200 Volunteers Will Assist From 8 A.M. to Midnight, Beginning Oct. 14 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/types-of-planes-listed.html | Types of Planes Listed | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/big-convoy-is-sent-us-army-forces-land-in-andreanof-islands-closer.html | BIG CONVOY IS SENT; U.S. Army Forces Land in Andreanof Islands, Closer to Kiska MEET NO OPPOSITION New Fields Send Planes Against the Japanese -- Transport Hit U.S. FORCES MOVE WEST IN ALEUTIANS OUR FORCES MOVE WESTWARD IN ALEUTIANS | True | By Bertram D. Hulenspecial To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/amherst-in-front-2719-turns-back-springfield-eleven-carey-leading.html | AMHERST IN FRONT, 27-19; Turns Back Springfield Eleven, Carey Leading Attack | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/indian-girl-enlists-in-waac.html | Indian Girl Enlists in Waac | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/banks-seen-ready-for-postwar-job-new-rand-mcnally-directory-shows.html | BANKS SEEN READY FOR POST-WAR JOB; New Rand McNally Directory Shows Several Records in Consolidated Statements RESOURCES ARE 93 BILLION 861 Institutions in This State Have Surplus of $1,643,388,000 | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/city-speeds-scrap-on-its-way-to-war-profiteers-suffer-bids-to-be.html | CITY SPEEDS SCRAP ON ITS WAY TO WAR; PROFITEERS SUFFER; Bids to Be Opened Wednesday on 33,729,000 Pounds Piled Up in the Queens Drive PRICE CUT $10 A TON Burke Says His Collection Forced It Down and Spread Panic Among Gougers RECORDING STATEN ISLAND SALVAGE RETURNS CITY ACTS TO SPEED SCRAP TO THE WAR | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/freezing-of-fees-by-doctors-urged-osteopaths-leader-asks-step-to.html | FREEZING OF FEES BY DOCTORS URGED; Osteopaths' Leader Asks Step to Combat Inflation | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/vast-schwab-estate-brings-only-57000-st-francis-college-buys-most.html | VAST SCHWAB ESTATE BRINGS ONLY $57,000; St. Francis College Buys Most of $3,000,000 'Immergrun' | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/rickey-conference-permitted-dodgers-breadon-gives-club-right-to.html | RICKEY CONFERENCE PERMITTED DODGERS; Breadon Gives Club Right to Discuss Posts With Branch | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/coast-guard-victor-400-routs-worcester-tech-as-beyer-connors-lead.html | COAST GUARD VICTOR, 40-0; Routs Worcester Tech as Beyer, Connors Lead Scoring Parade | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/celiac-disease-is-treated-without-the-banana-diet.html | Celiac Disease Is Treated Without the Banana Diet | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/hand-tool-output-restricted-by-wpb-order-cuts-number-of-heavy-types.html | HAND TOOL OUTPUT RESTRICTED BY WPB; Order Cuts Number of Heavy Types From 1,150 to 357; Aims to Save Steel | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/beginning-season-no-101-new-york-philharmonic-society-having.html | BEGINNING -- SEASON NO. 101; New York Philharmonic Society, Having Celebrated Centennial Season, Starts This Week on Next Hundred Years | True | By Noel Straus | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/teaches-safety-in-explosives-illinois-tech-sets-up-new-school-for.html | Teaches Safety In Explosives; Illinois Tech Sets Up New School for Experts in Munition Plants | True | Special to THE NEW YORK TIMES. | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/directing-girl-scouts-in-eighth-cooky-sale.html | Directing Girl Scouts In Eighth Cooky Sale | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/canada-boosts-wool-output.html | Canada Boosts Wool Output | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/can-apply-by-mail-for-fueloil-dole-consumers-will-avoid-standing-in.html | CAN APPLY BY MAIL FOR FUEL-OIL DOLE; Consumers Will Avoid Standing in Line by Posting Needs to Local Boards PROCEDURE STATED BY OPA Until Ration Books Are Ready, Applicants Will Sign Notes for Their Supplies | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/fincial-leaders-to-honor-proseri-notables-will-be-bearers-at.html | FINCIAL LEADERS'' TO HONOR PROSSERI; Notables Will Be Bearers at Englewood Rites Today for Bankers Trust Chairman CHURCH SERVICE PLANNED i J, P, Morgan, Wiggin, Alfred P, Sloan Jr,, Pierre du Pont, AI Smith and Young to Serve | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/notes-for-the-amateur-photographer.html | Notes for the Amateur Photographer | True | J.D. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/young-women-to-attend-church.html | Young Women to Attend Church | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/tip-sheets-barred-from-newsstands-moss-also-forbids-the-sale-of.html | 'TIP' SHEETS BARRED FROM NEWSSTANDS; Moss Also Forbids the Sale of Pamphlets Relating to Policy or the Numbers Games CITY REGULATION CITED 'Collector' Pays a $100 Fine With Smile After Lawyer's Poverty Plea Is Unheeded | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/yale-turns-back-lehigh-by-33-to-6-knowltons-passes-result-in-3.html | YALE TURNS BACK LEHIGH BY 33 TO 6; Knowlton's Passes Result in 3 Touchdowns as Winners Launch New Season ELIS REGISTER AT START Toss to Hoopes Caps a Long March -- Taylor Counts on a Run of 25 Yards | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/sixteenth-century-irelands-tragic-hero-sean-ofaolains-notable.html | Sixteenth Century Ireland's Tragic Hero; Sean O'Faolain's Notable Biography of That Subtle Ulster Prince, Tyrone THE GREAT O'NEILL. By Sean O'Faolain. 374 pp. New York: Duell, Sloan & Pearce. $3.75. The Great O'Neill | True | By Horace Gregory | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/delaware-on-top-400-beats-drexel-to-run-victory-string-to-14-games.html | DELAWARE ON TOP, 40-0; Beats Drexel to Run Victory String to 14 Games | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/olga-petrova-of-the-stage-and-the-silent-movies-her-first-job-was.html | Olga Petrova of the Stage and the Silent Movies; Her First Job Was in the Chorus of "Peggy Machree" and She Played in "The Quaker Girl" BUTTER WITH MY BREAD. By Olga Petrova. 371 pp. New York: The Bobbs-Merrill Company. $3. | True | By Rose Feld | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/no-carolina-state-victor.html | No. Carolina State Victor | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/sport-under-wartime-restrictions-hunter-must-think-of-defense-zones.html | Sport Under Wartime Restrictions; Hunter Must Think of Defense Zones and Permits, Of Using Meat He Kills, Even of Saving Feathers | True | By Lincoln A. Werden | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/12000-see-planes-stage-war-show-torpedo-bombing-and-strafing-tested.html | 12,000 SEE PLANES STAGE WAR SHOW; Torpedo Bombing and Strafing Tested at City Island | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-europe-of-the-orient-at-a-time-of-crisis-the-question-for-the-a.html | The Europe of the Orient at a Time of Crisis; "The Question for the Anglo-Indian Raj Is Hamlet's Question -- To Be or Not to Be" INDIA WITHOUT FABLE. By Kate L. Mitchell. 304 pp. New York: Alfred A. Knopf. $2.50. PAGEANT OF INDIA. By F. Yeats-Brown. 304 pp. Philadelphia: Macrae-Smith. $2.50. The Europe of the Orient at Crisis | True | By P.w. Wilson | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/united-nations.html | United Nations | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/vols-backs-rout-fordham-after-maroon-leads-70-defeat-is-one-of-most.html | Vols' Backs Rout Fordham After Maroon Leads, 7-0; Defeat Is One of Most Decisive for Rams -- Tennessee Gets Six Touchdowns in Last 3 Periods -- Filipowicz Scores in First ONE OF THE MANY TENNESSEE GAINS AGAINST FORDHAM YESTERDAY Tennessee Upsets Fordham, 40-14; Rams Take First-Period Lead | True | By William D. Richardsonspecial To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/bridge-duplicate-sessions-being-resumed-two-hands.html | Bridge: Duplicate Sessions Being Resumed -- Two Hands | True | By Albert H. Morehead | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/special-scholarships-offered-by-webster-latin-americans-canadians.html | Special Scholarships Offered by Webster; Latin Americans, Canadians to Be Beneficiaries | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/penn-state-beats-bucknell-by-147-browns-79yard-touchdown-run-in-the.html | PENN STATE BEATS BUCKNELL BY 14-7; Brown's 79-Yard Touchdown Run in the Third Period Wins Opener for Lions BISONS FIRST TO TALLY Siezege Goes Over in First Quarter After Taking 19-Yard Toss From Podd | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/women-to-urge-better-labels-will-ask-opa-to-require-tags-showing.html | Women to Urge Better Labels; Will Ask OPA to Require Tags Showing Content and Quality of Consumer Goods | True | By Adelaide Handy | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/bats-fly-at-dusk-by-aa-fair-277-pp-new-york-william-morrow-co-2.html | BATS FLY AT DUSK. By A.A. Fair. 277 pp. New York: William Morrow & Co. $2. | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/more-unrest-for-india-granting-of-independence-now-demands-held.html | More Unrest for India?; Granting of Independence Now Demands Held Umwise | True | S. KENT COSTIKYAN | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/women-show-interest-in-city-government.html | WOMEN SHOW INTEREST IN CITY GOVERNMENT | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/gives-german-medals-as-junk.html | Gives German Medals as Junk | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/study-of-american-history-made-compulsory-at-texas-regents-revise.html | Study of American History Made Compulsory at Texas; Regents Revise Rules to Require Course for Graduation -- Times Survey Is Praised | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/alfange-forecasts-reversal-for-rivals-asserts-election-will-sweep.html | ALFANGE FORECASTS 'REVERSAL' FOR RIVALS; Asserts Election Will Sweep Labor Ticket Into Office | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/murdering-sleep.html | MURDERING SLEEP | True | R. CALDWELL | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/refugee-ship-at-new-orleans.html | Refugee Ship at New Orleans | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/waterhouse-dodd.html | Waterhouse -- Dodd | True | Special to THE YOP. TS. | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/daughter-to-robert-a-sindalls.html | Daughter to Robert A. Sindalls | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/dr-robert-g-lea-vitt-botanist-77-is-dead-once-on-faculty-at-harvard.html | DR. ROBERT G. LEA VITT, BOTANIST, 77, IS DEAD; Once on Faculty at Harvard and Jersey Teachers College | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/canadian-farm-income-dominion-bureau-gives-figures-for-prairie.html | CANADIAN FARM INCOME; Dominion Bureau Gives Figures for Prairie Provinces | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/wpb-ready-to-ask-inventory-reports-forms-are-likely-to-be-issued.html | WPB READY TO ASK INVENTORY REPORTS; Forms Are Likely to Be Issued Within Next Two Weeks, Dr. Read Reveals HOPES TO AVERT CONTROL Data May Show Step Unneeded, He Says -- Over 100,000 Firms to Be Queried | True | By Thomas F. Conroy | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/martian-first-on-coast.html | Martian First on Coast | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/yugoslavs-seize-town-kill-600.html | Yugoslavs Seize Town, Kill 600 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/will-train-students-to-aid-war-wounded-indiana-medical-starts.html | Will Train Students To Aid War Wounded; Indiana Medical Starts Course In Physical Therapy | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/college-goes-all-out-for-war.html | COLLEGE GOES ALL OUT FOR WAR | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/barbara-6rosset-conhegticut-bride-wed-at-her-mothers-home-in.html | BARBARA 6ROSSET CONHEGTICUT BRIDE; Wed at Her Mother's Home in Riverside to Stuart Topping Douglas of the Army GOWNED IN IVORY SATIN She Is Escorted by Brother, A. Donald Grosset -- June Noble Only Attendant | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/us-fliers-attack-enemies-in-burma-japanese-are-also-bombed-at-their.html | U.S. FLIERS ATTACK ENEMIES IN BURMA; Japanese Are Also Bombed at Their Bases in the Adjoining Province of Yunnan R.A.F. DESTROYS BUILDINGS British Planes Hit Barracks at Mektila, South of Mandalay, and Raid Shwebo | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/japanese.html | Japanese | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/ruth-deems-engaged-to-wedi.html | Ruth Deems Engaged to WedI | True | Special to T NEW YORK Tiaras. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/new-york-captives-run-manila-camp-head-several-committees-set-up-by.html | NEW YORK CAPTIVES RUN MANILA CAMP; Head Several Committees Set Up by Civilian Prisoners to Promote Community Life TASKS ASSIGNED TO ALL Women Sew or Operate Shops, While Men Install Lighting and Other Facilities | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/elected-vice-presidents-of-m-lowenstein-sons.html | Elected Vice Presidents Of M. Lowenstein & Sons | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/1000-autos-found-without-stickers-violators-will-lose-their-ration.html | 1,000 AUTOS FOUND WITHOUT STICKERS; Violators Will Lose Their Ration Books in Future, OPA Attorney Warns CHECK-UP MADE IN WEEK Inspectors Believe That Some Culprits Have Misused Gasoline Allotment | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/little-church-has-anniversary.html | 'Little Church' Has Anniversary | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/geog-les-i-scientific-writer-91-gave-10000-i-to-american-library.html | GEO.G . ,LES I; Scientific Writer, 91, Gave $10,000 I to American Library Group 1 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/a-tougher-mr-nelson-puts-on-the-pressure-new-changes-in-personnel.html | A 'TOUGHER' MR. NELSON PUTS ON THE PRESSURE; New Changes in Personnel of WPB Are Forecast in Drive for Production | True | By W.h. Lawrence | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/arline-judge-aviator-to-wed.html | Arline Judge, Aviator to Wed | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/brooks-babcock.html | Brooks -- Babcock | True | Special to T l-vr YOK TrEs. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/england-mourns-schoolboy-dead-all-walks-of-life-represented-at.html | ENGLAND MOURNS SCHOOLBOY DEAD; All Walks of Life Represented at Services for 24 Children Killed by German Bombs BURIED IN COMMON GRAVE Village Puts Them to Rest With Headmaster Who Died a Hero and Woman Teacher | True | By Drew Middletonspecial Cable To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/militant-communists-seized.html | "Militant Communists" Seized | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/hubea-h-gowen-married.html | Hubea H. Gowen Married | True | Special to TE NEW 'YORK Tl3ls. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/communion-breakfast-today.html | Communion Breakfast Today | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/propeller-club-convenes-oct-15-2500-record-group-to-attend-16th.html | PROPELLER CLUB CONVENES OCT. 15; 2,500, Record Group, to Attend 16th Annual Session -- Vickery Among Speakers SHIPYARD SPEED STRESSED Parley, to Be Held With Merchant Marine Meeting, Seen of Unusual Importance | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/3500-women-apply-for-shipyard-jobs-mrs-herrick-begins-tomorrow-to.html | 3,500 WOMEN APPLY FOR SHIPYARD JOBS; Mrs. Herrick Begins Tomorrow to Interview Those Who Have Written Letters ASPIRANTS ARE EAGER Many Are in Late 40's and 50's With Sons in Service -- One Hired in Hoboken | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/dr-3-p-neill-dies-13-s-labor-expert-federal-commissioner-under.html | DR. (3. P. NEILL DIES; 13. S. LABOR EXPERT; Federal Commissioner Under Theodore Roosevelt, Taft and Wilson Stricken in Capital COAL INDUSTRY MEDIATOR Umpire for Anthracite Board, 1906-29-- Won the Laetare Medal for Child Labor Work | True | Special to TEE "EW YORK Tr RS. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/joseph-b-breeds-3d-have-son-i.html | Joseph B. Breeds 3d Have Son I | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/boys-save-fixtures-prepared-for-theft-commandos-use-gangs-work-to.html | BOYS SAVE FIXTURES PREPARED FOR THEFT; 'Commandos' Use Gang's Work to Aid Bronx Scrap Pile | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/houghtons-will-filed-former-ambassador-remembers-churches-hospital.html | HOUGHTON'S WILL FILED; Former Ambassador Remembers Churches, Hospital | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/wider-program-at-rhode-island-new-plan-allows-award-of-two-degrees.html | Wider Program At Rhode Island; New Plan Allows Award of Two Degrees at Once To Teachers | True | Special to THE NEW YORK TIMES. | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/w-and-m-sets-pace-217.html | W. and M. Sets Pace, 21-7 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/lady-with-the-lamp-for-missing-seamen-down-at-the-tip-of-manhattan.html | Lady with the Lamp For Missing Seamen; Down at the tip of Manhattan in the Seamen's Church Institute sits "Mother" Roper, to whom every one turns for news of sailors lost to sight. Lady With the Lamp | True | By S.j. Woolf | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/fire-levels-bomb-plant-200-workmen-are-made-idle-by-blaze-at-tiffin.html | FIRE LEVELS BOMB PLANT; 200 Workmen Are Made Idle by Blaze at Tiffin, Ohio | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/pricecontrol-act-puts-grains-down-wheat-off-38-to-58c-a-bushel-and.html | PRICE-CONTROL ACT PUTS GRAINS DOWN; Wheat Off 3/8 to 5/8c a Bushel and Corn Touches Lowest Price of Season PRICE-CONTROL ACT PUTS GRAINS DOWN | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/tennis-at-hot-springs.html | Tennis at Hot Springs | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/notes-85596788.html | Notes | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/mary-strong-wed-tojo-fiwcett-nuptials-for-north-lainfield-girl-take.html | MARY STRONG WED TO'JO FIWCETT; Nuptials for North l=!ainfield Girl Take Place in Holy Cross Church There SHE HAS 3 ATTENDANTS Dr. William Barlow Stillman Escorts Bride -- S. Lucille Hobbie the Honor Maid | True | Special to T]sUs .%7'W YOR "rMJs. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-black-thumb-by-constance-and-gwenyth-little-272-pp-new-york.html | THE BLACK THUMB. By Constance and Gwenyth Little. 272 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/british-bomb-in-burma.html | British Bomb in Burma | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/waves-group-to-entrain-prospective-officers-to-leave-city-on.html | WAVES GROUP TO ENTRAIN; Prospective Officers to Leave City on Tuesday | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/brooklyn-prep-13-all-hallows-6.html | Brooklyn Prep 13, All Hallows 6 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/law-of-averages-indicates-colder-season-than-usual-and-even-if-more.html | Law of Averages Indicates Colder Season Than Usual and Even if More Plants Are Converted to Coal Supplies Will Be Inadequate | True | J.W. CONNOLLY. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/gustae-lne.html | GUSTA'-E 'LNES | True | special to T NEw YORE TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/diana-m-neill-to-be-mamed-former-tuclent-at-vassar-is-engnged-to.html | Diana M. Neill To Be Mamed; Former Stuclent at Vassar Is Engaged to Lieut. Henry W. Trimble Jr. of the Army | True | Special to NEW YORK Txs. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/british.html | British | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/review-1-no-title-pardners-of-the-badlands-by-bliss-lomax-281-pp.html | Review 1 -- No Title; PARDNERS OF THE BADLANDS. By Bliss Lomax. 281 pp. New York: Doubleday, Doran & Co. $2. | True | By G.w. Harris | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/german.html | German | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/martha-j-palmer-bride-stockbridge-girl-is-married-to-ensign-edward.html | MARTHA J. PALMER BRIDE!; Stockbridge Girl Is Married to Ensign Edward C, Ambler | True | .Special to TK 1VW YORX Tr=.S. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/berlin-reports-imprisonment.html | Berlin Reports Imprisonment | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/new-zealand-vote-urged-by-opposition-holland-says-there-is-no.html | NEW ZEALAND VOTE URGED BY OPPOSITION; Holland Says There Is No Justification for Party Rule | True | Special Cable to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/knights-and-castles-eagle-of-the-gredos-by-claude-jack-osgood-277.html | Knights and Castles; EAGLE OF THE GREDOS. By Claude Jack Osgood. 277 pp. New York: Reynal & Hitchcock. $2. | True | JOHN COURNOS. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/minimum-wage-provided.html | Minimum Wage Provided | True | Wireless to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/news-and-gossip-of-the-rialto-plans-reports-and-a-rumor-or-so-about.html | NEWS AND GOSSIP OF THE RIALTO; Plans, Reports and a Rumor or So about The Theatre NEWS AND GOSSIP OF THE STREET CALLED BROADWAY | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/i-lois-milhening-wed-in-chicago.html | I Lois Milhening Wed in Chicago | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/klaus-manns-youth-more-of-his-friends-have-died-by-their-own-hands.html | Klaus Mann's Youth; More of His Friends Have Died by Their Own Hands Than by Disease THE TURNING POINT: THIRTY-FIVE YEARS IN THIS CENTURY. By Klaus Mann. 366 pp. New York: L.B. Fischer. $3. The Youth of Young Klaus Mann | True | By Lorine Pruette | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/for-wives-of-service-men-so-your-husbands-gone-to-war-by-ethel.html | For Wives of Service Men; SO YOUR HUSBAND'S GONE TO WAR! By Ethel Gotham. 223 pp. Garden City, New York: Doubleday, Doran & Co., Inc. $2. | True | PEGGY CAPRON. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/miss-perkins-to-tour-canada.html | Miss Perkins to Tour Canada | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/russian.html | Russian | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/coker-literary-festival-is-conducted-to-help-the-renaissance-of-the.html | Coker Literary Festival Is Conducted To Help the Renaissance of the South; Annual Event Is Held to Promote Creative Writing By High School Students | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/fashions-for-war-workers.html | Fashions for War Workers | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/wisconsin-routs-marquette-by-357-schreiner-end-takes-passes-for.html | WISCONSIN ROUTS MARQUETTE BY 35-7; Schreiner, End, Takes Passes for First 3 Touchdowns -- Hirsch Then Goes Over FOUR IN SECOND QUARTER Hilltoppers Tally in the Third Before Badgers Get More Points on Forward | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/notes-for-the-shopper-around-town-blackout-materials-shown-methods.html | Notes for the Shopper Around Town; Blackout Materials Shown, Methods Demonstrated -A Variety of Gifts | True | By Mary Madison | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/two-portraits-given-to-national-gallery-works-by-rembrandt-peale.html | TWO PORTRAITS GIVEN TO NATIONAL GALLERY; Works by Rembrandt Peale and Charles L. Elliott Presented | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/91-aliens-are-seized-in-this-area-in-week-60-are-germans-one.html | 91 ALIENS ARE SEIZED IN THIS AREA IN WEEK; 60 Are Germans, One Investor in $7,000 War Bonds | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/greetings.html | GREETINGS | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/samuel-h-cady-retired-general-counsel-of-thechicago-north-western.html | SAMUEL H. CADY; Retired General Counsel of theChicago & North Western Road | True | speciatl to theh nw yor | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/aerial-rendezvous-over-germany.html | AERIAL RENDEZVOUS OVER GERMANY | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/brief-comment-on-some-of-the-recently-opened-group-and-oneman-shows.html | Brief Comment on Some of the Recently Opened Group and One-Man Shows | True | By Howard Devree | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/japanese-retreat-studied.html | Japanese Retreat Studied | True | By Byron Damtonwireless To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/lt-col-ch4jr-le-v-bur-.html | LT. COL. CH.4JR LES %V. BUR ! | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/miss-huott-wed-to-navy-office.html | Miss Huott Wed to Navy Office? | True | Special to THI NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/a-british-account-of-the-pacific-war.html | A BRITISH ACCOUNT OF THE PACIFIC WAR | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/robert-oakman82-realty-n-deal-once-supporter-of-singletax-theory.html | !ROBERT OAKMAN,82, REALTY ,N, DEAl); Once Supporter of Single-Tax Theory Made a Fortune in Detroit Developments STARTED AS A NEWSBOY ! Changed Early View on Selling of Real Estate for Profit City Water Board Ex-Head | True | Special to TIE NEW YORK TLgS. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/ellen-ruggles-brideelect-massachusetts-girl-is-engaged-to-nathanael.html | Ellen Ruggles Bride-Elect; Massachusetts Girl Is Engaged to ! Nathanael Harwood of ThisCity | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/another-bomb-sight-is-patented-one-device-corrects-planes-aim-new.html | Another Bomb Sight Is Patented; One Device Corrects Plane's Aim; New Englander Develops Dual Telescopes to Calculate Main Factors in Dropping Missiles on Target PATENT IS GRANTED ON NEW BOMBSIGHT | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/joan-allen-wyeth-is-wed-in-feorida-palm-beach-chapel-scene-of.html | JOAN ALLEN WYETH IS WED IN FEORIDA; Palm Beach Chapel Scene of Marriage to Lt. Theodore W. Grigf;s of the Army | True | 8pecta.1 to THiEf l',IW YORK TI.XES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/west-coast-opera.html | WEST COAST OPERA | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/mount-vernon-plant-wins-e.html | Mount Vernon Plant Wins 'E' | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/georgia-downs-furman-totals-20-points-in-first-seven-minutes-and.html | GEORGIA DOWNS FURMAN; Totals 20 Points in First Seven Minutes and Triumphs, 40-7 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/miss-richards-is-wedto-doctorl.html | Miss Richards Is Wed'to Doctorl | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-dude-ranch-marty-markham-by-lawrence-e-watkin-illustrated-by.html | The Dude Ranch; MARTY MARKHAM. By Lawrence E. Watkin. Illustrated by Bob Kuhn. 166 pp. New York: Henry Holt & Co. $1.50. | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-nation.html | THE NATION | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/columbia-aerials-sink-maine-34-to-2-governali-completes-9-of-11.html | COLUMBIA AERIALS SINK MAINE, 34 TO 2; Governali Completes 9 of 11 Tosses -- Germann Takes Two for Touchdowns COLUMBIA ACE DIVING OVER GOAL-LINE TO CLIMAX 54-YARD MARCH Columbia Routs Maine, 34 to 2, As Governali Clicks on Passes | True | By Louis Effrat | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/russian-line-is-strong-despite-nazi-assaults-defense-of-stalingrad.html | RUSSIAN LINE IS STRONG DESPITE NAZI ASSAULTS; Defense of Stalingrad Has Aided the Red Army Along Entire Front | True | By Ralph Parkerwireless To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/scrap-iron-trade-outlaws-strikes-dealers-and-employes-here-sign-a.html | SCRAP IRON TRADE OUTLAWS STRIKES; Dealers and Employes Here Sign a Labor Agreement | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/from-the-halls-of-montezuma-the-march-of-time-tells-the-factual.html | FROM THE HALLS OF MONTEZUMA; The March of Time Tells the Factual Story of the Marine From Raw Joe Blow to First-Class Fighting Man | True | By Theodore Strauss | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/nuptials-arb-hbld-for-martha-corbin-christ-church-in-bronxville-is.html | NUPTIALS ARB HBLD' FOR MARTHA CORBIN; Christ Church in Bronxville Is Scene of Her Marriage to George F. Fisher Jr. | True | Special to T-J NE YORK TnZB. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/a-frontier-romance-the-lieutenants-lady-by-bess-streeter-aldrich.html | A Frontier Romance; THE LIEUTENANT'S LADY. By Bess Streeter Aldrich. 275 pp. New York: D. Appleton-Century Company. $2. | True | MARGARET WALLACE. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/names-captain-of-cadets-gen-wilby-picks-je-kelleher-of-san-antonio.html | NAMES CAPTAIN OF CADETS; Gen. Wilby Picks J.E. Kelleher of San Antonio as West Point Chief | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/speaking-of-books-.html | Speaking of Books -- | True | R. van G. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/boys-high-0-jefferson-0.html | Boys High 0, Jefferson 0 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/armynotre-dame-rally-nov-6.html | Army-Notre Dame Rally Nov, 6 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/women-in-uniform.html | Women in Uniform | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/every-man-a-weather-man.html | Every Man a Weather Man | True | By Russell Owen | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/asheville-bear-hunts.html | Asheville Bear Hunts | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/atlantic-city-equestrians.html | Atlantic City Equestrians | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/sixth-in-row-won-by-blackpool-team-english-soccer-leader-downs.html | SIXTH IN ROW WON BY BLACKPOOL TEAM; English Soccer Leader Downs Stockport County, 6-2 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/to-lecture-on-peace-plans.html | To Lecture on Peace Plans | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/new-york.html | New York | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/wlarrlge-at-ye-for-miss-woodmaixi-stepdaughter-of-dr-angeil-is-wed.html | WIARRLGE AT YE FOR MISS WOODMAIxi; Stepdaughter of Dr. Angeil Is Wed to William M. Ford in the Dwight Chapel by Chaplain DR. H. S. COFFIN ASSISTS Betsy Woodman Honor Maid for Sister -- Truman Ford Brother's Best Man | True | 8pecied to N!IW YO Ts. | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/rj-whitney-gets-offer.html | R.J. Whitney Gets Offer | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/outlook-analyzed-for-small-stores-commerce-dept-monograph-gauges.html | OUTLOOK ANALYZED FOR SMALL STORES; Commerce Dept. Monograph Gauges Many-Sided Impact of War on Retailing 20% SALES DROP FORECAST 1943 Volume Cut Seen Lifting Expense Ratios -- Failures Expected to Increase | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/hamlin-sent-to-toronto.html | Hamlin Sent to Toronto | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/christmas-plans-made-for-seamen-british-and-american-women-launch.html | CHRISTMAS PLANS MADE FOR SEAMEN; British and American Women Launch Move to Insure a Merry Holiday to All PRESENTS BEING SOUGHT Contributions for Gifts Are Pouring Into Offices of Bundles for America | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/an-apple-for-eve-by-kathleen-norris-340-pp-doubleday-doran-co-2.html | AN APPLE FOR EVE. By Kathleen Norris. 340 pp. Doubleday, Doran & Co. $2. | True | By Charlotte Dean | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/farmers-in-spot-labor-dearth-and-high-wages-curtail-operations.html | Farmers in Spot; Labor Dearth and High Wages Curtail Operations | True | HENRY B. MOSLE | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/changes-in-colohial-airlines.html | Changes in Colohial Airlines | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/salesmen-propose-to-pool-traveling-shoe-group-considering-plan-for.html | SALESMEN PROPOSE TO POOL TRAVELING; Shoe Group Considering Plan for Joint Auto Trips to Keep Trade Functioning UNEMPLOYMENT IS FEARED Gas and Tire Curbs to Hit Field Hard Unless Some Such Program Is Allowed | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/100000-to-march-in-parade-today-americans-of-polish-descent-to-hold.html | 100,000 TO MARCH IN PARADE TODAY; Americans of Polish Descent to Hold Pulaski Day Display on Fifth Avenue BOND RALLY WILL FOLLOW Archbishop Spellman to Bless Ten Ambulances for Use of Fighting Units | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/teachers-to-press-more-history-study.html | Teachers to Press More History Study | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/subtle-ways-to-worry-germans-the-unconquered-people-with-cartoons.html | Subtle Ways to Worry Germans; THE UNCONQUERED PEOPLE With cartoons by Edmund Duffy. 12 pp. Washington, D.C.: Office of War Information. | True | EDWARD FRANK ALLEN. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/sweden-is-jarred-by-hitler-speech-his-reference-to-death-for.html | SWEDEN IS JARRED BY HITLER SPEECH; His Reference to Death For 'Bourgeois State' Causes Alarm | True | By George Axelssonby Telephone To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/all-parties-urge-voters-to-register-unusual-efforts-put-forth-to.html | ALL PARTIES URGE VOTERS TO REGISTER; Unusual Efforts Put Forth to Counteract Losses Due to Effects of the War BOOKS OPEN TOMORROW Listing in City to Continue Through Saturday -- Rest of State to Begin Friday | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/great-lakes-team-subdues-iowa-250-reveals-power-along-ground-in.html | GREAT LAKES TEAM SUBDUES IOWA, 25-0; Reveals Power Along Ground in Moving to Triumph on Slippery Gridiron | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/hey-look-at-that-douglas-a20-a-go-fighting-planes-of-the-world-by.html | 'Hey, Look at That Douglas A-20 A Go'; FIGHTING PLANES OF THE WORLD. By Major Bernard A. Law. Illustrated by Barry Bart. 72 pp. New York: Random House. $1. | True | FREDERICK GRAHAM. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/general-electrics-stockholders.html | General Electric's Stockholders | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/commodity-index-rose.html | COMMODITY INDEX ROSE | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/jean-ferguson-affianced-bryn-mawr-alumna-to-be-wed-to-sgt-george-w.html | Jean Ferguson Affianced; Bryn Mawr Alumna to Be Wed to Sgt. George W. Heston, U. S. A. | True | Special to THE NEW YORK Tms. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/westminster-acts-to-aid-war-effort-whole-curriculum-for-year-is.html | Westminster Acts To Aid War Effort; Whole Curriculum for Year Is Streamlined to Meet Students' Needs | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/outlaw-island-by-ar-hilliard-305-pp-new-york-farrar-rinehart-2.html | OUTLAW ISLAND. By A.R. Hilliard. 305 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/us-nine-bows-in-havana-loses-to-dominican-republic-54-in-amateur.html | U.S. NINE BOWS IN HAVANA; Loses to Dominican Republic, 5-4, in Amateur Series Game | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/margaret-ann-hickey-wed-bride-of-lieut-edwin-v-murphy-in-ceremony.html | MARGARET ANN HICKEY WED; Bride of Lieut. Edwin V. Murphy in Ceremony at Camp Stewart | True | Special to Ti: NEV YORK TalES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/rochester-on-top-300-routs-w-and-j-with-deceptive-running-attack.html | ROCHESTER ON TOP, 30-0; Routs W. and J. With Deceptive Running Attack -- Walters Stars | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/meals-without-meat.html | Meals Without Meat | True | By Jane Holt | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/halifax-says-axis-has-lost-its-start-sees-growing-arms-production.html | HALIFAX SAYS AXIS HAS LOST ITS 'START'; Sees Growing Arms Production in U.S. and Britain as Factors of Ultimate Victory ROOSEVELT LAUDS UNITY In Letter Read Here President Declares Nation Has Risen With Superb Spirit | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/bank-statement.html | BANK STATEMENT | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/drive-in-madagascar-continued-by-british-french-believe-antsirabe.html | DRIVE IN MADAGASCAR CONTINUED BY BRITISH; French Believe Antsirabe in South Will Be Lost Soon | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/allies-raid-vessels-off-derna.html | Allies Raid Vessels Off Derna | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/hitler-is-declared-to-be-on-defensive-rabbi-louis-i-newman-says-we.html | HITLER IS DECLARED TO BE ON DEFENSIVE; Rabbi Louis I. Newman Says We Must Strive to Make Reichsfuehrer Anxious GLOBAL CRUSADE NOTED Schachtel Asserts Aim Is to Rid World of Philosophy That Makes Deity of Force | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/wide-range-of-flowering-bulbs-are-easily-forced-indoors-six-weeks.html | Wide Range of Flowering Bulbs Are Easily Forced Indoors; Six Weeks in Cold and Dark, Followed by Gradual Exposure to Light and Warmth, Produce Gay Flowers for the Holidays | True | By Martha Pratt Haislip | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/mexican-women-form-war-units-take-up-mechanics-to-drive-ambulances.html | Mexican Women Form War Units; Take Up Mechanics to Drive Ambulances, Join in All Red Cross Activities | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/notes-on-science-war-makes-more-dust-storms-congenital-allergies.html | Notes on Science; War Makes More Dust Storms -- Congenital Allergies | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/wider-choice-is-offered-army-recruits-of-18-19.html | Wider Choice Is Offered Army Recruits of 18, 19 | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/tokyo-reports-naval-battle.html | Tokyo Reports "Naval Battle" | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/charitable-takes-rockingham-dash-long-shot-easily-defeats-us-in.html | CHARITABLE TAKES ROCKINGHAM DASH; Long Shot Easily Defeats Us in Lost River Handicap -- Layaway Runs Third | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/canada-war-view-sobered-by-dieppe-press-public-stung-by-50-per-cent.html | CANADA WAR VIEW SOBERED BY DIEPPE; Press, Public, Stung by 50 Per Cent in War Organization ACTION URGED ON OTTAWA Selective Service Chief and Price Czar Demand Curbs to Institute 'Total War' Plan | True | By P.j. Philipspecial To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/at-prydes-halt-weathercock-by-constance-w-dodge-370-pp-new-york.html | At Pryde's Halt; WEATHERCOCK. By Constance W. Dodge. 370 pp. New York: Dodd, Mead & Co. $2.50. | True | DRAKE DE KAY. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/bans-house-parties-cornell-abandons-junior-week-and-other.html | BANS HOUSE PARTIES; Cornell Abandons Junior Week and Other Fraternity Festivities | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/297th-policeman-ousted.html | 297th Policeman Ousted | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-lunts-and-a-pirate.html | The Lunts -- and a Pirate | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/180000-pupils-to-see-new-patriotic-play-classroom-projects-will-be.html | 180,000 Pupils to See New Patriotic Play; Classroom Projects Will Be Correlated as an Aid | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/focus-on-mphail-ruth-photographers-keep-former-baseball-figures.html | FOCUS ON M'PHAIL, RUTH; Photographers Keep Former Baseball Figures Busy | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/first-frost.html | FIRST FROST | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/george-ruppert-is-ill-condition-of-vice-president-of-yankees-is.html | GEORGE RUPPERT IS ILL; Condition of Vice President of Yankees Is Serious | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/dalchoolin-gains-two-hunter-blues-jumper-good-enough-also-wins-for.html | DALCHOOLIN GAINS TWO HUNTER BLUES; Jumper Good Enough Also Wins for Mrs. Correll at the Sleepy Hollow Show FLYING ARROW TRIUMPHS Miss Ritterbush Victor With Myra Stewart in 3-Gaited Saddle Competition | True | From a Staff Correspondent | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/morgan-gets-31609-refund.html | Morgan Gets $31,609 Refund | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/connecticut-on-top-260-amsten-stars-in-triumph-over-mass-state-at.html | CONNECTICUT ON TOP, 26-0; Amsten Stars in Triumph Over Mass. State at Storrs | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/syracuse-triumphs-over-boston-u-250-maines-scores-two-touchdowns.html | SYRACUSE TRIUMPHS OVER BOSTON U., 25-0; Maines Scores Two Touchdowns -- Terrier Attack Throttled | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/resort-hotel-by-celia-page-267-pp-new-york-doubleday-doran-co-2.html | RESORT HOTEL. By Celia Page. 267 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/hamilton-victor-over-rpi.html | Hamilton Victor Over R.P.I. | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/dance-will-honor-us-coast-guard-bundles-for-america-event-on-oct-14.html | Dance Will Honor U.S. Coast Guard; Bundles for America Event on Oct. 14 to Aid in Purchase of Equipment for Stations | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/liberal-arts-plea-is-made-at-wilson-president-havens-warns-of.html | Liberal Arts Plea Is Made at Wilson; President Havens Warns of Overemphasis on the War Courses | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/40-michigan-boys-to-live-army-life-move-into-barracks-and-will-be.html | 40 Michigan Boys To Live Army Life; Move Into Barracks and Will Be Under Strict Military Supervision | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/son-to-mrs-arth-l-ayes.html | Son to Mrs. Arth L. ayes | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/convoy-seen-leaving-gibraltar.html | Convoy Seen Leaving Gibraltar | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/schenectady-railways-officers.html | Schenectady Railway's Officers | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/illinois-sets-scoring-mark.html | Illinois Sets Scoring Mark | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/norris-calls-race-test-of-his-record-veteran-independent-tells.html | NORRIS CALLS RACE TEST OF HIS RECORD; Veteran Independent Tells Nebraskans He Would View Defeat as Repudiation CANDIDACY HITS APATHY | True | By Roland M. Jones | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/held-in-insurance-fraud-ta-sharp-exhead-of-agents-to-face-rochester.html | HELD IN INSURANCE FRAUD; T.A. Sharp, Ex-Head of Agents, to Face Rochester Jury | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/drrl-pitfield-dead-a-physician-50-yers-philadelphian-began-an.html | DR.R.L. PITFIELD DEAD; ; :A PHYSICIAN 50 YE,RS Philadelphian Began an Insulin Treatment for Malnutrition | True | Special to TE NEW YORK TES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/october-plans-at-resorts-poconos-midsouth-jersey.html | October Plans at Resorts: Poconos, Midsouth, Jersey | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/ohio-state-victor-over-indiana-3221-fekete-sophomore-gets-3.html | OHIO STATE VICTOR OVER INDIANA, 32-21; Fekete, Sophomore, Gets 3 Touchdowns and Kicks 2 Points for Buckeyes 48,227 WATCH THRILLER Big Ten Rivals Alternate in Lead -- Hillenbrand Makes One Long Run, 56 Yards | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/elliott-roosevelts-duty-london-report-slates-him-for-combat-flying.html | ELLIOTT ROOSEVELT'S DUTY; London Report Slates Him for Combat Flying in That Theatre | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/long-runs-by-dartmouth-crush-miami-eleven-of-ohio-58-to-7-douglas.html | Long Runs by Dartmouth Crush Miami Eleven of Ohio, 58 to 7; Douglas Gets Two Touchdowns, One on Dash of 60 Yards -- Wolfe Races 70, Kast 38 and Frost 24 for Indians | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/solomons-may-see-a-decisive-battle-allies-and-japanese-sending-more.html | SOLOMONS MAY SEE A DECISIVE BATTLE; Allies and Japanese Sending More Troops Because Area Is of Great Importance ENEMY BASES ARE NEAR But Foe Will Risk Disaster if He Tries to Send Transports Near Guadalcanal Fliers | True | By F. Tillman Durdinspecial To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/population-drop-seen-in-25-years-catholic-rural-life-conference-is.html | POPULATION DROP SEEN IN 25 YEARS; Catholic Rural Life Conference Is Told Burden of Maintaining Birthrate Is on Farms Areas LACK OF RELIGION ASSAILED Dr. Baker of University of Maryland Says Church Must Attack Materialistic Concepts | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/margaret-r-anderson-a-bride.html | Margaret R. Anderson a Bride | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/free-wage-pacts-barred-by-order-management-and-unions-lose-right-to.html | FREE WAGE PACTS BARRED BY ORDER; Management and Unions Lose Right to Work Out Contracts Without Federal Assent FREE WAGE PACTS BARRED BY ORDER | True | By W.h. Lawrencespecial To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/gifts-for-soldiers.html | GIFTS FOR SOLDIERS | True | DOROTHY DAVIS | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/mobilized-and-couponed-marling-hall-by-angela-thirkell-319-pp-new.html | Mobilized and Couponed; MARLING HALL. By Angela Thirkell. 319 pp. New York: Alfred A. Knopf. $2.50. | True | BEATRICE SHERMAN. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/rommel-asserts-hell-hold-gains-did-not-advance-into-egypt-to-be.html | ROMMEL ASSERTS HE'LL HOLD GAINS; Did Not Advance Into Egypt to Be Thrown Out Again, He Declares in an Interview NOTES 'BETTER' U.S. TANKS Allies Raid Ships Off Derna, Down Six Nazi Planes With No Loss to Themselves | True | Wireless to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/princeton-alters-history-program-new-approach-for-freshmen-designed.html | Princeton Alters History Program; New Approach for Freshmen Designed to Arouse a Greater Interest | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/mrs-hugo-r-johnstone-widow-of-mayor-mitchel-dies-inj-hospital-in.html | MRS. HUGO R. JOHNSTONE; Widow of Mayor Mitchel Dies inj Hospital in Coronado, Calif. I | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/a-canadian-family-call-her-rosie-by-eva-bruce-300-pp-new-york-ives.html | A Canadian Family; CALL HER ROSIE. By Eva Bruce. 300 pp. New York: Ives Washburn. $2.50. | True | CHARLOTTE DEAN. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/heads-air-units-in-hawaii-brig-gen-rw-douglass-jr-in-charge-of.html | HEADS AIR UNITS IN HAWAII; Brig. Gen. R.W. Douglass Jr. in Charge of Fighter Forces | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/nursing-drive-to-begin-henry-street-service-launching-a-campaign.html | NURSING DRIVE TO BEGIN; Henry Street Service Launching a Campaign for $400,000 | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/coyote-hunts-by-car-ended-in-southwest.html | Coyote Hunts by Car Ended in Southwest | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/buffalo-triumphs-200-downs-st-lawrence-for-second-victory-as.html | BUFFALO TRIUMPHS, 20-0; Downs St. Lawrence for Second Victory as Corriere Excels | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/500watt-crisis-a-sympathetic-note-on-the-plight-of-the-nonnetwork.html | 500-WATT CRISIS; A Sympathetic Note on the Plight of the Non-Network, Record-Playing Station | True | By John K. Hutchens | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/bermuda-gets-auto-plan-committee-recommends-their-use-for-all.html | BERMUDA GETS AUTO PLAN; Committee Recommends Their Use for All Purposes | True | Special Cable to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/for-all-of-any-faith-the-inspiring-story-of-a-missionary-who-helped.html | For All of Any Faith; The Inspiring Story of a Missionary Who Helped Build a Bridge of Belief MY FATHER IN CHINA. By James Burke. Liv + 431 pp. New York: Farrar & Rinehart. $3. He Helped Build a Strong Bridge of Faith | True | By R.l. Duffus | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/new-hitler-theme.html | New Hitler Theme | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/archbishops-economics.html | ARCHBISHOP'S ECONOMICS | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/worcester-festival.html | WORCESTER FESTIVAL | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 – No Title | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/capt-blau-returns-from-sea-duty-to-train-maritime-service-recruits.html | Capt. Blau Returns From Sea Duty To Train Maritime Service Recruits | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/frank-seeburger.html | FRANK SEEBURGER | True | Special to THE NEw YORK TLES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/huntington-williams.html | Huntington -- Williams | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/51r-3iichael-gor-ian.html | 51RS. 3IICHAEL GOR. IAN' | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/offensive-in-asia-urged-by-willkie-honored-at-chungking-dinner-he.html | OFFENSIVE IN ASIA URGED BY WILLKIE; Honored at Chungking Dinner, He Calls for 'Every Effort' for World Attack on Axis 'COMMON MAN' WANTS IT Roosevelt Envoy Says 'Myth' of Axis Invincibility Is Dead -- Looks to World Democracy | True | BY Harrison Formanwireless To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/auto-credit-off-700000000-with-fewer-drivers-owing.html | Auto Credit Off $700,000,000 With Fewer Drivers Owing | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/many-kinds-of-thalictrums-useful-as-border-perennials-commonly.html | Many Kinds of Thalictrums Useful as Border Perennials; Commonly Known as Meadowrues, They Are Hardy And Versatile, Thriving in Sun or Shade, With Beautiful Foliage for Cutting | True | By Florence G. Wenger | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/world-pacing-mark-broken-by-lilydale-filly-clocked-in-200-34-in.html | WORLD PACING MARK BROKEN BY LILYDALE; Filly Clocked in 2:00 3/4 in Triumph on Grand Circuit | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/how-to-do-business-with-stalin-wallace-carrolls-were-in-this-with.html | How to Do Business With Stalin; Wallace Carroll's "We're in This With Russia" Is Stimulating And Provocative and Carries a Warning WE'RE IN THIS WITH RUSSIA. By Wallace Carroll. 264 pp. Boston: Houghton Mifflin Company. $2. How to Do Business With Stalin -- And Why | True | By Frank S. Adams | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/named-to-baptist-war-post.html | Named to Baptist War Post | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/williams-topples-princeton-197-gaining-first-triumph-in-long.html | Williams Topples Princeton, 19-7, Gaining First Triumph in Long Football Rivalry; WILLIIAMS UPSETS PRINCETON BY 19-7 | True | By Arthur Daleyspecial To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/duquesne-crushes-holy-cross-25-to-0-undefeated-since-early-in-1940.html | DUQUESNE CRUSHES HOLY CROSS, 25 TO 0; Undefeated Since Early in 1940, Dukes Register 15th Victory in Row Easily BALL HANDLING BAFFLING Hard-Charging Line and Fast Backs Prove Too Much for Aggressive Crusaders | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/policeman-aids-in-birth-wins-praise-of-doctor-for-his-obstetrical.html | POLICEMAN AIDS IN BIRTH; Wins Praise of Doctor for His Obstetrical Skill | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/seats-for-all.html | Seats for All | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/early-price-ceilings.html | Early Price Ceilings | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/women-in-forestry.html | Women in Forestry | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/miss-fletcher-wed-to-ensign-r-h-dodds-granddaughter-of-rear-admiral.html | MISS FLETCHER WED TO ENSIGN R. H. DODDS; Granddaughter of Rear Admiral Married at Picatinny Arsenal | True | Special to THE 'E,V YORK TltlES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/accountants-to-hear-opa-men.html | Accountants to Hear OPA Men | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-tricky-rabbit-rosebud-by-ludwig-bemelmans-32-new-york-random.html | The Tricky Rabbit; ROSEBUD. By Ludwig Bemelmans. 32. New York: Random House. $1. | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/a-christmas-reminder-for-the-folks-at-home.html | A CHRISTMAS REMINDER FOR THE FOLKS AT HOME | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/general-draft-suggested.html | General Draft Suggested | True | A.S. CUTLER. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/battle-of-inflation.html | Battle of Inflation | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/two-golf-pairs-tie-at-70.html | Two Golf Pairs Tie at 70 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/records-four-mozart-arias-lily-pons-joins-with-bruno-walter-in.html | RECORDS: FOUR MOZART ARIAS; Lily Pons Joins With Bruno Walter in Excerpts -- Beethoven, Mussorgsky and Glazunoff in Other Releases | True | By Howard Taubman | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/herbertri-de-lanoie-retired-official-70-of-security-transfer-and.html | HERBERT-ri. DE LANOIE; Retired Official, 70, of Security Transfer and Other Firms | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/gilbert-stops-cooper-knocks-out-rival-in-the-second-round-at.html | GILBERT STOPS COOPER; Knocks Out Rival in the Second Round at Ridgewood Grove | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-new-issues-of-many-lands-swiss-honor-railway-man-and-canal.html | The New Issues Of Many Lands; Swiss Honor Railway Man and Canal Builder -- Series From Honduras | True | By la Rue Applegate | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/assistance-to-china-is-urged-by-cripps-he-hopes-for-avoidance-of.html | ASSISTANCE TO CHINA IS URGED BY CRIPPS; He Hopes for Avoidance of Any Suspicion of Selfishness | True | Special Cable to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/florida-trips-tampa-266.html | Florida Trips Tampa, 26-6 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/war-fronts-will-feel-winter-soon-slowing-the-tempo-in-europe-it-may.html | WAR FRONTS WILL FEEL WINTER SOON; Slowing the Tempo in Europe, It May Speed It Up in Asia | True | By Charles Hurd | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/presidents-aides-face-another-tack-in-policy-his-criticism-of.html | PRESIDENT'S AIDES FACE ANOTHER TACK IN POLICY; His Criticism of 'We-Are-Losing-War' Speeches Made by Leaders of His Own Choice Stirs More Confusion AND CONTRADICTS OWI VIEWS | True | By Arthur Krock | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/withholding-tax-and-the-ruml-plan-combination-of-the-two-advised-as.html | WITHHOLDING TAX AND THE RUML PLAN; Combination of the Two Advised as Beneficial to Payers and Revenue-Raising WOULD LESSEN HARDSHIPS 'Windfalls' of Recipients of Large Incomes Offset by Increased Surtaxes WITHHOLDING TAX AND THE RUML PLAN | True | By Godfrey N. Nelson | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/army-vanquishes-lafayette-by-140-cadets-ground-superiority-marks.html | ARMY VANQUISHES LAFAYETTE BY 14-0; Cadets' Ground Superiority Marks Season Opener on West Point Gridiron HILL'S SPRINT HIGHLIGHT 72-Yard Dash Produces First Touchdown -- Mazur Tallies in Final Quarter | True | By Kingsley Childsspecial To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/texas-beaten-30-by-northwestern-29yard-field-goal-by-pick-reserve.html | TEXAS BEATEN, 3-0, BY NORTHWESTERN; 29-Yard Field Goal by Pick, Reserve Guard, in Fourth Quarter Decides Battle LONGHORNS PRESSED BACK Narrowly Avert Safety Late in Game -- 43,000 Watch Evanston Contest | True |  | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/rutgers-rallies-to-beat-vermont-tallies-three-times-in-last-half.html | RUTGERS RALLIES TO BEAT VERMONT; Tallies Three Times in Last Half for a 27-20 Victory at New Brunswick | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/nationwide-drive-aims-to-curb-fires-fire-prevention-week-opens.html | NATION-WIDE DRIVE AIMS TO CURB FIRES; Fire Prevention Week Opens Today Under Proclamation by Roosevelt WAR NOTE IS STRESSED President Calls for Public Cooperation to Reduce Annual Heavy Toll | True |  | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/fighting-in-chekiang-goes-on.html | Fighting in Chekiang Goes On | True |  | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/low-sugar-diets-their-benefit-in-tuberculosis-found-by-two-doctors.html | Low Sugar Diets; Their Benefit in Tuberculosis Found by Two Doctors | True | By William L. Laurence | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/job-pirating-is-ended-employers-and-workers-reach-agreement-in.html | JOB PIRATING IS ENDED; Employers and Workers Reach Agreement in Coast Shipyards | True |  | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/a-museum-run-for-and-by-children-youngsters-dont-do-all-the-work.html | A Museum Run for and by Children; Youngsters don't do all the work around the Brooklyn Children's Museum, but they do a lot, and like it. Here is how the plan works out. A Museum Run for and by Children | True | By Anita Brenner | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True |  | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/maryland-winner-140-defeats-lakehurst-eleven-on-drive-in-first.html | MARYLAND WINNER, 14-0; Defeats Lakehurst Eleven on Drive in First Period | True |  | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/rock-plantings-are-ideal-where-space-is-restricted-wide-assortment.html | Rock Plantings Are Ideal Where Space Is Restricted; Wide Assortment of Alpine Plants Are Available For Miniature Landscape on Gentle Slope With Trickling Streamlet for Charm | True | By Marjorie Meyers | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/new-food-ceilings-henderson-adds-peaks-to-cover-virtually-the.html | NEW FOOD CEILINGS; Henderson Adds Peaks to Cover Virtually the Entire Field SOME CUTS SLATED Order in Few Days Will Place Curbs on All Rents in Country HENDERSON WIDENS CEILINGS ON FOODS | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/piano-in-new-guinea-tent-boosts-morale-of-troops.html | Piano in New Guinea Tent Boosts Morale of Troops | True | Wireless to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/marsh-plants-for-decoration-cattail-sedge-and-fern-are-among-those.html | Marsh Plants For Decoration; Cattail, Sedge and Fern Are Among Those That Serve Beauty in Winter | True | By Eva Beard | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/air-transport-of-late-1943-may-equal-ocean-shipping.html | Air Transport of Late 1943 May Equal Ocean Shipping | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/guardsmen-on-top-310-manhattan-beach-eleven-downs-ccny-in-practice.html | GUARDSMEN ON TOP, 31-0; Manhattan Beach Eleven Downs C.C.N.Y. in Practice Game | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/hagrined-yanks-rail-at-umpires-gomez-leads-plaintive-chorus.html | HAGRINED YANKS RAIL AT UMPIRES; Gomez Leads Plaintive Chorus -- Southworth Chides Them for Bickering on Field HASSETT OUT FOR SERIES Thumb Broken When Nicked by Pitch -- Cards Use Lanier or Mort Cooper Today | True | By James P. Dawson | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/nazitype-plane-downed-in-raid-on-guadalcanal.html | Nazi-Type Plane Downed In Raid on Guadalcanal | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/auction-brings-15365-american-and-english-silver-and-furniture.html | AUCTION BRINGS $15,365; American and English Silver and Furniture Among Sales | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/finds-us-well-prepared-in-the-caribbean-bases.html | Finds Us Well Prepared In the Caribbean Bases | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/performance-of-lunt-and-fontanne-play-on-nov-17-will-assist.html | Performance of Lunt and Fontanne Play On Nov. 17 Will Assist Children's Village; Proceeds From 'The Pirate' at Martin Beck Will Further Activities of School-Home for Boys | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/farm-crops-limit-hinted-by-wickard-must-be-restricted-to-products.html | FARM CROPS LIMIT HINTED BY WICKARD; Must Be Restricted to 'Products Absolutely Essential' in Wartime CALLS FOR MORE RESERVES He Tells Mississippi Audience Lot of Farmers 'Will Be Much Harder Than Now' | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/big-fruit-yield-of-dwarf-trees-their-many-economies-have-won-for.html | Big Fruit Yield Of Dwarf Trees; Their Many Economies Have Won for Them a Place in The Victory Garden | True | By Charlotte Wallum | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/brokers-loans-increased.html | Brokers' Loans Increased | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/jennings-mith.html | Jennings -- Smith | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/croton-holds-war-rally-thousands-join-in-program-to-aid-defense.html | CROTON HOLDS WAR RALLY; Thousands Join in Program to Aid Defense Agencies | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/our-position-if-russia-is-taken-out.html | "OUR POSITION IF RUSSIA IS TAKEN OUT" | True | | C1B 560046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/john-adams-12-mt-st-michael-2.html | John Adams 12, Mt. St. Michael 2 | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/victory-corps-being-formed-in-high-schools-program-is-putting.html | Victory Corps Being Formed In High Schools; Program Is Putting 6,500,000 Pupils Into the War Effort | True | By Benjamin Fine | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/marker-for-trail-fort.html | Marker for Trail Fort | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/see-line-hearing-continued.html | See Line Hearing Continued | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/tracks-fix-relief-days-laurel-sets-oct-24-and-pimlico-oct-28-for.html | TRACKS FIX RELIEF DAYS; Laurel Sets Oct. 24 and Pimlico Oct. 28 for Benefits | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/president-to-fill-supreme-court-post-vacancy-gives-him-eighth.html | PRESIDENT TO FILL SUPREME COURT POST; Vacancy Gives Him Eighth Appointment, a Record | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/the-walls-have-ears.html | 'The Walls Have Ears' | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/death-sentence-up-for-court-test-constitutionality-of-section-ii-of.html | 'DEATH SENTENCE' UP FOR COURT TEST; Constitutionality of Section II of Holding Company Act Is Attacked by Utility APPEAL SET FOR TUESDAY United Gas Improvement Co. Contests Rulings on Sale of 22 Subsidiaries 'DEATH SENTENCE' UP FOR COURT TEST | True | By Walter W. Ruchspecial To the New York Times. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/434-off-for-kaiser-jobs-us-employment-service-here-resumes.html | 434 OFF FOR KAISER JOBS; U.S. Employment Service Here Resumes Recruiting Tomorrow | True | | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/stanley-plan-out-as-subcontract-aid-opposition-of-holland-wpb-dooms.html | STANLEY PLAN OUT AS SUBCONTRACT AID; Opposition of Holland, WPB Dooms System -- Former Favors Wheeler Idea WILL CONTINUE THE FIGHT Small Business Group Intends to Push Drive to Restore Program Nationally STANLEY PLAN OUT AS CONTRACTING AID | True | By William J. Enright | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/retriever-series-will-start-today-three-informal-meets-listed-by-li.html | RETRIEVER SERIES WILL START TODAY; Three Informal Meets Listed by L.I. Field Trial Club -- Opener at Babylon LABRADOR PLANS AWAITED Stake Competition Sought by Western Group -- Fixture in East Unlikely | True | By Henry R. Ilsley | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/w-l-edwards-dead-long-branch-lawyer-was-city-solicitor-for-7-years.html | W. L. EDWARDS DEAD; LONG BRANCH LAWYER; Was City Solicitor for 7 Years -Athlete at Yale in '90s | True | .pecial to TE | C1B 560046 |
| 1942-10-04 | 1942-10-04 | https://www.nytimes.com/1942/10/04/archives/barge-lines-found-major-help-in-war-much-oil-for-east-is-now.html | BARGE LINES FOUND MAJOR HELP IN WAR; Much Oil for East Is Now Carried by Towboats on the Mississippi River | True | Special to THE NEW YORK TIMES. | C1B 560046 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/bears-beat-rams-with-passes-217-mclean-catches-aerials-from-orourke.html | BEARS BEAT RAMS WITH PASSES, 21-7; McLean Catches Aerials From O'Rourke and Luckman for First Two Touchdowns | True | | C1B 556973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/la-guardia-and-babe-ruth-help-arouse-yanks-to-fighting-pitch-after.html | La Guardia and Babe Ruth Help Arouse Yanks to Fighting Pitch After Defeat; 'WE'LL GET 'EM YET,' RUTH'S VOICE BOOMS | True | By James P. Dawson | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/state-to-sell-yule-trees-lots-valued-at-100-or-more-are-offered-to.html | STATE TO SELL YULE TREES; Lots Valued at $100 or More Are Offered to Buyers | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/magistrates-free-36-seized-as-gamblers-10-others-released-in-bail.html | MAGISTRATES FREE 36 SEIZED AS GAMBLERS; 10 Others Released in Bail and 12 Fined After Various Raids | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/new-rules-aid-lanier-pollet-would-have-been-victor-under-the-old.html | NEW RULES AID LANIER; Pollet Would Have Been Victor Under the Old System | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/two-teams-tie-with-69s-fenway-golf-laurels-to-gaynorkahn-and.html | TWO TEAMS TIE WITH 69s; Fenway Golf Laurels to Gaynor-Kahn and Shields-Strafaci | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/the-financial-week-stocks-and-bonds-higher-wheat-rises-on.html | THE FINANCIAL WEEK; Stocks and Bonds Higher -- Wheat Rises on Compromise on Farm Prices, Then Falls | True | By Alexander D. Noyes | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/beauty-contest-for-the-capital.html | Beauty Contest for the Capital | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/vichy-plans-coercion-in-draft-for-reich-industry-minister-indicates.html | VICHY PLANS COERCION IN DRAFT FOR REICH; Industry Minister Indicates the Penalty for 'Deserters' | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/manoeuvres-in-jersey.html | Manoeuvres in Jersey | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/brooklyn-houses-sold-holc-property-in-sterling-place-is-in-new.html | BROOKLYN HOUSES SOLD; HOLC Property in Sterling Place Is in New Ownership | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/miss-virginia-rowley-is-married-to-ensign-wears-gown-of-satin-at.html | MISS VIRGINIA ROWLEY IS MARRIED TO ENSIGN; Wears Gown of Satin at Wedding to John Thomas Morris | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/reserve-bank-nominations.html | Reserve Bank Nominations | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/lehman-says-faith-is-key-to-victory-urges-revival-of-religion-to.html | LEHMAN SAYS FAITH IS KEY TO VICTORY; Urges Revival of Religion to Give Strength to Nation in Fight on Barbarism | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/french-bourses-remain-under-strict-control.html | French Bourses Remain Under Strict Control | True | Wireless to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/aircraft-company-told-to-avoid-bias-brewster-gets-state-order-to.html | AIRCRAFT COMPANY TOLD TO AVOID BIAS; Brewster Gets State Order to Drop Question on Religion From Job Applications | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/80-svvveaa-i-u-s-won-5-wars-during-lifei-of-utah-woman-aged-102-i.html | ,80 sv.v,v?E,A.,A, I; U. S. Won 5 Wars During Lifei of Utah Woman, Aged 102 I | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/school-children-for-mail-jobs.html | School Children for Mail Jobs | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/j-rv-cl-w-moyj.html | J R.v. CL w. MoYj | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/stalins-statement.html | STALIN'S STATEMENT | True | | C1B 556973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/two-die-in-bomber-landing-army-plane-turns-over-when-it-is-forced.html | TWO DIE IN BOMBER LANDING; Army Plane Turns Over When It Is Forced Down in Nebraska | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/white-collar-aid-by-wlb-advocated-ywca-asks-president-for-a-labor.html | WHITE COLLAR AID BY WLB ADVOCATED; Y.W.C.A. Asks President for a Labor Board Section That Would Adjust Low Pay | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/reform-of-congress.html | REFORM OF CONGRESS | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/figureskating-meet-set-us-group-votes-to-hold-1943-title-tests-here.html | FIGURE-SKATING MEET SET; U.S. Group Votes to Hold 1943 Title Tests Here in January | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/robertsonpowers.html | RobertsonPowers | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/government-in-emergency.html | Government in Emergency | True | B.S. BOWDISH | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/security-for-war-workers-those-who-leave-nonessential-jobs-for-arms.html | Security for War Workers; Those Who Leave Non-Essential Jobs for Arms Plants Unprotected | True | ADELE S. CURRIE | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/sports-of-the-times-crime-wave-in-the-bronx.html | Sports of the Times; Crime Wave in the Bronx | True | Reg. U.S. Pat. Off. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/holland-ordered-to-report-stocks-registry-of-purchases-since-jan-1.html | HOLLAND ORDERED TO REPORT STOCKS; Registry of Purchases Since Jan. 1 May Be Followed by Forced Sale | True | By Fernand Maroni | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/promoted-by-westinghouse.html | Promoted by Westinghouse | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/parents-turn-lot-into-a-playground-cooperative-venture-provides.html | PARENTS TURN LOT INTO A PLAYGROUND; Cooperative Venture Provides Care for Children, Freeing Elders for War Work | True | By Catherine MacKenzie | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/engineers-outline-fuel-oil-rationing-use-governmentissued-data-to.html | ENGINEERS OUTLINE FUEL OIL RATIONING; Use Government-Issued Data to Arrive at Formulas for 3 Types of Homes Here | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/annette-riedell-will-be-married-east-orange-girl-graduate-ofi.html | ANNETTE RIEDELL WILL BE MARRIED; East Orange Girl, Graduate ofi Skidmore College, Fiancee of William Les ie Jr. | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/edvd-l-akf-rs.html | ED%V.D L. AKF. RS | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/nationals-beaten-at-soccer.html | Nationals Beaten at Soccer | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/meat-shortage-or-prices.html | Meat Shortage or Prices? | True | (The Rev.) ROBERT J. GRAHAM | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/bolivian-army-aide-a-suicide.html | Bolivian Army Aide a Suicide | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/british-are-warned-of-fire-raid-dangers-miss-wilkinson-tells.html | BRITISH ARE WARNED OF FIRE RAID DANGERS; Miss Wilkinson Tells Coventry of Need for Women Guards | True | Wireless to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/adds-to-holdings-of-us-obligations-guaranty-trust-listings-have.html | ADDS TO HOLDINGS OF U.S. OBLIGATIONS; Guaranty Trust Listings Have Risen $328,000,000 in Year to $1,485,418,916 | True | | C1B 556973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/bit-of-6th-ave-elevated-to-get-into-war-at-last.html | Bit of 6th Ave. Elevated To Get Into War at Last | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/japanese.html | Japanese | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/registration-is-urged-labor-party-leaders-stress-duty-of-all-voters.html | REGISTRATION IS URGED; Labor Party Leaders Stress Duty of All Voters in Time of War | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/goering-promises-no-german-hunger-regrets-inability-to-meet-air.html | GOERING PROMISES NO GERMAN HUNGER; Regrets Inability to Meet Air Raids Because Planes Are Busy in Russia | True | By Daniel T. Brigham | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/municipal-bonds-authorized.html | Municipal Bonds Authorized | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/the-war-on-inflation.html | THE WAR ON INFLATION | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/developers-sell-westchester-home-marine-engineer-buys-sixroom-house.html | DEVELOPERS SELL WESTCHESTER HOME; Marine Engineer Buys Six-Room House in Hartsdale | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/tribute-by-to00-at-prosser-rites-many-notbbles-in-banking-i-and.html | TRIBUTE BY 1,O00 AT PROSSER RITES; Many NotBbles in Banking I and Business Attend Service for New York Financier | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/united-nations.html | United Nations | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/to-choose-uso-camp-show-cast.html | To Choose USO Camp Show Cast | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/prayers-for-our-armed-forces-at-historic-trinity.html | PRAYERS FOR OUR ARMED FORCES AT HISTORIC TRINITY | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/monckton-sees-us-spurt-briton-reporting-on-visit-says-quickening-is.html | MONCKTON SEES U.S. SPURT; Briton, Reporting on Visit, Says 'Quickening' Is Manifest | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/churchs-mission-cited-chapman-says-aim-is-to-make-one-people-of-all.html | CHURCH'S MISSION CITED; Chapman Says Aim Is to Make One People of All Nations | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/mrs-jo-r-johnson.html | MRS. JO R. JOHNSON | True | pecial to THE NW YO S. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/eastern-shippers-to-meet-friday-means-for-coping-with-warstimulated.html | EASTERN SHIPPERS TO MEET FRIDAY; Means for Coping With War-Stimulated Traffic, Subject of White of the B.&O. | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/joseph-e-lockwood-naval-stores-leader-savannah-consultant-once-a.html | JOSEPH E. LOCKWOOD, NAVAL STORES LEADER; Savannah Consultant, Once a! Hercules Powder Aide, Was 81 | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/car-runs-into-group-kills-child-l.html | Car Runs Into Group, Kills Child l | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/stalin-says-aid-from-allies-so-far-is-little-effective-stalin-says.html | Stalin Says Aid From Allies So Far Is 'Little Effective'; STALIN SAYS ALLIES HAVE AIDED LITTLE | True | Wireless to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/hitrun-foe-keeps-guadalcanal-busy-japanese-warships-try-to-get-in.html | HIT-RUN FOE KEEPS GUADALCANAL BUSY; Japanese Warships Try to Get in Blows at Marines Around Midnight | True | By F. Tillman Durdin | C1B 556973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/polishamericans-honor-pulaski-in-3hour-parade-up-fifth-ave-march-in.html | Polish-Americans Honor Pulaski In 3-Hour Parade Up Fifth Ave.; March in Tribute to Hero of Revolution Is Followed by War Bond Rally on Mall in Central Park | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/irs-ralph-s-voorhees.html | IRS. RALPH S. VOORHEES | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/first-times-employe-killed-in-the-war-dies-in-oklahoma-crash-of.html | First Times Employe Killed in the War Dies in Oklahoma Crash of Army Bomber | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/british.html | British | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/better-dwellings-near-for-workers-tents-and-shacks-in-crowded.html | BETTER DWELLINGS NEAR FOR WORKERS; Tents and Shacks in Crowded Centers Will Be Displaced Soon, FPHA Promises | True | By Winifred Mallon | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/heads-new-wpb-branch-tr-armstrong-of-standard-oil-to-be-liaison.html | HEADS NEW WPB BRANCH; T.R. Armstrong of Standard Oil to Be Liaison Official | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/unions-form-new-group-independents-set-up-a-federation-at-chicago.html | UNIONS FORM NEW GROUP; Independents Set Up a Federation at Chicago Meeting | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/money-from-scrap-to-aid-city-defense-mayor-to-use-it-to-equip-the.html | MONEY FROM SCRAP TO AID CITY DEFENSE; Mayor to Use It to Equip the Protective Forces -- 100,000 Tons Total Is Predicted | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/us-board-to-hear-negro-job-charges-presidents-committee-to-weigh.html | U.S. BOARD TO HEAR NEGRO JOB CHARGES; President's Committee to Weigh Complaints on Rail Industry | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/denies-peruvian-invasion-ecuadors-foreign-office-replies-to-report.html | DENIES PERUVIAN INVASION; Ecuador's Foreign Office Replies to Report of Troops at Border | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/mayor-to-attend-new-fashion-show-exhibition-to-open-tomorrow-called.html | MAYOR TO ATTEND NEW FASHION SHOW; Exhibition, to Open Tomorrow, Called 'Timely and Unusual in His Weekly Talk | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/grain-trade-sees-no-price-inflation-cites-us-report-indicating.html | GRAIN TRADE SEES NO PRICE INFLATION; Cites U.S. Report Indicating Farmers Do Not Get Fair Share of National Income | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/steel-men-want-fall-scrap-flow-continued-collection-needed-for.html | STEEL MEN WANT FALL SCRAP FLOW; Continued Collection Needed for Furnace Operations Next Winter and Spring | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/willkie-to-howl-for-a-free-world-at-tea-given-by-mme-chiang-kaishek.html | WILLKIE TO 'HOWL' FOR A FREE WORLD; At Tea Given by Mme. Chiang Kai-shek, He Says She Will Join in His Plea After War | True | By Harrison Forman | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/financial-newss-index-up-british-stock-gauge-rises-to-872-for.html | FINANCIAL NEWSS INDEX UP; British Stock Gauge Rises to 87.2 for Industrials | True | Wireless to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/speedwell-society-fete-performance-of-damask-cheek-on-oct-22-to-aid.html | SPEEDWELL SOCIETY FETE; Performance of 'Damask Cheek' on Oct. 22 to Aid Group's Work | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/dean-alfange-speaks-today.html | Dean Alfange Speaks Today | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/heads-sociological-society.html | Heads Sociological Society | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/dads-shirt-still-on-duty.html | Dad's Shirt Still on Duty | True | JEROME L BLAKEMAN | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/visions-postwar-trade.html | Visions Post-War Trade | True | | C1B 556973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/ren-abel-j-a-rkin-ofphiladelphia73-was-rector-of-st-georges.html | REN. ABEL J. A RKIN OFPHILADELPHIA,73; Was Rector of St. George's Episcopal Church -- Served There for 41 Years | True | Special to T Nw YoR Tts. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/dalchoolin-tops-lord-britain-for-sleepy-hollow-hunter-title.html | Dalchoolin Tops Lord Britain For Sleepy Hollow Hunter Title; Triumphs in a Close Contest at Benefit Horse Show -- Golden Promise and Play Girl Victors -- Miss Lisanti Wins | True | By Henry R. Ilsley | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/acts-in-bache-strike-state-mediation-board-calls-a-meeting-for.html | ACTS IN BACHE STRIKE; State Mediation Board Calls a Meeting for Today | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/cards-strike-back-after-cooper-fails-tied-by-yanks-big-6th-inning.html | CARDS STRIKE BACK AFTER COOPER FAILS; Tied by Yanks' Big 6th Inning That Routs Ace, Redbirds Win in Next Frame | True | By Roscoe McGowen | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/restoration-of-savings-by-corporations-noted.html | Restoration of Savings By Corporations Noted | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/hells-angel-here-to-toss-cowboys-wildest-bronc-in-capitvity-is.html | HELL'S ANGEL HERE TO TOSS COWBOYS; 'Wildest Bronc in Capitvity' Is Among 600 Head of Stock in 17th Annual Rodeo | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/cards-if-they-win-to-get-6192-each-club-now-is-518-choice-to-annex.html | CARDS, IF THEY WIN, TO GET $6,192 EACH; Club Now Is 5-18 Choice to Annex Series -- Losing Share Would Total $4,128 | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/hispanos-triumph-by-41-set-pace-against-wanderers-in-benefit-soccer.html | HISPANOS TRIUMPH BY 4-1; Set Pace Against Wanderers in Benefit Soccer Game | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/mayor-helps-poor-to-sue-gamblers-legal-aid-society-ready-to-assist.html | MAYOR HELPS POOR TO SUE GAMBLERS; Legal Aid Society Ready to Assist Those Who Want to Recover Losses, He Says | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/troth-announced-of-miss-sebistiini-alumna-of-college-of-mount-st.html | ,TROTH ANNOUNCED OF MISS SEBISTIINI; Alumna of College of Mount St. Vincent Will Be Wed This Month to Louis McCann . | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/fear-is-discerned-in-goering-speech-apprehension-over-bombings-and.html | FEAR IS DISCERNED IN GOERING SPEECH; Apprehension Over Bombings and Growing U.S. Strength Discovered by Britons | True | By Drew Middleton | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/fire-carelessness-is-hit-as-sabotage-landis-for-prevention-week.html | FIRE CARELESSNESS IS HIT AS SABOTAGE; Landis, for Prevention Week, Says Losses Must Be Weighed in Replacement Light | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/our-ties-with-the-british-to-be-put-to-test-in-aiding-stricken.html | Our Ties With the British to Be Put to Test In Aiding Stricken World, Lecturer Says Here | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/i-mary-c-moon-plans-wedding-here-oct-17-chooses-five-attendants-for.html | I MARY C. MOON PLANS WEDDING HERE OCT. 17; Chooses Five Attendants for Her Marriage to Booth Hemingway | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/curtin-describes-operation.html | Curtin Describes Operation | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/pact-against-mlevy-scored-by-baldwin-connecticut-candidate-opposes.html | PACT AGAINST M'LEVY SCORED BY BALDWIN; Connecticut Candidate Opposes Dual Endorsements | True | Special to THE NEW YORK TIMES. | C1B 556973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/france-bans-us-films-but-shortage-may-result-in-their-release-again.html | FRANCE BANS U.S. FILMS; But Shortage May Result in Their Release Again | True | Wireless to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/only-one-loyalty-is-held-possible-dr-chalmers-asserts-that-no.html | ONLY ONE LOYALTY IS HELD POSSIBLE; Dr. Chalmers Asserts That No Compromise With God as the Master Is Safe | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/afl-pledges-aid-in-inflation-fight-green-says-organization-will-do.html | A.F.L. PLEDGES AID IN INFLATION FIGHT; Green Says Organization Will Do Its Utmost to Make the Program a Success | True | By Louis Stark | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/dies-of-gridiron-injuries-ridgefield-park-nj-end-was-hurt-in-game.html | DIES OF GRIDIRON INJURIES; Ridgefield Park, N.J., End Was Hurt in Game Saturday | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/to-help-objectors-dakin-leaves-milwaukee-pulpit-has-son-in-camp-son.html | TO HELP OBJECTORS; Dakin Leaves Milwaukee Pulpit -- Has Son in Camp, Son in Army | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/hosiery-shipments-off-121-for-august-8month-total-declined-05-from.html | HOSIERY SHIPMENTS OFF 12.1% FOR AUGUST; 8-Month Total Declined 0.5% From 1941, Group Reports | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/vander-meer-strikes-out-22.html | Vander Meer Strikes Out 22 | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/debut-made-here-by-zara-nelsova-24yearold-canadian-cellist-who.html | DEBUT MADE HERE BY ZARA NELSOVA; 24-Year-Old Canadian 'Cellist, Who Began Public Career at 5, Heard at Town Hall | True | By Noel Straus | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/woman-captures-horseshoe-title-first-of-her-sex-to-gain-the-long.html | WOMAN CAPTURES HORSESHOE TITLE; First of Her Sex to Gain the Long Island Championship, She Defeats a Soldier | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/cold-hits-eastern-front-germans-already-preparing-abodes-for-severe.html | COLD HITS EASTERN FRONT; Germans Already Preparing Abodes for Severe Weather | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/i-adele-lahey-army-mans-bridei.html | I Adele Lahey Army Man's Bridel | True | Special to TE NW YORK TLIES. t | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/state-red-cross-needs-new-york-leaders-of-280-groups-will-meet.html | STATE RED CROSS NEEDS; New York Leaders of 280 Groups Will Meet Today | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/jas-leyvis-york.html | JA[S LEYVIS YORK | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/provision-trade-awaits-ceiling-on-hogs-as-new-antiinflation-measure.html | Provision Trade Awaits Ceiling on Hogs As New Anti-Inflation Measure Is Adopted | True | Wireless to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/spare-machinery-urged-for-scrap-wolcott-calls-upon-industry-to-give.html | SPARE MACHINERY URGED FOR SCRAP; Wolcott Calls Upon Industry to Give 'Stand-By' Equipment to Help Win War | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/green-bay-rallies-for-1713-triumph-charlie-brock-center-scores-on.html | GREEN BAY RALLIES FOR 17-13 TRIUMPH; Charlie Brock, Center, Scores on Recovered Fumble to Top Chicago Cardinals | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/frank-mintosh-edited-bethleem-pa-times-18951925-succumbs-at-90.html | FRANK M'INTOSH; Edited Bethle!em, Pa., Times, 1895-1925 -- Succumbs at 90 | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/canisius-plays-77-tie-deadlocks-st-bonaventure-at-buffalo-before.html | CANISIUS PLAYS 7-7 TIE; Deadlocks St. Bonaventure at Buffalo Before 4,500 | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/sikorski-says-hitler-is-deceiving-himself-asserts-nazis-are-on-road.html | SIKORSKI SAYS HITLER IS DECEIVING HIMSELF; Asserts Nazis Are 'on Road to Winning Themselves to Death' | True | | C1B 556973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/two-boards-start-inquiry.html | Two Boards Start Inquiry | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/use-of-local-wpb-in-appeals-urged-brundage-promises-regional.html | USE OF LOCAL WPB IN APPEALS URGED; Brundage Promises Regional Offices Will Give Pleas Every Consideration | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/sales-of-gas-in-july.html | Sales of Gas in July | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/mosbacher-yacht-larchmont-victor-susan-leads-internationals-in.html | MOSBACHER YACHT LARCHMONT VICTOR; Susan Leads Internationals in Post-Season Regatta -- Barton's Kumon Wins | True | By James Robbins | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/naomi-tackella-a-bride-tenafly-girl-wed-to-dr-chester-to-fairlie-jr.html | NAOMI TACKELLA A BRIDE; Tenafly Girl Wed to Dr. Chester to Fairlie Jr. of Essex Fells | True | Special to T - YORE Tn:B. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/kearny-celtics-in-front.html | Kearny Celtics in Front | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/president-calls-for-womens-aid-writes-that-millions-must-take.html | PRESIDENT CALLS FOR WOMEN'S AID; Writes That Millions Must Take Places of Men in Industry to Help Win the War | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/portugal-slated-to-ship-wolfram-us-and-britain-on-point-of-trade.html | PORTUGAL SLATED TO SHIP WOLFRAM; U.S. and Britain on Point of Trade Pact With Lisbon to Get War Supply | True | Wireless to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/aleutian-bridgehead.html | ALEUTIAN BRIDGEHEAD | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/news-of-food-start-the-day-with-a-good-breakfast-and-efficiency.html | News of Food; Start the Day With a Good Breakfast and Efficiency Improves Along With Disposition | True | By Jane Holt | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/active-trading-in-south-cotton-shows-net-drop-of-about-1-a-bale-in.html | ACTIVE TRADING IN SOUTH; Cotton Shows Net Drop of About $1 a Bale in Week | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/obrienlgounds.html | O'Brienlgounds | True | Special to THE NE'er YORK TlixIES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/order-qualifies-policy-on-salaries-three-exceptions-are-noted-in.html | ORDER QUALIFIES POLICY ON SALARIES; Three Exceptions Are Noted in Operation -- President's Pay Found Outside Provisions | True | By Godfrey N. Nelson | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/futures-marts-hit-by-pricefreezing-chicago-board-of-trade-in-fear.html | FUTURES MARTS HIT BY PRICE-FREEZING; Chicago Board of Trade in Fear of Higher Floor Under Wheat and Corn | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/russian.html | Russian | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/19031173-reached-by-uso-war-campaign-96-of-quotas-but-the-budget.html | $19,031,173 REACHED BY USO WAR CAMPAIGN; 96% of Quotas, but the Budget Will Total $32,000,000 | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/hawaii-elects-japanese-5-in-primaries-win-congress-delegate-is.html | HAWAII ELECTS JAPANESE; 5 in Primaries Win -- Congress Delegate Is Victor | True | Special Cable to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/mikhailovitch-story-denounced-as-false-proaxis-charge-involving-him.html | MIKHAILOVITCH STORY DENOUNCED AS FALSE; Pro-Axis Charge Involving Him Is Decried by Allied Officials | True | Wireless to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/virgin-islands-seek-king-as-commissioner-assembly-to-ask-washington.html | VIRGIN ISLANDS SEEK KING AS COMMISSIONER; Assembly to Ask Washington to Name Ex-Utah Senator | True | | C1B 556973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/60-at-netcong-session-annual-community-conference-is-conducted-by.html | 60 AT NETCONG SESSION; Annual Community Conference Is Conducted by Hudson Guild | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/books-authors.html | Books -- Authors | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/australians-join-in-communion.html | Australians Join in Communion | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/finding-history-in-leases-some-modern-ones-called-reminiscent-of.html | Finding History in Leases; Some Modern Ones Called Reminiscent of Spirit of Feudal Times | True | MARY LOUISE SNOW | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/harlem-youths-confess-killing-lured-victim-to-church-areaway-three.html | Harlem Youths Confess Killing, Lured Victim to Church Areaway; Three Tell of Robbing and Stabbing Soldier -- Thief Snatches Woman's Purse, Flees Into Park and Is Slain by Policeman | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/ediind-p-kreutzingei.html | EDIIND P. KREUTZINGEI | True | Special to TH NV YORI 'TI:S. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/argentine-invoice-rule-issued.html | Argentine Invoice Rule Issued | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/osteopaths-aid-in-war-dr-r-mcfarlane-tilley-tells-of-new-duties-at.html | OSTEOPATHS AID IN WAR; Dr. R. McFarlane Tilley Tells of New Duties at Convention | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/columbia-appoints-zoology-committee-group-from-other-institutions.html | COLUMBIA APPOINTS ZOOLOGY COMMITTEE; Group From Other Institutions to Advise Department | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/long-air-alarm-in-puerto-rico.html | Long Air Alarm in Puerto Rico | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/rev-joseph-w-barrett.html | "REV. JOSEPH W. BA.RRETT | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/first-night-is-sold-out-for-fashions-of-times.html | First Night Is Sold Out For 'Fashions of Times' | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/state-troops-get-bid-to-tuxedo-park-battalion-of-17th-infantry-to.html | STATE TROOPS GET BID TO TUXEDO PARK; Battalion of 17th Infantry to Hold Manoeuvres in Vicinity at the Week-End | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/seabury-10-others-join-dewey-forces-all-named-vice-chairmen-of-the.html | SEABURY, 10 OTHERS JOIN DEWEY FORCES; All Named Vice Chairmen of the Candidate's Citizen Group | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/henderson-rent-order-due-today.html | Henderson Rent Order Due Today; | True | By the United Press. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/resident-offices-report-on-trade-wholesale-markets-stimulated-by.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Stimulated by Improved Retail Trade and Holiday Buying | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/nashville-wins-series-tops-shreveport-20-taking-playoffs-4-games-to.html | NASHVILLE WINS SERIES; Tops Shreveport, 2-0, Taking Play-Offs, 4 Games to 2 | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/italian-plane-lost-off-algiers.html | Italian Plane Lost Off Algiers | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/cubs-with-bithorn-halt-white-sox-53-record-first-triumph-after-3.html | CUBS, WITH BITHORN, HALT WHITE SOX, 5-3; Record First Triumph After 3 Defeats in Chicago Series | True | | C1B 556973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/germans-report-advances-claim-more-of-stalingrad-and-tell-of.html | GERMANS REPORT ADVANCES; Claim More of Stalingrad and Tell of Caucasus Gain | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/ticket-broker-punished-moss-suspends-license-after-hearings-on.html | TICKET BROKER PUNISHED; Moss Suspends License After Hearings on Overcharge | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/i-arthur-b-jerry-shei-i.html | I ARTHUR B. (JERRY) SHE.I I | True | Special to THE NIW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/alcoholic-psychosis-put-at-alltime-high-dr-cutten-tells-wctu-the.html | ALCOHOLIC PSYCHOSIS PUT AT ALL-TIME HIGH; Dr. Cutten Tells W.C.T.U. the Wets Use Churches as Tools | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/take-aluminum-pay-rise-edgewater-workers-vote-to-accept-5-cents-an.html | TAKE ALUMINUM PAY RISE; Edgewater Workers Vote to Accept 5 Cents an Hour More | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/s-jorn-b-anderson.html | S. JORN B. ANDERSON | True | Special to TH Tw Yo TES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/accident-death-rate-unchanged.html | Accident Death Rate Unchanged | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/hotel-on-23d-st-bought-from-bank-the-chelsea-and-home-in-rear-are.html | HOTEL ON 23D ST. BOUGHT FROM BANK; The Chelsea and Home in Rear Are Sold for Cash Over a Mortgage of $220,000 | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/bank-of-france-reports-advances-to-state-increase-by-3350000000.html | BANK OF FRANCE REPORTS; Advances to State Increase by 3,350,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/roosevelt-backs-bennett-in-race-as-best-qualified-registering-urged.html | ROOSEVELT BACKS BENNETT IN RACE AS BEST QUALIFIED; REGISTERING URGED | True | By James A. Hagerty | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/okin-explains-position-not-accused-by-sec-of-making-inaccurate.html | OKIN EXPLAINS POSITION; Not Accused by SEC of Making Inaccurate Statements, He Says | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/founder-of-la-prensa.html | FOUNDER OF LA PRENSA | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/69902-see-cards-defeat-yanks-96-lead-31-in-series-take-slambang.html | 69,902 SEE CARDS DEFEAT YANKS, 9-6; LEAD, 3-1, IN SERIES; Take Slam-Bang Game and Need One More Victory - Crowd Sets a Record | True | By John Drebinger | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/music-soft-and-sweet-is-armys-choice-on-air.html | Music Soft and Sweet Is Army's Choice on Air | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/british-decorations-won-by-flying-tigers-chennault-and-nine-of-his.html | BRITISH DECORATIONS WON BY FLYING TIGERS; Chennault and Nine of His Men Honored for Burma Fighting | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/savings-bank-staffs-increased.html | Savings Bank Staffs Increased | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/colombia-amends-its-business-law-but-still-requires-natives-to.html | COLOMBIA AMENDS ITS BUSINESS LAW; But Still Requires Natives to Represent Foreign Concerns -- Americans Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/draft-ruling-assailed-thomas-says-cheney-should-be-deferred-for.html | DRAFT RULING ASSAILED; Thomas Says Cheney Should Be Deferred for Campaign | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/broadcasts-to-aef-planned.html | Broadcasts to A.E.F. Planned | True | | C1B 556973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/seahawks-toppling-of-minnesota-may-rank-as-no-1-feat-of-football.html | Seahawks' Toppling of Minnesota May Rank as No. 1 Feat of Football Season; BLACK SATURDAY FOR GRIDIRON ELITE | True | By Allison Danzig | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/mandel-acts-quickly-lions-owner-names-new-coach-after-third-defeat.html | MANDEL ACTS QUICKLY; Lions' Owner Names New Coach After Third Defeat in Row | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/greeks-and-italians-fight-over-seizures-occupation-troops-attacked.html | GREEKS AND ITALIANS FIGHT OVER SEIZURES; Occupation Troops Attacked on Trying to Take Crops | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/jeannette-fri____ese-web-i-sarah-lawrence-student-is.html | JEANNETTE; FRI____ESE WEB I; Sarah Lawrence Student Is | True | thel | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/mediation-for-india-urged-action-by-president-suggested-in-move-for.html | Mediation for India Urged; Action by President Suggested in Move for Prompt Independence | True | A.J. MUSTE | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/ecole-libre-opens-today-many-courses-open-to-public-without-tuition.html | ECOLE LIBRE OPENS TODAY; Many Courses Open to Public Without Tuition Fees | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/senators-ask-data-on-small-business-committee-calls-on-all-federal.html | SENATORS ASK DATA ON SMALL BUSINESS; Committee Calls on All Federal Agencies to Tell What They Are Doing in This Field | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/puts-double-cross-on-axis-news.html | Puts Double Cross on Axis News | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/-gilliat-de-g-schroederi-i-retired-member-of-the-curbi-exchange.html | ! GILLIAT DE G. SCHROEDERI I; Retired Member of the Curbl Exchange Dies at Age of 61 I | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/more-ground-won-in-new-guinea-push-allies-press-beyond-efogi.html | MORE GROUND WON IN NEW GUINEA PUSH; Allies Press Beyond Efogi -Bombers Fire Buka Airdrome in Solomons Without Loss | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/food-conservation-urged-by-wickard-excess-buying-means-hunger-in.html | FOOD CONSERVATION URGED BY WICKARD; Excess Buying Means Hunger in 1943, Secretary Asserts | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/five-previews-for-be-happy.html | Five Previews for 'Be Happy' | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/foreign-exchange-rates-week-ended-october-3-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED OCTOBER 3, 1942 | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/condit-sprints-to-3-touchdowns-as-brooklyn-subdues-lions-287-merlyn.html | Condit Sprints to 3 Touchdowns As Brooklyn Subdues Lions, 28-7; Merlyn Races 13, 42 and 45 Yards to Pace Dodgers -- Losers Tally on Pass -- Karcis Is Appointed New Detroit Coach | True | By Louis Effrat | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/big-feet-aid-newlywed-soldier.html | Big Feet Aid Newlywed Soldier | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/noted-uboat-captain-lost.html | Noted U-Boat Captain Lost | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/defend-us-bomber-types-cairo-sources-find-attacks-in-american.html | DEFEND U.S. BOMBER TYPES; Cairo Sources Find Attacks in American Journals Unfounded | True | Special Correspondence. THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/russian-gains-reported.html | Russian Gains Reported | True | | C1B 556973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/sussex-villagers-run-war-factory-working-without-pay-in-their-spare.html | SUSSEX VILLAGERS RUN WAR FACTORY; Working Without Pay in Their Spare Time, They Turn Out Bomb and Plane Parts | True | By James MacDonald | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/foodforvictory-show-ready.html | Food-for-Victory Show Ready | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/new-pastor-preaches-rosche-in-pulpit-of-presbyterian-church-of-the.html | NEW PASTOR PREACHES; Rosche in Pulpit of Presbyterian Church of the Covenant | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/price-bill-factor-in-lowering-corn-traders-foresee-drop-in-loan.html | PRICE BILL FACTOR IN LOWERING CORN; Traders Foresee Drop in Loan Rate by Government and Prices Hit Low Level | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/excerpts-from-goerings-speech.html | Excerpts From Goering's Speech | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/utility-to-redeem-bonds-long-island-lighting-to-issue-3-14s-for.html | UTILITY TO REDEEM BONDS; Long Island Lighting to Issue 3 1/4s for Mortgage 4s | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/muriel-imbrey-married-bride-of-ensign-lincoln-palmer-bloomfield-son.html | MURIEL IMBREY MARRIED; Bride of Ensign Lincoln Palmer Bloomfield, Son of Late Educator | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/oats-and-rye-go-lower-affected-by-lack-of-provision-for-mandatory.html | OATS AND RYE GO LOWER; Affected by Lack of Provision for Mandatory Loans | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/axis-arms-for-turkey-cited.html | Axis Arms for Turkey Cited | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/our-hardships-minimized-dr-arthur-wilde-talks-of-the-lot-of-people.html | OUR HARDSHIPS MINIMIZED; Dr. Arthur Wilde Talks of the Lot of People in Europe | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/commodity-average-up-for-the-week-fisher-index-marks-up-sharply.html | COMMODITY AVERAGE UP FOR THE WEEK; 'Fisher Index' Marks Up Sharply Farm Products and Foodstuffs | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/would-spread-task-of-saving.html | Would Spread Task of Saving | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/recital-to-aid-work-of-maple-leaf-club-organization-for-service-men.html | RECITAL TO AID WORK OF MAPLE LEAF CLUB; Organization for Service Men to Gain by Event Here Oct. 20 | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/jeanne-stafford-engaged-to-f-huntington-girl-exstudent-at-marymount.html | JEANNE STAFFORD ENGAGED TO F; Huntington Girl, Ex-Student at Marymount Academy, Will Be Bride of Paul Corroon | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/lastperiod-drive-trips-giants-1310-sandig-with-6-minutes-left.html | LAST-PERIOD DRIVE TRIPS GIANTS, 13-10; Sandig, With 6 Minutes Left, Rounds End for Deciding Pittsburgh Touchdown | True | BY Arthur Daley | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/antsirabe-taken-in-madagascar-british-report-greeting-by-people-at.html | ANTSIRABE TAKEN IN MADAGASCAR; British Report Greeting by People at Railway Town in South of Island | True | Wireless to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/boy-12-hangs-himself-he-is-suicide-by-school-strap-on-doorknob.html | BOY, 12, HANGS HIMSELF; He Is Suicide by School Strap on Doorknob After Reprimand | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/budgets-of-families-are-revised-to-meet-impact-of-increased.html | Budgets of Families Are Revised to Meet Impact of Increased Taxation From War | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/new-red-cross-workroom.html | New Red Cross Workroom | True | | C1B 556973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/j-warren-murran.html | J. WARREN M'URRAN | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/child-care-program-up-for-jersey-study-help-for-mothers-employed-in.html | CHILD CARE PROGRAM UP FOR JERSEY STUDY; Help for Mothers Employed in War Plants Is Planned | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/italian.html | Italian | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/lord-moyne-arrives-in-cairo.html | Lord Moyne Arrives in Cairo | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/girls-with-red-cross-in-britain-learn-one-duty-is-always-to-look.html | Girls With Red Cross in Britain Learn One Duty Is Always to Look Their Best | True | By Tania Long | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/us-training-given-to-chinese-in-india-troops-that-followed-stilwell.html | U.S. TRAINING GIVEN TO CHINESE IN INDIA; Troops That Followed Stilwell From Burma Learn How to Use American Guns | True | By Herbert L. Matthews | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/10-are-killed-8-injured-in-crash-of-plane-carrying-37-at-botwood-10.html | 10 Are Killed, 8 Injured in Crash Of Plane Carrying 37 at Botwood; 10 KILLED, 8 HURT IN BOTWOOD CRASH | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/portsmouth-tries-to-adjust-life-to-an-influx-of-men-and-money.html | Portsmouth Tries to Adjust Life To an Influx of Men and Money; PORTSMOUTH TRIES TO ADJUST TO WAR | True | By Milton Bracker | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/costa-rican-prelate-prorussian-antired-objects-to-theory-that.html | COSTA RICAN PRELATE PRO-RUSSIAN, ANTI-RED; Objects to Theory That Anti-Nazi Must Be Pro-Communist | True | Special Cable to THE NEW YORK TIMES | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/bookshop-city-haven-for-british-seamen-gretchen-green-counselor-and.html | BOOKSHOP CITY HAVEN FOR BRITISH SEAMEN; Gretchen Green Counselor and Friend to Men 'Landed' Here | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/50000-drive-opens-today.html | $50,000 Drive Opens Today | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/label-for-work-clothes-letter-s-to-guarantee-style-and-quality-are.html | LABEL FOR WORK CLOTHES; Letter S to Guarantee Style and Quality Are Correct | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/drulis-temple-captain.html | Drulis Temple Captain | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/subjects-for-thankfulness.html | Subjects for Thankfulness | True | ERNEST M. BRISTOL | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/oy-is-dus-a-leben-ticket-sale.html | 'Oy Is Dus a Leben' Ticket Sale | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/labor-lack-stays-picking-of-cotton-some-towns-in-belt-staging.html | LABOR LACK STAYS PICKING OF COTTON; Some Towns in Belt Staging 'Holidays' for Townspeople to Assist in Fields | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/clarence-p-crowell.html | CLARENCE P. CROWELL | True | Special-'(o TE NgW YOR TIAIg. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/seattle-playoff-victor-beats-los-angeles-in-pacific-coast-league.html | SEATTLE PLAY-OFF VICTOR; Beats Los Angeles in Pacific Coast League Final Series | True | | C1B 556973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/roosevelt-cut-voluntary-clauses-affecting-government-as-his.html | ROOSEVELT CUT VOLUNTARY; Clauses Affecting Government as His Employer Are Cited | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/holc-sells-bronx-home-quick-resale-made-in-another-deal-in-the.html | HOLC SELLS BRONX HOME; Quick Resale Made in Another Deal in the Borough | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/1boy-crime-wave-perturbs-queens-the-gambler-14-turns-to-porch.html | 1-BOY CRIME WAVE PERTURBS QUEENS; 'The Gambler,' 14, Turns to Porch Climbing and Is Caught Fleeing With Stolen Goods | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/miss-evelyn-feltus-affianced.html | Miss Evelyn Feltus Affianced | True | Special to THE NEW YORK TLIS. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/fort-monmouths-eleven-tops-scranton-u-by-130.html | Fort Monmouth's Eleven Tops Scranton U. by 13-0 | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/virginia-michelsen-wed-brooklyn-girl-bride-of-sergeant-pilot-george.html | VIRGINIA MICHELSEN WED; Brooklyn Girl Bride of Sergeant Pilot George Tillinghast | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/victory-pool-plane-builders-who-will-combine-resources.html | VICTORY POOL: PLANE BUILDERS WHO WILL COMBINE RESOURCES | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/arthui-c-pajerson.html | ARTHUI C. PAJERSON | True | special to TH NV YOR TrEs. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/imrs-editff-barnett-leader-in-red-cross-chairman-of-woodmere-branch.html | iMRS. EDITff BARNETT, LEADER IN RED CROSS; Chairman of Woodmere Branch, Which She Formed 25 Years Ago | True | Special to Tu NzW Zolt S. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/bishop-defends-parity-principle-as-just-exchange-it-follows.html | BISHOP DEFENDS PARITY PRINCIPLE; As 'Just Exchange' It Follows Christian Ethics, Mgr. Muench Tells Catholic Rural Session | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/german.html | German | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/hasty-marriages-scored-by-graham-sanctity-of-wedding-bond-is.html | HASTY MARRIAGES SCORED BY GRAHAM; Sanctity of Wedding Bond Is Pointed Out in Sermon at St. Patrick's Cathedral | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/800-in-navy-classes-new-training-school-at-princeton-gets-under-way.html | 800 IN NAVY CLASSES; New Training School at Princeton Gets Under Way Today | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/rockefeller-lauds-hemisphere-defense-sees-it-strengthened-by-unity.html | ROCKEFELLER LAUDS HEMISPHERE DEFENSE; Sees It Strengthened by Unity of the Americas | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/apartment-leased-by-radio-executive-john-royal-of-national.html | APARTMENT LEASED BY RADIO EXECUTIVE; John Royal of National Broadcasting Rents on Park Avenue | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/rites-for-slain-teacher-school-officials-among-1000-at-funeral-of.html | RITES FOR SLAIN TEACHER; School Officials Among 1,000 at Funeral of Irwin Goodman | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/us-bombers-sink-2-ships-in-greece-big-axis-supply-craft-blow-up.html | U.S. BOMBERS SINK 2 SHIPS IN GREECE; Big Axis Supply Craft Blow Up After Direct Hits in Day Attack on Navarino Bay | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/knox-is-decorated-by-vargas.html | Knox Is Decorated by Vargas | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/newark-strike-continues-garbage-collectors-say-health-problem.html | NEWARK STRIKE CONTINUES; Garbage Collectors Say Health Problem Confronts City | True | Special to THE NEW YORK TIMES. | C1B 556973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/defends-small-college-cowley-of-hamilton-declares-some-would.html | DEFENDS SMALL COLLEGE; Cowley of Hamilton Declares Some Would Destroy It | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/miss-joan-c-sanger-becomes-affianced-1938-debutante-will-be-wed-to.html | MISS JOAN C. SANGER BECOMES AFFIANCED; 1938 Debutante Will Be Wed to Sgt. Richard P. Church | True | Special to TH Izw YOK TX:. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/abroad-preface-to-another-whiter-of-war-in-russia.html | Abroad; Preface to Another Whiter of War in Russia | True | By Anne O'Hare McCormick | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/new-palestine-plan-opposed-by-zionists-program-for-binational-state.html | NEW PALESTINE PLAN OPPOSED BY ZIONISTS; Program for Binational State Is Assailed at Capital Parley | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/hoare-infidel-talk-irks-turkish-editor-in-england-for-survey-he.html | HOARE 'INFIDEL' TALK IRKS TURKISH EDITOR; In England for Survey, He Fears Post-War Discrimination | True | Special Cable to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/soviet-drives-gaining-by-ralph-parker.html | Soviet Drives Gaining. By RALPH PARKER | True | Wireless to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/armys-success-in-job.html | Army's Success in Job | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/flied-l-iiecauslad.html | FliED L. IIeCAUSLAD | True | Special to TH Lw YORK TnES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/pricing-simplified-by-new-opa-order-regulations-amended-for-fall.html | PRICING SIMPLIFIED BY NEW OPA ORDER; Regulations Amended for Fall and Winter Commodities | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/j-rev-charles-r-oaten-i-i-treasurer-of-methodist-board-ofi.html | J REV. CHARLES R. OATEN; I I Treasurer of Methodist Board ofl | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/gasoline-pine-line-for-the-east.html | Gasoline Pine Line for the East | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/army-to-operate-ocean-air-ferry-will-take-over-middle-east-war.html | ARMY TO OPERATE OCEAN AIR FERRY; Will Take Over Middle East War Plane Delivery From Pan American on Oct. 31 | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/frances-boswell-bride-married-in-cincinnati-church-to-robert.html | FRANCES BOSWELL BRIDE; Married in Cincinnati Church to Robert Reynolds Lambert | True | Special to THZ NEv YORE Tnzs. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/changes-at-celanese-celluloid.html | Changes at Celanese Celluloid | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/wholesaler-revises-selling-procedure-butler-uses-catalogues-more-as.html | WHOLESALER REVISES SELLING PROCEDURE; Butler Uses Catalogues More as Salesmen's Trips Are Cut | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/john-paul-jones-joins-navy.html | John Paul Jones Joins Navy | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/doubt-grips-sofia-over-nazi-victory-bulgarian-cabinets-faith-gone.html | DOUBT GRIPS SOFIA OVER NAZI VICTORY; Bulgarian Cabinet's Faith Gone, Turkey Hears -- 400,000 Army Loses Equipment to Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/christmas-trees-under-the-dimout-army-bans-lighting-at-night-of.html | CHRISTMAS TREES UNDER THE DIMOUT; Army Bans Lighting at Night of Those in Public Places -La Guardia Displeased | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/us-planes-more-than-a-match-for-enemys-report-to-house-says-actual.html | U.S. Planes 'More Than a Match' For Enemy's, Report to House Says; Actual War Data, Pilots and Experts Convince Committee Our Craft Excel -- Crash Ratio Is Found Not Abnormal | True | Special to THE NEW YORK TIMES. | C1B 556973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/sam-wood-forms-a-producing-unit-will-make-the-land-is-bright-as-his.html | SAM WOOD FORMS A PRODUCING UNIT; Will Make 'The Land Is Bright' as His First Picture -- Signs Columbia Releasing Deal | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/new-spanish-unit-to-join-nazis.html | New Spanish Unit to Join Nazis | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/government-maturities-12035169600-in-year.html | Government Maturities $12,035,169,600 in Year | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/let-freedom-sing-to-arrive-tonight-twicepostponed-revue-with-mitzi.html | 'LET FREEDOM SING' TO ARRIVE TONIGHT; Twice-Postponed Revue, With Mitzi Green in the Leading Role, Opens at Longacre | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/plattsburg-papers-are-merged.html | Plattsburg Papers Are Merged | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/crop-outlook-uncertain-experts-mark-time-on-soy-beans-and-corn.html | CROP OUTLOOK UNCERTAIN; Experts Mark Time on Soy Beans and Corn | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/rodeo-to-assist-army-and-navy.html | Rodeo to Assist Army and Navy | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/janet-k-fiidoblald-prospective-bride-daughter-of-former-league-l-i.html | !JANET K. fi/TDOblALD PROSPECTIVE BRIDE; Daughter of Former League l i Commissioner Engaged to J Ensign Halsey V. Barrett J i J | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/scrapping-canopies-proposed-by-nathan.html | Scrapping Canopies Proposed by Nathan | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/the-screen-cops-and-robbers.html | THE SCREEN; Cops and Robbers | True | T.S. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/uso-share-from-baseball-classic-rises-to-362926-as-receipts-set.html | USO Share From Baseball Classic Rises to $362,926 as Receipts Set Record; HARKS SHATTERED SECOND DAY IN ROW | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/responsibilities-cited-men-of-today-compared-to-the-apostles-by-rev.html | RESPONSIBILITIES CITED; Men of Today Compared to the Apostles by Rev. H.W. Snyder Jr. | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/union-deal-sought-by-boston-symphony-only-hitch-with-petrillo-said.html | UNION DEAL SOUGHT BY BOSTON SYMPHONY; Only Hitch With Petrillo Said to Be on Hiring | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/herrgesell-hegeman.html | Herrgesell -- Hegeman | True | Special to TH NZW TORK TL%XZS. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/oliver-l-warner-science-teacher-at-sayville-high-for-last-16-years.html | OLIVER L. WARNER; Science Teacher at Sayville High for Last 16 Years Dies at 52 | True | Special to TKS Tzw Yon TES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/brookhattan-victor-30-turns-back-soccer-americans-for-third-in-row.html | BROOKHATTAN VICTOR, 3-0; Turns Back Soccer Americans for Third in Row | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/dr-samuel-j-il4ttison.html | DR. SAMUEL J. IL4TTISON | True | Special to 't N'v YORK TDdES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/8month-fire-loss-211000000.html | 8-Month Fire Loss $211,000,000 | True | By the United Press. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/sacrificial-unity-urged-by-sockman-christ-church-pastor-calls-for.html | SACRIFICIAL UNITY URGED BY SOCKMAN; Christ Church Pastor Calls for Stifling of Greeds of Men Immediately | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/troops-servant-problem-draws-warning-in-india.html | Troops' 'Servant Problem' Draws Warning in India | True | North American Newspaper Alliance. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/two-die-in-georgia-crash.html | Two Die in Georgia Crash | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/a-stickers-held-unnecessary.html | 'A' Stickers Held Unnecessary | True | GEORGE H. COHEN | C1B 556973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/pedersen-higgins.html | Pedersen -- Higgins | True | Special to THE NEW YORK TLXES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/12000-see-preview-of-capital-canteen-get-first-and-last-look-at.html | 12,000 SEE PREVIEW OF CAPITAL CANTEEN; Get First and Last Look at Show for Soldiers | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/12-die-in-train-wreck-in-india.html | 12 Die in Train Wreck in India | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/redskins-late-drive-nips-eagles-by-1410-baughs-pass-to-farkas-sets.html | REDSKINS' LATE DRIVE NIPS EAGLES BY 14-10; Baugh's Pass to Farkas Sets Up Deciding Touchdown | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/fergusonaexndre.html | FergusonA!ex,ndre | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/buying-of-equities-expands-in-london-fear-of-postwar-inflation.html | BUYING OF EQUITIES EXPANDS IN LONDON; Fear of Post-War Inflation Stimulates Investments in Industrial Securities | True | By Lewis L. Nettleton | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/victory-tax-faces-attack-in-senate-bill-up-tomorrow-treasury.html | VICTORY TAX FACES ATTACK IN SENATE; BILL UP TOMORROW; Treasury Opposition to Levy and Split in the Committee Remain as Factors | True | Special to THE NEW YORK TIMES. | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/clemente-de-ifacchi.html | CLEMENTE DE IfACCHI | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/the-presidents-ballot.html | THE PRESIDENT'S BALLOT | True | | C1B 556973 |
| 1942-10-05 | 1942-10-05 | https://www.nytimes.com/1942/10/05/archives/notes.html | Notes | True | | C1B 556973 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/629438-judgment-filed-it-is-against-a-private-bank-in-paris-over.html | $629,438 JUDGMENT FILED; It Is Against a Private Bank in Paris Over Dollar Account | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/plaque-of-kaiser-is-scrap.html | Plaque of Kaiser Is Scrap | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/producers-rule-in-new-tin-pact-agreement-running-until-1946-is.html | PRODUCERS RULE IN NEW TIN PACT; Agreement Running Until 1946 Is Viewed as Violation of Atlantic Charter Pledge OLD CONTROLS RETAINED Voting Rights in Committee Are Withheld From Members From Consuming Lands | True | By Henry Heymanwireless To the New York Times. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/city-registration-low-on-first-day-total-of-168098-voters-listed-is.html | CITY REGISTRATION LOW ON FIRST DAY; Total of 168,098 Voters Listed Is Drop of 89,437 From Last Year's Figure INFLUENCE OF WAR SEEN All Districts Show Declines -- Sharp Slumps in Harlem, Union St. and Greenpoint | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/mrs-villia-l-hoskins.html | MRS. VILLIA,! L. HOSKINS | True | Special to THE NEW YORK TI2HES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/screen-news-here-and-in-hollywood-bundles-for-freedom-moved-up.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Bundles for Freedom' Moved Up Because of Cary Grant's Coming Enlistment REVIVAL OF SOVIET FILM ' End of St. Petersburg' Opens at Fifty-fifth St. Playhouse -- 'Me and My Gal' on List | True | By Telephone To the New York Times. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/airports-for-rubber-speeded-in-colombia-first-of-20-built-in-20.html | AIRPORTS FOR RUBBER SPEEDED IN COLOMBIA; First of 20 Built in 20 Days -- Nazis Grip French Industry | True | Special Cable to THE NEW YOK TIMES. | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/stricter-guard-on-piers-service-men-must-get-coast-guard-pass-by.html | STRICTER GUARD ON PIERS; Service Men Must Get Coast Guard Pass by Saturday | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/meat-supplies-static-21-cut-in-deliveries-not-felt-in-shops-here-as.html | MEAT SUPPLIES STATIC; 21% Cut in Deliveries Not Felt in Shops Here as Yet | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/samuel-c-atkinson-georgia-jurist-78-served-state-supreme-court-36.html | SAMUEL C. ATKINSON, GEORGIA JURIST, 78; Served State Supreme Court 36 Years, Was P?slding Justice | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/gets-5-to-20-years-in-spytinged-case-gustav-beekman-sentenced-on.html | GETS 5 TO 20 YEARS IN SPY-TINGED CASE; Gustav Beekman Sentenced on Morals Charge in Brooklyn | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/foods-lead-in-price-rise-credited-with-threequarters-of-gain-in.html | FOODS LEAD IN PRICE RISE; Credited With Three-Quarters of Gain in Cost of Living | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/fashions-of-times-will-begin-today-radio-and-stage-techniques-to-be.html | FASHIONS OF TIMES' WILL BEGIN TODAY; Radio and Stage Techniques to Be Used at Show, Sold Out for All 4 Performances PROCEEDS TO ARMY RELIEF Pageant, a Tribute to City as New Style Capital, Aided by Mayor and Dress Industry | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/to-wed-army-officer.html | TO WED ARMY OFFICER | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/elizabeth-hipple-heard-philadelphia-pianist-gives-her-first-recital.html | ELIZABETH HIPPLE HEARD; Philadelphia Pianist Gives Her First Recital at Town Hall | True | R.P. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/alice-m-gregory-a-bride-monroe-n-y-publisher-wed-to-dr-osmond-ira.html | ALICE M. GREGORY A BRIDE!; Monroe, N. Y., Publisher Wed to': Dr. Osmond Ira Van Keuren i | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/team-improving-navy-coach-finds-middies-now-5-touchdowns-behind-41.html | TEAM IMPROVING, NAVY COACH FINDS; Middies Now 5 Touchdowns Behind '41 Squad, Whelchel Tells Football Writers | True | By Arthur Daley | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/exploitation-of-russia-a-lure.html | Exploitation of Russia a Lure | True | Wireless to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/goerings-address-raises-hopes-here-washington-official-sees-first.html | GOERING'S ADDRESS RAISES HOPES HERE; Washington Official Sees First 'Real Sign of a Substantial Weakening of Nazi Morale' RUSSIANS ARE HEARTENED Moscow Says Marshal Shows Increased Anxiety Over the British and Soviet Raids | True | By Harold Callenderspecial to The New York Times. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/publisher-to-aid-owi-hitchcock-to-visit-british-houses-on-good-will.html | PUBLISHER TO AID OWI; Hitchcock to Visit British Houses on Good Will Tour | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/miss-ann-kimball-fiancee-of-marine-she-will-be-bride-this-month-of.html | MISS ANN KIMBALL FIANCEE OF MARINE; She Will Be Bride This Month of Lieut. Malcolm Andresen in Christ Church, Bronxville A GRADUATE OF DEPAUW Attended Hollins CollegemThe Prospective Bridegroom an Alumnus of Wisconsin | True | Special to T{ IBW Yo[mc TINI. | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/new-consumer-unit-opened-in-yorkville-founded-by-council-of-jewish.html | NEW CONSUMER UNIT OPENED IN YORKVILLE; Founded by Council of Jewish Women, It Is Presented to CDVO | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/yorkville-ponzi-jailed-naturalized-german-gets-2-12-to-5-years-in.html | YORKVILLE 'PONZI' JAILED; Naturalized German Gets 2 1/2 to 5 Years in Sing Sing | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/bid-to-oust-japanese-seen.html | Bid to Oust Japanese Seen | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/study-readjusting-education-to-war-army-navy-selective-service-and.html | STUDY READJUSTING EDUCATION TO WAR; Army, Navy, Selective Service and Civil Officials Reported in 'Successful' Conferences DEFINITE PROGRESS MADE Dr. Elliott Looks to Plan for Colleges to Meet Military and Future Technical Needs | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/coal-shipments-down-decline-55-cars-a-day-on-rail-routes-into-new.html | COAL SHIPMENTS DOWN; Decline 55 Cars a Day on Rail Routes Into New England | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/mediumprice-housesi-in-brooklyn-demand-twelve-dwellings-in-various.html | MEDIUM-PRICE HOUSESI IN BROOKLYN DEMAND; Twelve Dwellings in Various Areas Change Hands | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/8hour-law-suspended-time-and-a-half-pay-kept.html | 8-Hour Law Suspended; Time and a Half Pay Kept | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/2-senators-dispute-field-on-ap-suit-vandenberg-and-byrd-deny-common.html | 2 SENATORS DISPUTE FIELD ON A.P. SUIT; Vandenberg and Byrd Deny 'Common Carrier' Claim | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/to-jail-food-violators-philadelphia-judge-calls-situation-one-for.html | TO JAIL FOOD VIOLATORS; Philadelphia Judge Calls Situation One for Military Justice | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/bans-air-bombs-as-warnings.html | Bans Air Bombs as Warnings | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/japanese-claw-at-china-life-line-ground-forces-in-burma-and.html | JAPANESE CLAW AT CHINA LIFE LINE; Ground Forces in Burma and Indo-China Seek Airport in Yunnan on Plane Route SUNSHINY DAYS RETURN With Passing of Monsoon, Moves of Enemy, Using 'Ghost' Airfields, Are Watched | True | By Douglas Wilkienorth American Newspaper Alliance. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/st-louis-mayor-on-tour-with-lord-halifax-dances-jig-to-celebrate.html | St. Louis Mayor, on Tour With Lord Halifax, Dances Jig to Celebrate Victory; BIG RECEPTION SET FOR CARDS TODAY Breadon Asks No Dinner or Parade Be Held on Return Home Because of War FANS IN BRIEF OUTBURST Hysteria of Other Victories Is Missing -- Ticket Brokers, Bookmakers Are Hit | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/state-bank-call-issued.html | State Bank Call Issued | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/attempt-to-kill-doriot-reported.html | Attempt to Kill Doriot Reported | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/court-aids-law-seniors-in-1a.html | Court Aids Law Seniors in 1A | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/cuba-to-make-own-fuel-domestic-alcohol-and-naphtha-to-be-mixed-in.html | CUBA TO MAKE OWN FUEL; Domestic Alcohol and Naphtha to Be Mixed in Emergency | True | Special Cable to THE NEW YORK TIMES. | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/2-axis-ships-sunk-on-way-to-africa-another-is-hit-by-torpedo-one.html | 2 AXIS SHIPS SUNK ON WAY TO AFRICA; Another Is Hit by Torpedo -- One Greek and Two British Submarines Attack FLIERS ALSO HIT A VESSEL Land Activity in Egypt Is Limited by Bad Weather to Patrol Skirmishes | True | Wireless to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/no-change-in-belmont-attendance-noted-as-race-train-ban-goes-into.html | No Change in Belmont Attendance Noted as Race Train Ban Goes Into Effect; $766,771 WAGERED BY CROWD of 9,391 Betting and Attendance Are About the Same as Before Train Restrictions MINEE-MO TAKES FEATURE Defeats Bushwhacker by Four Lengths at Belmont -- Daily Double Returns $530 | True | By Bryan Field | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/lily-pons-to-sing-at-operas-opening-she-will-be-starred-in-la-fille.html | LILY PONS TO SING AT OPERA'S OPENING; She Will Be Starred in 'La Fille du Regiment' on Nov. 23, Johnson Announces 7 NEW AMERICANS HIRED Melton, Radio Singer, Engaged After Impressing Walter With Mozart Singing | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/laysrail-wreck-to-tampering.html | Lays-Rail Wreck to Tampering | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/plan-caribbean-food-aid-federal-agencies-will-arrange-procurement.html | PLAN CARIBBEAN FOOD AID; Federal Agencies Will Arrange Procurement and Shipping | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/enemy-sought-in-vain.html | Enemy Sought In Vain | True | Wireless to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/hazing-at-hunter-today-war-limits-ordeal-of-freshmen-to-one-day.html | HAZING AT HUNTER TODAY; War Limits Ordeal of Freshmen to One Day | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/comments-on-stalins-letter.html | Comments on Stalin's Letter | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/george-d-richards.html | GEORGE D. RICHARDS | True | Sl,ecl:a. %0 THE '1'!w YOR. TLE.6. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/to-give-benefit-for-refugees.html | To Give Benefit for Refugees | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/leon-8ro_-wn-i-actor-and-stage-manager-wasi-in-the-profession-47.html | LEON 8RO_ WN I; Actor and Stage Manager WasI in the Profession 47 Years | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/riot-inquiry-in-bahamas-begun.html | Riot Inquiry in Bahamas Begun | True | Wireless to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/bank-formed-in-cuba-to-aid-cane-planters-financing-of-sugar-crop-is.html | BANK FORMED IN CUBA TO AID CANE PLANTERS; Financing of Sugar Crop Is Aim of Havana Institution | True | By Air Mail To the New York Times. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/yugoslavias-regime-backs-mikhailovitch-government-expresses.html | YUGOSLAVIA'S REGIME BACKS MIKHAILOVITCH; Government Expresses Complete Faith in Its General | True | Wireless to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/villiat-s-de-ott.html | ,VILLIAt! S. DE [OTT | True | Special to TH N' YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/lancaster-output-by-us-advocated-supply-of-bigcargo-bombers-would.html | LANCASTER OUTPUT BY U.S. ADVOCATED; Supply of Big-Cargo Bombers Would Aid Air Offensive, It Is Stated in London MONTH'S RAIDS SURVEYED Ten Major R.A.F. Attacks at Night Hit Nazi Industries -- British Strike Again | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/london-times-asks-shift-in-india-rule-urges-complete-indianization.html | LONDON TIMES ASKS SHIFT IN INDIA RULE; Urges Complete 'Indianization' of Viceroy's Council as Step Toward Conciliation GANDHI PARLEY SUGGESTED Congress Member Believes Deadlock Can Be Broken -- Bishop Seeks Negotiation | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/reich-work-draft-on-france-is-begun-first-workers-taken-in-groups.html | REICH WORK DRAFT ON FRANCE IS BEGUN; First Workers Taken in Groups From Factories Entrain at Paris for German Plants VICHY TO MEET DEMANDS Labor Secretary Pledges Full Compliance -- Schleir Warns of Penalty for Failure | True | By Telephone To the New York Times. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/the-screen-an-interesting-collection-of-british-war-shorts-opens-at.html | THE SCREEN; An Interesting Collection of British War Shorts Opens at the Fifth Avenue Playhouse | True | By Bosley Crowther | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/auto-deaths-in-state-lowest-since-1918-august-rate-drops-to-135.html | AUTO DEATHS IN STATE LOWEST SINCE 1918; August Rate Drops to 13.5 -- Jersey Suspends 10,000 | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/suit-settlement-studied-court-hears-general-motors-plan-praised.html | SUIT SETTLEMENT STUDIED; Court Hears General Motors Plan Praised | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/presbytery-drops-cleric-philadelphia-body-lets-hj-anderson-go-to.html | PRESBYTERY DROPS CLERIC; Philadelphia Body Lets H.J. Anderson Go to Offshoot Church | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/if-you-dont-register-.html | IF YOU DON'T REGISTER -- | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/high-protein-foods-ample-for-needs-wickard-and-ickes-estimate-next.html | HIGH PROTEIN FOODS AMPLE FOR NEEDS; Wickard and Ickes Estimate Next 12 Months' Supply of Eggs and Dairy Products POULTRY OUTLOOK IS GOOD Dry Beans and Peas Promise Other Sources of Substitutes for Rationed Meat | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/armours-return-to-argentina.html | Armours Return to Argentina | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/larkin-defeats-davis.html | Larkin Defeats Davis | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/bayou-pipe-line-ready-soon.html | Bayou Pipe Line Ready Soon | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/sports-of-the-times-through-the-gloom-in-the-bronx.html | Sports of the Times; Through the Gloom in the Bronx | True | Reg. U.S. Pat. Off.By John Kieran | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/beryl-markham-seeks-divorce.html | Beryl Markham Seeks Divorce | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/wave-groups-off-today-officers-go-to-smith-college-yeomen-to.html | WAVE GROUPS OFF TODAY; Officers Go to Smith College, Yeomen to Stillwater, Okla. | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/jack-pot-hits-patt-his-home-relief-bonanza-lands-him-in-bronx.html | JACK POT HITS PATT; His Home Relief Bonanza Lands Him in Bronx County Court | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/halifax-comments-on-the-second-front-says-roosevelt-churchill-and.html | HALIFAX COMMENTS ON THE SECOND FRONT; Says Roosevelt, Churchill and Stalin 'Understand Each Other' | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/nazi-plane-losses-high.html | Nazi Plane Losses High | True | Wireless to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/dr-mary-louise-lines-wellknown-brooklyn-physician-dies-at-82-in.html | DR. MARY LOUISE LINES; Well-Known Brooklyn Physician Dies at 82 in Stony Brook | True | Speolstl to Tam l*Evr "fox Txem. | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/welles-comments-on-speech.html | Welles Comments on Speech | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/wpb-studies-garter-industry.html | WPB Studies Garter Industry | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/druggists-open-convention.html | Druggists Open Convention | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/beecham-sues-for-divorce.html | Beecham Sues for Divorce | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/refugee-colleges-stirring-to-willkie-he-visits-chungking-suburb.html | REFUGEE' COLLEGES STIRRING TO WILLKIE; He Visits Chungking Suburb Where Bombed-Out Students Built University of Mud AND KISSES ANOTHER GIRL Confers With Chiang Kai-shek -- 'Hopes' Stalin Second-Front View Will Draw Attention | True | By Harrison Formanwireless To the New York Times. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/130-acres-sold-in-mithtown.html | 130 Acres Sold in Smithtown | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/reconvened-supreme-court.html | RECONVENED SUPREME COURT | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/permits-hired-rail-cars-odt-acts-on-necessary-commuter-coaches.html | PERMITS HIRED RAIL CARS; ODT Acts on Necessary Commuter Coaches Running a Year | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/1s-gerald-dumars.html | 1S. GERALD DUMA.RS | True | Special To The New York Times | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/robert-f-bishop.html | ROBERT F. BISHOP | True | Special to Tm NEW YORK TIME. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/british.html | British | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/army-to-take-clevelands-hall.html | Army to Take Cleveland's Hall | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/iirs-henry-g-tiiyesixg.html | IIRS. HENRY G. TI-IYESIXG | True | Special to T I7w YoR TrE. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/pink-acts-on-war-risk-rhode-island-co-permitted-to-do-business-in.html | PINK ACTS ON WAR RISK; Rhode Island Co. Permitted to Do Business in State | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/ruth-winchester-to-wed-albany-girl-becomes-engaged-to-charles-davis.html | RUTH WINCHESTER TO WED; Albany Girl Becomes Engaged to Charles Davis of Delaware | True | tpecial to TH .E YR: TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/30-dimout-violators-fined-255.html | 30 Dimout Violators Fined $255 | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/grains-weaken-on-price-rulings-wheat-and-rye-stage-rally-after.html | GRAINS WEAKEN ON PRICE RULINGS; Wheat and Rye Stage Rally After Decline of 2 Cents in Early TradingCORN FUTURES HARD HIT Losses Run to 1 1/8 to 1 1/4c, With All Deliveries at New Lows for the Season | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/exporters-are-warned-to-check-their-accounts.html | Exporters Are Warned To Check Their Accounts | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/jamaica-conditions-to-be-studied.html | Jamaica Conditions to Be Studied | True | Special Cable to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/pay-rise-proposed-for-longshoremen-acceptance-of-5cent-increase-to.html | PAY RISE PROPOSED FOR LONGSHOREMEN; Acceptance of 5-Cent Increase to $1.25 an Hour Indicated | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/bullet-goes-to-prison-with-thug.html | Bullet Goes to Prison With Thug | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/whitneys-letters-confuse-yonkers-manager-retracts-resignation-10.html | WHITNEY'S LETTERS CONFUSE YONKERS; Manager Retracts Resignation 10 Minutes After Receipt -- Expects Federal Job COUNCIL TO VOTE TONIGHT Member 'Accepted' Executive's Notice Last Thursday to 'Help His Family' | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/yanks-dominated-record-breaking-ruffings-pitching-feats-and-dickeys.html | YANKS DOMINATED RECORD BREAKING; Ruffing's Pitching Feats and Dickey's Catching Streak Among the New Marks MUSIAL SMASHED A FEW Single-Game Attendance and Receipts Set Standards for World Series | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/see-food-squeeze-avoided-by-the-opa-trade-factors-hail-timelag.html | SEE FOOD SQUEEZE AVOIDED BY THE OPA; Trade Factors Hail Time-Lag Relief -- Roll-Back Presented Problem EXTENSION ANTICIPATED Willis Declares Action Is Step in the Right Direction and a Help to All | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/jean-gettys-plans-montclair-girl-will-be-wed-to-p-s-laurence-jr-on.html | JEAN GETTY'S PLANS; Montclair Girl Will Be Wed to P, S. Laurence Jr. on Saturday | True | Special to THE "EV yORIi | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/welles-says-aid-is-rushed.html | Welles Says Aid Is Rushed | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/routine-explained-on-ration-banking-18-upstate-institutions-to-be.html | ROUTINE EXPLAINED ON RATION BANKING; 18 Up-State Institutions to Be 'Proving Ground' for Control of Commodities | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/rift-in-quisling-nazi-party.html | Rift in Quisling Nazi Party | True | Wireless to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/rubinsky-levin.html | Rubinsky -- Levin | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/italy-lists-sea-victory.html | Italy Lists Sea Victory | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/to-abandon-steam-route-seashore-lines-to-use-buses-between-ocean.html | TO ABANDON STEAM ROUTE; Seashore Lines to Use Buses Between Ocean, Sea Isle Cities, N.J. | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/jacob-i-werman-children-shoe-manufacturer-aided-jewish.html | JACOB I. WERMAN; Children'= Shoe Manufacturer Aided Jewish Philanthropies | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/auto-accidents-go-lower-325-in-city-in-week-compare-with-607-a-year.html | AUTO ACCIDENTS GO LOWER; 325 in City In Week Compare With 607 a Year Ago | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/yanks-guided-by-police-see-london-for-25-cents.html | Yanks, Guided by Police, See London for 25 Cents | True | Wireless to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/downtown-sale-pending-w-d-kilpatrick-may-dispose-of-william-street.html | DOWNTOWN SALE PENDING W. D.; Kilpatrick May Dispose of William Street Holding | True | | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/kaiser-hiring-resumed-450-to-leave-for-coast-shipyards-on-special.html | KAISER HIRING RESUMED; 450 to Leave for Coast Shipyards on Special Train Thursday | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/told-kin-soldier-died-fifth-columnists-blamed-for-false-new-york.html | TOLD KIN SOLDIER DIED; Fifth Columnists Blamed for False New York Report | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/miss-morehouses-plans-she-sets-oct-31-as-date-to-be-wed-to-richard.html | MISS MOREHOUSE'S PLANS; She Sets Oct. 31 as Date to Be Wed to Richard C. Hetfield | True | Spectat to THE NE YORK TES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/dar-bid-accepted-by-miss-anderson-singer-specifies-no-segregation.html | D.A.R. BID ACCEPTED BY MISS ANDERSON; Singer Specifies No Segregation in Hall in Capital | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/lessons-to-be-learned.html | Lessons to Be Learned | True | ARTHUR EILENBERG. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/house-for-waac-pay-rise-bill-gives-better-increases-for-officers.html | HOUSE FOR WAAC PAY RISE; Bill Gives Better Increases for Officers Than Senate Measure | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/dodgerfan-battle-ends-in-forgiveness-players-and-others-who-engaged.html | DODGER-FAN BATTLE ENDS IN FORGIVENESS; Players and Others Who Engaged in Melee Withdraw Charges | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/house-votes-wider-censorship.html | House Votes Wider Censorship | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/baruna-captures-rockingham-race-nips-maepeace-at-wire-after-stretch.html | BARUNA CAPTURES ROCKINGHAM RACE; Nips Maepeace at Wire After Stretch Drive to Triumph in a Photo Finish | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/state-bankers-cancel-session.html | State Bankers Cancel Session | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/again-heads-wctu.html | AGAIN HEADS W.C.T.U. | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/bonds-and-shares-in-london-market-list-continues-in-a-more-cheerful.html | BONDS AND SHARES IN LONDON MARKET; List Continues in a More Cheerful Tone and Gains Are in the Majority HOME RAILS IN DEMAND Tobaccos Show Small Rises and Textiles Improve --Gilt-Edges Dull | True | Wireless to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/urges-continuance-of-meat-campaign-schmidt-sees-it-as-influence-in.html | URGES CONTINUANCE OF MEAT CAMPAIGN; Schmidt Sees It as Influence in Rebuilding Post-War Civilian Demand MILITARY NEEDS LISTED War Needs May Cut Per Capita Consumption by Civilians to 137 Pounds | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/penthoilisrs-get-new-occupants-restaurateur-rents-suite-in-warwick.html | PENTHOILISRS GET NEW OCCUPANTS; Restaurateur Rents Suite in Warwick Formerly Occupied O. SELDES IN E. 57TH ST. Louise Stanley Leases a Roof, Apartment in 2 Sutton Place -- Other Deals | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/barbara-brengle-to-be-wed-ogt-2-connecticut-college-alumna-to-be.html | BARBARA BRENGLE TO BE WED OGT. 2; Connecticut College Alumna to Be Bride of W, B, Wriston, .] Wesleyan Graduate | True | Special to TH'z N | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/nazi-mutiny-reported.html | Nazi Mutiny Reported | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/broadcast-by-the-axis.html | Broadcast by the Axis | True | | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/dewey-asks-reply-at-polls-to-nazis-way-to-disprove-charge-that.html | DEWEY ASKS REPLY AT POLLS TO NAZIS; Way to Disprove Charge That Democracy Has Broken Down Is to Vote, He Asserts STATE-WIDE APPEAL MADE All Held Willing to Give Up Rights to Win War, Knowing They Will Be Restored | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/frank-d-mkay-cleared-his-last-federal-indictment-is-dismissed-in.html | FRANK D. M'KAY CLEARED; His Last Federal Indictment Is Dismissed in Detroit | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/wickard-will-ask-more-cuts-in-food-public-would-get-less-of-some.html | WICKARD WILL ASK MORE CUTS IN FOOD; Public Would Get Less of Some Essential Items Under His Plan, He Tells Packers RISE IN RESERVES IS URGED Farmers Will Have to Change Crops Next Year to Utilize Labor, Secretary Says | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/advertises-inactive-war-unit.html | Advertises Inactive War Unit | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/new-aleutian-base-used-to-pound-foe-japanese-camp-area-blasted-5.html | NEW ALEUTIAN BASE USED TO POUND FOE; Japanese Camp Area Blasted, 5 Seaplanes Bagged in Two Raids From Andreanofs NEW ALEUTIAN BASE USED TO POUND FOE | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/row-shuts-liquor-stores-85-control-board-places-in-philadelphia.html | ROW SHUTS LIQUOR STORES; 85 Control Board Places in Philadelphia Involved | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/await-900-waves-at-smith-college-navy-officers-townspeople-of.html | AWAIT 900 WAVES AT SMITH COLLEGE; Navy Officers, Townspeople of Northampton, Mass., Ready for Official Opening TWO-DECKER BEDS SET UP Hotel and Evacuated 'Dorms' to Be Used for Housing -- No Ban on Lipstick | True | By Ruth Sulzbergerspecial To the New York Times. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/green-says-labor-will-top-war-goal-takes-issue-with-pessimistic.html | GREEN SAYS LABOR WILL TOP WAR GOAL; Takes Issue With Pessimistic Critics as A.F.L. Convention Opens in Toronto HINTS AT PEACE WITH C.I.O. Federation's Chief Also Gives Cue He May Stay Until It Is Achieved | True | By Louis Starkspecial To the New York Times. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/republicans-triumph-in-stamford-voting-party-also-elects-mayor-of.html | REPUBLICANS TRIUMPH IN STAMFORD VOTING; Party Also Elects Mayor of Middletown, Ousting Democrat | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/rally-to-assist-china-independence-week-drive-will-open-saturday-at.html | RALLY TO ASSIST CHINA; Independence Week Drive Will Open Saturday at Carnegie | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/harvard-roster-off-25-but-officers-in-special-courses-raise-total.html | HARVARD ROSTER OFF 25%; But Officers in Special Courses Raise Total to 9,000 | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/german.html | German | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/ballet-opens-tonight-massines-aleko-to-be-given-under-s-huroks.html | BALLET OPENS TONIGHT; Massine's 'Aleko' to Be Given Under S. Hurok's Direction | True | | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/byrnes-praised-on-leaving-court-justice-stone-says-sense-of-duty.html | BYRNES PRAISED ON LEAVING COURT; Justice Stone Says Sense of Duty Impelled Associate to Take Stabilization Job BRANDEIS BUST PRESENTED Late Justice Sutherland Also Honored at Opening Term of Supreme Body | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/scottish-view-of-india.html | Scottish View of India | True | JAMES WRIGHT. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/war-adds-to-needs-of-hospital-fund-64th-annual-appeal-opening-next.html | WAR ADDS TO NEEDS OF HOSPITAL FUND; 64th Annual Appeal, Opening Next Week, Stresses Preparing for Emergencies in City $240,000 EXTRA IS ASKED Total of $1,383,729 the Goal to Aid Voluntary Institutions and Affiliated Services | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/axis-in-mixup-on-battle-story.html | Axis in Mixup on "Battle" Story | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/city-sales-include-small-buildings-title-guarantee-sells-west-83d.html | CITY SALES INCLUDE SMALL BUILDINGS; Title Guarantee Sells West 83d / St, House and East 98th St. 1 Garage Building 379 BROOME ST. ACQUIRED / Buyer Will Alter 2-Story and[ Basement Building for [ Bakery Business I | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/al-spickers-dead-in-crash.html | A.L. Spickers Dead in Crash | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/tokyo-bars-reprisals-accuses-the-british-of-treating-interned.html | TOKYO BARS 'REPRISALS'; Accuses the British of Treating Interned Japanese Badly | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/the-polltax-fight.html | THE POLL-TAX FIGHT | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/joins-board-of-directors-of-flushing-national-bank.html | Joins Board of Directors Of Flushing National Bank | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/secret-ship-launched-prefabricated-kaiser-vessel-takes-water-from.html | SECRET SHIP LAUNCHED; Prefabricated Kaiser Vessel Takes Water From 'Sled' | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/mrs-ja-brown-63-an-exlegislator-first-woman-democrat-in-the-new.html | MRS. J.A. BROWN, 63, AN EX-LEGISLATOR; First Woman Democrat in the New Jersey Assembly Is Stricken at Her Home | True | Special to TR-m i YOXK TIES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/opa-revises-order-on-mens-clothing-adjustment-text-is-altered-and.html | OPA REVISES ORDER ON MEN'S CLOTHING; Adjustment Text Is Altered and Deadline Set Back for Filing to Oct. 25 BOYS' WEAR IS INCLUDED ' Highest Price Line' Ruling Resulted in Many Appeals for Relief OPA REVISES ORDER ON MEN'S CLOTHING | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/gerard-questioned-in-canteen-inquiry-hogan-is-silent-after-talk.html | GERARD QUESTIONED IN CANTEEN INQUIRY; Hogan Is Silent After Talk With Former Ambassador | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/two-big-games-saturday-to-test-promise-shown-by-yale-columbia-and.html | Two Big Games Saturday to Test Promise Shown by Yale, Columbia and Brown; PENN BLOCKS RUSH OF RESURGENT ELIS Odell, Yale Coach, to Match Wits With Former Chief -- Three Attractions Here COLUMBIA HOST TO BROWN Fordham-North Carolina and Navy-Princeton Games in City -- Big Battles in West | True | By Allison Danzig | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/new-southern-railway-post.html | New Southern Railway Post | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/held-as-soldiers-slayer-three-harlem-youths-confessed-to-fatal.html | HELD AS SOLDIER'S SLAYER; Three Harlem Youths Confessed to Fatal Mugging | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/us-defeats-mexico-61-annexes-amateur-world-series-contest-at-havana.html | U.S. DEFEATS MEXICO, 6-1; Annexes Amateur World Series Contest at Havana | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/british-open-channel-gun-duel.html | British Open Channel Gun Duel | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/croat-defense-minister-dropped.html | Croat Defense Minister Dropped | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/vichy-submarines-active-reports-connect-toulondakar-trips-to-convoy.html | VICHY SUBMARINES ACTIVE; Reports Connect Toulon-Dakar Trips to Convoy Assignments | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/sedition-charged-to-3-in-chigago-special-grand-jury-accuses-newell.html | SEDITION CHARGED TO 3 IN CHIGAGO; Special Grand Jury Accuses Newell McCartney, Lawyer, and Two Called Aides DRAFT EVADERS TO PRISON 31 Get Three Years, Another Gets Five After Pleading Guilty to Violations | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/moses-asks-halt-on-tunnel-work-would-suspend-construction-of.html | MOSES ASKS HALT ON TUNNEL WORK; Would Suspend Construction of Brooklyn-Battery Tube to Save Strategic Metals 28,000 TONS ARE INVOLVED Park Commissioner Says Job Will Take Four Years and Cannot Help in War | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/0369-rate-on-bills.html | 0.369% Rate on Bills | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/reports-campaign-costs-hawkes-is-just-under-50000-limit-in-jersey.html | REPORTS CAMPAIGN COSTS; Hawkes Is Just Under $50,000 Limit in Jersey Race | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/arp-staff-of-nine-in-nassau-resigns-rs-healy-chief-of-advisory.html | ARP STAFF OF NINE IN NASSAU RESIGNS; R.S. Healy, Chief of Advisory Group, and 8 Aides Differ With Thomas on Policy SUGGESTIONS HELDTABLED Director of County Defense Says Defections Will Not Weaken Protective Service | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/roosevelt-urges-human-needs-aid-radio-plea-asks-citizens-to.html | ROOSEVELT URGES HUMAN NEEDS AID; Radio Plea Asks Citizens to Transform 'New Buying Power Into Giving Power' CITES WAR, LOCAL RELIEF People Asked to Keep Faith With Democracy -- La Guardia Pledges Full Support ROOSEVELT URGES HUMAN NEEDS AID | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/british-workers-strike-action-at-shipyard-opposed-by-union-leaders.html | BRITISH WORKERS STRIKE; Action at Shipyard Opposed by Union Leaders and Reds | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/canadas-price-ceilings-now-protected-by-ours.html | Canada's Price Ceilings Now Protected by Ours | True | Special to THE NEW YORK TIMES. | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/lewis-says-umw-will-ask-pay-rise-declares-many-locals-want-2-a-day.html | LEWIS SAYS U.M.W. WILL ASK PAY RISE; Declares Many Locals Want $2 a Day More to Meet Higher Living Costs HOLDS 5-DAY WEEK ENOUGH But Miners Would Work Sixth Day if Necessary, He States on Eve of Convention | True | By Joseph Shaplenspecial To the New York Times. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/vichy-reports-rid-in-slovakia.html | Vichy Reports Rid in Slovakia | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/dr-willumeit-accused-exbund-member-says-he-read-command-against.html | DR. WILLUMEIT ACCUSED; Ex-Bund Member Says He Read Command Against Draft | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/wpb-releases-trucks.html | WPB Releases Trucks | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/honduras-borrows-for-salaries.html | Honduras Borrows for Salaries | True | Special Cable to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/house-bought-in-patchogue.html | House Bought in Patchogue | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/averages-are-not-infallible-weather-data-indicate-that-longterm.html | Averages Are Not Infallible; Weather Data Indicate That Long-Term Temperatures Must Be Considered | True | M.B. ROSALSKY. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/books-authors.html | Books -- Authors | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/firewatcher-exemptions-for-many-british-women.html | Fire-Watcher Exemptions For Many British Women | True | Special Cable to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/jesse-h-srickles.html | JESSE H. SRICKLES | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/more-war-trophies-go-regiments-donation-to-scrap-pile-includes.html | MORE WAR TROPHIES GO; Regiment's Donation to Scrap Pile Includes German Mortars | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/patrick-j-mnamara-handled-many-sensational-calls-on-newark-police.html | PATRICK J. M'NAMARA; Handled Many Sensational Calls on Newark Police Switchboard | True | Special to T qz YORK T12s. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/hepburn-pleads-for-reds-ontario-premier-urges-ottawa-government-to.html | HEPBURN PLEADS FOR REDS; Ontario Premier Urges Ottawa Government to Free Prisoners | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/french-crops-set-on-fire-vichy-says-british-drop-incendiaries-and.html | FRENCH CROPS SET ON FIRE; Vichy Says British Drop Incendiaries and Land Red Arsonists | True | Wireless to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/defers-antitrust-trial-indiana-judge-acts-on-official-word-in.html | DEFERS ANTI-TRUST TRIAL; Indiana Judge Acts on Official Word in Chemicals Case | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/mrs-john-h-auerbach-hostess.html | Mrs. John H. Auerbach Hostess | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/crash-takes-rcaf-toll-bomber-with-crew-of-4-sinks-in-st-lawrence.html | CRASH TAKES R.C.A.F. TOLL; Bomber With Crew of 4 Sinks in St. Lawrence River | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/fliers-torpedo-axis-vessel.html | Fliers Torpedo Axis Vessel | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/roosevelt-makes-pledge-to-public-he-declares-supplies-will-be.html | ROOSEVELT MAKES PLEDGE TO PUBLIC; He Declares Supplies Will Be 'Allocated in an Orderly and Equitable Fashion' DELIVERIES CUT IN VIEW Eastman Issues Warning as the Boston Conference on Distribution Is Opened | True | By Thomas F. Conroyspecial To the New York Times. | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/11th-air-crash-victim-at-botwood-is-dead-col-cp-bradley-succumbs-to.html | 11TH AIR CRASH VICTIM AT BOTWOOD IS DEAD; Col. C.P. Bradley Succumbs to Injuries -- Condition of Others | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/tugwell-starts-food-program.html | Tugwell Starts Food Program | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/hawaii-phone-wedding-banned.html | Hawaii Phone Wedding Banned | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/athens-expects-10000-germans.html | Athens Expects 10,000 Germans | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/offices-are-leased-by-paralysis-group-dress-manufacturers-get-large.html | OFFICES ARE LEASED BY PARALYSIS GROUP; Dress Manufacturers Get Large Space -- Other Rentals | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/hold-new-zealand-posts-two-oppositionists-remain-members-of-war.html | HOLD NEW ZEALAND POSTS; Two Oppositionists Remain Members of War Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/hold-more-us-loans-insurance-concerns-put-585-of-new-funds-in.html | HOLD MORE U.S. LOANS; Insurance Concerns Put 58.5% of New Funds in Issues | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/grave-wage-problems-for-wlb-grow-out-of-stabilization-order-added.html | Grave Wage Problems for WLB Grow Out of Stabilization Order; ADDED PROBLEMS CONFRONT THE WLB | True | By W.h. Lawrencespecial To the New York Times. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/scrap-metal-drive-taken-to-the-polls.html | Scrap Metal Drive Taken to the Polls | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/policy-on-tin-cans-revised-wpb-asks-cities-not-to-force-dealers-to.html | POLICY ON TIN CANS REVISED; WPB Asks Cities Not to Force Dealers to Buy Them | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/british-policy-praised-labor-ministry-official-says-unions-are.html | BRITISH POLICY PRAISED; Labor Ministry Official Says Unions Are Treated as Allies | True | Wireless to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/chinese-suffered-intense-hardships-in-the-flight-to-india-from.html | Chinese Suffered Intense Hardships In the Flight to India From Burma; Hungry Soldiers Battled Floods and Insects for 2 Months and 17 Days -- American Fliers Saved Them by Dropping Food | True | By Herbert L. Matthewswireless To the New York Times. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/union-to-aid-millinery-drive.html | Union to Aid Millinery Drive | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/kleins-68-leads-at-fresh-meadow-wheatley-hills-golfer-sets-pace-for.html | KLEIN'S 68 LEADS AT FRESH MEADOW; Wheatley Hills Golfer Sets Pace for Small Field in P.G.A. Title Tourney WOOD A STROKE BEHIND Cici Is Third, With Brosch Fourth -- Winged-Foot Pair Win Pro-Amateur Event | True | By Maureen Orcutt | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/churchill-comment-sought.html | Churchill Comment Sought | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/hears-cancer-clinic-plea-bernecker-however-holds-to-his-decision-to.html | HEARS CANCER CLINIC PLEA; Bernecker, However, Holds to His Decision to Close Institution | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/drherman-besser-noted-radiologist-inventor-of-xray-tube-which-bears.html | DR.HERMAN BESSER, NOTED RADIOLOGIST; Inventor of X-Ray Tube Which Bears His Name Dies in Sanitarium at 72 A PIONEER IN THE FIELD Held Chair of Roentgenology at the Polyclinic Hospitalm Began Career as Violinist | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/blanche-potter-philanthropist-8-member-of-board-of-bellevue-school.html | BLANCHE POTTER, PHILANTHROPIST, 8; Member of Board of Bellevue School for Training Nurses Since 1910 Is Dead | True | | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/steel-operations-rate-is-next-to-high-record.html | Steel Operations Rate Is Next to High Record | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/jacques-blanche-a-frenclt-painter-his-portraits-included-many-of.html | JACQUES BLANCHE, A FRENClt PAINTER; His Portraits Included Many/ of the Republic's Social and ! Political Celebrities DIES IN NORMANDY AT 81 Son of Ndted Neurologist Also Art Critic. -- Paris Street Named for Grandfather | True | Wireless to T lqlcw YORK T12,IES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/pedeflous-omalley.html | Pedeflous -- O'Malley | True | Special to THE NW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/prices-for-mexican-coffees.html | Prices for Mexican Coffees | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/miss-anita-fellner-engaged-to-be-wed-graduate-of-vassar-will-be-the.html | MISS ANITA FELLNER ENGAGED TO BE WED; Graduate of Vassar Will Be the Bride of F. L. Swetland Jr. | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/la-guardia-backs-alfange-candidacy-sees-more-hope-in-the-labor.html | LA GUARDIA BACKS ALFANGE CANDIDACY; Sees 'More Hope' in the Labor Party Than Others -- Mead Fails to Visit Farley LA GUARDIA BACKS ALFANGE IN RACE | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/standley-confers-on-soviet-aid.html | Standley Confers on Soviet Aid | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/stoker-sales-decline.html | Stoker Sales Decline | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/program-drafted-for-slow-pupils-statement-of-policy-based-on.html | PROGRAM DRAFTED FOR SLOW PUPILS; Statement of Policy, Based on Five-Year Study, Is Sent to Schools by Dr. Bayne AIM IS TO END STIGMAS Low I.Q. Children Would Be Put in Small Groups by Age Rather Than Ability | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/15-norwegians-flee-nazis.html | 15 Norwegians Flee Nazis | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/charged-with-murder-and-rape-of-a-negro-north-carolina-white-man-is.html | CHARGED WITH MURDER AND RAPE OF A NEGRO; North Carolina White Man Is Arrested on Woman's Description | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/increase-avoided-in-commuter-fare-icc-shelves-railroads-plea-by.html | INCREASE AVOIDED IN COMMUTER FARE; ICC Shelves Railroads' Plea by Postponing Hearing Scheduled in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/japanese.html | Japanese | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/to-aid-russian-relief-claudia-profits-for-fortnight-contributed-to.html | TO AID RUSSIAN RELIEF; ' Claudia' Profits for Fortnight Contributed to Orgnization | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/promotion-for-generals-roosevelt-names-3-marines-to-senate-for.html | PROMOTION FOR GENERALS; Roosevelt Names 3 Marines to Senate for Major Generalships | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/federal-deposits-increase-in-week-reserve-system-reports-rise-of.html | FEDERAL DEPOSITS INCREASE IN WEEK; Reserve System Reports Rise of $894,000,000 for the Period to Sept. 30 RESERVE BALANCES OFF Demand Deposits Adjusted Are Down $216,000,000 in the New York Area | True | Special to THE NEW YORK TIMES. | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THI YOrK k:EB. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/new-french-protest-hits-abuse-of-jews-reformed-church-of-france.html | NEW FRENCH PROTEST HITS ABUSE OF JEWS; Reformed Church of France Says It Violates Divine Law | True | Wireless to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/e-award-made-in-rain-mount-vernon-die-casting-gets-armynavy-honor.html | E' AWARD MADE IN RAIN; Mount Vernon Die Casting Gets Army-Navy Honor | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/miss-harriet-mgraw-will-become-a-bride-mt-holyoke-alumna-to-be-wed.html | MISS HARRIET M'GRAW WILL BECOME A BRIDE; Mt. Holyoke Alumna to Be Wed to Lt. C. F. Somberger, U.S.A. | True | Special to THg NIcw' YOK TIJE. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/general-electric-gains-474080000-in-orders-for-third-quarter-a-rise.html | GENERAL ELECTRIC GAINS; $474,080,000 in Orders for Third Quarter, a Rise of 53% | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/notes.html | Notes | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/smathers-is-denounced-smear-tactics-assailed-by-republican-chairman.html | SMATHERS IS DENOUNCED; ' Smear' Tactics Assailed by Republican Chairman | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/john-o-j-green.html | JOHN O. J. GREEN | True | Special to TH NEw YOK TL. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/moses-plans-to-rip-49330-tons-of-iron-out-of-old-plants-puts-cost.html | MOSES PLANS TO RIP 49,330 TONS OF IRON OUT OF OLD PLANTS; Puts Cost of Salvaging It at $2,723,000 -- Buildings, Spans and Tracks Would Go ASKS HALT ON NEW TUNNEL 28,000 Tons of Steel Lining for Brooklyn-Battery Tube Should Be Used, He Says THE CLOTHING INDUSTRY ADDS TO THE SCRAP HEAP MOSES LISTS SCRAP OF 49,330 TONS HERE | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/bishop-blames-british.html | Bishop Blames British | True | Wireless to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/fortresses-take-toll-of-foe.html | Fortresses Take Toll of Foe | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/warloan-authoried-by-brazilian-cabinet-national-commission-for.html | WARLOAN AUTHORIED BY BRAZILIAN CABINET; National Commission for Economic Defense Is Created | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/prlr-gabel.html | prLr. GABEL | True | Special to TH NZW YORK TIMSS. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/to-plant-first-avenue-trees.html | To Plant First Avenue Trees | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/utility-report.html | UTILITY REPORT | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/economic-director.html | ECONOMIC DIRECTOR | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/9-testify-about-killing-grand-jury-finishes-hearing-case-against-2.html | 9 TESTIFY ABOUT KILLING; Grand Jury Finishes Hearing Case Against 2 Boys | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/-join-any-active-service-is-now-showing-at-palace.html | ' Join Any Active Service' Is Now Showing at Palace | True | | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/byrnes-calls-for-unity-as-he-takes-up-new-post.html | Byrnes Calls for Unity As He Takes Up New Post | True | By the United Press. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/advisers-at-white-house-president-confers-with-leahy-marshall-and.html | ADVISERS AT WHITE HOUSE; President Confers With Leahy, Marshall and King | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/mrs-dilling-gets-stay-appeal-grants-delay-on-order-to-stand-trial.html | MRS. DILLING GETS STAY; Appeal Grants Delay on Order to Stand Trial in Washington | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/to-head-postal-division.html | To Head Postal Division | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/1015000-cleared-by-cerro-de-pasco-net-profit-for-half-year-is-under.html | $1,015,000 CLEARED BY CERRO DE PASCO; Net Profit for Half Year Is Under $1,238,000 Shown in Period in 1941 90C FOR A CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/sales-in-westchester-houses-in-scarsdale-peelskill-and-rye-in-new.html | SALES IN WESTCHESTER; Houses in Scarsdale, Peel(skill and Rye in New Ownership | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/miss-ulric-named-to-tour-in-rain-john-colton-coauthor-of-the-play.html | MISS ULRIC NAMED TO TOUR IN 'RAIN'; John Colton, Co-author of the Play, to Have Role -- Start Is Set for Next Month AN ACTIVE COLUMBUS DAY Many Matinees Are Listed for Next Monday -- 'Great Big Doorstep' Here Nov. 24 | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/troth-is-announced-of-isabel-b-roche-smith-college-graduate-to-be-b.html | TROTH IS ANNOUNCED OF ISABEL B. ROCHE; Smith College Graduate to Be Bride of Lt. John G. Hoagland | True | Special to TI. New YORK TLMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/bennett-assails-power-blocking-democratic-candidate-charges-that.html | BENNETT ASSAILS 'POWER BLOCKING'; Democratic Candidate Charges That Republicans Have Resisted Development 35 Years BACKS ST. LAWRENCE WAY In Watertown Speech He Says Need of War Must Come First at This Time | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/in-the-nation-some-strike-statistics-from-official-records.html | In The Nation; Some Strike Statistics From Official Records | True | By Arthur Krock | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/bank-sells-stamford-home.html | Bank Sells Stamford Home | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/nazidanish-break-of-week-reported-followed-nazis-alleged-anger-over.html | NAZI-DANISH BREAK OF WEEK REPORTED; Followed Nazis' Alleged Anger Over King's Curt Reply to Hitler Birthday Greeting ENVOYS QUIT THEIR POSTS Temporary Accord Is Reached -- Germans Are Believed to Be Taking Full Control | True | By George Axelssonwireless To the New York Times. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/berger-defeats-johnson-gains-decision-in-8rounder-at-st-nicholas.html | BERGER DEFEATS JOHNSON; Gains Decision in 8-Rounder at St. Nicholas Palace | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/three-russian-cities.html | THREE RUSSIAN CITIES | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/new-zealand-to-try-out-soviet-plant-for-rubber.html | New Zealand to Try Out Soviet Plant for Rubber | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/mrs-dorothea-robertsi-astronomer-dies-in-hospital-at-san-francisco.html | MRS. DOROTHEA ROBERTSI; Astronomer Dies in Hospital at San Francisco, Aged 81 | True | Special to THeNEW YORK TnigS. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/soviet-sees-nazi-anxiety.html | Soviet Sees Nazi Anxiety | True | Wireless to THE NEW YORK TIMES. | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/turks-watch-stalingrad-say-entire-war-may-hang-on-fate-of-the-city.html | TURKS WATCH STALINGRAD; Say Entire War May Hang on Fate of the City | True | By Telephone To the New York Times. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/chailes-a-ioddrel.html | CHAILES A. !IODDREL | True | Special to T w YORK TrMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/fireprevention-week.html | FIRE-PREVENTION WEEK | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/epidemics-feared-in-hungry-norway-at-least-75-per-cent-of-people.html | EPIDEMICS FEARED IN HUNGRY NORWAY; At Least 75 Per Cent of People Declared to Be Suffering From Malnutrition ATHENS EXPECTS GUESTS 10,000 Germans Are Reported Going There From Bombed Areas -- Greeks Fight Bulgars | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/26-women-get-jobs-at-todd-shipyards-mrs-herrick-interviews-70-of.html | 26 WOMEN GET JOBS AT TODD SHIPYARDS; Mrs. Herrick Interviews 70 of the 3,500 Who Applied for Variety of Tasks ALL QUALIFIED MECHANICS Electricians' and Iron Workers' Helpers in New Group -- Many Sent to Welding School | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/waraid-enterprise-scored-by-justice-collection-for-ambulance-corps.html | WAR-AID ENTERPRISE SCORED BY JUSTICE; Collection for 'Ambulance Corps' Called Profiteering | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/navy-gets-cavalier-hotel.html | Navy Gets Cavalier Hotel | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/ceiling-move-cuts-produce-futures-butter-eggs-onions-potatoes.html | CEILING MOVE CUTS PRODUCE FUTURES; Butter, Eggs, Onions, Potatoes Decline After Price Ruling by Administrator | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/rent-ceiling-put-over-whole-us-opa-issues-order-covering-45-states.html | RENT CEILING PUT OVER WHOLE U.S.; OPA Issues Order Covering 45 States -- Localities Have Sixty Days to Act First RENT CEILING PUT OVER WHOLE U.S. | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/puts-mexico-in-rail-plan-prensa-correspondent-says-avila-camacho.html | PUTS MEXICO IN RAIL PLAN; Prensa Correspondent Says Avila Camacho Will Nationalize Lines | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/m-stanleybrovn.html | M. STANLEY-BROVN | True | Special to THE NEW YORK TIMICm. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/battle-of-homers-annexed-by-cards-rizzuto-of-yanks-opens-firing-in.html | BATTLE OF HOMERS ANNEXED BY CARDS; Rizzuto of Yanks Opens Firing in First, but Kurowski Gets Pay-Off Blow in Ninth ERRORS HAMPER BEAZLEY Redbird Misplays Match Run Total -- Johnny Pitches Out of the Tight Spots | True | By Roscoe McGowen | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/cards-down-yanks-with-homer-by-42-win-world-series-kurowskis-2run.html | CARDS DOWN YANKS WITH HOMER BY 4-2; WIN WORLD SERIES; Kurowski's 2-Run Blow in 9th Gives St. Louis 4th in Row and Title, 4 Games to 1 BEAZLEY DEFEATS RUFFING Gains His Second Triumph in the Classic Before 69,052 -- Upset Biggest Since 1914 THE WINNERS AND NEW CHAMPIONS: JUBILANT CARDINALS CELEBRATE THEIR VICTORY CARDS DOWN YANKS, WIN WORLD SERIES | True | By John Drebinger | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/frank-pope.html | FRANK POPE | True | Special to THE N-YORK | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/mayor-commissions-patrol-corps-aides-names-borough-commanders-as.html | MAYOR COMMISSIONS PATROL CORPS AIDES; Names Borough Commanders as Colonels at City Hall | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/cotton-registers-a-sharp-decline-market-closes-at-days-lows-net.html | COTTON REGISTERS A SHARP DECLINE; Market Closes at Day's Lows, Net Losses of 19 to 25 Points, 95 Cents to $1.25 a Bale BIGGEST DROP IN A MONTH Trade Support Insufficient to Meet Limited Hedge Sales, Which Are Markedly Light | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/mr-laskis-thesis-disputed-sir-norman-angell-finds-no-epitaph-on.html | Mr. Laski's Thesis Disputed; Sir Norman Angell Finds No Epitaph on Capitalist Democracy | True | NORMAN ANGELL. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/liss-charlotte-brady.html | IISS CHARLOTTE BRADY | True | Special to TH NW YORX: TIXS. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/david-steckler-lawyer-was-active-in-various-educational-movements.html | DAVID STECKLER; Lawyer Was Active in Various Educational Movements Here | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/new-advertisers.html | New Advertisers | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/abbott-e-kittredge-club-to-open.html | Abbott E. Kittredge Club to Open | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/cubs-run-in-tenth-nips-white-sox-21-sturgeons-fly-nets-deciding-run.html | CUBS RUN IN TENTH NIPS WHITE SOX, 2-1; Sturgeon's Fly Nets Deciding Run After Cavarretta Hits Triple Off Lyons VICTORS SCORE IN EIGHTH American Leaguers Tie in 9th -- Their Margin in Chicago Series Cut to 3-2 | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/women-take-course-on-day-nursery-work-child-study-association-opens.html | WOMEN TAKE COURSE ON DAY NURSERY WORK; Child Study Association Opens 10-Week Program for 47 | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/shift-in-command-denied-in-moscow-shaposhnikoff-has-not-taken-over.html | SHIFT IN COMMAND DENIED IN MOSCOW; Shaposhnikoff Has Not Taken Over Stalin's Defense Post, Authorities Declare MARSHAL, 60, IS HONORED Praise as an 'Eminent Leader' May Have Led to Foreign Reports of Change | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/parley-with-gandhi-urged.html | Parley With Gandhi Urged | True | Wireless to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/backs-news-curb-on-roosevelt-trip-byron-price-replies-to-critics-of.html | BACKS NEWS CURB ON ROOSEVELT TRIP; Byron Price Replies to Critics of Censorship, Declaring Public Will Applaud CAUTIONS ON 'LOOSE TALK' Tribute Paid to Newspapers at Jersey Press Meeting for Silence on Troop Moves | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/girl-beaten-to-death-in-theatre-in-jersey-suspect-is-arrested-body.html | Girl Beaten to Death in Theatre In Jersey; Suspect Is Arrested; Body Is Found Outside New Brunswick Movie House -- Blackjacking During Show Charged to a Porter | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/bronx-houses-traded-two-fivestory-apartments-sold-by-the-gitz.html | BRONX HOUSES TRADED; Two Five-Story Apartments Sold by the Gitz Realty Corp. | True | | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/soviet-production-rises-to-new-peak-september-output-set-record-for.html | SOVIET PRODUCTION RISES TO NEW PEAK; September Output Set Record for Building of Planes, Guns, Tanks, Mortars, Small Arms FACTORIES ARE COMPETING Individuals Also Vie in National Effort to Turn Out More Than Official Quotas | True | Wireless to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/treasure-of-exkhedive-is-confiscated-in-france.html | Treasure of Ex-Khedive Is Confiscated in France | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/attitude-of-opa-on-costs-outlined-taggart-lists-exceptions-for.html | ATTITUDE OF OPA ON COSTS OUTLINED; Taggart Lists Exceptions for Those Who Seek Higher Ceilings | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/business-failures-up-rose-to-174-for-week-ended-oct-1-duns-report.html | BUSINESS FAILURES UP; Rose to 174 for Week Ended Oct. 1, Dun's Report | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/held-for-trial-in-impersonation.html | Held for Trial in Impersonation | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/bache-strike-continues-officials-of-brokerage-concern-weigh.html | BACHE STRIKE CONTINUES; Officials of Brokerage Concern Weigh Mediation Offer | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/british-are-near-end-of-madagascar-push-march-south-of-antsirabe.html | BRITISH ARE NEAR END OF MADAGASCAR PUSH; March South of Antsirabe, Indicating Island Is Almost Won Wireless to THE NEW YORK TIMES. | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/stage-items-exhibited-historical-society-displays-memorabilia.html | STAGE ITEMS EXHIBITED; Historical Society Displays Memorabilia, Stressing the '80s | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/lendlease-sought-for-lebanon.html | Lend-Lease Sought for Lebanon | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/new-workroom-is-opened-by-red-cross-in-new-york-historical-society.html | New Workroom Is Opened by Red Cross In New York Historical Society Building | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/rails-lead-market-to-new-high-prices-list-firms-up-after-period-of.html | RAILS LEAD MARKET TO NEW HIGH PRICES; List Firms Up After Period of Weakness Early and Ends on Strong Tone N.Y. CENTRAL MOST ACTIVE A.T. & T. Moves Up 2 7/8 and the Steels Do Better -- Commodities Weaken | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/wpb-eases-curbs-on-luggage-steel-several-manufacturers-get.html | WPB EASES CURBS ON LUGGAGE STEEL; Several Manufacturers Get Permission to Use Up Metal for 45 Days | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/two-curb-seats-sold.html | Two Curb Seats Sold | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/ir-oliver-s-baketel.html | !IRS. OLIVER S. BAKETEL | True | Special to THg NL'W YOR TrM. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/rios-itinerary-issued-chilean-president-to-enter-us-at-texan-border.html | RIOS ITINERARY ISSUED; Chilean President to Enter U.S. at Texan Border Oct. 21 | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/russian.html | Russian | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/6000000000-more-taxes-to-be-asked-by-morgenthau-new-bill-will-be.html | $6,000,000,000 More Taxes To Be Asked by Morgenthau; New Bill Will Be Given to Congress 'as Soon as They Will Receive Us' -- Total of $30,000,000 a Year Sought MORGENTHAU MAPS 6 BILLION NEW TAX | True | By Henry N. Dorrisspecial To the New York Times. | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/news-of-food-groceries-for-exiles-from-below-masondixon-line-old.html | News of Food; Groceries for Exiles From Below Mason-Dixon Line -- Old Style Virginia Corn Meal | True | By Jane Holt | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/homes-geared-to-war-taste-and-utility-in-one-room-for-3-girls-shown.html | HOMES GEARED TO WAR; Taste and Utility in One Room for 3 Girls Shown at Sloane's | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/many-want-to-learn-art-of-reupholstering-ywca-may-have-to-open.html | Many Want to Learn Art of Reupholstering; Y.W.C.A. May Have to Open Overflow Class | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/more-japanese-land-on-guadalcanal-us-bombers-keep-kiska-under-fire.html | MORE JAPANESE LAND ON GUADALCANAL; U.S. BOMBERS KEEP KISKA UNDER FIRE; STALINGRAD HOLDS OFF NEW NAZI DRIVE; U.S. BLOWS DEALT Foe's Destroyer Struck, Ten of His Planes Are Blasted in Solomons NO LOSS BY US IS LISTED Enemy Forces and Munitions Are Pounded -- American Submarine Is Missing MORE OF FOE LAND UPON GUADALCANAL | True | By Charles HurdSpecial To the New York Times. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/macfarland-agency-expands.html | MacFarland Agency Expands | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/the-futility-of-conquest.html | THE FUTILITY OF CONQUEST | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/bundist-loses-citizenship.html | Bundist Loses Citizenship | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/honor-dr-george-sperti-st-bonaventure-college-gives-him-catholic.html | HONOR DR. GEORGE SPERTI; St. Bonaventure College Gives Him Catholic Action Medal | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/further-treasury-withdrawals-will-be-made-from-banks-in-city-latest.html | Further Treasury Withdrawals Will Be Made From Banks in City; Latest Call, Representing 15% of Federal Deposits in Institutions, to Make Five Days of Funding This Week | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/will-can-large-maine-herring.html | Will Can Large Maine Herring | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/italian.html | Italian | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/jersey-city-exodus-leaves-edison-cold-governor-unconcerned-he-says.html | JERSEY CITY EXODUS LEAVES EDISON COLD; Governor Unconcerned, He Says, if Business Stays in State | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/united-nations.html | United Nations | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/dr-maloney-dies-medical-educator-chief-of-st-vincents-board-of.html | DR. MALONEY DIES; MEDICAL EDUCATOR; Chief of St. Vincent's Board of Physicians Was an Authority on Dermatology -- Was 68 A PROFESSOR EMERITUS Retired From Faculty of N.Y. University -- Consultant to Several Hospitals | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/flower-show-off-till-war-is-ended-but-exposition-promises-to-make.html | FLOWER SHOW OFF TILL WAR IS ENDED; But Exposition Promises to 'Make Up for It With a Bang-Up Peace Show' DIFFICULTIES ARE RECITED After Army Took Over Grand Central Palace, Move to the Garden Was Considered | True | | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/value-of-shares-on-exchange-rises-increase-of-733202130-is-shown.html | VALUE OF SHARES ON EXCHANGE RISES; Increase of $733,202,130 Is Shown for September | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/43-saved-in-torpedoing-one-member-of-crew-of-us-ship-lost-off-south.html | 43 SAVED IN TORPEDOING; One Member of Crew of U.S. Ship Lost Off South America | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/c-ney-smith.html | C. NEY SMITH | True | Special to T Nw No TIs. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/new-liquor-prices-reported-higher-november-sla-listings-are-said-to.html | NEW LIQUOR PRICES REPORTED HIGHER; November SLA Listings Are Said to Be From 2 to 5% Above October Level OPA SILENT ON QUOTATIONS Agency Looks for Eventual Disagreement With the State Authority | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/delinquency-rise-noted-new-correctional-processes-are-needed.html | DELINQUENCY RISE NOTED; New Correctional Processes Are Needed, Committee Reports | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/racing-sheet-ban-includes-2-dailies-the-morning-telegraph-109-years.html | RACING SHEET BAN INCLUDES 2 DAILIES; The Morning Telegraph, 109 Years Old, and Racing Form to Fight Order in Court | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/jury-chosen-in-suit-over-steamship-sale-broker-seeks-commission-on.html | JURY CHOSEN IN SUIT OVER STEAMSHIP SALE; Broker Seeks Commission on Repudiated Luckenbach Deal | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/opportunity-shop-to-gain-by-a-dance-fete-to-aid-thrift-mart-will-be.html | OPPORTUNITY SHOP TO GAIN BY A DANCE; Fete to Aid Thrift Mart Will Be Held Friday at Opening of Wedgwood Room DEBUTANTE GROUP SERVES Miss Dudley Kenyon Is Head of a Committee Furthering Success of Welfare Store | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/nazis-list-general-slain-corps-leader-and-hungarian-colonel-die-on.html | NAZIS LIST GENERAL SLAIN; Corps Leader and Hungarian Colonel Die on Don Front | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/dr-fraik-marlow-spe3ialist-dies-syracuse-university-emeritus.html | DR. FRAIK MARLOW, SPE(3IALIST, DIES; Syracuse University Emeritus Professor of Ophthalmology Is Stricken at 8 DEVISED HEADACHE TEST Author of Technical Book on the Eyes Was Advocate of Prismatic Spectacles | True | Special to T YO TS. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/machine-age-ends-in-stock-clearing-gone-are-the-tabulators-that.html | MACHINE AGE ENDS IN STOCK CLEARING; Gone Are the Tabulators That Long Had Kept the Records in Exchange Building | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/16family-apartment-sold-in-jersey-city-federal-agency-disposes-of.html | 16-FAMILY APARTMENT SOLD IN JERSEY CITY; Federal Agency Disposes of 12-Family House | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/motorized-clubs-to-serve-us-troops-will-carry-movies-etc-to.html | MOTORIZED 'CLUBS TO SERVE U.S. TROOPS; Will Carry Movies, Etc., to Isolated Units in Britain | True | Special to THE NEW YORK TIMES. | C1B 560047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/landis-frick-harridge-swept-off-feet-by-exuberant-cardinals-after.html | Landis, Frick, Harridge Swept Off Feet by Exuberant Cardinals After Triumph; WILD CELEBRATION STAGED BY VICTORS Baseball Dignitaries Lifted Shoulder High, Hats Swept Off by Joyous Cards SOUTHWORTH LAUDS TEAM Words of Congratulation From McCarthy Are Lost in Din -- Yankees Are Downcast WILD CELEBRATION STAGED BY VICTORS | True | By James P. Dawson | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/clayton-ii-hogue.html | CLAYTON iI. HOGUE | True | Special to T NEw Yo TB. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/navy-men-win-welding-award.html | Navy Men Win Welding Award | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/womens-colleges-urged-to-be-calm-dean-gildersleeve-says-meat-of.html | WOMEN'S COLLEGES URGED TO BE CALM; Dean Gildersleeve Says Meat of Curriculum Must Stand, Not Lean Too Far to War TRAINED MINDS IN DEMAND Greensboro Jubilee Hears Dr. Bowman and Miss McAfee on Molding of Thinkers | True | Special to THE NEW YORK TIMES. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/medal-created-for-collaborators.html | Medal Created for 'Collaborators' | True | | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/castillo-removes-provincial-regime-argentine-presidents-naming-of.html | CASTILLO REMOVES PROVINCIAL REGIME; Argentine President's Naming of Interventor in Corrientes Viewed as Election Move TERMED BLOW AT JUSTO Observers Regard Region as General's Stronghold -- Act Draws Governor's Protest | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 560047 |
| 1942-10-06 | 1942-10-06 | https://www.nytimes.com/1942/10/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560047 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/tea-stocks-held-ample-for-six-months-supply.html | Tea Stocks Held Ample For Six Months' Supply | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/5year-war-will-bring-horse-back-mayor-says.html | 5-Year War Will Bring Horse Back, Mayor Says | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/hotel-workers-strike-skeleton-crew-left-on-duty-at-the-adelphia.html | HOTEL WORKERS STRIKE; Skeleton Crew Left on Duty at the Adelphia, Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/jobs-in-hospitals-opened-to-aliens-council-passes-law-to-permit.html | JOBS IN HOSPITALS OPENED TO ALIENS; Council Passes Law to Permit Those With First Papers to Work as Helpers to FILL LOW-PAID POSTS Hearing on Proposal to Buy Staten Island Utility Is Fixed for Oct. 23 | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/rodeo-opens-tonight-with-200-taking-part-contestants-to-parade-to.html | RODEO OPENS TONIGHT WITH 200 TAKING PART; Contestants to Parade to City Hall for Mayor's Welcome | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/cora-hind-is-dead-wihblipegitor8i-dean-of-newspaper-women-in-canada.html | CORA HIND IS DEAD; WIHbIIPEGITOR,8i; Dean of Newspaper Women in Canada Gained Fame for Forecasting Grain Crops JOINED FREE PREXZ;S IN 1901 After Retiring in 1935 From Agricultural Editorship She Continued Weekly Column | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/frederick-e_-rand-retired-colonel-of-the-armysj-quartermasters.html | FREDERICK E_ RAND; Retired Colonel of the Army'sJ Quartermasters Corps, 62 I | True | | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/to-develop-aircraft-products.html | To Develop Aircraft Products | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/air-warden-seized-in-store-holdup-girl-is-accused-of-helping-in.html | AIR WARDEN SEIZED IN STORE HOLD-UP; Girl Is Accused of Helping in Robbery in Pennsylvania | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/henry-o-biler.html | HENRY O. BIL,ER | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/fiank-queen.html | FIANK QUEEN | True | Special toT NEW YORX TS. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/oppose-taxing-war-land-three-federal-departments-fight-bill-in.html | OPPOSE TAXING WAR LAND; Three Federal Departments Fight Bill in Congress | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/arthur-campbell-host-at-luncheon-among-those-entertaining-at.html | ARTHUR CAMPBELL HOST AT LUNCHEON; Among Those Entertaining at Opening of Oval Room -- Lady Decies Honored | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/stage-revue-dramatizes-styles-of-city-in-wartime-fashions-of-the.html | Stage Revue Dramatizes Styles of City in Wartime; ' Fashions of the Times' Depicts Democracy of Modes, From Overalls to Shimmering Gowns -- Mayor Praises It at Opening REVUE DRAMATIZES STYLES IN WARTIME | True | By Kathleen McLaughlin | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/betty-a-bouoher-becomes-a-bride-wed-to-lieut-alfred-f-dugan-of-army.html | BETTY A. BOUOHER BECOMES A BRIDE; Wed to Lieut. Alfred F. Dugan of Army in St. Margaret's Church, Madison, Conn. GOWNED IN IVORY FAILLE Mary Catherine Boucher Maid of Honor -- Reception Is Held at Mother's Home | True | Speciat to Tnc NIw YOK][ TrNLm. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/denies-he-is-probritish-mn-roy-indian-radical-tells-why-he-backs.html | DENIES HE IS PRO-BRITISH; M.N. Roy, Indian Radical, Tells Why He Backs War Effort | True | Wireless to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/childslayer-sentenced-man-who-strangled-daughter-and-son-gets-20.html | CHILD-SLAYER SENTENCED; Man Who Strangled Daughter and Son Gets 20 Years | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/united-nations.html | United Nations | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/rebellion-spirit-spreads.html | Rebellion Spirit Spreads | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/ugi-charges-sec-with-flouting-law-oral-argument-before-federal.html | U.G.I. CHARGES SEC WITH FLOUTING LAW; Oral Argument Before Federal Court of Appeals Hits at 'Unstatutory Procedure' TEST OF 'DEATH SENTENCE' Niagara Hudson Power Warns of Legal Action -- Challenges Jurisdiction of Agency U.G.I. CHARGES SEC WITH FLOUTING LAW | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/cuts-in-transport-urged-by-eastman-odt-director-says-reduction-must.html | CUTS IN TRANSPORT URGED BY EASTMAN; ODT Director Says Reduction Must Be to Point Where Harm Does Not Predominate SPEAKS AT MEETING HERE 1,500 Representatives of Railroads and Shippers at Traffic Club Luncheon | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/the-lady-got-to-church.html | The Lady Got to Church | True | R.K. McD | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/osoar-j-r1te.html | OSOAR J. R1TE | True | Special to T N YORK TIMES. | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/opera-groups-birthday-party-to-mark-new-companys-first-anniversary.html | OPERA GROUP'S 'BIRTHDAY'; Party to Mark New Company's First Anniversary Tuesday | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/major-t-c-rubbra-said-he-had-escorted-churchill-to-safety-in-boer.html | MAJOR T. C. RUBBRA; Said He Had Escorted Churchill to Safety in Boer War | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/war-bond-buying-ordered-in-brazil-individual-quota-is-set-at-amount.html | WAR BOND BUYING ORDERED IN BRAZIL; Individual Quota Is Set at Amount of Income Tax -- 3% of Wages Withheld CURRENCY ISSUE LIMITED Government Gives Assurance of 25% Backing in Gold or Foreign Exchange | True | Special Cable to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/extension-of-bonds-proposed.html | Extension of Bonds Proposed | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/800000-of-bonds-bought-members-of-jewish-center-put-goal-at-1000000.html | $800,000 OF BONDS BOUGHT; Members of Jewish Center Put Goal at $1,000,000 | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/mediation-efforts-fail-in-bache-strike-brokers-will-not-consider.html | MEDIATION EFFORTS FAIL IN BACHE STRIKE; Brokers Will Not Consider Now a 15 Per Cent Rise in Pay | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/new-fall-shoes-are-sturdy-but-colorful-built-for-comfort-mostly.html | New Fall Shoes Are Sturdy but Colorful; Built for Comfort, Mostly With Low Heels | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/war-industries-vie-for-trained-women-students-at-columbia-sought.html | WAR INDUSTRIES VIE FOR TRAINED WOMEN; Students at Columbia Sought Out Before Finishing Studies | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/oswego-cayuga-acclaim-bennett-democrats-in-those-counties-turn-out.html | OSWEGO, CAYUGA ACCLAIM BENNETT; Democrats in Those Counties Turn Out and Promise Full Support of the Nominee MEAD BACKERS PLEDGE AID Say Factionalism Is Ended -- Candidate Urges We Not Take Rights for Granted | True | By Warren Moscowspecial To the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/wlb-acts-to-end-strike-in-newark-board-intervenes-first-time-in-a.html | WLB ACTS TO END STRIKE IN NEWARK; Board Intervenes First Time in a Municipal Dispute After Plea by Gov. Edison | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/miss-alice-ferfin-bride-fort-sill-okla-chapel-scene-of-wedding-to.html | MISS ALICE FERF {IN BRIDE; ; Fort Sill, Okla., Chapel Scene of Wedding to Lt. J. C. McCormack | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/2-us-fliers-decorated-texas-and-west-virginian-pilots-praised-for.html | 2 U.S. FLIERS DECORATED; Texas and West Virginian Pilots Praised for Attacks Over Reich | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/russian.html | Russian | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/son-born-to-henry-e-heydts.html | Son Born to Henry E. Heydts | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/cosmetic-firm-in-lease-daggett-ramsdell-gets-warehouse-in-greenwich.html | COSMETIC FIRM IN LEASE; Daggett & Ramsdell Gets Warehouse in Greenwich Street | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/new-envoy-asserts-china-is-in-to-end-president-assures-dr-wei-we.html | NEW ENVOY ASSERTS CHINA IS IN TO END; President Assures Dr. Wei We Shall Not Be Found Wanting in Fight for Victory GREETS DIAMANTOPOULOS Greek Minister, Presenting His Credentials as Ambassador, Also Predicts Triumph | True | Special to THE NEW YORK TIMES. | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/british-optimistic-on-soviet-defense-experts-revise-views-held-a.html | BRITISH OPTIMISTIC ON SOVIET DEFENSE; Experts Revise Views Held a Month Ago -- Intact Armies Termed Main Factor OIL FOR WINTER ADEQUATE Stalingrad Termed Useless Even if Won -- Drain on Nazi 'Spearhead' Forces Stressed | True | By Drew Middletonwireless To the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/aau-meeting-shifted-athletic-body-will-gather-in-chicago-on-dec-11.html | A.A.U. MEETING SHIFTED; Athletic Body Will Gather in Chicago on Dec. 11 to 13 | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/rams-release-two-linemen.html | Rams Release Two Linemen | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/utilities-leaders-in-stock-trading-several-advance-in-generally.html | UTILITIES LEADERS IN STOCK TRADING; Several Advance in Generally Mixed List -- Volume Off -- Bonds Uneven | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/japanese-submarines-infested-pearl-harbor-area-early-in-war-foe.html | Japanese Submarines Infested Pearl Harbor Area Early in War; FOE TRIED TO BAR PEARL HARBOR DOOR | True | By Foster Haileyspecial Correspondence. the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/registration-up-slightly-on-2d-day-citys-2day-total-of-388146-still.html | REGISTRATION UP SLIGHTLY ON 2D DAY; City's 2-Day Total of 388,146 Still 28% Behind Figure for Same Period in 1938 UNION LEADERS IN PLEA Call on Labor Groups to Send Workers to Polls -- Dewey Asks Citizens to Act | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/seeks-guggenheim-stock-showgirl-sues-widow-for-11000-shares-in.html | SEEKS GUGGENHEIM STOCK; Showgirl Sues Widow for 11,000 Shares in Brazil Iron Mines | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/vinnie-rossano-victor-beats-mcdowell-in-feature-bout-at-broadway.html | VINNIE ROSSANO VICTOR; Beats McDowell in Feature Bout at Broadway Arena | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/stimson-visits-gunners-school.html | Stimson Visits Gunners' School | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/yanks-adopt-british-orphans.html | Yanks Adopt British Orphans | True | Wireless to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/8-women-in-wpb-office-as-assistant-analysts-they-deal-with-priority.html | 8 WOMEN IN WPB OFFICE; As Assistant Analysts They Deal With Priority Questions | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/gen-marshall-praises-irving-berlin-army-show.html | Gen. Marshall Praises Irving Berlin Army Show | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/bond-notes.html | BOND NOTES | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/air-raid-drill-in-tokyo-realistic.html | Air Raid Drill in Tokyo Realistic | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/drain-on-engineers-feared-by-educator-city-college-dean-would-keep.html | DRAIN ON ENGINEERS FEARED BY EDUCATOR; City College Dean Would Keep 18 and 19 Year Olds in School | True | | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/eve-of-st-mark-will-open-tonight-maxwell-anderson-play-to-be-seen.html | EVE OF ST. MARK' WILL OPEN TONIGHT; Maxwell Anderson Play to Be Seen at the Cort Under the Aegis of Playwrights NEW PRIORITIES CLOSING Drinkwater's 'Bird in the Hand' Revival Is Scheduled for the Morosco on Oct. 17 | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/utilities-urged-to-retire-debt-obrien-of-sec-advises-them-also-to.html | UTILITIES URGED TO RETIRE DEBT; O'Brien of SEC Advises Them Also to Redeem Preferred -- Speaks in Chicago MUNICIPAL GAIN IS SEEN McGoldrick Says the War Will Bring About Virtual End of Large Flotations | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/aerial-fighting-is-lively.html | Aerial Fighting Is Lively | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/asks-for-prohibition-wctu-convention-calls-it-essential-war-measure.html | ASKS FOR PROHIBITION; W.C.T.U. Convention Calls It 'Essential War Measure' | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/fight-for-custody-of-4-harrington-children-to-be-continued-at-court.html | Fight for Custody of 4 Harrington Children To Be Continued at Court Hearing Friday | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/keep-farm-labor-catholics-plead-rural-life-conference-urges-slowing.html | KEEP FARM LABOR, CATHOLICS PLEAD; Rural Life Conference Urges Slowing of Draft Process to Build Food Supply MORE GASOLINE IS SOUGHT Resolution at Peoria Session Says Ration Is Crippling in Non-Urban Areas | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/antifascists-to-gain-by-revue.html | Anti-Fascists to Gain by Revue | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/knoxs-car-averts-crash-in-rio.html | Knox's Car Averts Crash in Rio | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/cotton-prices-dip-in-harrow-market-trade-buying-and-hedge-selling.html | COTTON PRICES DIP IN HARROW MARKET; Trade Buying and Hedge Selling Balance -- Close Is at Net Losses of 1 to 7 Points CROP ESTIMATES DECLINE Spot Sales Rise as Farmers Become Pessimistic Over New Control Law | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/hill-bought-by-maple-leafs.html | Hill Bought by Maple Leafs | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/richmond-leads-in-scrap-campaign-residents-donate-15435345-pounds.html | RICHMOND LEADS IN SCRAP CAMPAIGN; Residents Donate 15,435,345 Pounds, Doubling the Per Capita Total of Queens RICHMOND LEADS IN SCRAP CAMPAIGN THE BOROUGH OF RICHMOND JOINS IN THE NATION-WIDE SCRAP CAMPAIGN | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/would-pay-bank-loans-chairman-of-missouri-pacific-to-ask-courts.html | WOULD PAY BANK LOANS; Chairman of Missouri Pacific to Ask Court's Consent | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/giants-polish-defenses-eagles-tformation-occupies-squad-in-length.html | GIANTS POLISH DEFENSES; Eagles' T-Formation Occupies Squad in Length of Practice | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/lyttelton-explains-80day-crisis-period-says-it-referred-to-ability.html | LYTTELTON EXPLAINS 80-DAY CRISIS PERIOD; Says It Referred to Ability of Russia and Egypt to Hold On | True | | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/disorder-on-wane-throughout-india-industry-and-transport-found.html | DISORDER ON WANE THROUGHOUT INDIA; Industry and Transport Found Nearly Normal and War Outlook Improved POLITICAL PRESSURE RISES Mahasabha, Second Largest Hindu Party, Backs Demand for Early Settlement | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/mrs-c-w-benton-long-an-educator-was-former-minnesota-state.html | !MRS. C. W. BENTON, LONG AN EDUCATOR; Was Former Minnesota State Superintendent of Schools | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/henley-nouise.html | HENleY NOUISE | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/for-more-guayule-plants-house-group-favors-expanding-to-increase.html | FOR MORE GUAYULE PLANTS; House Group Favors Expanding to Increase 1944 Rubber Supply | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/trujillos-haven-offer-is-hailed.html | Trujillo's Haven Offer Is Hailed | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/2529-given-to-red-cross.html | $2,529 Given to Red Cross | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/steelsaving-idea-wins-award.html | Steel-Saving Idea Wins Award | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/wpb-gets-into-stride-some-critics-convinced-board-is-on-way-to-full.html | WPB Gets Into Stride; Some Critics Convinced Board Is on Way to Full Effectiveness | True | By Arthur Krockspecial To the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/vice-cleanup-at-atlantic-city.html | Vice Clean-Up at Atlantic City | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/dealers-forecast-sheet-allocation-civilian-needs-seen-curbed-by.html | DEALERS FORECAST SHEET ALLOCATION; Civilian Needs Seen Curbed by Retailers During January Sales PERCALES ARE AFFECTED Military Demands for Other Than Bedding Purposes Reduce Supplies | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/danish-king-backs-jews.html | Danish King Backs Jews | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/bomb-wounds-five-in-belfast.html | Bomb Wounds Five in Belfast | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/new-traffic-manager-is-named-by-twa-inc.html | New Traffic Manager Is Named by T.W.A., Inc. | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/pal-needs-volunteers.html | P.A.L. Needs Volunteers | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/emily-a-reiiiymarried-rumsdn-girl-becomes-bride-of-charles-d.html | EMILY A. REIIIY-MARRIED; Rumsdn Girl Becomes Bride of Charles D. Eichler of Marines | True | Special to TH Iw YORK TIES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/hotel-faces-tax-action-the-united-states-at-saratoga-may-be-taken.html | HOTEL FACES TAX ACTION; The United States at Saratoga May Be Taken Over by the City | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/refugees-perturb-swiss-police-name-commissioner-to-handle-and-curb.html | REFUGEES PERTURB SWISS; Police Name Commissioner to Handle and Curb Influx | True | By Telephone To the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/style-show-dates-from-fall-of-paris-domination-of-fashion-world.html | STYLE SHOW DATES FROM FALL OF PARIS; Domination of Fashion World Ceased When Germans Seized Capital of France CITY'S DESIGNERS ABLE Production Here Marks Shift of World Creative Source for Women's Clothing | True | | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/mnutt-asks-ban-on-basketball-bus-he-writes-to-indiana-school.html | M'NUTT ASKS BAN ON BASKETBALL BUS; He Writes to Indiana School Children That War Workers' Needs Come First GIVES ADVICE ON HEALTH ' Eating, Sleeping and Playing Wisely' Recommended by Manpower Chief | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/visit-inspires-chinese.html | Visit Inspires Chinese | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/escapes-in-madagascar-vichys-governor-general-annet-under-aerial.html | ESCAPES IN MADAGASCAR; Vichy's Governor General, Annet, Under Aerial Machine Guns | True | By Telephone To the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/hague-appoints-man-83-as-labor-relations-aide.html | Hague Appoints Man, 83, As Labor Relations Aide | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/princetonyale-contest-of-nov-14-is-shifted-to-baker-field-here-new.html | Princeton-Yale Contest of Nov. 14 is Shifted to Baker Field Here; NEW YORK TO SEE BIG THREE CONTEST Princeton Will Oppose Yale Here for the First Time Since 1896 Meeting TIGERS DRILL FOR NAVY Franke in First Backfield for Yankee Stadium Game -- Middies Lose Cameron | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/7-negroes-injured-in-harlem-battle-four-white-youths-arrested.html | 7 NEGROES INJURED IN HARLEM BATTLE; Four White Youths Arrested, Accused of Breaking Into Two Tenement Homes ILL FEELING ON INCREASE Police Attribute Attack to the Resentment Over Muggings and Slaying of Soldier | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/roosevelt-memorial-offered-as-a-park-national-group-would-present.html | ROOSEVELT MEMORIAL OFFERED AS A PARK; National Group Would Present Site to Oyster Bay | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/jeffers-is-to-keep-nation-on-wheels-rubber-director-on-radio-says.html | JEFFERS IS TO KEEP NATION 'ON WHEELS'; Rubber Director on Radio Says Baruch Report to President Is His 'Textbook' RESTRICTIONS PART OF PLAN He Urges Reducing Mileage, Speed Now as Practice for Rationing About Nov. 22 | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/president-praises-labors-war-work-message-tells-afl-toronto-session.html | PRESIDENT PRAISES LABOR'S WAR WORK; Message Tells A.F.L. Toronto Session He Found Workers Doing the Job and More GREEN PLEDGES SUPPORT Council Backs Move to Defend Petrillo Against a Suit to End Ban on Records | True | By Louis Starkspecial To the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/tool-builders-elect-chafee-of-brown-sharpe-is-named-to-head.html | TOOL BUILDERS ELECT; Chafee of Brown & Sharpe Is Named to Head Organization | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/news-of-food-cheddar-cheese-high-in-vitamin-a-nears-top-of-list-of.html | News of Food; Cheddar Cheese, High in Vitamin A, Nears Top of List of Important Foods | True | By Jane Holt | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/fred-scholl-head-of-jersey-state-building-arid-construction-council.html | FRED SCHOLL; Head of Jersey State Building arid Construction Council | True | Special to Tm NW YORK TmS. | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/churchill-blocks-2d-front-debate-asks-commons-not-to-press-issue-at.html | CHURCHILL BLOCKS 2D FRONT DEBATE; Asks Commons Not to Press Issue at 'a Period Which Is Certainly Significant' STALIN'S LETTER IS CITED British Premier Indicates He Regrets Timing of Soviet Leader's Statement | True | By Raymond Daniellwireless To the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/british-health-good-despite-war-strain-deaths-not-due-to-military.html | BRITISH HEALTH GOOD DESPITE WAR STRAIN; Deaths Not Due to Military Causes One Point Below 1940 | True | Wireless to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/holmes-dartmouth-at-guard-on-varsity-gains-place-of-injured-dampier.html | HOLMES, DARTMOUTH, AT GUARD ON VARSITY; Gains Place of Injured Dampier -- Colgate Stresses Attack | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/new-uruguayan-minister.html | New Uruguayan Minister | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/industrial-users-fight-alcohol-tax-will-intensify-drive-to-have.html | INDUSTRIAL USERS FIGHT ALCOHOL TAX; Will Intensify Drive to Have Levy Cut as Production Problems Increase | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/beale-shows-need-of-pool-planning-sir-louis-tells-boston-conference.html | BEALE SHOWS NEED OF 'POOL PLANNING'; Sir Louis Tells Boston Conference Civilian Goods, Shipping Also Must Be Shared URGES FULL EXCHANGE Combined Boards of Allies Should Be Extended, He Says -- Copeland Has Job Plan | True | By Thomas F. Conroyspecial To the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/smpson-redlich.html | Smpson -- Redlich | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/kennedy-outboxes-agosta.html | Kennedy Outboxes Agosta | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/stetson-elected-to-clearing-post-named-to-succeed-campbell-as-head.html | STETSON ELECTED TO CLEARING POST; Named to Succeed Campbell as Head of Association's Most Important Unit HOWELL AGAIN PRESIDENT Burgess, Traphagen and Smith to Head Other Committees of the Organization STETSON ELECTED TO CLEARING POST | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/low-mark-is-set-in-building-plans-war-rules-bring-figure-for-nine.html | LOW MARK IS SET IN BUILDING PLANS; War Rules Bring Figure for Nine Months in Manhattan Down to $7,555,575 $269,000 FOR SEPTEMBER Alteration Projects Thus Far in 1942 Estimated to Involve $4,076,256 | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/opa-wins-jersey-action-retailers-sign-consent-order-agreeing-to.html | OPA WINS JERSEY ACTION; Retailers Sign Consent Order Agreeing to Comply | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/allied-planes-attack-essen-mosquitoes-raid-in-holland-essen-is.html | Allied Planes Attack Essen; Mosquitoes Raid in Holland; ESSEN IS ATTACKED BY ALLIED PLANES | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/yugoslavia-has-suffered-minister-of-state-disputes-some-of-count.html | Yugoslavia Has Suffered; Minister of State Disputes Some of Count Sforza's Contentions | True | SAVA N. KOSANOVICH | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/market-control-on-hogs-forecast-peak-output-labor-shortage-may.html | MARKET CONTROL ON HOGS FORECAST; Peak Output, Labor Shortage May Force Government Move, Harlan Says NEW RECORD DUE IN 1943 But Huge War Demand Will Limit Civilian Supply, Meat Institute Told | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/opening-tonight-by-philharmonic-many-persons-prominent-in-society.html | OPENING TONIGHT BY PHILHARMONIC; Many Persons Prominent in Society and Music Circles Will Be Among Hosts | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/philco-battery-to-get-e-award.html | Philco Battery to Get 'E' Award | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/murray-bids-cio-meet-nov-9.html | Murray Bids C.I.O. Meet Nov. 9 | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/home-handicrafts-lauded-at-luncheon-richardson-wright-says-they.html | HOME HANDICRAFTS LAUDED AT LUNCHEON; Richardson Wright Says They Were Basic in Business | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/iraqs-cabinet-reported-out.html | Iraq's Cabinet Reported Out | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/miss-rosemary-bresnan-wed.html | Miss Rosemary Bresnan Wed | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/gay-blades-racing-opens-nov-12.html | Gay Blades Racing Opens Nov. 12 | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/-fashions-of-the-times-a-revue-in-a-period-of-wartime-designing.html | ' FASHIONS OF THE TIMES: A REVUE IN A PERIOD OF WARTIME DESIGNING | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/wm_-jaivies-john-i-rev-welsh-baptist-clergyman-82i.html | WM_ JAIViES JOHN I REV.; Welsh Baptist Clergyman, 82,I | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/college-days-few-harvard-is-told-dr-conant-predicts-draft-age-will.html | COLLEGE DAYS FEW, HARVARD IS TOLD; Dr. Conant Predicts Draft Age Will Be Lowered and Able-Bodied Will Want to Fight SPECIAL TALENTS SOUGHT Freshmen With These May Study Longer, Says President, if Government Makes Choice | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/penns-offensive-studied-by-yale-walker-calls-signals-for-eli-squad.html | PENN'S OFFENSIVE STUDIED BY YALE; Walker Calls Signals for Eli Squad in Strenuous Drill -- Ferguson, Mahony Excel WEISMILLER WILL START Munger Rewards Player for Showing Against Harvard -- Scrimmage Is Held | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/miss-byrne-victor-at-rye-with-an-82-defeats-mrs-limburg-by-two.html | MISS BYRNE VICTOR AT RYE WITH AN 82; Defeats Mrs. Limburg by Two Strokes in One-Day Golf | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/golden-gives-2000-share-of-claudia-profit-to-soviet-sea-hero-for.html | Golden Gives $2,000 Share of 'Claudia' Profit To Soviet Sea Hero for Russian War Relief | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/25000-pay-limit-order-puzzles-the-president.html | $25,000 Pay Limit Order Puzzles the President | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/reading-to-honor-kurowski.html | Reading to Honor Kurowski | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/archives/president-brushes-aside-willkies-second-front-plea-confirms-that.html | President Brushes Aside Willkie's Second Front Plea; Confirms That Standley Will Return From Moscow to Report -- U.S., Britain and Russia Sign Pact on Deliveries PRESIDENT SILENT ON WILLKIE'S PLEA | True | By W.h. Lawrencespecial To the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/germans-are-irritated.html | Germans Are Irritated | True | By Telephone To the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/petrillo-marches-on.html | PETRILLO MARCHES ON | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/refinery-to-retire-stock.html | Refinery to Retire Stock | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/says-trade-upsets-will-mean-hunger-grocers-spokesman-warns-of-grave.html | SAYS TRADE UPSETS WILL MEAN HUNGER; Grocers' Spokesman Warns of Grave Food Shortages if Conditions Continue URGES MANPOWER POLICY Miss Kiefer Also Tells Senate Body Distribution Channels Must Be Kept Open SAYS TRADE UPSETS WILL MEAN HUNGER | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/winter-hat-show-a-call-to-colors-as-many-as-four-different-hues.html | WINTER HAT SHOW A 'CALL TO COLORS'; As Many as Four Different Hues Combined by Florell in a Single Model MOST FOR 'AFTER-5' WEAR Designer's Display Opens the Season of Salon d'Elegance Luncheons at Ritz | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/ballet-theatre-opens-its-season-company-back-from-mexico-gives-an.html | BALLET THEATRE OPENS ITS SEASON; Company, Back From Mexico, Gives an All-Tchaikovsky Bill at Metropolitan ALEKO' IS THE NOVELTY Work Which Has New York Premiere Created by Massine -- Settings by Marc Chagall | True | By John Martin | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/occupied-nations-are-held-starving-interallied-information.html | OCCUPIED NATIONS ARE HELD STARVING; Inter-Allied Information Committee Makes Survey of 8 European Countries FEW NOW GETTING MEAT Belgians Eat Chiefly Bread and Turnips -- Poles Get Little of Own Produce | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/new-englanders-seek-information.html | New Englanders Seek Information | True | FLORENCE GOULD HALE, Member Public Safety Committee, Newburyport, Mass. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/sign-accord-on-coffee-us-and-brazil-also-agree-upon-nut-and-cocoa.html | SIGN ACCORD ON COFFEE; U.S. and Brazil Also Agree Upon Nut and Cocoa Purchases | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/mrs-van-der-velden-vygh-dies.html | Mrs. van der Velden Vygh Dies | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/brett-gets-new-honor-cited-for-flying-thousands-of-miles-over-enemy.html | BRETT GETS NEW HONOR; Cited for Flying Thousands of Miles Over Enemy Territory | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/sells-war-bonds-on-air-kate-smiths-20hour-radio-drive-nets-1964900.html | SELLS WAR BONDS ON AIR; Kate Smith's 20-Hour Radio Drive Nets $1,964,900 | True | | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/park-ave-suites-still-in-demand-professor-albert-hahn-mrs-w-lowell.html | PARK AVE. SUITES STILL IN DEMAND; Professor Albert Hahn, Mrs. W. Lowell, Mrs. H. Grubel Are New Renters TWO TO 875 FIFTH AVE. Marchesa Rizzo and Mrs. Ada S. Chambers Take Furnished Terrace Apartment | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/25000-greet-cards-in-st-louis-station-baseballs-new-titleholders.html | 25,000 GREET CARDS IN ST. LOUIS STATION; Baseball's New Titleholders Acclaimed in a Celebration Lasting Almost an Hour THRONG LIONIZES BEAZLEY Players Appear Overjoyed at Reception, With Southworth Introducing His Men | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/kingdon-in-clash-on-aid-to-bennett-board-of-league-for-democratic.html | KINGDON IN CLASH ON AID TO BENNETT; Board of League for Democratic Action Asks Him to Take Leave as Its President DIRECTORS BACK ALFANGE Dr. Alvin Johnson to Support Dewey -- Farley on Tour of Up-State Cities | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/spain-bans-london-newspapers.html | Spain Bans London Newspapers | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/moses-opposed-on-tunnel-delay-wh-friedman-denies-steel-can-be-saved.html | MOSES OPPOSED ON TUNNEL DELAY; W.H. Friedman Denies Steel Can Be Saved for Scrap by Halting Construction MAYOR AGAINST STOPPAGE Points Out That 11,000 Men Can Be Kept Busy for Year on Brooklyn-Battery Tube | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/edmui-s-conklin-psychologist-58-authority-on-abnormal-mental.html | EDMUI S. CONKLIN, PSYCHOLOGIST, 58; Authority on Abnormal Mental Development Succumbs in Bloomington, Ind. AUTHOR OF SEVERAL TEXTS Headed Department at Indiana University and Former Professor at Oregon | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/to-fill-byrnes-vacancy-later.html | To Fill Byrnes Vacancy Later | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/chinese-defeat-foe-driving-from-kinhwa-chungking-reports-200-slain.html | CHINESE DEFEAT FOE DRIVING FROM KINHWA; Chungking Reports 200 Slain -- Japanese Scout Bengal | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/liquor-men-incorporate-beverage-conference-directors-vote-to-take.html | LIQUOR MEN INCORPORATE; Beverage Conference Directors Vote to Take Step | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/regains-sanity-faces-trial.html | Regains Sanity, Faces Trial | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/to-get-salary-increment-state-institutional-employes-benefit-from.html | TO GET SALARY INCREMENT; State Institutional Employes Benefit From Bennett Ruling | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/ervimw-engler.html | ERVINW. ENGLER | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/hc-wall-in-odt-post-named-district-manager-here-of-its-motor.html | H.C. WALL IN ODT POST; Named District Manager Here of Its Motor Transport Unit | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/miss-alice-edith-greimsi-i-philadelphia-clubwoman-dies-in.html | MISS ALICE EDITH GREIMSI; I Philadelphia Clubwoman Dies in/ | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/filled-for-fifth-year-alwyn-court-apartments-at-58th-street-keep.html | FILLED FOR FIFTH YEAR; Alwyn Court Apartments at 58th Street Keep Good Record | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/shapiro-triumphs-over-montgomery-scores-surprising-victory-in.html | SHAPIRO TRIUMPHS OVER MONTGOMERY; Scores Surprising Victory in Philadelphia, Flooring Rival Three Times | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/life-insurance-for-employes.html | Life Insurance for Employes | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/notes.html | Notes | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/guerrillas-harass-hungarian-military-czechs-hear-of-activity-in.html | GUERRILLAS HARASS HUNGARIAN MILITARY; Czechs Hear of Activity in Area Ceded Under Munich Accord | True | Wireless to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/senate-approves-record-tax-rates-on-tentative-vote-normal-and.html | SENATE APPROVES RECORD TAX RATES ON TENTATIVE VOTE; Normal and Surtax Levies to Start at 19% Are Adopted as War Bill Is Taken Up AMENDMENTS ARE SOUGHT George Estimates Country's Total Tax Burden Next Year at Over $36,000,000,000 SENATE APPROVES RECORD TAX RATES | True | By Henry N. Dorrisspecial To the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/daughter-to-tl-crocketts.html | Daughter to T.L. Crocketts | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/allies-balance-sheet-despite-adverse-entries-record-shows-our.html | Allies' Balance Sheet; Despite Adverse Entries, Record Shows Our Expectations Exceeded in Crisis Year | True | By Hanson W. Baldwin | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/country-gent-home-first.html | Country Gent Home First | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/frederick-w-3thter.html | FREDERICK W. 3TH.T.ER | True | Special to THE IEvr Y0K TmS. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/marjorie-hamill-engaged-to-wed-her-betrothal-to-lieutenant-george-h.html | MARJORIE HAMILL . ENGAGED TO WED; Her Betrothal to Lieutenant' George H. Darrell, U.S.N.R., Is Announced by Mother | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/marthur-honors-writer-decorates-haugland-for-escape-from-pacific.html | M'ARTHUR HONORS WRITER; Decorates Haugland for Escape From Pacific Jungle | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/columbias-eleven-working-hard-for-visit-of-brown-on-saturday-little.html | Columbia's Eleven Working Hard For Visit of Brown on Saturday; Little Builds Defenses to Stop Margarita and Savage -- Governali, Lion Ace, Tunes Passing Game in Light Scrimmage | True | By Robert F. Kelley | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/eola-s-semple-wed-to-army-lieutenant-marriage-to-holt-hamlett-held.html | EOLA S. SEMPLE WED TO ARMY LIEUTENANT; Marriage to Holt Hamlett Held in Grandmother's Home | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/british-reveal-new-tank-mp-describes-new-weapon-as-superior-to-any.html | BRITISH REVEAL NEW TANK; M.P. Describes New Weapon as 'Superior' to Any War | True | | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/seek-to-intervene-in-antitrust-suit-eleven-lamp-firms-file-petition.html | SEEK TO INTERVENE IN ANTI-TRUST SUIT; Eleven Lamp Firms File Petition on Incandescent Price Cut | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/the-vinegar-tree-to-be-revived.html | The Vinegar Tree' to Be Revived | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/100-war-posters-put-on-exhibition-wellknown-cartoonists-and-artists.html | 100 WAR POSTERS PUT ON EXHIBITION; Well-Known Cartoonists and Artists Contribute Work at Museum of Science DESIGNERS USE SATIRE Display Is Entitled 'The Walls Have Ears' -- Half-Hundred Represented at Show | True | H.D. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/continues-rent-studies-voluntary-group-awaits-further-federal.html | CONTINUES RENT STUDIES; Voluntary Group Awaits Further Federal Orders | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/ywca-drive-to-open-dr-sockman-to-speak-today-200000-sought.html | Y.W.C.A. DRIVE TO OPEN; Dr. Sockman to Speak Today -- $200,000 Sought | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/dr-percy-e-wfn.html | DR. PERCY E. WFN | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/women-in-uniform-well-represented-volunteer-war-workers-in.html | WOMEN IN UNIFORM WELL REPRESENTED; Volunteer War Workers, in Well-Tailored Garb, Appear Often in Fashion Show | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/manpower-survey-backed-by-public-committee-like-baruchs-is-strongly.html | MANPOWER SURVEY BACKED BY PUBLIC; Committee Like Baruch's Is Strongly Advocated, Gallup Poll Finds WIDE POWERS ARE URGED 74% Would Have Such a Group Take Up Draft Plan for War Industries | True | By George Gallup Director American Institute of Public Opinion | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/japanese.html | Japanese | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/to-discuss-child-care.html | To Discuss Child Care | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/will-direct-railway-safety.html | Will Direct Railway Safety | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/warns-on-competition-robertshaw-sees-postwar-threat-to-older-gas.html | WARNS ON COMPETITION; Robertshaw Sees Post-War Threat to Older Gas Appliances | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/nicaragua-cultivates-rubber.html | Nicaragua Cultivates Rubber | True | Special Cable to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/daily-double-returns-1870-at-belmont-a-stale-record-vagrancy-takes.html | Daily Double Returns $1,870 at Belmont, a Stale Record; VAGRANCY TAKES LADIES HANDICAP Belair Filly Annexes $16,425 Race by Length and Half at Belmont Park DARK DISCOVERY IS NEXT Ishtar, $23.50, and We Three, $121, Form $1,870 Double -- Relief Meet Shift Looms | True | By Bryan Field | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/canadian-insurance-tax-court-decides-question-between-dominion-and.html | CANADIAN INSURANCE TAX; Court Decides Question Between Dominion and Provinces | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/loft-building-sold-on-eighth-avenue-structure-at-58490-assessed-for.html | LOFT BUILDING SOLD ON EIGHTH AVENUE; Structure at 584-90 Assessed for $255,000 With $35,000 Rental Changes Hands NAGLE AVE. HOUSE BOUGHT Ten-Unit Apartment on West 227th St. and 15-Unit House on East 118th St. Traded | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/world-series-increases-majors-contribution-to-war-effort-to-1100000.html | World Series Increases Majors' Contribution to War Effort to $1,100,000; BIG LEAGUES TURN THOUGHTS TO 1943 Feeling Persists Outlook for Baseball Is Brighter Than It Was Last Winter YANKS' HEAD LAUDS CARDS' Great Series,' Says Barrow -- Rickey Viewed as Likely New Dodger President | True | By John Drebinger | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/wood-cards-210-for-pga-honors-takes-metropolitan-title-at-fresh.html | WOOD CARDS 210 FOR P.G.A. HONORS; Takes Metropolitan Title at Fresh Meadow, 9 Strokes Better Than Brosch | True | By John Rendel | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/kineke-quinn.html | Kineke -- Quinn | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/underwood-underwood-trading-in-grains-and-flour-hard-hit-officials.html | Underwood & Underwood; TRADING IN GRAINS AND FLOUR HARD HIT Officials of Board of Trade Seek Clarification of Price-Ceiling Order TRADING IN GRAINS AND FLOUR HARD HIT | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/fordham-scrimmages-for-an-hour-in-attempt-to-improve-tackling.html | Fordham Scrimmages for an Hour In Attempt to Improve Tackling, Blocking Also Stressed in North Carolina Preparations -- Donovan at Fullback as Manhattan Searches for More Power | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/suit-agreement-urged-court-reserves-decision-on-secs-action-against.html | SUIT AGREEMENT URGED; Court Reserves Decision on SEC's Action Against Okin | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/jamzes-e-dougher.html | JAMZES E. DOUGHER | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/wife-slayer-under-observation.html | Wife Slayer Under Observation | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/a-medal-for-judas.html | A MEDAL FOR JUDAS | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/mcrea-poems-on-exhibit-library-of-congress-also-gets-seven-letters.html | M'CREA POEMS ON EXHIBIT; Library of Congress Also Gets Seven Letters on Loan | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/war-upsets-princeton-custom.html | War Upsets Princeton Custom | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/mrs-john-i-d-bristol.html | MRS. JOHN I. D. BRISTOL | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/sailors-find-city-wonderful-kindly-world-series-game-the-greatest.html | SAILORS FIND CITY WONDERFUL, KINDLY; World Series Game the Greatest Thrill of Their Furlough | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/planes-get-3-hits-cruiser-and-destroyers-were-landing-troops-on.html | PLANES GET 3 HITS; Cruiser and Destroyers Were Landing Troops on Guadalcanal ELEVEN ZEROS SHOT DOWN Raid Repelled by U.S. Fighters and Anti-Aircraft -- Foe Still Puts Small Units Ashore PLANES GET 3 HITS ON ENEMY CRUISER | True | By Charles Hurd Special To the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/british-plane-kills-8-in-village.html | British Plane Kills 8 in Village | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/homicide-record-questioned-bureau-of-census-figures-regarded-as.html | Homicide Record Questioned; Bureau of Census Figures Regarded as Showing Too Great Increase | True | J.V. DEPORTE, Director, Division of Vital Statistics, State Department of Health. | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/9-housing-units-to-seek-65031000-six-issues-for-58066000-to-come-up.html | 9 HOUSING UNITS TO SEEK $65,031,000; Six Issues for $58,066,000 to Come Up for Award on Oct. 16, Rest on Oct. 21 $24,300,000 FOR BOSTON Jefferson Parish, La., Sells $230,000 Certificates to Shreveport Banker | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/would-promote-use-of-delaware-basin-committee-wants-three-states-to.html | WOULD PROMOTE USE OF DELAWARE BASIN; Committee Wants Three States to Pass Suitable Laws | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/emilie-bonsall-married-philadelphia-girl-becomes-the-bride-of-john.html | EMILIE BONSALL MARRIED; Philadelphia Girl Becomes the Bride of John H. Huggins | True | Special to THE NEW YOR TI:ZS. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/soldier-dies-in-fall-from-train.html | Soldier Dies in Fall From Train | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/bragg-accepts-new-post.html | Bragg Accepts New Post | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/state-considering-air-shelters.html | State Considering Air Shelters | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/troth-made-known-of-claire-mlamore-eastman-music-student-to-be.html | TROTH MADE KNOWN OF CLAIRE M'LAMORE; Eastman Music Student to Be Bride of Michael L. Watson | True | Specla! to Tsar. NEW TonK TrdB. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/allies-pressing-on-across-new-guinea-push-from-kagi-made-without.html | ALLIES PRESSING ON ACROSS NEW GUINEA; Push From Kagi Made Without Meeting Opposition While Fliers Blast Harbors ENEMY PLANS A MYSTERY But Our Airmen Report Foe Is Showing His Hand in Combating Fortresses | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/cornell-promotes-two-sophomores-heinith-and-hirsch-used-in-drill.html | CORNELL PROMOTES TWO; Sophomores Heinith and Hirsch Used in Drill for Army Game | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/nijials-are-held-of-miss-jane-will-she-is-married-to-walter-c.html | NIJIALS ARE HELD OF MISS JANE WILL; She Is Married to Walter C. Teagle Jr. in the Chapel of St. Bartholomew's Church DR. SARGENT OFFICIATES Mrs. John Merrier Jr. Sister's Only Attendant -- Father of Bridegroom Best Man | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/us-battleship-hit-sinking-italy-says-report-recalls-similar-claim.html | U.S. BATTLESHIP HIT, 'SINKING,' ITALY SAYS; Report Recalls Similar Claim in May, Still Unconfirmed | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/show-will-aid-child-study.html | Show Will Aid Child Study | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/disinter-body-of-nuno-mexicans-to-honor-buffalo-composer-with.html | DISINTER BODY OF NUNO; Mexicans to Honor Buffalo Composer With Burial in Capital | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/to-expand-quantico-base.html | To Expand Quantico Base | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/develop-transparent-plastic.html | Develop Transparent Plastic | True | | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/to-select-nobel-prize-winners.html | To Select Nobel Prize Winners | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/in-the-southwest-pacific.html | IN THE SOUTHWEST PACIFIC | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/for-the-visiting-nurses.html | FOR THE VISITING NURSES | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/navy-league-opens-its-shop-for-season-christmas-fund-appeal-begins.html | NAVY LEAGUE OPENS ITS SHOP FOR SEASON; Christmas Fund Appeal Begins at Tea Held by Local Council | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/mayor-reassures-women-on-styles-guest-star-at-premiere-he-sees-no.html | MAYOR REASSURES WOMEN ON STYLES; Guest Star at Premiere, He Sees No Reason Why Fashions Should Be Unattractive INTEREST IN JOBS CITED Executive Praises Show for the Absence of Frivolity and Extravagance | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/flushing-dwellings-in-new-ownerships-long-island-city-building-is.html | FLUSHING DWELLINGS IN NEW OWNERSHIPS; Long Island City Building Is Leased by Truck Builder | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/3-sales-in-jersey-city-bank-sells-2family-dwelling-on-hudson.html | 3 SALES IN JERSEY CITY; Bank Sells 2-Family Dwelling on Hudson Boulevard | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/august-auto-deaths-down-41.html | August Auto Deaths Down 41% | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/clarence-c-cheadle-ford-co-publicity-man-20-years-helped-decide.html | CLARENCE C. CHEADLE; Ford Co. Publicity Man 20 Years -- Helped Decide Policies | True | Special to THE YOR TI:M:Ea. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/middies-drill-against-passes.html | Middies Drill Against Passes | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/architect-found-dead-wife-of-west-orange-man-had-ended-life-a-week.html | ARCHITECT FOUND DEAD; Wife of West Orange Man Had Ended Life a Week Ago | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/bronxville-house-sold-another-sale-in-westchester-completed-at.html | BRONXVILLE HOUSE SOLD; Another Sale in Westchester Completed at White Plains | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/qhailes-b-tyt_vis.html | qH[AILES B. .T.Y/t_/VIS | True | Special to T NE YORE T.S. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/held-in-murder-of-girl-new-brunswick-movie-porter-had-been-in-army.html | HELD IN MURDER OF GIRL; New Brunswick Movie Porter Had Been in Army Hospital | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/30acre-estate-bought-blue-mountain-lake-property-had-nathan-straus.html | 30-ACRE ESTATE BOUGHT; Blue Mountain Lake Property Had Nathan Straus as Tenant | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/house-votes-to-cut-hatch-act-curbs-sends-to-senate-measure-to.html | HOUSE VOTES TO CUT HATCH ACT CURBS; Sends to Senate Measure to Exempt Teachers and Country Editors From Provisions SOME ACTIVITIES BANNED But Using Influence in Effort to Nominate or Elect Persons to U.S. Office Is Allowed | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/committee-chairmen-in-fund-drive-named-united-hospital-campaign-for.html | COMMITTEE CHAIRMEN IN FUND DRIVE NAMED; United Hospital Campaign for $1,383,729 Starts Tuesday | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/advance-in-two-sectors.html | Advance in Two Sectors | True | | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/grants-radio-phone-to-russia.html | Grants Radio Phone to Russia | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/fra_nk-w-brown.html | FRA_N'K W. BROWN | True | Special to T] YORX TmS. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/incomes-increase-to-116-billion-rate-payments-to-individuals-for.html | INCOMES INCREASE TO 116 BILLION RATE; Payments to Individuals for First Eight Months of '42 Reach $70,834,000,000 | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/smalltown-editors-included.html | Small-Town Editors Included | True | By the United Press. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/sues-over-film-double-anne-shirley-asks-100000-charging.html | SUES OVER FILM 'DOUBLE'; Anne Shirley Asks $100,000, Charging 'Unflattering' Legs | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/opa-issues-forms-to-fuel-oil-users-35-questions-submitted-to.html | OPA ISSUES FORMS TO FUEL OIL USERS; 35 Questions Submitted to Control Rationing for Buildings Occupied by Few Families | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/e-given-chrysler-for-cutting-time-army-navy-award-marks-slash-to-14.html | E' GIVEN CHRYSLER FOR CUTTING TIME; Army-Navy Award Marks Slash to 14 Hours on Assembly for Anti-Aircraft Gun SOLOMONS SUCCESS TOLD Forrestal Says Cannon Brought Down 14 Japanese Bombers in a Few Minutes | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/bonds-and-shares-in-london-market-business-is-smaller-after.html | BONDS AND SHARES IN LONDON MARKET; Business Is Smaller After Heaviest Trading Day in More Than Two Years TOP PRICES MAINTAINED Some Profit-Taking Appears in Home Rails After Recent Sharp Rises | True | Wireless to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/united-states.html | United States | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/wartime-taxes.html | WARTIME TAXES | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/new-president-chosen-by-gas-association.html | New President Chosen By Gas Association | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/letitia-g-rossell-prospectiye-bride-former-student-at-vassar-is.html | LETITIA G. ROSSELL PROSPECTIYE BRIDE; Former Student at Vassar Is Betrothed to Aviation Cadet Guy Delafield, U, S, A, | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/alfred-truman-moore-owned-town-topics-financial-bureaut-security.html | ALFRED TRUMAN MOORE; Owned Town' Topics Financial Bureaut Security Analysts | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/abroad-the-second-front-that-sustains-all-the-others.html | Abroad; The Second Front That Sustains All the Others | True | By Anne O'Hare McCormick | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/art-notes.html | Art Notes | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/estate-yields-20-tons-gates-and-fence-of-mclean-place-swell.html | ESTATE YIELDS 20 TONS; Gates and Fence of McLean Place Swell Capital's Pile | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/communist-leaders-released-in-canada-justice-ministers-order-fails.html | COMMUNIST LEADERS RELEASED IN CANADA; Justice Minister's Order Fails to Lift Ban on Party | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/italian.html | Italian | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/sports-of-the-times-arsenic-and-old-ivory.html | Sports of the Times; Arsenic and Old Ivory | True | Reg. U.S. Pat. Off.By John Kieran | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/the-herman-melville-in-service.html | The Herman Melville in Service | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/vichy-french.html | Vichy French | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/british-again-bomb-axis-bases-in-libya-attacks-made-in-force-on.html | BRITISH AGAIN BOMB AXIS BASES IN LIBYA; Attacks Made 'in Force' on Tobruk and Other Points | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/pittsburgh-backs-worry-dodger-squad-brooklyn-eleven-stresses.html | Pittsburgh Backs Worry Dodger Squad; BROOKLYN ELEVEN STRESSES DEFENSE Sets Traps to Stop Dudley, Tomasic, Hoague, Sandig at Ebbets Field Sunday MANDERS ON INJURED LIST Schwartz, McAdams, Butcher, Rucinski, Jeffries, Hodges Also Being Treated | True | By Louis Effrat | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/our-oil-men-aid-british-wells-found-in-england-before-the-war-small.html | OUR OIL MEN AID BRITISH; Wells Found in England 'Before the War' Small but Convenient | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/property-taxes-drop-in-tenyear-period-effects-of-depression-are.html | PROPERTY TAXES DROP IN TEN-YEAR PERIOD; Effects of Depression Are Seen in 5 Per Cent Decline | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/small-pension-is-due-slain-teachers-heirs-fund-benefit-about-3500.html | SMALL PENSION IS DUE SLAIN TEACHER'S HEIRS; Fund Benefit About $3,500, Board Members Say | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/scarsdale-cadet-killed-bradley-c-parker-of-air-corps-and-3-others.html | SCARSDALE CADET KILLED; Bradley C. Parker of Air Corps and 3 Others Die in Auto Crash | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/bridge-and-tea-tuesday-proceeds-to-buy-coal-for-music-box-canteen.html | BRIDGE AND TEA TUESDAY; Proceeds to Buy Coal for Music Box Canteen, 68 Fifth Ave. | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/mis-j-j-wheeler.html | MIS. J. J. WHEELER | True | Special to TH YORK TIS. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/plastic-toothpaste-tubes-ruled-out-as-exchange.html | Plastic Toothpaste Tubes Ruled Out as Exchange | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/frank-ashley-75-patent-attorney-president-of-american-voting.html | FRANK ASHLEY, 75, PATENT 'ATTORNEY; President of American' Voting Machine Company Dies in Staten Island WAS ALSO AN INVENTOR Formerly a Manufacturer of Early Model Motor Cycles and Steam Engines | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/hails-southern-justice-broughton-praises-sheriff-who-caught-white.html | HAILS SOUTHERN JUSTICE; Broughton Praises Sheriff Who Caught White Slaying Suspect | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/400000000-bills-offered.html | $400,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/papers-accuse-censors-new-zealand-publishers-charge-opposition-is.html | PAPERS ACCUSE CENSORS; New Zealand Publishers Charge Opposition Is Stifled | True | Special Cable to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/children-form-a-scrap-army.html | Children Form a Scrap 'Army' | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/standley-to-seek-soviet-aid-in-us-ambassador-to-return-soon-to.html | STANDLEY TO SEEK SOVIET AID IN U.S.; Ambassador to Return Soon to Study Means of Linking Two Nations' Efforts HAS A TALK WITH STALIN Admiral Reveals Criticism in Russia of Quality of Arms Sent There by Allies | True | Special Cable to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/end-albany-freight-holiday.html | End Albany Freight 'Holiday' | True | | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/party-to-aid-charity-artists-front-to-win-the-war-will-sponsor-oct.html | PARTY TO AID CHARITY; Artists Front to Win the War Will Sponsor Oct. 16 Meeting | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/for-single-oil-control-but-president-tells-lodge-new-legislation-is.html | FOR SINGLE OIL CONTROL; But President Tells Lodge New Legislation Is Not Needed | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/three-men-indicted-as-agents-of-japan-propagandists-charged-with.html | THREE MEN INDICTED AS AGENTS OF JAPAN; Propagandists Charged With Failure to Register | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/pope-confers-on-delegate-here-final-authority-in-marital-cases.html | Pope Confers on Delegate Here Final Authority in Marital Cases; Certain Power of Sacred Rota Transferred to Cicognani Because of Difficulties of Wartime Communication With Rome | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/mrs-hetin-short.html | MRS. HET.I.N' SHORT | True | Special to T NKW YORK TES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/judge-turns-to-bicycle-essex-jurist-begins-pedaling-to-court-to-cut.html | JUDGE TURNS TO BICYCLE; Essex Jurist Begins Pedaling to Court to Cut Use of Auto | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/president-will-address-nation-on-the-radio-in-a-few-days.html | President Will Address Nation On the Radio in a Few Days | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/italian-courts-face-regimentation-plan-mussolinis-paper-heralds.html | ITALIAN COURTS FACE REGIMENTATION PLAN; Mussolini's Paper Heralds Move in Line With Hitler System | True | By Telephone To the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/nazis-kill-10-hostages-in-norway-after-proclaiming-an-emergency-10.html | Nazis Kill 10 Hostages in Norway After Proclaiming an Emergency; 10 DIE IN NORWAY; STATE OF SIEGE ON | True | By George Axelssonby Telephone To the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/peshawar-express-derailed.html | Peshawar Express Derailed | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/mis-alfied-coibert.html | MIS. ALFIED COIBErT | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/renrn-jaitres-barr-i.html | rENRN JAItrES BARR I | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/new-haven-woman-dies-at-103.html | New Haven Woman Dies at 103 | True | Special to TB YOaK TEMPS. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/virgil-l-johnson-engineer-33-years-planned-60-schools-for-board-of.html | VIRGIL L. JOHNSON, ENGINEER 33 YEARS; Planned ! 60 Schools for Board of Education in Philadelphia | True | Special to THE ITgw Yonx'i'lgg. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/227000000-a-day-is-spent-on-war-wpb-progress-report-shows.html | $227,000,000 A DAY IS SPENT ON WAR; WPB Progress Report Shows Government Put 13 Billions Into New Arms Plants 2,200,000 NOT WORKING Employed Averaging 23.4% More Pay Than a Year Ago, as Living Is 10.5% Higher | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/new-city-manager-named-in-yonkers-exmayor-walsh-appointed-by.html | NEW CITY MANAGER NAMED IN YONKERS; Ex-Mayor Walsh Appointed by Council After It Accepts Whitney's Resignation VOTE ON CHANGE IS 3 TO 2 Members Return to Whitney His Letter Repudiating His Offer to Quit Job | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/brooklyn-houses-traded-three-2family-dwellings-are-among-properties.html | BROOKLYN HOUSES TRADED; Three 2-Family Dwellings Are Among Properties Sold | True | | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/syracuse-tests-air-defense.html | Syracuse Tests Air Defense | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/sugar-plant-shift-to-alcohol-mapped-wpb-studies-plan-to-convert.html | SUGAR PLANT SHIFT TO ALCOHOL MAPPED; WPB Studies Plan to Convert Refiners Closed Down by Concentration Move TIGHTER CONTROL ON OILS Imports of Tung, Oiticica and Rapeseed Affected -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/patricia-lennon-married.html | Patricia Lennon Married | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/rus-t-ritter-59-noted-architect-designer-of-the-custom-house-and.html | RUS T. RITTER, 59, NOTED ARCHITECT; Designer of the Custom House 'and Other Leading Buildings in Philadelphia Is Dead LED RIVER TUNNEL (ROUP President of Delaware Corp. Constructing Connection With South Jersey | True | Special to THE llw YORE Trhill. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/promotion-for-towers-president-names-him-for-vice-admiral-fliers.html | PROMOTION FOR TOWERS; President Names Him for Vice Admiral -- Fliers Advanced | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/harry-eddington-is-returning-to-rko-for-one-film-two-pictures.html | Harry Eddington Is Returning to RKO for One Film -- Two Pictures Opening on Broadway Today | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/arthur-force-joins-the-owi.html | Arthur Force Joins the OWI | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/fullest-war-help-pledged-by-lewis-he-points-to-68378-miners-in.html | FULLEST WAR HELP PLEDGED BY LEWIS; He Points to 68,378 Miners in Service, Challenges Other Groups to Match Record ISOLATIONISM NOW ENDED He Hints at Union Convention Quitting of C.I.O. -- Looks to Wage Adjustments | True | By Joseph Shaplenspecial To the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/john-c-haines-100-detroits-last-gar-member-recent-birthday-a-civic.html | JOHN C. HAINES, 100; Detroit's Last G.A.R. Member Recent Birthday a Civic Affair | True | Special to THE AT-W YORK TnEs. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/british.html | British | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/haas-kahn.html | Haas -- Kahn | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/hospital-shares-estate-st-lukes-one-of-4-residuary-heirs-of-mrs-ee.html | HOSPITAL SHARES ESTATE; St. Luke's One of 4 Residuary Heirs of Mrs. E.E. Swift | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/new-waves-reach-smith-for-training-trains-bring-candidates-for.html | NEW WAVES REACH SMITH FOR TRAINING; Trains Bring Candidates for Officer Courses in Hundreds for Opening Tomorrow FIRST DRILL IS ACCLAIMED Long Daily Program Is Planned With Little Leisure -- Forms of Recreation Weighed | True | By Ruth Sulzbergerspecial To the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/bone-is-included-in-rationing-meat-2-12-pounds-of-spareribs-or-same.html | BONE IS INCLUDED IN RATIONING MEAT; 2 1/2 Pounds of Spareribs or Same Weight of Lean Will Make Up Allotment RULING ON A DINNER PARTY Guests Must Deduct Portions From Own Quota -- No Extra Is Permitted for Pets | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/wpb-gets-5300-typewriters.html | WPB Gets 5,300 Typewriters | True | | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/britain-wont-take-miners-from-forces-fuel-rationing-also-ruled-out.html | BRITAIN WON'T TAKE MINERS FROM FORCES; Fuel Rationing Also Ruled Out by Government as Debate Ends | True | Wireless to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/rayon-trade-sets-record-organon-reports-high-shipments-of-yarn-and.html | RAYON TRADE SETS RECORD; Organon Reports High Shipments of Yarn and Staple Fiber | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/julian-never-italian.html | Julian Never Italian | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/racing-sheet-ban-stayed-by-court-mayor-may-modify-his-stand-on-the.html | RACING SHEET BAN STAYED BY COURT; Mayor May Modify His Stand On The Telegraph -- Printers Assail 'Arbitrary Action' RACING SHEET BAN STAYED BY COURT | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/3-harvard-cubs-excel-comeford-boston-and-flynn-star-in-workout-for.html | 3 HARVARD CUBS EXCEL; Comeford, Boston and Flynn Star in Workout for W. and M. | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/mr-moses-jewel.html | MR. MOSES' JEWEL | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/laval-asks-aid-of-mayors.html | Laval Asks Aid of Mayors | True | By Telephone To the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/injuries-hamper-brown-bad-leg-keeps-mcneill-end-out-of-drill-team.html | INJURIES HAMPER BROWN; Bad Leg Keeps McNeill, End, Out of Drill -- Team Scrimmages | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/vichys-overt-act.html | VICHY'S OVERT ACT | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/dr-willard-phipard-surgeon-member-of-medical-board-at-lutheran.html | DR. WILLARD PHIPARD; Surgeon, Member of Medical Board at Lutheran Hospital | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/citys-rate-of-deaths-shows-rise-in-week-increase-to-96-in-1000-of.html | CITY'S RATE OF DEATHS SHOWS RISE IN WEEK; Increase to 9.6 in 1,000 of Population Reported | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/five-usable-autos-given-in-scrap-drive.html | Five Usable Autos Given in Scrap Drive | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/holly-sugar-makes-offer.html | Holly Sugar Makes Offer | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/call-strike-at-republic-project.html | Call Strike at Republic Project | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/japanese-officeholders.html | Japanese Officeholders | True | SAMUEL F. POGUE | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/tom-mixs-horse-to-die-owner-will-have-tony-40-and-ailing-destroyed.html | TOM MIX'S HORSE TO DIE; Owner Will Have Tony, 40 and Ailing, Destroyed Today | True | | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/nazis-pushed-back-red-army-batters-way-to-inhabited-region-in.html | NAZIS PUSHED BACK; Red Army Batters Way to Inhabited Region in Germans' Rear STALINGRAD REPELS SIEGE Repeated Massive Assaults Fail to Gain Ground -- Russians in Caucasus Give Up Town NAZIS PUSHED BACK IN DRIVE ON FLANK | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/taylor-dines-with-churchill.html | Taylor Dines With Churchill | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/petrillo-recordings-ban-a-boon-to-minor-virtuosi.html | Petrillo Recordings Ban A Boon to Minor Virtuosi | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/us-cargo-vessel-sunk-in-gun-duel-17-killed-in-fight-with-axis.html | U.S. CARGO VESSEL SUNK IN GUN DUEL; 17 Killed in Fight With Axis Submarine Last Month Off Northern South America 23 IN LIFEBOAT MISSING 22 Survivors Tell of Attack at Night and Efforts of Crew to Beat It Off | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/wartime-changes-in-fashions-shown-wellrounded-picture-of-what-the.html | WARTIME CHANGES IN FASHIONS SHOWN; Well-Rounded Picture of What the City Can Offer for All Stresses Ease of Motion L-85 PROVES NO HANDICAP Pencil-Slim Creations Give the Impression of Ample Lines -- Color Used Extravagantly | True | By Virginia Pope | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/war-causes-suit-by-bond-trustee-chase-bank-asks-permission-to.html | WAR CAUSES SUIT BY BOND TRUSTEE; Chase Bank Asks Permission to Deviate From Indenture of Manila Electric Issue WOULD PAY OUT $150,000 Sum Now in Sinking Fund for Purchase of Securities -- Proposal Is Opposed | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/ymca-to-mark-98th-anniversary-founders-week-will-begin-on-sunday.html | Y.M.C.A. TO MARK 98TH ANNIVERSARY; Founder's Week Will Begin on Sunday -- Membership Now 2,000,000 Persons PROGRAM IN 61 COUNTRIES Roosevelt Praises Work of the Organization in Periods of Peace and War | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/restaurants-ask-meatless-days-instead-of-ration-5-associations-here.html | RESTAURANTS ASK 'MEATLESS' DAYS INSTEAD OF RATION; 5 Associations Here Propose a Voluntary Limitation to Avoid Card or Coupon Plan HOTELS ARE REPRESENTED Some Favor Tuesday, Others Friday, for Conservation -- Tests Start This Week RESTAURANTS ASK 'MEATLESS DAYS' | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/railway-plan-to-be-heard.html | Railway Plan to Be Heard | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/article-12-no-title.html | Article 12 -- No Title | True | By the United Press. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/white-sox-win-41-to-capture-series-humphries-beats-cubs-under.html | WHITE SOX WIN, 4-1, TO CAPTURE SERIES; Humphries Beats Cubs Under Lights for Team's Fourth Victory in Six Games | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/red-cap-causes-hunters-death.html | Red Cap Causes Hunter's Death | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/canadians-seized-for-entry.html | Canadians Seized for Entry | True | | C1B 560089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/13-are-endorsed-for-legislature-citizens-union-recommends-7.html | 13 ARE ENDORSED FOR LEGISLATURE; Citizens Union Recommends 7 Republicans, 6 Democrats for State Offices COUDERT IS CALLED ABLE Baum, Falk and Moffat Among Those Considered Best Fitted as Lawmakers | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/closings-advised-in-furniture-field-dealers-told-to-study-position.html | CLOSINGS ADVISED IN FURNITURE FIELD; Dealers Told to Study Position by Friedman, Who Predicts Shutdowns by Third SUGGESTS SALE OF STOCKS Voluntary Concentration Plan Proposed -- Second-Hand Lines Would Be Pushed | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/10-from-barnard-in-war-work.html | 10 From Barnard in War Work | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/german.html | German | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/char-b-davenport.html | CHA.R B. DAVENPORT | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/ergeantilli-lloydjr-i.html | SERGEANTILLI! LLOYD'JR. i | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/ten-labor-aides-in-vichy-resign-officials-act-in-protest-over.html | TEN LABOR AIDES IN VICHY RESIGN; Officials Act in Protest Over Forced-Work Policies of the Government GERMANS CHECK A STRIKE Threat of Hostage Executions Ends Revolt at Renault Plant Against Draft of Labor | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/global-offensive-urged-by-willkie-allies-can-deliver-knockout-blows.html | GLOBAL OFFENSIVE URGED BY WILLKIE; Allies Can Deliver Knockout Blows, He Says -- Asks Pledge to China on Full Liberty GLOBAL OFFENSIVE URGED BY WILLKIE | True | By Harrison Formanwireless To the New York Times. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/asks-2-consumers-on-economic-board-university-womens-group-calls-on.html | ASKS 2 CONSUMERS ON ECONOMIC BOARD; University Women's Group Calls on President to Add Buyers' Voice to Body | True | Special to THE NEW YORK TIMES. | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/elected-a-trustee-of-central-hanover-bank.html | Elected a Trustee Of Central Hanover Bank | True | | C1B 560089 |
| 1942-10-07 | 1942-10-07 | https://www.nytimes.com/1942/10/07/archives/henry-st-nurses-seeking-400000-smith-warns-campaign-staff-it-faces.html | HENRY ST. NURSES SEEKING $400,000; Smith Warns Campaign Staff It Faces 'Tough Opposition' in Fund Drive This Year SERVICE'S ROLE STRESSED Demands Greatly Increased by War, Speakers Point Out -- Effect on Morale Cited | True | | C1B 560089 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/league-asks-all-to-vote-use-your-ballots-as-bullets-women-voters.html | LEAGUE ASKS ALL TO VOTE; 'Use Your Ballots as Bullets,' Women Voters Urge | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/manville-to-marry-sixth-time.html | Manville to Marry Sixth Time | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/patriotic-offer-derided-by-bund-witness-says-his-appeal-to-dissolve.html | PATRIOTIC OFFER DERIDED BY BUND; Witness Says His Appeal to Dissolve to Help U.S. Was Laughed Down LEADER KUNZE IS NAMED Keegan Also Accused of Boast of Singing Societies 'All Over' at Trial of 25 | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/70000-check-written-on-japanese-plane-part.html | $70,000 Check Written On Japanese Plane Part | True | Special to THE NEW YORK TIMES. | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/wlb-challenged-in-newark-strike-byrne-refuses-to-recognize-the.html | WLB CHALLENGED IN NEWARK STRIKE; Byrne Refuses to Recognize the Board's Jurisdiction | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/3-muggers-indicted-charged-with-firstdegree-murder-in-soldiers.html | 3 'MUGGERS INDICTED; Charged With First-Degree Murder in Soldier's Death | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/text-of-american-warning-on-bombing-broadcast-to-people-of-occupied.html | Text of American Warning on Bombing Broadcast to People of Occupied France | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/sailors-workers-envelop-newport-park-with-forty-trailers-helps-to.html | SAILORS, WORKERS ENVELOP NEWPORT; Park With Forty Trailers Helps to Change Complexion of Rhode Island City LIFE ROLLS RIGHT ALONG New Money Comes In, Population Goes Up and Everybody Seems Happy About It | True | By Milton Brackerspecial To the New York Times. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/li-business-men-fight-fare-increase-say-railroads-net-has-risen.html | L.I. BUSINESS MEN FIGHT FARE INCREASE; Say Railroad's Net Has Risen $600,000 This Year | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/vichy-french.html | Vichy French | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/unemployed-ends-life-bankbooks-in-mans-pocket-show-savings-totaling.html | UNEMPLOYED, ENDS LIFE; Bankbooks in Man's Pocket Show Savings Totaling $10,000 | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/sells-northcastle-estate.html | Sells Northcastle Estate | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/debenture-flotation-lukens-steel-company.html | DEBENTURE FLOTATION; Lukens Steel Company | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/miss-r-jean-taussig-to-be-married-oct-17-will-be-bride-of-david.html | MISS R. JEAN TAUSSIG TO BE MARRIED OCT. 17; Will Be Bride of David Pearsall [ 3d in Chapel at St. Patrick s | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/dr-welborirj-lewis.html | DR. WELBORirJ LEWIS | True | Special to TIN N YORK TXXrS. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/strenuous-session-held-by-princeton-tigers-seek-combination-able-to.html | STRENUOUS SESSION HELD BY PRINCETON; Tigers Seek Combination Able to Check Navy's Attack in Yankee Stadium STUDER A MIDDIE STAR Has Gained 230 Yards Rushing and Passing in Two Games -- Squad in Stiff Drill | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/hutchinson-heads-new-giant-attack-former-dartmouth-star-will-be.html | HUTCHINSON HEADS NEW GIANT ATTACK; Former Dartmouth Star Will Be Used When New York Is in Scoring Territory DODGERS WORK ON TIMING Dudley of Pittsburgh Heads Ground Gainers in League -- Thompson Tops Passers | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/byrnes-names-counsel-bv-cohen-and-donald-russell-of-spartanburg.html | BYRNES NAMES COUNSEL; B.V. Cohen and Donald Russell of Spartanburg Head Legal Staff | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/cornell-emphasizes-passing-formations-armbruster-connects-often-on.html | CORNELL EMPHASIZES PASSING FORMATIONS; Armbruster Connects Often on Tosses -- Army Tests Attack | True | Special to THE NEW YORK TIMES. | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/taylor-forecasts-world-trade-board-undersecretary-says-unified.html | TAYLOR FORECASTS WORLD TRADE BOARD; Under-Secretary Says Unified System Built for War Will Not Be Junked in Peace SEES ALL SHARING GAINS Impartial Central Authority Must Be Created, He Tells Foreign Traders TAYLOR FORECASTS WORLD TRADE BODY | True | By George A. Mooneyspecial To the New York Times. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/80mile-front-set-in-tennessee-war-blue-and-red-troops-face-each.html | 80-MILE FRONT SET IN TENNESSEE 'WAR'; Blue and Red Troops Face Each Other for Opening of Big Manoeuvre Today TANKS AGAINST INFANTRY Anti-Blitzkrieg Test May Indicate 'What Might Have Happened' in France | True | By Hugh O'Connorspecial To the New York Times. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/conscription-notices-mailed.html | Conscription Notices Mailed | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/willkie-rankles-rankin.html | Willkie Rankles Rankin | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/sonja-henie-settles-case-outofcourt-pact-is-made-with-scanlan-on.html | SONJA HENIE SETTLES CASE; Out-of-Court Pact Is Made With Scanlan on Film Earnings | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/two-churches-propose-merger-involving-1708146-communicants.html | Two Churches Propose Merger Involving 1,708,146 Communicants; Evangelical and Reformed and Congregational-Christian Groups Are Urged to 'Get Acquainted' While Synod Is Set Up | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/ship-profit-to-aid-greek-war-relief-three-left-in-embiricos-fleet.html | SHIP PROFIT TO AID GREEK WAR RELIEF; Three Left in Embiricos Fleet May Be Used to Carry Food | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/ieleanor-f-conklin-1ed-in-basking-ridge-becomes-bride-of-harold.html | iELEANOR F. CONKLIN 1ED IN BASKING RIDGE; Becomes Bride of Harold Hunt Demarest in Church Nuptials | True | Special to THg NW YORK TLUES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/hinckleyarvidsson.html | Hinckley Arvidsson | True | Special to THg NW YORK TS. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/raf-defies-rain-on-raids-in-africa-smashes-at-axis-air-bases-motor.html | R.A.F. DEFIES RAIN ON RAIDS IN AFRICA; Smashes at Axis Air Bases, Motor Transport and Points Near Egyptian Front HITS TOBRUK AND BENGAZI Attacks Convoy -- Garrison of Enemy Strong Point Killed by British Patrols | True | Wireless to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/ernest-w-teagle-co-vice-president-of-sun-oil-of-ohio-dies-in.html | ERNEST W. TEAGLE Co.; Vice President of Sun Oil of Ohio Dies in Chicago | True | Special to THE NBr YoaK T[MBS. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/navy-veteran-killed-radio-man-who-broadcast-our-1917-war.html | NAVY VETERAN KILLED; Radio Man Who Broadcast Our 1917 War Declaration Dies at Sea | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/venezuela-tops-us-nine.html | Venezuela Tops U.S. Nine | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/plans-for-bond-week-women-to-outline-program-at-a-meeting-today.html | PLANS FOR BOND WEEK; Women to Outline Program at a Meeting Today | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/dewey-welcomes-new-aide-with-kiss-greets-mary-brooks-picken-after.html | DEWEY WELCOMES NEW AIDE WITH KISS; Greets Mary Brooks Picken After Her Choice to Head Women's Division HIS NEIGHBOR AT PAWLING Well Known as Writer, She Says Republican Success Is Vital to State | True | | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/article-7-no-title-3-spy-ring-leaders-trapped-in-chile-code.html | Article 7 -- No Title; 3 SPY RING LEADERS TRAPPED IN CHILE Code Dispatch Sent to Havana Causes Arrest of Germans on Espionage Charge LATIN NETWORK REVEALED Santiago Authorities Lay Nazi Activities to Members of Group Found There | True | Special Cable to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/will-use-negroes-in-coast-yards.html | Will Use Negroes in Coast Yards | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/byrd-autogiro-to-scrap-heap.html | Byrd Autogiro to Scrap Heap | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/russian-runner-breaks-mark-for-20000-meters.html | Russian Runner Breaks Mark for 20,000 Meters | True | By the United Press. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/appointed-to-new-post-by-ruthrauff-ryan-inc.html | Appointed to New Post By Ruthrauff & Ryan, Inc. | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/maryland-bars-soldier-voting.html | Maryland Bars Soldier Voting | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/irlss-jeanette-b-atkins.html | IrlSS JEANETTE B. ATKINS | True | Special to TH NEw YORE TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/axis-plot-in-nicaragua-charged.html | Axis Plot in Nicaragua Charged | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/forest-and-farm-contribute-to-garment-fabrics-of-future-textiles.html | Forest and Farm Contribute To Garment Fabrics of Future; Textiles Made of Milk and of Redwood Tree Bark Are Used by Designers in Costumes for Woman of Post-War World | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/stack-is-outstanding-yale-tackle-excels-in-practice-for-penn.html | STACK IS OUTSTANDING; Yale Tackle Excels in Practice for Penn Engagement | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/nancy-e-knowland-brideelect.html | Nancy E. Knowland Bride-Elect | True | Special to THE NEW YO TEUES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/wood-field-and-stream.html | WOOD FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/banking-groups-meet-today.html | Banking Groups Meet Today | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/the-first-front.html | THE FIRST FRONT | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/raiders-end-hard-drills.html | Raiders End Hard Drills | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/check-presentation-at-metropolitan-opera-guild-meeting.html | CHECK PRESENTATION AT METROPOLITAN OPERA GUILD MEETING | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/us-fighter-average-22-to-1-pilots-of-alaska-defense-command-show.html | U.S. FIGHTER AVERAGE 22 TO 1; Pilots of Alaska Defense Command Show Their Mettle in Month | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/la-guardia-eulogizes-mayor-of-harlem-praises-work-of-j-d-steele.html | LA GUARDIA EULOGIZES 'MAYOR OF HARLEM'; Praises Work of J. D. Steele, Negro City Marshal, at Rites | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/united-nations.html | United Nations | True | | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/opa-admits-error-in-pork-price-step-tells-senate-investigation-it.html | OPA ADMITS ERROR IN PORK PRICE STEP; Tells Senate Investigation It Unwittingly Gave Advantage to Big Packing Houses THEY DID NOT SHARE TRADE Galbraith Says 2-Cent Price Margin on Fighters' Meat Proved Far Too Much | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/iiiss-greece-chalmers.html | IIISS GReeCE CHALMERS | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/off-to-school-they-go-seized-pinball-machines-yield-parts-to-hunter.html | OFF TO SCHOOL THEY GO; Seized Pinball Machines Yield Parts to Hunter Laboratory | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/mugging-attack-spoils-mans-nap-he-escapes-from-assailants-on-irt.html | 'MUGGING' ATTACK SPOILS MAN'S NAP; He Escapes From Assailants on IRT Platform After Hearing Pair Argue Plans | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/hwoschinskyloso.html | Hwoschinskyloso | True | Special to T 'toP.l TImzs. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/cork-strike-called-off-wlb-will-act-on-disputes-at-five-armstrong.html | CORK STRIKE CALLED OFF; WLB Will Act on Disputes at Five Armstrong Company Plants | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/knollw00d-team-sets-pace-with-82-mrs-reynolds-and-mrs-young-top.html | KNOLLW00D TEAM SETS PACE WITH 82; Mrs. Reynolds and Mrs. Young Top Field in First Round of Apawamis Golf | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/treasury-will-buy-foreign-gold-as-before-although-domestic-mines.html | Treasury Will Buy Foreign Gold as Before Although Domestic Mines Are Told to Halt | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/urges-new-womens-war-group.html | Urges New Women's War Group | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/425000-mortgage-arranged.html | $425,000 Mortgage Arranged | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/war-of-1812-ends-in-vermont.html | War of 1812 Ends in Vermont | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/reginald-m-rowe-official-of-the-atlantic-branch-of-the-national.html | REGINALD M. ROWE; Official of the Atlantic Branch of the National Lead Co. | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/doctor-in-navy-sells-house.html | Doctor in Navy Sells House | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/labor-party-held-not-representative-afl-official-says-group-does.html | LABOR PARTY HELD NOT REPRESENTATIVE; A.F.L. Official Says Group Does Not Speak for Workers | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/would-examine-bankers-holder-of-rome-bonds-seeks-to-question-morgan.html | WOULD EXAMINE BANKERS; Holder of Rome Bonds Seeks to Question Morgan Officers | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/miss-stewarts-plans-to-be-married-saturday-to-f-p-scannell-of-army.html | MISS STEWART'S PLANS; To Be Married Saturday to F. P. Scannell of Army Air Forces | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/us-marines-were-too-fast-for-the-enemy-in-dash-of-reinforcements-to.html | U.S. Marines Were Too Fast for the Enemy In Dash of Reinforcements to Guadalcanal; Men and Supplies Were Landed in 1 Day Without Opposition -- Japanese Warships Arrived When Transports Had Left | True | By Foster Haileyspecial To the New York Times. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/airdrome-on-crete-attacked.html | Airdrome on Crete Attacked | True | | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/italian.html | Italian | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/chinese-on-hainan-raid-rail-station-barracks-and-rolling-stock-are.html | CHINESE ON HAINAN RAID RAIL STATION; Barracks and Rolling Stock Are Destroyed on Occupied Island | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to T NEW YORK TIMZS. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/i-m-a-krausmann-drygoods-leader-head-of-department-store-in-niagara.html | I M. A, KRAUSMANN, DRYGOODS, LEADER; Head of Department Store in Niagara Falls He Founded in 1919 Dies in Home ACTIVE IN CIVIC AFFAIRS Gave Preference to Widows and Others Showing Real Need in Engaging Staff | True | SPeCial to T NW' YORK 'TI38. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/joins-bendix-aviation-board.html | Joins Bendix Aviation Board | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/rev-puny-w-keys-methodist-missionary-in-africa-since-1909-dies-at.html | REV. PUNY W. KEYS; Methodist Missionary in Africa Since 1909, Dies at Kambini | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/mizrachi-meets-pledge-zionist-womens-organization-buys-500000-of.html | MIZRACHI MEETS PLEDGE; Zionist Women's Organization Buys $500,000 of Bonds | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/col-paul-washburn-coast-bank-official-aide-of-pasadena-institution.html | COL. PAUL WASHBURN, COAST BANK OFFICIAL; !Aide of Pasadena Institution, Decorated in Last War, Dies | True | Special to TH NW No TS. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/large-apartment-in-midtown-sale-bank-liquidates-9story-and.html | LARGE APARTMENT IN MIDTOWN SALE; Bank Liquidates 9-Story and Penthouse Building at 40 West 55th St. NEW TAXPAYER PURCHASED Corporation Takes Over From Bank 28 East 23d St. -- 114th St. Tenement Traded | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/east-side-farmers-mark-harvest-day-600-victory-gardeners-wind-up.html | EAST SIDE FARMERS MARK HARVEST DAY; 600 'Victory Gardeners' Wind Up Bucolic Pursuits in the York Avenue Area | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/dr-robert-h-hopkins.html | DR. ROBERT H. HOPKINS | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/gem-sale-nets-45482-5850-is-paid-for-platinum-bracelet-set-with.html | GEM SALE NETS $45,482; $5,850 Is Paid for Platinum Bracelet Set With Diamonds | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/hitler-receives-italian-official.html | Hitler Receives Italian Official | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/writers-join-raid-by-us-bombers-see-two-ships-blasted-in-axis.html | WRITERS JOIN RAID BY U.S. BOMBERS; See Two Ships Blasted in Axis Supply Base in Greece -- Enemy Fliers Downed 3 OF OUR MEN WOUNDED One Liberator Riddled by Foe's Attacks but Returns to Its Base Safely | True | By Grant Parrwireless To the New York Times. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/marian-orcutt-engaged-plainfield-n-j-girl-to-become-bride-of.html | MARIAN ORCUTT ENGAGED; Plainfield, N. J., Girl to Become Bride of Jackson R. Pellett | True | Special to Tm N.W Yoa TrMS. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/bennett-condemns-apathy-of-voters-our-soldiers-are-fighting-for.html | BENNETT CONDEMNS APATHY OF VOTERS; Our Soldiers Are Fighting for Democracy, He Says, and We Should Use Right It Gives CITES ELECTION IN MAINE Candidate Tells Up-State Cities Result There Was Victory for a Party Organization | True | By Warren Moscowspecial To the New York Times. | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/brazil-alters-axis-curbs-economic-defense-board-named-to-control.html | BRAZIL ALTERS AXIS CURBS; Economic Defense Board Named to Control Assets | True | Special Cable to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/ship-sunk-five-are-lost-british-merchantman-victim-of-submarines-in.html | SHIP SUNK, FIVE ARE LOST; British Merchantman Victim of Submarines in Caribbean | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/war-has-turned-dr-palyi-contends-former-reichsbank-adviser-says.html | WAR HAS TURNED, DR. PALYI CONTENDS; Former Reichsbank Adviser Says Trend Switched to Allies in September Campaign PREDICTS END IN A YEAR He Asserts Collapse of Nazis Would Follow Production Cut by Constant Bombing | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/bank-statement.html | BANK STATEMENT | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/labor-hunt-brings-1000-georgia-fine-agent-for-newark-scrap-man.html | LABOR HUNT BRINGS $1,000 GEORGIA FINE; Agent for Newark Scrap Man Threatened With Year Term -- Gets 24 Hours to Leave WPB INTERCEDES IN VAIN Asks Judge to Suspend Action Pending Inquiry -- Newark's Mayor Also Makes Plea | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/workers-group-cars-can-get-grade-2-tires.html | Workers' Group Cars Can Get Grade 2 Tires | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/ickes-says-oil-need-may-force-price-up-asserts-ceilings-may-have-to.html | ICKES SAYS OIL NEED MAY FORCE PRICE UP; Asserts Ceilings May Have to Be Raised to Encourage Wildcat Ventures INDUSTRY ASKS 'GAS' STAY Wants Nation-Wide Rationing Delayed 90 Days to See if Public Reduces Driving | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/war-plant-fined-250-for-excessive-noise.html | War Plant Fined $250 For Excessive Noise | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/denmark-to-pay-on-bonds.html | Denmark to Pay on Bonds | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/nazis-kill-15-more-in-norway-terror-executions-at-trondheim-for.html | NAZIS KILL 15 MORE IN NORWAY TERROR; Executions at Trondheim for 'Sabotage' Raise 2-Day Toll to 25 in Tense Crisis MARTIAL LAW IS WIDENED Naval Base Reported Damaged -- Germans Said to Fear an Invasion Attempt Soon | True | Wireless to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/15000-roar-approval-as-rodeo-performers-whirl-through-contests-at.html | 15,000 Roar Approval as Rodeo Performers Whirl Through Contests at the Garden | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/victims-names-revealed.html | Victims' Names Revealed | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/jams-keddie.html | JAMS KEDDIE | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/iirs-jaiis-k-geddes.html | IIRS. JAIIS K. GEDDES | True | Special to TI N YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/bonds-and-shares-in-london-market-list-is-more-active-after-a-quiet.html | BONDS AND SHARES IN LONDON MARKET; List Is More Active After a Quiet Start, but Taking of Profits Shows Rise FOREIGN RAILS IN DEMAND Many Gains Up to 10s Seen in Section -- Tobacco Issues Are Slightly Higher | True | Wireless to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/sacandaga-reservoir-is-full.html | Sacandaga Reservoir Is Full | True | | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/back-liquor-store-strike-clerks-of-pennsylvania-board-walk-out-in.html | BACK LIQUOR STORE STRIKE; Clerks of Pennsylvania Board Walk Out in Six More Counties | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/investment-trust-reports-asset-rise-general-american-investors-co.html | INVESTMENT TRUST REPORTS ASSET RISE; General American Investors Co. Issues Statement | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/calls-opa-illegal-counsel-in-sugar-case-challenges.html | CALLS OPA ILLEGAL; Counsel in Sugar Case Challenges Constitutionality of Agency | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/grains-are-quiet-in-narrow-market-wheat-and-corn-fluctuate-in-range.html | GRAINS ARE QUIET IN NARROW MARKET; Wheat and Corn Fluctuate in Range of 3/4c Due to Price Curb Uncertainties MOST FUTURES ARE LOWER Some Professional Support Is Seen on the Dips but Mills Do Little | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/asserts-food-curbs-will-better-health-restaurateur-says-the-menus.html | ASSERTS FOOD CURBS WILL BETTER HEALTH; Restaurateur Says the Menus Will Be Simpler in Future | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/13-heroes-decorated-two-new-yorkers-in-group-winning-medals-in-new.html | 13 HEROES DECORATED; Two New Yorkers in Group Winning Medals in New Guinea | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/tea-dances-planned-for-service-officers-first-in-series-will-be.html | TEA DANCES PLANNED FOR SERVICE OFFICERS; First in Series Will Be Given on Sunday for United Nations Men | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/commons-told-of-plane-losses.html | Commons Told of Plane Losses | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/14-debutantes-heard-in-canteen-inquiry-aides-for-park-avenue.html | 14 DEBUTANTES HEARD IN CANTEEN INQUIRY; Aides for Park Avenue Project Describe Fund Pleas | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/german-demands-studied-by-danes-berlin-is-said-to-ask-arming-of.html | GERMAN DEMANDS STUDIED BY DANES; Berlin Is Said to Ask Arming of Merchant Ships and War Against Russia MORE FOOD ALSO SOUGHT Government Is Reported Firm Against Use of Nazis to Man Anti-Aircraft Guns | True | By George Axelssonby Telephone To the New York Times. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/soldier-loses-leg-in-accident.html | Soldier Loses Leg in Accident | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/capt-james-otis-porter-retired-naval-officer-exhead-of-shipping.html | CAPT. JAMES OTIS PORTER; Retired Naval Officer, Ex-Head of Shipping Board Departments | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/norway-frays-nazi-nerves.html | Norway Frays Nazi Nerves | True | Wireless to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/army-says-16407-are-in-nurse-corps-officer-tells-house-committee.html | ARMY SAYS 16,407 ARE IN NURSE CORPS; Officer Tells House Committee Weighing Wage-Rise Bill of 2-Year Gain From 950 WILL INDUCT DIETITIANS Women Physiotherapists Now in Medical Department as Civilians Also to Shift | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/prison-for-coupon-theft-five-connecticut-men-sentenced-for-taking.html | PRISON FOR COUPON THEFT; Five Connecticut Men Sentenced for Taking 'Gas' Books | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/civilian-goods-cut-planned-for-jan-1.html | Civilian Goods Cut Planned for Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/japanese.html | Japanese | True | | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/to-bid-on-rail-bonds-syndicates-will-compete-for-issue-of-southern.html | TO BID ON RAIL BONDS; Syndicates Will Compete for Issue of Southern Road | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/fordham-strives-for-airtight-defense-in-test-against-north-carolina.html | Fordham Strives for Airtight Defense in Test Against North Carolina; RAMS DRIVEN HARD FOR TARHEEL GAME Improvement in Blocking and Tackling Necessary to Win, Coach Walsh Warns OSOSKI LIKELY TO START May Open in Cheverko's Post Saturday -- Kull, Sophomore, Slated for Right Tackle | True | By Robert F. Kelley | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/charles-frl.html | CHARLES FRL | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/3-held-in-gold-smuggling-illegal-imports-from-canada-put-at-2000000.html | 3 HELD IN GOLD SMUGGLING; Illegal Imports From Canada Put at $2,000,000 a Year | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/anniversary-for-navy.html | Anniversary for Navy | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/nazis-execute-17-for-french-raids-group-put-to-death-at-lille.html | NAZIS EXECUTE 17 FOR FRENCH RAIDS; Group Put to Death at Lille Attacked Railroads and German Truce Convoys DORIOT MEN ARE BOMBED Vichy Mails Notices to Those Selected for Work in Reich Under Laval Pledge | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/charles-marshall.html | CHARLES MARSHALL | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/alirert-virelich.html | ALIRERT Vir!ELICH | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/doriot-meeting-bombed.html | Doriot Meeting Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/hindus-appeal-to-roosevelt.html | Hindus Appeal to Roosevelt | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/mrs-alexandre-hostess-miss-moon-carroll-also-gives-luncheon-in-sert.html | MRS. ALEXANDRE HOSTESS; Miss Moon Carroll Also Gives Luncheon in Sert Room | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/dartmouth-shows-stronger-defense-linemen-solve-colgate-plays-used.html | DARTMOUTH SHOWS STRONGER DEFENSE; Linemen Solve Colgate Plays Used by Reserves -- Douglas and Frost Punt Well RAIDERS STRESS ATTACK Special Emphasis Devoted to Place-Kicks -- Squad Makes Trip to Hanover Today | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/hart-cites-raf-in-failure-to-aid-admiral-says-fate-of-the-repulse.html | HART CITES R.A.F. IN FAILURE TO AID; Admiral Says Fate of the Repulse and Prince of Wales Argues Against Separate Arm AIR FORCE REJECTS BLAME British Service Declares Help Was Sent to the Warships as Soon as It Was Asked | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/yale-club-resident-dies-in-hotel-leap-ew-hubbard-49-plunges-from.html | YALE CLUB RESIDENT DIES IN HOTEL LEAP; E.W. Hubbard, 49, Plunges From Sixth-Floor Window | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/saves-captain-of-sinking-barge.html | SAVES CAPTAIN OF SINKING BARGE | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/new-radio-unit-formed-broadcasters-organize-in-opposition-to-old.html | NEW RADIO UNIT FORMED; Broadcasters Organize in Opposition to Old Association | True | | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/schoolboys-1116-bent-on-aiding-marines-find-hunting-knife-bar-to.html | Schoolboys, 11-16, Bent on Aiding Marines, Find Hunting Knife Bar to Progress Here | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/dutch-masters-to-go-on-display-seventeenth-century-works-will-be.html | DUTCH MASTERS TO GO ON DISPLAY; Seventeenth Century Works Will Be Shown at the Duveen Galleries Today NINE CANVASES OFFERED Exhibition Under Patronage of Princess Juliana and Mrs. Franklin D. Roosevelt | True | By Edward Alden Jewell | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/ban-on-brocast-to-be-protested-cooperative-league-will-ask-federal.html | BAN ON BRO@CAST TO BE PROTESTED; Cooperative League Will Ask Federal Investigation of NBC and CBS Refusal COMPANIES CITE POLICY Avoidance of 'Controversial' Issues and Membership. Drives Stressed | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/gardener-is-held-as-saboteurs-aide-helmut-leiner-is-accused-of.html | GARDENER IS HELD AS SABOTEUR'S AIDE; Heilmut Leiner Is Accused of Treason in Dealings With Nazi Agent Kerling F.B.I. TRACED MOVEMENTS Suspect Said to Have Arranged Meetings, Changed Money for Foe Landed in Florida | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/railroad-schedules-curtailed-in-france-effort-is-made-to-free.html | RAILROAD SCHEDULES CURTAILED IN FRANCE; Effort Is Made to Free Freight Cars for Use of Germans | True | Wireless to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/lewis-union-votes-to-quit-the-cio-miners-convention-charges.html | LEWIS UNION VOTES TO QUIT THE C.I.O.; Miners' Convention Charges Vilification of Leader and Nonpayment of Debt LEWIS UNION VOTES TO QUIT THE C.I.O. | True | By Joseph Shaplenspecial To the New York Times. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/city-pushes-drive-on-tuberculosis-free-chest-examinations-are.html | CITY PUSHES DRIVE ON TUBERCULOSIS; Free Chest Examinations Are Offered to Personnel of Nursery Schools | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/margin-cut-spurs-clothing-volume-smaller-markups-are-advised-for.html | MARGIN CUT SPURS CLOTHING VOLUME; Smaller Mark-Ups Are Advised for Stores -- Sale a Success After 7% Reduction TOPCOAT BUSINESS LAGS Visiting Buyers Say Overcoats Under $50 Attract Most Consumer Buying | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/coast-guard-training-praised-by-admiral-parker-reviews-unit.html | COAST GUARD TRAINING PRAISED BY ADMIRAL; Parker Reviews Unit Completing Tour at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/opposes-iceland-break-united-states-note-counseling-delay-given-out.html | OPPOSES ICELAND BREAK; United States' Note Counseling Delay Given Out in Reykjavik | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/500-women-sew-for-soldiers.html | 500 Women Sew for Soldiers | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/fifty-years-on-stock-exchange.html | Fifty Years on Stock Exchange | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/mr-willkies-two-roles.html | MR. WILLKIE'S TWO ROLES | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/moves-to-recover-idle-steel-stocks-wpb-queries-holders-of-such.html | MOVES TO RECOVER IDLE STEEL STOCKS; WPB Queries Holders of Such Inventories -- Other War Agency Action MOVES TO RECOVER IDLE STEEL STOCKS | True | Special to THE NEW YORK TIMES. | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/patchogue-man-held-in-arson.html | Patchogue Man Held in Arson | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/lehman-corp-lifts-net-asset-value-2692-a-share-on-sept-30-compared.html | LEHMAN CORP. LIFTS NET ASSET VALUE; $26.92 a Share on Sept. 30 Compared With $25.09 Three Months Before INCREASE IN INVESTMENTS $662,000 of Securities Sold in Quarter and $1,582,000 Bought, Report Shows | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/dr-ernest-r-proctor-former-president-of-the-chicago-college-of.html | DR. ERNEST R. PROCTOR; Former President of the Chicago College of Osteopathy Was 72 | True | Special to THZ I"w YORK TI:MS. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/dewey-attacked-on-prewar-stand-epstein-assails-nominee-for-governor.html | DEWEY ATTACKED ON PRE-WAR STAND; Epstein Assails Nominee for Governor for Isolationism Before Pearl Harbor CALLED A 'FENCE SITTER' Attorney General Aspirant Says Candidate Bows to Political Expediency | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/two-are-killed-in-bomber-crash.html | Two Are Killed in Bomber Crash | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/liquor-retailers-start-buying-spree-order-halting-new-production.html | LIQUOR RETAILERS START BUYING SPREE; Order Halting New Production Believed Chief Cause of Sudden Splurge WHOLESALERS SET QUOTAS Dealers Anticipate Wave of Consumer Purchasing to Beat Coming Taxes | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/childrens-appeals-rise-foster-care-services-are-unable-to-meet-1942.html | CHILDREN'S APPEALS RISE; Foster Care Services Are Unable to Meet 1942 Demands | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/british-raid-on-channel-island-bares-deportations-to-germany.html | British Raid on Channel Island Bares Deportations to Germany; BRITISH RAID ENEMY FROM AIR AND SEA BRITISH RAID SARK, LIST DEPORTATIONS | True | Wireless to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/tudor-work-given-by-ballet-theatre-nora-kaye-annabelle-lyon-lucia.html | TUDOR WORK GIVEN BY BALLET THEATRE; Nora Kaye, Annabelle Lyon, Lucia Chase, Hugh Laing and Author in 'Pillar of Fire' MARKOVA IN THREE ROLES Dances Queen in 'Swan Lake,' Taglioni in 'Pas de Quatre' and Princess Aurora | True | By John Martin | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/dewalt-threat-to-syracuse.html | Dewalt Threat to Syracuse | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/23016-pledged-here-in-ywca-campaign-start-toward-200000-goal.html | $23,016 PLEDGED HERE IN Y.W.C.A. CAMPAIGN; Start Toward $200,000 Goal Announced at Luncheon | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/drive-for-kiwanis-camp-opens.html | Drive for Kiwanis Camp Opens | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/honor-society-inducts-13.html | Honor Society Inducts 13 | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/steel-production-near-high-record-21449359-tons-in-3d-quarter.html | STEEL PRODUCTION NEAR HIGH RECORD; 21,449,359 Tons in 3d Quarter Second Only to 21,531,358 in Previous Period | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/in-the-nation-problems-of-delivery-to-our-distant-allies.html | In The Nation; Problems of Delivery to Our Distant Allies | True | By Arthur Krock | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/rank-for-women-doctors-officer-status-being-arranged-by-army-and.html | RANK FOR WOMEN DOCTORS; Officer Status Being Arranged by Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/railway-earnings-increased.html | Railway Earnings Increased | True | | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/welles-explains-warning.html | Welles Explains Warning | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/howard-f-lanboff-d.html | HOWARD F. LANBO]ff, D | True | Special to Tm N.v YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/miss-boyd-fiancee-of-army-offiger-daughter-of-mrs-victor-f-ridder.html | MISS BOYD FIANCEE OF ARMY OFFIGER; Daughter of Mrs. Victor F. Ridder Will Be Wed to Lt. Edward Martin Jr. GRADUATE OF BRIARCLIFF Also Attended Froebel League Prospective Bridegroom Studied at Princeton | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/meat-rise-curbed-corn-and-wheat-kept-at-85-of-parity-with-90-on.html | MEAT RISE CURBED; Corn and Wheat Kept at 85% of Parity, With 90% on Other Crops STABILIZING BOARD NAMED President Chooses Six Public Members -- Treasury Asked to Act on $25,000 Salary Rule BYRNES FIXES RATE ON ALL CROP LOANS | True | By W.h. Lawrencespecial To the New York Times. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/free-corps-fire-on-crowd.html | Free Corps Fire on Crowd | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/druggists-give-hospital-plane.html | Druggists Give Hospital Plane | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/old-ban-on-use-of-welsh-is-repealed-by-britain.html | Old Ban on Use of Welsh Is Repealed by Britain | True | Wireless to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/daniel-manning-i-i-retired-new-yore-broeer-was-a-l-i-0-fordham.html | DANIEL MANNING I; I Retired New Yore BroEer Was a l I 0 Fordham Graduate of 1889 | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/hawaii-jobs-fail-to-draw-workers-only-81-of-250-expected-sign.html | HAWAII JOBS FAIL TO DRAW WORKERS; Only 81 of 250 Expected Sign Despite Good Pay, Chance for Advancement 1,500 SOUGHT IN 2 WEEKS Army Food and Board Are Held Arguments Against Fear of High Living Costs | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/man-kills-estranged-wife-by-throwing-her-from-6story-window-then.html | Man Kills Estranged Wife by Throwing Her From 6-Story Window, Then Leaps to Death | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/asks-higher-army-pay-lord-kemsley-would-offer-men-of-talent.html | ASKS HIGHER ARMY PAY; Lord Kemsley Would Offer Men of Talent Attractive Careers | True | Wireless to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/senate-kills-rise-in-corporate-tax-by-a-vote-of-759-la-follette.html | SENATE KILLS RISE IN CORPORATE TAX BY A VOTE OF 75-9; La Follette Fails in Attempt to Fix 50 Per Cent Levy; He Assails Entire Bill LOCAL BONDS STIR CLASH Burton in Amendment Opposes Proposal to Lay Imposts on Issues in Future SENATE KILLS RISE IN CORPORATE TAX | True | By Henry N. Dorrisspecial To the New York Times. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/dr-deliah-l-chapin-i-springfield-mass-physician-a-i-descendant-of.html | DR. DELIAH L. CHAPIN; i Springfield, Mass., Physician a i Descendant of City's Founder | True | Special to THE YORK Tns. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/plants-scrap-aluminum-would-make-64-bombers.html | Plant's Scrap Aluminum Would Make 64 Bombers | True | | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/mill-pricefixing-sends-cotton-up-market-stimulated-also-by.html | MILL PRICE-FIXING SENDS COTTON UP; Market Stimulated Also by Announcement of a New Lend-Lease Order RISES OF 3 TO 10 POINTS Increase Is Shown Despite Active Hedge Selling After Spot Deals | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/cuba-opens-bureau-to-work-with-fbi-unit-for-investigation-of-enemy.html | CUBA OPENS BUREAU TO WORK WITH F.B.I.; Unit for Investigation of Enemy Activities Is Dedicated | True | Special Cable to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/held-in-bail-of-50000-exfireman-said-to-be-vital-in-solution-of.html | HELD IN BAIL OF $50,000; Ex-Fireman Said to Be 'Vital' in Solution of Hitter Murder | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/gives-his-auto-as-scrap-armonk-youth-transfers-car-to-hitler-then.html | GIVES HIS AUTO AS SCRAP; Armonk Youth Transfers Car to 'Hitler,' Then Goes Into Army | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/miss-de-linclays-becomes-a-bride-st-vincent-ferrer-is-scene-of-her.html | MISS DE LINCLAYS 'BECOMES A BRIDE; St. Vincent Ferrer Is Scene of Her Marriage to Vicomte Gabriel Olry de Labry ESCORTED BY HER FATHER Comtesse de Pas the Matron of Honor -- Reception Is Held on Waldorf-Astoria Roof | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/city-to-mobilize-an-army-of-youth-children-under-18-will-help-carry.html | CITY TO MOBILIZE AN ARMY OF YOUTH; Children Under 18 Will Help Carry Out an Extensive Wartime Program | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/books-authors.html | Books -- Authors | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/deny-restraint-charges-5-companies-and-14-individuals-plead-in.html | DENY RESTRAINT CHARGES; 5 Companies and 14 Individuals Plead in Plastics Case | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/plan-for-sacrifice-advice-given-afl-patterson-tells-convention-in.html | PLAN FOR SACRIFICE, ADVICE GIVEN A.F.L.; Patterson Tells Convention in Toronto Standards of Peace Must Be Dropped in War HE CALLS FOR NEW EFFORT Council Meeting Hinted to Plan Reaffiliation of U.M.W. With the Federation | True | By Louis Starkspecial To the New York Times. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/5000-oakland-open-canceled.html | $5,000 Oakland Open Canceled | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/19-shot-in-luxembourg-executions-reported-after-strike-protesting.html | 19 SHOT IN LUXEMBOURG; Executions Reported After Strike Protesting Annexation | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/osnabrueck-attacked-french-cautioned-on-us-bombings.html | Osnabrueck Attacked; FRENCH CAUTIONED ON U.S. BOMBINGS | True | By Drew Middletonwireless To the New York Times. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/iichard-bragaw.html | IICHARD BRAGAW | True | Special to Tm YORK TmS. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/dr-herbert-potts-i-professor-emeritus-of-oral-i-surgery-at.html | DR. HERBERT POTTS I; : Professor Emeritus of Oral I Surgery at Northwestern I | True | | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/moss-not-to-fight-telegraphs-sales-but-will-contest-injunction.html | MOSS NOT TO FIGHT TELEGRAPH'S SALES; But Will Contest Injunction Granted to Racing Form, Racing Guide and Tab RACE SHEETS WIN IN COURT Armstrong Sports, Green Sheet, Racing Program Return to Stands as Eder Signs Order | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/victory-stove-output-program-first-of-its-kind-near-collapse.html | Victory Stove Output Program, First of Its Kind, Near Collapse; Shortage of Raw Material, Failure of OPA to Approve Prices Cause Production to Lag Badly, Institute Reports | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/marks-his-25th-year-with-johnsmanville.html | Marks His 25th Year With Johns-Manville | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/columbia-broadcasting-promotes-two-officials.html | Columbia Broadcasting Promotes Two Officials | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/british.html | British | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/new-light-bulbs-here-for-subway-installation-of-brighter-lamps.html | NEW LIGHT BULBS HERE FOR SUBWAY; Installation of Brighter Lamps Begins in Cars of the IRT Division TO REPLACE MASKED TYPE Changeover, Also to Be Made in BMT, Is Expected to Require Six Weeks | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/6500-coal-miners-strike-operations-stopped-in-panther-valley.html | 6,500 COAL MINERS STRIKE; Operations Stopped in Panther Valley Anthracite Fields | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/food-shipments-high-for-united-nations-august-total-was-391397810.html | FOOD SHIPMENTS HIGH FOR UNITED NATIONS; August Total Was 391,397,810 Pounds at U.S. Docks | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/columbia-anticipating-air-duel-works-to-aid-governalis-passing.html | Columbia, Anticipating Air Duel, Works to Aid Governali's Passing; Extract and Savage Head Brown's Overhead Game -- Manhattan in Long Contact Drill -- City College Tests New Plays | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/blue-warrior-takes-rockingham-feature-leads-all-the-way-to-beat.html | BLUE WARRIOR TAKES ROCKINGHAM FEATURE; Leads All the Way to Beat Easy Blend in Hurley Memorial | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/biddle-is-reported-cool-to-court-post-friends-say-attorney-general.html | BIDDLE IS REPORTED COOL TO COURT POST; Friends Say Attorney General Prefers to Stay Where He Is and Not Succeed Byrnes PRESIDENT SCANS FIELD Those Mentioned Include Fahy, Arnold, Rosenman, Barkley and Some Circuit Judges | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/troth-innoijhged-of-miss-wardwell-barnard-c-ollege-student-will.html | TROTH INNOIJHGED OF MISS WARDWELL; Barnard C, ollege Student Will Become Bride of Lieutenant William Carlebach, U. S. A. | True | | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/willkie-concludes-talks-with-chiang-american-has-spent-10-hours.html | WILLKIE CONCLUDES TALKS WITH CHIANG; American Has Spent 10 Hours With Chinese Generalissimo, Mme. Chiang Interpreting VISITS CHENNAULT'S BASE He Exchanges Questions With 100 Officers and Men at U.S. Air Force Headquarters | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/wings-and-the-woman-the-story-of-the-flying-mollisons-opens-at-the.html | 'Wings and the Woman,' the Story of the Flying Mollisons, Opens at the Criterion With Anna Neagle, Robert Newton | True | By Bosley Crowther | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/schafrann-harvard-mat-coach.html | Schafrann Harvard Mat Coach | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/cliff-sutter-trips-two-tennis-rivals-gains-third-round-in-virginia.html | CLIFF SUTTER TRIPS TWO TENNIS RIVALS; Gains Third Round in Virginia Event -- Ganzenmuller Also Captures Two Matches | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/noted-milliners-joined-in-revue-john-frederics-lilly-dache-and.html | NOTED MILLINERS JOINED IN REVUE; John Frederics, Lilly Dache and Sally Victor Stressed Beauty in Their Creations SABLE HELMET IS HAILED Skins Form Capelet Recalling Crusader's Headpiece -- Huge Beret Offered for Daytime | True | By Virginia Pope | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/adjustment-seen-in-postwar-income-american-life-convention-head.html | ADJUSTMENT SEEN IN POST-WAR INCOME; American Life Convention Head Predicts Virtual End of Luxurious Living SKILLED WORKERS TO GAIN A.J. McAndless Says There Will Be an Increase in the Planning of Our Economy | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/thoughts-on-silver.html | THOUGHTS ON SILVER | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/george-c-dodge.html | GEORGE C. DODGE | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/125-restaurants-to-ban-meat-sale-going-through-with-plan-tomorrow.html | 125 RESTAURANTS TO BAN MEAT SALE; Going Through With Plan Tomorrow, Spokesman for Owners' Guild Says RIVALS AGAIN PROTEST Choice of Friday Will Prove 'Joke' to the Public, Head of Group Warns | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/civil-rights-bill-signed-measure-protects-men-in-armed-forces-from.html | CIVIL RIGHTS BILL SIGNED; Measure Protects Men in Armed Forces From Court Actions | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/push-into-city-slowed.html | Push Into City Slowed | True | By Ralph Parkerwireless To the New York Times. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/r-hoe-co-report-profit-of-204585-net-for-quarter-ended-on-june-30.html | R. HOE & CO. REPORT PROFIT OF $204,585; Net for Quarter Ended on June 30 Is After Charges, Including Taxes $233,202 IN 1941 PERIOD Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/mrs-mabel-carter-pioneer-woman-stenographer-of-new-haven-court.html | MRS' MABEL CARTER; Pioneer Woman Stenographer of New Haven Court | True | Special to TEs iZv YORK Trzs. | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/styles-colorful-for-war-worker-comfort-efficiency-speed-describe.html | STYLES COLORFUL, FOR WAR WORKER; Comfort, Efficiency, Speed Describe Function of the Garments for Women COTTON SUIT A HIGHLIGHT Red Stripes on Trousers Adorn It -- Air-Conditioned Turban Marks the Hats | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/joins-stylepark-hats-in-executive-position.html | Joins Stylepark Hats In Executive Position | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/stalin-statement-criticized-call-for-second-front-is-regarded-as.html | Stalin Statement Criticized; Call for Second Front Is Regarded as Out of Place Now | True | NORMAN THOMAS | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/pearsall-durrie.html | Pearsall -- Durrie | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/treasury-offers-bonds-and-notes-810-year-2s-and-1-12s-due-on-dec-15.html | TREASURY OFFERS BONDS AND NOTES; 8-10 Year 2s and 1 1/2s Due on Dec. 15, 1946, Comprise the $4,000,000,000 Sought AMOUNTS ARE NOT LIMITED Subscriptions From Public to Determine Total -- Smaller Banks Are Favored | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/city-lease-questioned-trial-ordered-on-ice-companys-bronx-market.html | CITY LEASE QUESTIONED; Trial Ordered on Ice Company's Bronx Market Procedure | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/lmr-nly-p-stout.html | lmR, Nly p. STOUT | True | special to TH Nzw NoK TB. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/industrial-plans-up-upstate-factory-construction-increases-50-per.html | INDUSTRIAL PLANS UP; Up-State Factory Construction Increases 50 Per Cent | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/on-college-gridirons.html | ON COLLEGE GRIDIRONS | True | By Louis Effrat | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/big-league-clubs-to-reduce-travel-each-will-make-3-instead-of-4.html | BIG LEAGUE CLUBS TO REDUCE TRAVEL; Each Will Make 3 Instead of 4 Long Road Trips in 1943, Harridge Reveals SAVING OF 40,000 MILES Frick Concurs and Adds That Details Will Be 'Ironed Out' by Early Winter | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/cottesmore-wins-belmont-parks-17450-grand-national-chase-by-8.html | Cottesmore Wins Belmont Park's $17,450 Grand National Chase by 8 Lengths; THREE CONTENDERS FAIL AT SAME JUMP Cottesmore Easy Victor After Mandingham Loses Rider -- Elkridge, Invader Fall CUPID 2D, IRON SHOT 3D Princequillo Disqualified and Miss Sugar Placed First in Belmont Park Opener | True | By Bryan Field | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/hurt-in-subway-gets-1000.html | Hurt in Subway, Gets $1,000 | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/exhead-back-in-nurse-corps.html | Ex-Head Back in Nurse Corps | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/at-the-roxy.html | At the Roxy | True | T.S. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/gypsum-co-wins-patent-case.html | Gypsum Co. Wins Patent Case | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/9000-paid-for-yearling-pacer.html | $9,000 Paid for Yearling Pacer | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/marines-often-meet-japanese-treachery-ferocity-marks-enemys.html | MARINES OFTEN MEET JAPANESE TREACHERY; Ferocity Marks Enemy's Fighting in the South Seas | True | Special to THE NEW YORK TIMES. | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/philadelphia-co-accused-pittsburgh-charges-it-holds-up-transit.html | PHILADELPHIA CO. ACCUSED; Pittsburgh Charges It Holds Up Transit Reorganization | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/patrick-j-oneill.html | PATRICK J. O'NEILL | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/will-talk-to-president-on-oil.html | Will Talk to President on Oil | True | By the United Press. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/son-to-harold-hochschilds.html | Son to Harold Hochschilds | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/paul-asks-tax-rise-to-curb-inflation-calls-for-drastic-action-to.html | PAUL ASKS TAX RISE TO CURB INFLATION; Calls for Drastic Action to Supplement Legislation on Wages and Farm Prices SPENDINGS LEVY PRAISED Treasury Expert Also Wants Net Income Tax Collected From Pay Envelopes | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/airline-judge-is-married-summons-in-back-rent-suit-is-served-before.html | AIRLINE JUDGE IS MARRIED; Summons in Back Rent Suit Is Served Before Ceremony | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/us-gift-aids-london-babies.html | U.S. Gift Aids London Babies | True | Wireless to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/john-joseph-bftler-rlms-prss-head-st-superintendent-since-1934was.html | JOHN JOSEPH BFTLER,; rlMs PRSS HEaD, St Superintendent Since 1934-Was on Paper 25 Years | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/assoates-0-dr-e-r-ey-st-vincents-staff-members-i-at-rites-in.html | ASSOATES 0 DR. E. R. Ey; St. Vincent's Staff Members i at Rites in Hospital Chapel for Medical Board Head l THE ARCHBISHOP PRESIDES Military Guard in Tribute to Colonel in Reserve Corps-Burial in Arlington Today | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/call-opa-markups-unfair-to-jobbers-retailerowned-grocery-houses.html | CALL OPA MARK-UPS UNFAIR TO JOBBERS; Retailer-Owned Grocery Houses Alleged Discrimination in 'Squeeze' Cases SUPER-MARKET REGULATED Scale Evolved for Independents and Chains According to Volume of Sales | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/cardinals-ready-for-a-bigger-job-pollet-hits-keynote-as-baseball.html | CARDINALS READY FOR 'A BIGGER JOB'; Pollet Hits Keynote as Baseball Champions Prepare for Service or War Work SLAUGHTER IN AIR CORPS Beazley, Returning to Native Nashville, Named Colonel on Governor's Staff | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/postwar-issues-treated-dr-jonah-b-wise-says-jews-here-must-guide.html | POST-WAR ISSUES TREATED; Dr. Jonah B. Wise Says Jews Here Must Guide Immigration | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/harvard-uses-durwood-tackle-returns-to-a-team-comeford-in-lineup.html | HARVARD USES DURWOOD; Tackle Returns to A Team -- Comeford in Line-Up | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/new-guinea-wilds-slow-allied-drive-difficulties-of-mountains-not.html | NEW GUINEA WILDS SLOW ALLIED DRIVE; Difficulties of Mountains, Not Foe, Cited by MacArthur -- Supply Problem Great ENEMY MAY BE STARVING Some Bodies Without Wounds Are Believed to Indicate Death From Lack of Food | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/soldiers-and-sailors-club-is-the-beneficiary-of-opening-dance-in.html | Soldiers and Sailors Club Is the Beneficiary Of Opening Dance in Maisonette of St. Regis | True | | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/brooklyn-heaps-scrap-metal-high-for-drive-today-householders-begin.html | BROOKLYN HEAPS SCRAP METAL HIGH FOR DRIVE TODAY; Householders Begin Early to Bank Their Sidewalks With Salvage Offerings 250,000 ENLISTED IN JOB Trucks Still Busy in Queens and Richmond Hauling In Heavy Contributions BROOKLYN HEAPS SCRAP METAL HIGH | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/money-in-circulation.html | MONEY IN CIRCULATION | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/gasoline-stocks-lower-last-week-decline-189000-barrels-to-80361000.html | GASOLINE STOCKS LOWER LAST WEEK; Decline 189,000 Barrels to 80,361,000 -- Total Year Ago Put at 79,923,000 LIGHT FUEL OIL ALSO OFF Supplies of the Heavy Grades, However, Increase -- Crude Output Shows Decline | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/virgin-islands-want-king-assembly-approves-exsenator-for-resident.html | VIRGIN ISLANDS WANT KING; Assembly Approves Ex-Senator for Resident Commissioner | True | Special Cable to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/reshevsky-beats-kashdan-at-chess-takes-first-contest-in-match-to.html | RESHEVSKY BEATS KASHDAN AT CHESS; Takes First Contest in Match to Decide U.S. Title in 35 Moves at Fort Jay | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/900-waves-shift-to-military-tempo-sweaters-and-skirts-surviving.html | 900 WAVES SHIFT TO MILITARY TEMPO; Sweaters and Skirts Surviving From Civilian Life Strike a Contrasting Note ISSUE OF UNIFORMS BEGINS Some Officer Candidates Start Course of Injections -- First Classes Will Open Today | True | By Ruth Sulzbergerspecial To the New York Times. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/exhibit-to-honor-culture-of-china-home-furnishings-modeled-after.html | EXHIBIT TO HONOR CULTURE OF CHINA; Home Furnishings Modeled After Designs of Ancients on Exhibition Today | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/british-announce-plan-disown-tenet-that-all-germans-share-war-guilt.html | BRITISH ANNOUNCE PLAN; Disown Tenet That All Germans Share War Guilt of Leaders | True | By Raymond Daniellwireless To the New York Times. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/james-m-geraghty.html | JAMES M. GERAGHTY | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/news-of-food-stock-of-bread-sticks-soups-cheeses-urged-for.html | News of Food; Stock of Bread Sticks, Soups, Cheeses Urged for Spontaneous Party Dishes | True | By Jane Holt | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/wives-of-officers-feted-bridge-party-and-fashion-show-given-by-the.html | WIVES OF OFFICERS FETED; Bridge Party and Fashion Show Given by the Open House Club | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/more-blasts-in-belfast-two-bomb-explosions-occur-near-police.html | MORE BLASTS IN BELFAST; Two Bomb Explosions Occur Near Police Barracks | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/plot-on-naval-base-reported.html | Plot on Naval Base Reported | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/stimson-hails-war-work-on-inspection-tour-he-says-us-spirit-is-in.html | STIMSON HAILS WAR WORK; On Inspection Tour, He Says U.S. Spirit is in Full Swing | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/new-proxy-rules-may-be-held-up-manpower-shortage-in-sec-offices.html | NEW PROXY RULES MAY BE HELD UP; Manpower Shortage in SEC Offices Expected to Force Abeyance for Duration NEW PROXY RULES MAY BE HELD UP | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/will-lecture-in-england-at-cambridge-university.html | Will Lecture in England At Cambridge University | True | | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/miss-jane-boijche-prospecti-bride-dalton-school-graduate-will-be.html | MISS JANE BOIJCHE PROSPECTI BRIDE; Dalton School Graduate Will Be 'Wed to William Pene du Bois, Artist and Author HER FATHER IS MURALIST Fiance, Corporal in the Army, Has Been Commissioned to Make Paintings of Bases | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/17-cars-of-plane-gas-burned.html | 17 Cars of Plane 'Gas' Burned | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/war-poster-exhibit-open-museum-shows-art-contributed-in-walls-have.html | WAR POSTER EXHIBIT OPEN; Museum Shows Art Contributed in 'Walls Have Ears' Drive | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/russians-set-death-quotas.html | Russians Set Death Quotas | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/charles-tisdale.html | CHARLES TISDA]LE | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/guadalcanals-airfield.html | GUADALCANAL'S AIRFIELD | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/mrs-crisp-links-victor-posts-88-and-beats-mrs-balding-on-matching.html | MRS. CRISP LINKS VICTOR; Posts 88 and Beats Mrs. Balding on Matching of Cards | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/justice-not-reprisals.html | JUSTICE, NOT REPRISALS | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/miriam-ann-lewis-sets-wedding-day-she-will-become-tile-bride-of.html | MIRIAM ANN LEWIS SETS WEDDING DAY; She Will Become tile Bride of Lieut. James McH. Corbin Jr. on Oct. 17 in Tarrytown J | True | Special to THS NEV.-YOK TIMgS. J | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/captain-responsible-in-kent-plane-crash-raf-court-of-inquiry-gives.html | CAPTAIN RESPONSIBLE IN KENT PLANE CRASH; R.A.F. Court of Inquiry Gives Findings in Death of Duke | True | Wireless to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/simple-lines-mark-showing-for-winter-small-bead-embroidery-used-on.html | Simple Lines Mark Showing for Winter; Small Bead Embroidery Used on Dresses | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/pacific-war-council-has-optimistic-talk-situation-is-reported.html | PACIFIC WAR COUNCIL HAS OPTIMISTIC TALK; Situation Is Reported "Stationary but Very Encouraging" | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/fights-tax-in-jersey-duke-power-co-appeals-state-board-ruling-on-in.html | FIGHTS TAX IN JERSEY; Duke Power Co. Appeals State Board Ruling on Intangbles | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/fashion-and-business.html | FASHION AND BUSINESS | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/is-leroy-w-baldwin.html | i[S. LEROY' W. BALDWIN' | True | Special to T rTv Yox Trxs. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/news-of-the-stage-count-me-in-here-tonight-whiting-out-of-beat-the.html | NEWS OF THE STAGE; 'Count Me In' Here Tonight -- Whiting Out of 'Beat the Band' -- 'Bird in Hand' Postponed to Oct. 19 | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/hss-isabelle-feeguson.html | HSS ISABELLE FEEGUSON | True | Special to THE NEV YORK TIES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/to-build-war-housing-in-maine.html | To Build War Housing in Maine | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/turf-war-fund-1875400-horse-racing-approaches-goal-of-2000000-for.html | TURF WAR FUND $1,875,400; Horse Racing Approaches Goal of $2,000,000 for Relief | True | | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/john-j-hughes.html | JOHN J. HUGHES | True | Special to TH IZW YORK TIMgS. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/new-steelrolling-record.html | New Steel-Rolling Record | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/bernard-j-pisanis-have-a-son.html | Bernard J. Pisanis Have a Son | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/beazley-becomes-governor.html | Beazley Becomes "Governor" | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/toscanini-opens-for-philharmonic-hundred-and-first-season-of.html | TOSCANINI OPENS FOR PHILHARMONIC; Hundred and First Season of Orchestra Gets Under Way at Carnegie Hall BERLIOZ SYMPHONY GIVEN 'Romeo and Juliet' Is Heard in Entirety, With Full Chorus and Vocal Soloists | True | By Olin Downes | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/stocks-irregular-gold-shares-down-decision-to-close-mines-hits.html | STOCKS IRREGULAR; GOLD SHARES DOWN; Decision to Close Mines Hits Local and Toronto Markets -- Trading Declines TAX OUTLOOK IMPROVED Rail Issues Ease, Industrials Rise -- Bonds Quiet -- Wheat Mixed -- Cotton Up | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/kaiser-and-hughes-incorporated.html | Kaiser and Hughes Incorporated | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/1000-turned-away-in-style-show-run-fashions-of-the-times-plays-to.html | 1,000 TURNED AWAY IN STYLE SHOW RUN; 'Fashions of the Times' Plays to Capacity Audiences at All Four Performances MANY CREATIONS CHEERED Great American Designers Who Participated Hear Evidence of Popularity of Work | True | By Kathleen McLaughlin | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/scrap-still-unscrapped.html | Scrap Still Unscrapped | True | EMOLYN G. COHN | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/s-araa-yckoff.html | S. ARAA! 'YCKOFF | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/no-sign-of-enemy-withdrawal-at-attu-and-agattu-several-weeks-ago-is.html | NO SIGN OF ENEMY; Withdrawal at Attu and Agattu Several Weeks Ago Is Indicated BUT KISKA IS STILL HELD U.S. Fliers Hit Foe's Hangar and Down Six Planes in Raid on the Island JAPANESE INVADERS OF THE ALEUTIAN ISLANDS NOW FIND THEMSELVES PRISONERS OF WAR NO SIGN OF ENEMY ON TWO ALEUTIANS | True | By Charles Hurdspecial To the New York Times. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/future-litigation-feared-rules-concerning-beneficiary-bonds-held-in.html | Future Litigation Feared; Rules Concerning Beneficiary Bonds Held in Need of Clarification | True | EMERSON F. DAVIS | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/wpb-sets-policies-on-war-plant-ads-ways-of-figuring-allowable.html | WPB SETS POLICIES ON WAR PLANT ADS; Ways of Figuring Allowable Advertising Costs in Contracts Are Outlined WPB SETS POLICIES ON WAR PLANT ADS | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/sec-approves-utility-changes.html | SEC Approves Utility Changes | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/utilitys-plea-is-denied-but-sec-gives-system-more-time-to-file.html | UTILITY'S PLEA IS DENIED; But SEC Gives System More Time to File Petition | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/mrs-thoils-b-halg.html | MRS. THOILS B. HALg. - | True | Special to TH Nw YOK Tms. | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/not-mr-moses-jewel-tunnel-work-should-go-on-for-common-good.html | Not 'Mr. Moses' Jewel'; Tunnel Work Should Go On for Common Good, Authority Believes | True | WILLIAM H. FRIEDMAN, Commissioner, New York City Tunnel Authority | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/fire-siren-causes-raid-alarm.html | Fire Siren Causes Raid Alarm | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/ymca-founders-day.html | Y.M.C.A. FOUNDER'S DAY | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/coach-munger-looks-for-hard-battle-when-penn-invades-yale-bowl.html | Coach Munger Looks for Hard Battle When Penn Invades Yale Bowl Saturday; ODELL IS WARNED OF RIVAL'S POWER Munger of Penn Tells Yale's Mentor to Expect Plenty of Hard, Straight Football LAUDS SPIRIT OF SQUAD Martin, Shifted to Quarter, Aids Red and Blue -- Stiff and Donaldson Stars | True | By Allison Danzigspecial To the New York Times. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/doubletime-pay-ban-limited-to-war-work-miss-perkins-so-rules-on.html | DOUBLE-TIME PAY BAN LIMITED TO WAR WORK; Miss Perkins So Rules on Order Concerning Sunday Toil | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/russian.html | Russian | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/says-prison-ship-sank-tokyo-radio-asserts-us-submarine-hit-vessel.html | SAYS PRISON SHIP SANK; Tokyo Radio Asserts U.S. Submarine Hit Vessel With 1,800 | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/german.html | German | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/daughter-to-david-m-weekses.html | Daughter to David M. Weekses | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/ruml-voices-optimism-sees-good-chance-for-starting-1943-on-new-tax.html | RUML VOICES OPTIMISM; Sees Good Chance for Starting 1943 on New Tax Basis | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/service-group-will-speak.html | Service Group Will Speak | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/quebec-is-gratified-by-cabinet-shifts-general-lafleche-regarded-as.html | QUEBEC IS GRATIFIED BY CABINET SHIFTS; General LaFleche Regarded as Best Man to Handle the Draft | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/newfoundland-units-in-britain.html | Newfoundland Units in Britain | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/history-is-paraded-in-jewelry-display-bonwit-teller-collection-of.html | HISTORY IS PARADED IN JEWELRY DISPLAY; Bonwit Teller Collection of Old Pieces Is Exhibited | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/to-stagger-war-plant-shifts.html | To Stagger War Plant Shifts | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/wilsons-14-points-recalled.html | Wilson's 14 Points Recalled | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/dewey-leaves-tomorrow-candidate-will-tour-six-counties-in-northern.html | DEWEY LEAVES TOMORROW; Candidate Will Tour Six Counties in Northern New York | True | | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/opera-elects-greenway-lieutenant-in-naval-reserve-is-named-to.html | OPERA ELECTS GREENWAY; Lieutenant in Naval Reserve Is Named to Metropolitan Board | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/roosevelt-says-us-will-join-in-investigation-of-atrocities.html | Roosevelt Says U.S. Will Join in Investigation of Atrocities; ROOSEVELT WARNS ON WAR ATROCITIES | True | By Bertram D. Hulenspecial To the New York Times. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/bronx-apartments-bought-by-operator-two-buildings-on-east-175th-st.html | BRONX APARTMENTS BOUGHT BY OPERATOR; Two Buildings on East 175th St. Are Sold to Henry Goelet | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/joe-ray-captures-sprint-at-laurel-covers-six-furlongs-in-111-in.html | JOE RAY CAPTURES SPRINT AT LAUREL; Covers Six Furlongs in 1:11 in Defeating Abrasion in Wye Mill Handicap CHUCKLE THIRD TO FINISH Bryson Horse, Well Backed in Betting, Pays $4.90 -- Victor Is Ridden by Schmidl | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/insurance-for-army-air-dead.html | Insurance for Army Air Dead | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/sales-in-long-island-city-dwellings-on-crescent-st-and-31st-st.html | SALES IN LONG ISLAND CITY; Dwellings on Crescent St. and 31st St. Change Hands | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/sports-of-the-times-reg-us-pat-off-recovering-some-fumbles.html | Sports of the Times; Reg. U.S. Pat. Off. Recovering Some Fumbles | True | By John Kieran | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/ration-rule-invoked-dealer-accused-of-failure-to-turn-in-cards-in-5.html | RATION RULE INVOKED; Dealer Accused of Failure to Turn In Cards in 5 Days | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/us-will-admit-french-children-haven-is-offered-to-those-whose.html | U.S. WILL ADMIT FRENCH CHILDREN; Haven Is Offered to Those Whose Parents Have Been Returned to Germany EDGE URGES VICHY BREAK Former Envoy Says Withdrawal of Our Support Would Win French Public Approval | True | Special to THE NEW YORK TIMES. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/city-registration-lags-for-3d-day-despite-small-gain-over-the.html | CITY REGISTRATION LAGS FOR 3D DAY; Despite Small Gain Over the Previous Day, Figures Are 20% Behind 1938 TOTAL TO DATE IS 664,647 This Is 5,708 Behind Record of 1939, an 'Off Year' -- Increase in Queens, Bronx | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/brooklyn-houses-bought-holc-disposes-of-dwelling-on-east-ninth.html | BROOKLYN HOUSES BOUGHT; HOLC Disposes of Dwelling on East Ninth Street | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/mary-anderson-laird-cregar-will-appear-in-fox-remake-of-les.html | Mary Anderson, Laird Cregar Will Appear in Fox Remake of 'Les Miserables'; THREE FILMS HELD OVER 'Tales of Manhattan' in Third Week at the Music Hall -- 'Panama Hattie' in 2d | True | By Telephone To the New York Times. | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/diet-shift-averts-zoo-meatless-days-animals-are-thriving-now-on.html | DIET SHIFT AVERTS ZOO MEATLESS DAYS; Animals Are Thriving Now on Meals of Horsemeat | True | | C1B 560138 |
| 1942-10-08 | 1942-10-08 | https://www.nytimes.com/1942/10/08/archives/alfange-pledges-law-to-end-bias-fomenters-of-race-prejudice-scored.html | ALFANGE PLEDGES LAW TO END BIAS; Fomenters of Race Prejudice Scored as 'Venal Traitors' to Our War Program BIDS RIVALS JOIN HIM At Scene of State Democratic Convention He Forecasts Labor Party Triumph | True | | C1B 560138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/mexico-beats-us-nine-wins-53-in-amateur-series-at-havana-losers-get.html | MEXICO BEATS U.S. NINE; Wins, 5-3, in Amateur Series at Havana -- Losers Get 2 Hits | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/forrestal-li-estate-leased.html | Forrestal L.I. Estate Leased | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/german-general-killed.html | German General Killed | True | By Telephone To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/soldier-held-in-stabbing-american-said-to-have-wounded-girl-and.html | SOLDIER HELD IN STABBING; American Said to Have Wounded Girl and Constables in London | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/axis-puppet-reported-out.html | Axis Puppet Reported Out | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/afl-charges-plot-on-petrillo-union-toronto-convention-denounces.html | A.F.L. CHARGES PLOT ON PETRILLO UNION; Toronto Convention Denounces Arnold Brief on 'Canned Music' as Subversive 2D FRONT PLEA REJECTED Green Opposes Tanner's Request for Immediate Action to Assist the Soviets | True | By Louis Starkspecial To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/ludwig-stern.html | LUDWIG STERN | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/japanese.html | Japanese | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/hennessybrown.html | Hennessy--Brown | True | Special to T IW Yoa Tazs. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/review-denied-to-knight-court-of-appeals-bars-rehearing-for.html | REVIEW DENIED TO KNIGHT; Court of Appeals Bars Rehearing for Disbarred Lawyer | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/bonds-and-shares-in-london-market-volume-declines-but-the-list.html | BONDS AND SHARES IN LONDON MARKET; Volume Declines But the List Continues to Maintain a Firm Undertone FOREIGN RAILS IN DEMAND South American Groups Again Main Feature of Trading -- Gilt-Edges Rally | True | Wireless to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/lynn-p-talley-60-a-dallas-banker-former-governor-of-federal-reserve.html | LYNN P. TALLEY, 60, A DALLAS BANKER; Former Governor of Federal Reserve in Texas City and Credit Firm Aide Dies SERVED AS RFC OFFICIAL ' Ex-Chairman of Board of Bank of America National Trust and Savings, San Francisco | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/william-h-atkins-boston-edison-co-exofficial-joined-the-concern-in.html | WILLIAM H. ATKINS; Boston Edison Co. Ex-Official Joined the Concern in 1887 | True | Special to THE NEV YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/gain-is-reported-in-heavy-awards-contracts-for-engineering.html | GAIN IS REPORTED IN HEAVY AWARDS; Contracts for Engineering Construction for the Week Total $139,855,000 | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/first-news-of-dieppe-raid-reached-britain-by-pigeon.html | First News of Dieppe Raid Reached Britain by Pigeon | True | Wireless to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/crippled-boy-in-court-as-vagrant-smiles-and-wins-train-ride-to-his.html | Crippled Boy, in Court as Vagrant, Smiles And Wins Train Ride to His Home in South | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/torie-ialtese.html | TOR-IE IA.LTESE | True | | C1B 560160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/wpb-bars-seconds-as-uniform-cloth-makers-of-officers-clothing-also.html | WPB BARS SECONDS AS UNIFORM CLOTH; Makers of Officers' Clothing Also Ordered Not to Use Rejected Materials EXPORT CURBS TIGHTENED BEW Puts New Restrictions on Fats and Oils -- Other War Agency Action WPB BARS SECONDS AS UNIFORM CLOTH | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/2024-wounded-in-outbreaks.html | 2,024 Wounded in Outbreaks | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/guns-batter-city-berlin-reveals-change-in-siege-tactics-to-cut-huge.html | GUNS BATTER CITY; Berlin Reveals Change in Siege Tactics to Cut Huge 'Sacrifice' HITLER PLEDGE IS IGNORED Time Factor Now Secondary - Concentration on Caucasus for Winter May Be Aim NAZI GUNS BATTER STALINGRAD NOW | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MARGUERITE B. HOADLEY. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/defends-navy-secrecy-capt-lovette-says-pearl-harbor-escaped-second.html | DEFENDS NAVY SECRECY; Capt. Lovette Says Pearl Harbor Escaped Second Attack | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/son-born-to-the-jules-blechers.html | Son Born to the Jules Blechers | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/welles-pledges-all-aid-to-russia-envisages-new-theatre-of.html | WELLES PLEDGES ALL AID TO RUSSIA; Envisages 'New Theatre of Operations' as Well as Supply of Arms and Equipment HOLDS VICTORY CERTAIN Acting Secretary Depicts to Foreign Traders a Post-War World of Cooperation | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/geraldine-jenks-i5-wed-to-ensi6n-becomes-the-bride-of-frank-gaenger.html | GERALDINE JENKS I5 WED TO ENSI6N; Becomes the Bride of Frank Gaenger in Sage Chapel of Cornell University | True | Special to T Nw YOK TsS. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/mrs-alan-f-randolph.html | MRS. ALAN F. RANDOLPH | True | Special to Tm NEW YOK TS. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/booklet-explains-stain-removal.html | Booklet Explains Stain Removal | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/partisans-opposing-mikhailovitch-slain-by-the-people-us-learns.html | Partisans Opposing Mikhailovitch Slain by the People, U.S. Learns; Thousands Reported Killed in Spontaneous Uprising -- No Issue Between Yugoslavia Regime and Soviet, It Is Understood | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/remodeled-house-on-east-side-sold-owner-of-the-former-stimson-home.html | REMODELED HOUSE ON EAST SIDE SOLD; Owner of the Former Stimson Home on East 36th St. Buys Adjacent Parcel DWELLING IS LEASED Charles F. Frothingham Takes the Prince Residence in East Ninety-second Street | True | | C1B 560160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/miss-barbara-closes-fast-to-take-tambour-purse-at-belmont-park.html | Miss Barbara Closes Fast to Take Tambour Purse at Belmont Park; MAYER FILLY FIRST IN SPRINT FEATURE Miss Barbara's Late Drive Defeats Little Diana in Six-Furlong Dash FLIGHT GETS HOME THIRD Yarrow Maid Scores to Pay $13.90 -- Calumet's Entry Runs Two, Three, Four | True | By Bryan Field | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/fokine-is-honored-by-ballet-group-the-theatre-gives-memorial.html | FOKINE IS HONORED BY BALLET GROUP; The Theatre Gives Memorial Program of 'Petruchka' at the Metropolitan BLUEBEARD' IS PRESENTED ' Sylphides' of Choreographer Reported as 'Exquisitely' Danced by the Troupe | True | By John Matin | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/cotton-moves-up-on-buying-by-mills-pricefixing-is-also-factor-as.html | COTTON MOVES UP ON BUYING BY MILLS; Price-Fixing Is Also Factor as List Shows Gains of 16 to 23 Points BEST LEVELS AT CLOSE Reduction in Crop Forecast Fails as Market Influence -Quotations Open Higher | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/ottawa-shows-concern-most-of-captives-taken-by-nazis-at-dieppe-were.html | OTTAWA SHOWS CONCERN; Most of Captives Taken by Nazis at Dieppe Were Canadians | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/american-women-seized-in-france-vichy-embassy-makes-public-names-of.html | AMERICAN WOMEN SEIZED IN FRANCE; Vichy Embassy Makes Public Names of Those Assembled in Paris for Internment LIST IS ONLY TENTATIVE Does Not Include All Taken Into Custody -- Some May Have Since Been Released | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/army-football-reserves-hit-by-loss-of-players-to-advanced-flying.html | Army Football Reserves Hit by Loss of Players to Advanced Flying Course; BUSY CADETS FIND TIME FOR PRACTICE Manage to Report to Blaik Despite Crowded Schedule of Classes at Army DEFENSE APPEARS STRONG But Coach Warns Cornell Will Provide Stern Test -- Hill and Mazur Veteran Backs | True | By Allison Danzigspecial To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/battle-in-workers-district.html | Battle in Workers' District | True | By Ralph Parkerwireless To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/increase-of-5213000-in-british-note-issue-banks-loans-on-government.html | INCREASE OF 5,213,000 IN BRITISH NOTE ISSUE; Bank's Loans on Government Securities Rise 7,570,000 | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/spellman-issues-missions-appeal-work-must-go-on-he-says-in-urging.html | SPELLMAN ISSUES MISSIONS APPEAL; Work Must Go On, He Says in Urging Catholics to Give Financial Aid | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/n-wnen-w-b-cotton.html | n. w.NEN W. B. COTTON | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 560160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/corset-men-to-ask-opa-to-revise-rule-seek-changes-in-order-no-220.html | CORSET MEN TO ASK OPA TO REVISE RULE; Seek Changes in Order No. 220 Covering Pricing of New Foundation Lines RESIGNED TO INCLUSION Study of Regulation Shows It Not as Drastic as Thought at First, Kleeblatt Says | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/aid-to-small-firms-termed-wpb-purpose-brundage-and-turnbull-suggest.html | AID TO SMALL FIRMS TERMED WPB PURPOSE; Brundage and Turnbull Suggest Conversion to War Work | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.less/1942/10/09/archives/nickelless-5cent-coin-exhibited-by-morgenthau.html | Nickel-less 5-Cent Coin Exhibited by Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/jean-hollander-engaged-yonkers-girl-to-be-married-to-barnett-rich-a.html | JEAN HOLLANDER ENGAGED; Yonkers Girl to Be Married to Barnett Rich, a Lawyer | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/sales-record-set-by-masonite-corp-total-of-17044152-for-year-to-aug.html | SALES RECORD SET BY MASONITE CORP.; Total of $17,044,152 for Year to Aug. 31 Is $4,111,176 Above 1941 Aggregate BUT NET PROFIT IS LOWER Reports of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/amphibious-troops-praised-by-mnair-units-based-at-camp-edwards.html | AMPHIBIOUS TROOPS PRAISED BY M'NAIR; Units Based at Camp Edwards 'Invade' Martha's Vineyard | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/united-states.html | United States | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/the-poll-tax-disputed-here-are-two-views-on-the-repeal-bill-which.html | The Poll Tax Disputed; Here Are Two Views on the Repeal Bill Which Differ Widely | True | WILLIAM H. MCLEAN. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/sale-at-forest-hills-buyer-of-7022-groton-street-will-remodel-house.html | SALE AT FOREST HILLS; Buyer of 70-22 Groton Street Will Remodel House | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/tales-from-poe.html | Tales From Poe | True | Reg. U.S. Pat. Off.By John Kieran | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/millionshare-day-lifts-stock-prices-largest-turnover-of-year-on.html | MILLION-SHARE DAY LIFTS STOCK PRICES; Largest Turnover of Year on Exchange Attributed to War and Political News TREASURY BONDS ADVANCE Other Domestic Issues Quiet -- New Loan Rates Unsettle Grains but Aid Cotton | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/marine-tank-man-battles-65-lives-japanese-finally-bounced-him-off.html | MARINE TANK MAN BATTLES 65, LIVES; Japanese Finally Bounced Him Off Flaming Machine in Solomons Island Action THEY ALSO STOLE HIS $20 Private Koon, One of Rescuers of Private Moore, Credited With Killing 31 of Foe | True | By Sgt. Richard T. Wright | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/muzzicato-favored-in-appeals-decision-court-holds-he-may-run-only.html | MUZZICATO FAVORED IN APPEALS DECISION; Court Holds He May Run Only for Representative at Large | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/mcarthur-jr-would-be-corporal.html | McArthur Jr. Would Be Corporal | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/pulaski-day-is-set-president-asks-nation-to-honor-polish-general-on.html | PULASKI DAY IS SET; President Asks Nation to Honor Polish General on Sunday | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/phillips-osborn.html | PHILLIPS OSBORN | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/information-for-councilman-quinn.html | Information for Councilman Quinn | True | RALPH H. Meyer. | C1B 560160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/chile-to-oust-nazi-spies-three-questioned-on-contacts-with-other.html | CHILE TO OUST NAZI SPIES; Three Questioned on Contacts With Other Axis Agents | True | Special Cable to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/6-billion-for-war-house-sends-to-senate-bill-giving-90-of-funds-to.html | 6 BILLION FOR WAR; House Sends to Senate Bill Giving 90% of Funds to Navy PLANE CARRIERS TO FORE 500,000 Tons of Such Ships Provided in Authorizing of $9,510,000,000 More SIX BILLIONS VOTED BY HOUSE FOR WAR | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/scraps-ford-peace-meeting-keys.html | Scraps Ford Peace Meeting Keys | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/president-to-go-on-air-he-may-speak-monday-to-ask-people-to-vote.html | PRESIDENT TO GO ON AIR; He May Speak Monday to Ask People to Vote, Rayburn Says | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/henry-hadley-trio-offers-us-music-benefit-program-is-presented-in.html | HENRY HADLEY TRIO OFFERS U.S. MUSIC; Benefit Program Is Presented in Carnegie Chamber Hall | True | N.S. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/axisheld-ports-raided.html | Axis-Held Ports Raided | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/steinhardt-gives-report-envoy-to-turkey-calls-at-white-house.html | STEINHARDT GIVES REPORT; Envoy to Turkey Calls at White House -- Returns to Post Soon | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/autos-bermuda-problem-general-use-depends-on-us-plans-for-bases.html | AUTOS BERMUDA PROBLEM; General Use Depends on U.S. Plans for Bases There | True | Special Cable to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/rabaul-workers-accuse-japanese-natives-say-they-were-seized-and.html | RABAUL WORKERS ACCUSE JAPANESE; Natives Say They Were Seized and Shipped to New Guinea to Serve as Carriers THEY TELL OF BRUTALITY Declare They Got Little Food and No Medical Care but Frequent Bayonet Prods | True | By Byron Darntonwireless To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/trade-study-gains-in-south-america-colombian-educator-forecasts.html | TRADE STUDY GAINS IN SOUTH AMERICA; Colombian Educator Forecasts Increase There This Year in Vocational Schools GUIDANCE CENTER OPENS Dr. German Arciniegas Is the Speaker at Ceremony for Institute Unit | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/strabolgi-urges-action-labor-peer-would-focus-allied-effort-on-air.html | STRABOLGI URGES ACTION; Labor Peer Would Focus Allied Effort on Air War | True | Wireless to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/imissjvnkin-married-ro-doucl__s-w_cbson-minneapolis-girl-became.html | IMISSJVNKIN MARRIED rO DOUCL__S W._CBSON; Minneapolis Girl Became Bride in St. George's Church Here | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/official-estimate-on-cotton-reduced-13818000-bales-as-of-oct-1.html | OFFICIAL ESTIMATE ON COTTON REDUCED; 13,818,000 Bales as of Oct. 1 Compares With 14,028,000 a Month Earlier YIELD 285 POUNDS AN ACRE Condition Is 80% Against 10-Year Average of 65% -- Ginnings Increased | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/british.html | British | True | | C1B 560160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/store-rent-ceilings-urged-by-druggists-nard-also-wants-inventory.html | STORE RENT CEILINGS URGED BY DRUGGISTS; N.A.R.D. Also Wants Inventory Control to Curb Hoarding | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/renting-of-suites-takes-new-spurt-donnelly-keresey-of-anaconda.html | RENTING OF SUITES TAKES NEW SPURT; Donnelly Keresey of Anaconda Company Takes Large Unit in 1060 Fifth Ave. PASTOR TO CLAREMONT AVE. Rev. H.W. Snyder Is New Tenant -- Netherland Official Will Live in East 73d Street | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/200-to-300-gold-mines-to-close-under-wpb-order-on-war-work-200300.html | 200 to 300 Gold Mines to Close Under WPB Order on War Work; 200-300 GOLD MINES FACE WPB CLOSING | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/wall-st-strike-studied-conference-held-by-js-bache-co-and-union.html | WALL ST. STRIKE STUDIED; Conference Held by J.S. Bache & Co. and Union Officials | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/line-occupies-ccny-assignments-reviewed-in-move-to-improve-forwards.html | LINE OCCUPIES C.C.N.Y.; Assignments Reviewed in Move to Improve Forwards' Play | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/cape-accentuates-slimness-of-suit-bold-plaid-tweed-in-black-white.html | CAPE ACCENTUATES SLIMNESS OF SUIT; Bold Plaid Tweed in Black, White and Green Shown With Simple Tailleur | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/demurrage-on-coal-suspended-by-icc-commission-acts-to-speed-rail.html | DEMURRAGE ON COAL SUSPENDED BY I.C.C.; Commission Acts to Speed Rail Delivery of Fuel | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/london-threatens-to-tie-up-captives-allows-nazis-until-tomorrow.html | LONDON THREATENS TO TIE UP CAPTIVES; Allows Nazis Until Tomorrow Noon to Unchain Britons Taken in Dieppe Raid LONDON THREATENS TO TIE UP CAPTIVES | True | Special Cable to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/banks-in-brazil-are-opened.html | Banks in Brazil Are Opened | True | Special Cable to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/childs-co-motion-denied-court-refuses-to-dismiss-suit-by-a.html | CHILDS CO. MOTION DENIED; Court Refuses to Dismiss Suit by a Bondholder | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/frank-c-osmers-jr-to-wed-miss-udall-representative-from-jersey-will.html | !FRANK C. OSMERS JR. TO WED MISS UDALL; Representative From Jersey Will Marry Bergenfield Girl | True | Specia! to TH NW YORX TIES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/force-now-is-indicated.html | Force Now Is Indicated | True | By Telephone To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/veronica-lake-to-aid-benefit.html | Veronica Lake to Aid Benefit | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/35family-apartment-bought-in-brooklyn-ocean-avenue-house-goes-into.html | 35-FAMILY APARTMENT BOUGHT IN BROOKLYN; Ocean Avenue House Goes Into New Ownership | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/president-roosevelt-roars-with-laughter-at-command-showing-of-this.html | President Roosevelt Roars With Laughter At 'Command' Showing of 'This Is the Army' | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/titoias-j-board.html | TItOIAS J. BOA.RD | True | Special to TH] YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/ocd-office-to-move.html | OCD Office to Move | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/to-hold-millinery-show-jan-19.html | To Hold Millinery Show Jan. 19 | True | | C1B 560160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/senators-demand-new-contract-law-extensive-rewriting-of-act-to.html | SENATORS DEMAND NEW CONTRACT LAW; Extensive Rewriting of Act to Permit Renegotiation by Navy or Army Is Suggested CURB ON PRODUCER NOTED Committee Report Calls for Clear Definition of Excess Profits and Time Limit | True | By C.p. Trussellspecial To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/katydids-still-active.html | Katydids Still Active | True | WALTER MACK. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/babyfaced-killer-quickly-convicted-jury-out-4-hours-at-trial-of.html | BABY-FACED KILLER QUICKLY CONVICTED; Jury Out 4 Hours at Trial of William Flynn, Hold-Up Man | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/united-nations.html | United Nations | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/postmaster-on-banks-board.html | Postmaster on Bank's Board | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/hero-of-sea-freed-in-burglary-case-notes-to-a-girl-prove-he-was.html | HERO OF SEA FREED IN BURGLARY CASE; Notes to a Girl Prove He Was Seeking Her Apartment When Seized as a Marauder HIS EXPLOITS RECOUNTED Mother Tells of His Surviving 2 Torpedoings and Winning Commendation of Navy | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/black-market-laid-to-waxey-gordon-bootlegger-of-prohibition-era-got.html | BLACK MARKET LAID TO WAXEY GORDON; Bootlegger of Prohibition Era Got Sugar Certificates as Soft-Drink Maker OLD AIDE ALSO ACCUSED A Third Man Pleads Guilty to Charge of Plot to Violate the Rationing Law | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/first-car-gift-to-city-is-made-by-a-woman-mayor-says-it-will-be.html | FIRST CAR GIFT TO CITY IS MADE BY A WOMAN; Mayor Says It Will Be Held for Future Service, Not Scrapped | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/reich-presses-drive-for-scrap.html | Reich Presses Drive for Scrap | True | By Telephone To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/store-sales-up-2-for-week-in-nation-volume-for-fourweek-period-also.html | STORE SALES UP 2% FOR WEEK IN NATION; Volume for Four-Week Period Also Rose 2%, Reserve Board Reports NEW YORK TRADE OFF 5% Total for 4 Cities in This Area Down 6% -- Specialty Shops Showed 7% Decline | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/miner-convention-orders-strike-end-lewis-denounces-walkout-of-6000.html | MINER CONVENTION ORDERS STRIKE END; Lewis Denounces Walkout of 6,000 in Pennsylvania as Violation of Contract AUTONOMY PLEA FAILS Organization Again Goes on Record as Opposing Local District Elections | True | By Joseph Shaplenspecial To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/cleared-in-jersey-slaying.html | Cleared in Jersey Slaying | True | | C1B 560160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/law-on-manpower-is-believed-likely-mcnutt-and-nelson-say-some.html | LAW ON MANPOWER IS BELIEVED LIKELY; McNutt and Nelson Say Some National Service Act May Be Forced Upon Us 2,000,000 HAVE LEFT JOBS Withdrawal of Youths for Army or School Has Reduced Workers to 52,400,000 | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/di-estebah-hrpel.html | DI:{,. ESTEBA.H H'.RPEL | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/by-air-and-sea.html | BY AIR AND SEA | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/campbell-sees-unity-cooperation-also-being-achieved-by-allies.html | CAMPBELL SEES UNITY; Cooperation Also Being Achieved by Allies, Briton Says | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/register-upstate-today-leaders-start-3day-drive-to-stem-indicated.html | REGISTER UP-STATE TODAY; Leaders Start 3-Day Drive to Stem Indicated Decline | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/giants-slung-by-upset-work-hard-to-build-defense-for-eagles-t.html | Giants, Slung by Upset, Work Hard to Build Defense for Eagles' T Formation; OWEN DRILLS TEAM IN COVERING PASSES Giants Break Up Air Attack but Defense Is Fooled at First by Eagles' Plays HUTCHINSON RUNS WELL Regarded as 'Fifth Man' for First Backfield -- Hein Has Badly Sprained Finger | True | By Abthub Daley | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/carrier-in-action-task-force-pounces-on-enemy-fleet-gathered-off.html | CARRIER IN ACTION; Task Force Pounces on Enemy Fleet Gathered Off Shortland Island WE SUFFER NO LOSSES Airmen Strafe Two Warships, Destroy Eight Planes and Bomb Kieta Airfield SMASHING BLOWS DEALT FOE IN SOLOMONS CARRIER IN ACTION AGAINST JAPANESE | True | By Charles Hurdspecial To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/army-relief-golf-set-sound-view-to-invite-pros-club-champions-and.html | ARMY RELIEF GOLF SET; Sound View to Invite Pros, Club Champions and Women Stars | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/alfange-plea-for-italy-wants-its-status-changed-to-that-of-occupied.html | ALFANGE PLEA FOR ITALY; Wants Its Status Changed to That of Occupied Country | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/tom-smith-yale-gains-guard-post-regulars-oppose-jayvees-in-light.html | TOM SMITH, YALE, GAINS GUARD POST; Regulars Oppose Jayvees in Light Session -- Donaldson Will Start for Penn | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/foreclosures-turn-upward-in-the-city-september-brings-ninemonth.html | FORECLOSURES TURN UPWARD IN THE CITY; September Brings Nine-Month Figure to $39,624,400 | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/small-profit-for-cards-chain-kept-from-loss-by-clubs-title-rush.html | SMALL PROFIT' FOR CARDS; Chain Kept From Loss by Club's Title Rush, Says Breadon | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/rev-isaac-kirschner.html | REV. ISAAC KIRSCHNER | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/martha-raye-at-loews-state.html | Martha Raye at Loew's State | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/alfred-p-boehm-altman-exaide-former-vice-president-of-the.html | ALFRED P. BOEHM, ALTMAN EX-AIDE; Former Vice President of the Department Store Dies st Home in Montclair | True | Spec[l to T !w YORK TDJES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/glenn-miller-army-captain.html | Glenn Miller Army Captain | True | | C1B 560160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/only-545-new-concerns-chartered-last-month.html | Only 545 New Concerns Chartered Last Month | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/news-of-food-profusion-of-fall-fruits-in-market-to-satisfy-all.html | News of Food; Profusion of Fall Fruits in Market To Satisfy All Tastes and Pocketbooks | True | By Jane Holt | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/cotton-exchange-seat-2900.html | Cotton Exchange Seat $2,900 | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/all-common-stock-planned-by-utility-american-utilities-service-co.html | ALL COMMON STOCK PLANNED BY UTILITY; American Utilities Service Co. Files Its Reorganization Proposal With SEC HEARING SET FOR OCT. 27 1,112,500 Common Shares Are Ignored, Voting Power to Go to Preferred | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/wife-strangler-insane-ballenberg-tennis-champion-is-committed-to.html | WIFE STRANGLER INSANE; Ballenberg, Tennis Champion, Is Committed to Matteawan | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/us-fighters-back-in-action.html | U.S. Fighters Back in Action | True | Wireless to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/navy-squad-works-to-perfect-timing-knox-and-studer-favored-as.html | NAVY SQUAD WORKS TO PERFECT TIMING; Knox and Studer Favored as Starters -- Princeton Tests Passing Combinations | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/to-aid-teachers-family-fund-will-provide-education-for-slain.html | TO AID TEACHER'S FAMILY; Fund Will Provide Education for Slain Educator's Children | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/mrs-degener-wins-with-mrs-choate-apawamis-pair-cards-161-in-twoday.html | MRS. DEGENER WINS WITH MRS. CHOATE; Apawamis Pair Cards 161 in Two-Day Golf Tourney on Their Home Course KNOLLWOOD TEAM NEXT Mrs. Reynolds and Mrs. Young Post 163, Miss Hellmann and Miss Evans 171 | True | By Maureen Oecuttspecial To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/helen-leddy-bride-of-john-h-miy-graduate-of-college-of-new-rochelle.html | HELEN LEDDY BRIDE OF JOHN H. MIY; Graduate of College of New Rochelle Married in the Lady Chapel of St. Patrick's SISTER IS ONLY ATTENDANT Albert E. Mayer Jr. Serves as Best Man for His Brother-Breakfast Given Later | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/pittsburgh-index-rose-steel-and-iron-output-helps-boost-business.html | PITTSBURGH INDEX ROSE; Steel and Iron Output Helps Boost Business Level | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/sugar-retailers-warned-with-other-users-they-are-asked-to-cash.html | SUGAR RETAILERS WARNED; With Other Users, They Are Asked to Cash Stamps Promptly | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/nazis-slay-9-more-in-norway-terror-bring-toll-of-hostages-to-34-in.html | NAZIS SLAY 9 MORE IN NORWAY TERROR; Bring Toll of Hostages to 34 in 3 Days -- Electric Situation in Trondheim Area DENMARK'S STATUS VAGUE ' Compromise' With Nazis Is Reported Sought -- Germans Would Be the Gainers | True | By Telephone To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/dimout-violated-by-1888.html | Dimout Violated by 1,888 | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/ecuador-greets-toledano.html | Ecuador Greets Toledano | True | Special Cable to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/flag-sponsor-convicted-solicited-funds-for-honor-roll-banner.html | FLAG SPONSOR CONVICTED; Solicited Funds for Honor Roll Banner Without License | True | | C1B 560160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/captured-by-japanese-allamerican-cowboy-of-1934-rodeo-here-a-war.html | CAPTURED BY JAPANESE; ' All-American Cowboy' of 1934 Rodeo Here a War Prisoner | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/jamaica-seeks-trade-revisions.html | Jamaica Seeks Trade Revisions | True | Special Cable to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/julio-a-roca-dies-argentine-leader-former-vice-president-who-was.html | JULIO A. ROCA DIES; ARGENTINE LEADER; Former Vice President, Who Was Champion of United Nations, Stricken at 69 AN EX-ENVOY TO BRAZIL Retired as Foreign Minister in 1941 -- Negotiated Tariff Pact With Britain | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/macys-net-shows-rise-in-six-months-202549-or-12-cents-a-share.html | MACY'S NET SHOWS RISE IN SIX MONTHS; $202,549, or 12 Cents a Share, Compares With $167,682, or 10 Cents, in 1941 Period GAIN IN SALES REPORTED Biggest Increase in New York Store -- Straus Discusses Impact of the War | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/col-pa-powers-dinner-host-here-retired-army-officer-has-sir-george.html | COL. P.A. POWERS DINNER HOST HERE; Retired Army Officer Has Sir George and Lady Piggott Among His Guests | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/senate-votes-down-tax-on-local-bonds-burton-amendment-adopted-52-to.html | SENATE VOTES DOWN TAX ON LOCAL BONDS; Burton Amendment Adopted, 52 to 34, Austin Leading Attack on Proposed Levy SENATE VOTES DOWN LOCAL BONDS TAX | True | By Henry N. Dorrisspecial To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/johnston-assails-losing-war-talk-chamber-head-asks-spread-of.html | JOHNSTON ASSAILS 'LOSING WAR' TALK; Chamber Head Asks Spread of 'Psychology of Victory' in All Parts of Nation NEGATIVE STAND DEPLORED ' Let Us Not Make the Dreadful Mistake of Underrating Our Might,' He Says | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/air-lines-official-shifts.html | Air Lines Official Shifts | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/italian.html | Italian | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/2-girls-badly-burned-in-search-for-scrap-glen-cove-pupils-hurt-as.html | 2 GIRLS BADLY BURNED IN SEARCH FOR SCRAP; Glen Cove Pupils Hurt as Metal Can Mysteriously Explodes | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/banks-urge-buying-of-new-us-issues-books-on-810-year-2-bonds-and-1.html | BANKS URGE BUYING OF NEW U.S. ISSUES; Books on 8-10 Year 2% Bonds and 1 1/2% Notes Will Be Closed Tonight | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/citys-title-is-upheld-supreme-court-rules-in-suit-over-hudson.html | CITY'S TITLE IS UPHELD; Supreme Court Rules in Suit Over Hudson Towers | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/how-to-collect-war-taxes.html | HOW TO COLLECT WAR TAXES | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/mayor-demands-seamens-removal-no-waldorf-service-for-aliens-on.html | MAYOR DEMANDS SEAMEN'S REMOVAL; No 'Waldorf Service' for Aliens on Rikers Island, He Tells Immigration Officials | True | | C1B 560160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/our-victory-wins-rockingham-dash-mcgrath-2yearold-beats-phil-jean.html | OUR VICTORY WINS ROCKINGHAM DASH; McGrath 2-Year-Old Beats Phil Jean by Nose, With Elkton Home Third $800 PURSES RESTORED Reduction Which Followed Ban on Special Trains Ended by Track Officials | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/screen-news-here-and-in-hollywood-universal-to-star-abbott-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Universal to Star Abbott and Costello in 'See My Lawyer' -- Role for Ilona Massey 2 NEW FILMS OPEN TODAY ' In Rear of the Enemy,' Soviet Picture, Due at Stanley -- 'Jungle Siren' at Gaiety | True | By Telephone To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/old-mansion-to-be-sold-staten-island-house-was-owned-by-general.html | OLD MANSION TO BE SOLD; Staten Island House Was Owned by General William G. Ward | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/drafting-strategy-of-civilian-output-wpb-the-armed-forces-and.html | DRAFTING STRATEGY OF CIVILIAN OUTPUT; WPB, the Armed Forces and Others Are Working Out a Plan, Nelson Reveals NON-ESSENTIALS MUST GO Even if Critical Materials Are Not Involved -- More Industry Concentration Planned | True | By Charles E. Egenspecial To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/pension-for-hines-refused-by-board-denkingers-plea-also-rejected.html | PENSION FOR HINES REFUSED BY BOARD; Denkinger's Plea Also Rejected -- Both Linked to Gratuities | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/vini3ent-w-ca_nha_m.html | VINi3ENT W. CA_N'HA_M | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/japanese-advance-is-claimed.html | Japanese Advance Is Claimed | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/mrs-d-e-c0rbett-wed-bride-of-edward-e-dickinson-in-trinity-church.html | MRS. D. E. C0RBETT WED; Bride of Edward E. Dickinson in Trinity Church, Baltimore | True | 81ecll to T]O NZW Yo TIZS. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/relief-rally-at-hunter-actress-to-be-guest-speaker-at-russian-war.html | RELIEF RALLY AT HUNTER; Actress to Be Guest Speaker at Russian War Event | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/grains-continue-to-meet-selling-wheat-rye-at-lowest-prices-in-a.html | GRAINS CONTINUE TO MEET SELLING; Wheat, Rye at Lowest Prices in a Month; Corn, Soy Beans at New Bottom for Year SOME OF LOSS RECOVERED Major Cereal Ends Even to 1/8c Lower -- Rye in a Sharp Rally Closes Higher | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/eugen-boross-retired-banker-art-collector-dies-in-hungary-at-75.html | EUGEN BOROSS; Retired Banker, Art Collector Dies in Hungary at 75 | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/treasury-framing-salarylimit-code-morgenthau-says-it-will-give-on.html | TREASURY FRAMING SALARY-LIMIT CODE; Morgenthau Says It Will Give on Monday Recommendations Requested by Byrnes WLB GRANTS PAY RISES Five Companies, Including RCA in Camden, Must Give Increases to Thousands | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/viiltai-j-dippel.html | VII.LTAI! J. DIPPEL | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/berlin-sings-low.html | BERLIN SINGS LOW | True | | C1B 560160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/national-bank-auditors-elect-a-new-president.html | National Bank Auditors Elect a New President | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/art-notes.html | Art Notes | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/bengal-premier-asks-us-to-act.html | Bengal Premier Asks U.S. to Act | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/chicago-market-is-active-15-stocks-reach-new-highs-for-year-112.html | CHICAGO MARKET IS ACTIVE; 15 Stocks Reach New Highs for Year -- 112 Issues Traded | True | Special to THE NEW YORK TIMES | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/named-by-bankers-group.html | Named by Bankers' Group | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/new-portable-wall-is-of-glass-blocks-it-is-put-together-and-then.html | NEW PORTABLE WALL IS OF GLASS BLOCKS; It Is Put Together and Then Locked Into Place | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/dinner-here-to-open-wine-week.html | Dinner Here to Open Wine Week | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/october-bond-quota-set-figures-stop-at-775000000-same-as-september.html | OCTOBER BOND QUOTA SET; Figures Stop at $775,000,000, Same as September | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/newspapers-praise-him.html | Newspapers Praise Him | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/us-air-exploits-in-mideast-listed-90-bombing-missions-made-in-110.html | U.S. AIR EXPLOITS IN MIDEAST LISTED; 90 Bombing Missions Made in 110 Days Against Axis on Both Land and Sea 37 VESSELS HAMMERED 3,161,000 Pounds of Bombs Dropped -- 21 Enemy Planes Hit -- 19 of Ours Lost | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/nurse-drive-begun-by-womens-clubs-federation-hopes-to-recruit-20000.html | NURSE DRIVE BEGUN BY WOMEN'S CLUBS; Federation Hopes to Recruit 20,000 Students and to Give Training Scholarships PRIZE FOR SIGNING UP GIRLS War Bonds and Certificates Will Go to Units and Women for Enlisting Trainees | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/carloadings-up-for-week-down-for-year-miscellaneous-index-rises.html | Carloadings Up for Week, Down for Year; Miscellaneous Index Rises, Other Falls | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/kathryn-a-oppikofers-plans.html | Kathryn A. Oppikofer's Plans | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/harvard-is-ready-for-w-and-m-test-cummings-to-be-at-left-end.html | HARVARD IS READY FOR W. AND M. TEST; Cummings to Be at Left End, Comeford at Tailback in Tomorrow's Game | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/c-bpcelen-64-phone-executive-vice-president-and-general-counsel-of.html | C. . BPCELEN, 64, PHONE EXECUTIVE; Vice President and General Counsel of A. T., T. Company Dies in Home Here LAW HEAD FOR 16 YEARS Served Government in World War in Litigation Over U. S. Control of Wire Systems | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/silverlined-politics-seen-washington-comment-on-situation-held-to.html | Silver-Lined Politics Seen; Washington Comment on Situation Held to Be Not Wholly Frank | True | WALTER E. SPAHR, Secretary, Economists National Committee on Monetary Policy. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/stretching-meat-ration.html | Stretching Meat Ration | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/alice-a-frauenheim-wed-becomes-bride-of-frank-foley-yale-law-school.html | ALICE A. FRAUENHEIM WED; Becomes Bride of Frank Foley, Yale Law School Graduate | True | | C1B 560160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/war-tasks-are-set-for-voter-league-mrs-heming-state-president-says.html | WAR TASKS ARE SET FOR VOTER LEAGUE; Mrs. Heming, State President, Says Public Must Be Aroused to National Needs YEARS OF STUDY AT AN END Mrs. Schramm, Also Speaker at Syracuse, Appeals for Unity at Home | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/workers-for-hawaii-slow-in-enrolling-special-train-scheduled-to-go.html | WORKERS FOR HAWAII SLOW IN ENROLLING; Special Train Scheduled to Go to West Coast Today Canceled | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/colombia-delays-its-ban-on-use-of-foreign-agents.html | Colombia Delays Its Ban On Use of Foreign Agents | True | Special Cable to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/industrial-democracy.html | INDUSTRIAL DEMOCRACY | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/sales-in-new-jersey-threefamily-dwelling-changes-hands-in-newark.html | SALES IN NEW JERSEY; Three-Family Dwelling Changes Hands in Newark | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/33-in-boston-back-ban-on-tour-news-newspaper-men-attack-censorship.html | 33 IN BOSTON BACK BAN ON TOUR NEWS; Newspaper Men Attack Censorship Protest of an Equal Number | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/dr-wei-advocates-unified-command-new-chinese-ambassador-asks-closer.html | DR. WEI ADVOCATES UNIFIED COMMAND; New Chinese Ambassador Asks 'Closer Cooperation' With Us 'to Turn Tide in Pacific' CHINA WANTS TO ATTACK But Lacks Arms, He States in His First Press Conference -- Holds Japan Weakened | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/irs-phillip-ackeman.html | IRS. PHILLIP ACKE!MAN | True | Spemal to THE NEW YORK TS. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/excess-reserves-rise-370000000-members-of-federal-system-here-show.html | EXCESS RESERVES RISE $370,000,000; Members of Federal System Here Show $460,000,000 Total as of Wednesday REQUIREMENTS ARE LOWER 16 Regularly Reporting Banks Reveal $21,000,000 Drop in Earning Assets EXCESS RESERVES RISE $370,000,000 | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/vote-costs-days-living.html | Vote Costs Day's Living | True | SAMUEL WOLCHOK. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/jacobs-leads-punters-baugh-virtually-tied-with-rams-star-in-league.html | JACOBS LEADS PUNTERS; Baugh Virtually Tied With Rams' Star in League Averages | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/ship-workers-oppose-unions.html | Ship Workers Oppose Unions | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/commons-upholds-churchill-on-india-censure-is-rejected-by-360-to-17.html | COMMONS UPHOLDS CHURCHILL ON INDIA; Censure Is Rejected by 360 to 17 After Amery Bars Any Negotiation Till Revolt Ends 846 KILLED SINCE AUG. 8 Gandhi and His Party Blamed -- Bengal Leader Says It's 'Duty' of U.S. to Intervene | True | By Raymond Daniellwireless To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/alfred-decker.html | ALFRED DECKER | True | Specfa! to Tl Nrv YORK TI- | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/yanks-wed-in-australia-ten-of-100-in-one-army-unit-said-to-have.html | YANKS WED IN AUSTRALIA; Ten of 100 in One Army Unit Said to Have Married Local Girls | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/woman-64-on-relief-had-16-dogs-9-cats-with-751-in-cash-and-a-and-b.html | WOMAN, 64, ON RELIEF HAD 16 DOGS, 9 CATS; With $751 in Cash and A and B Auto Ration Cards, Aid Ends | True | Special to THE NEW YORK TIMES. | C1B 560160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/seat-on-exchange-is-sold-at-25000-price-compares-with-21000-on-sept.html | SEAT ON EXCHANGE IS SOLD AT $25,000; Price Compares With $21,000 on Sept. 28 and Low for the Year of $17,000 | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/1-lost-on-british-ship-vessel-sunk-last-month-by-submarine-in.html | 1 LOST ON BRITISH SHIP; Vessel Sunk Last Month by Submarine in Caribbean | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/in-the-nation-the-growing-problem-of-equipment-and-supply.html | In The Nation; The Growing Problem of Equipment and Supply | True | By Arthur Krock | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/fights-yonkers-rail-line-plan.html | Fights Yonkers Rail Line Plan | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/charles-c-russell.html | CHARLES C. RUSSELL | True | Special to TE iW YORE TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/cuban-rope-workers-strike.html | Cuban Rope Workers Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/stedman-reassures-mothers-of-seamen-call-our-ships-safest-despite.html | STEDMAN REASSURES MOTHERS OF SEAMEN; Call Our Ships Safest Despite Speed in Construction | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/daniel-e-woodhull-retired-banker-73-expresident-of-the-american.html | DANIEL E. WOODHULL, RETIRED BANKER, 73; Ex-President of the American Bank Note Company Dies | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/john-l-hawkeses-have-a-son.html | John L. Hawkeses Have a Son | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/dudley-worries-dodgers-football-squad-studies-ways-to-stop-fast.html | DUDLEY WORRIES DODGERS; Football Squad Studies Ways to Stop Fast Steeler Back | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/facing-retrial-hangs-himself.html | Facing Retrial, Hangs Himself | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/mary-wadley-dead-a-bellevue-exaide-started-at-hospital-first-social.html | MARY WADLEY DEAD; A BELLEVUE EX-AIDE; Started at Hospital First Social Service Unit of Kind in State | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/deadline-oct-31-for-yuletide-gifts-limited-space-brings-request-for.html | DEADLINE OCT. 31 FOR YULETIDE GIFTS; Limited Space Brings Request for Haste With Presents for British Children CASH PARTICULARLY ASKED Donations of Second-Hand Toys Also Are Welcomed by Relief Society | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/army-will-demand-18to19-draft-law.html | Army Will Demand 18-to-19 Draft Law | True | By the United Press. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/caissons-song-in-court-plaintiffs-assert-they-seek-to-prevent.html | CAISSONS' SONG IN COURT; Plaintiffs Assert They Seek to Prevent Commercialization | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/bank-clearings-up-96-from-41-week-but-7341582000-for-23-cities-was.html | BANK CLEARINGS UP 9.6% FROM '41 WEEK; But $7,341,582,000 for 23 Cities Was 7.5% Below Preceding Period 6.4% GAIN HERE FOR YEAR Omaha Leads List With Rise of 30.4% -- Philadelphia Only Center to Show Drop | True | | C1B 560160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/elected-as-president-of-the-new-york-fund.html | Elected as President Of the New York Fund | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/bisons-sign-art-chapman.html | Bisons Sign Art Chapman | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/united-corp-fights-sec-denies-law-authorizes-order-for-its.html | UNITED CORP. FIGHTS SEC; Denies Law Authorizes Order for Its Dissolution | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/mount-vernon-house-in-westchester-sales-five-dwellings-in-scarsdale.html | MOUNT VERNON HOUSE IN WESTCHESTER SALES; Five Dwellings in Scarsdale Change Hands | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/suggests-inquiry-by-willkie.html | Suggests Inquiry by Willkie | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/member-bank-balances-rise-209000000-excess-reserves-increase-by.html | Member Bank Balances Rise $209,000,000; Excess Reserves Increase by $2,290,000,000 | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/3-men-on-a-horse-due-here-tonight-alex-yokel-presents-revival-of.html | 3 MEN ON A HORSE! DUE HERE TONIGHT; Alex Yokel Presents Revival of John Holm-George Abbott Comedy at the Forrest PLAY FOR THEATRE GUILD Will Produce Simonoff's 'The Russian People' -- Geo. White Looks Forward to 'Scandals' | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/wang-and-japanese-sign-hainan-lease-chungking-hears-of-secret-pact.html | WANG AND JAPANESE SIGN HAINAN LEASE; Chungking Hears of Secret Pact Involving Big Island | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/argentina-curbs-communications-will-control-all-outgoing-radio-and.html | ARGENTINA CURBS COMMUNICATIONS; Will Control All Outgoing Radio and Other Messages to Safeguard Interests STEP MAY AFFECT AXIS But Government Does Not Give Detailed Explanation of the Measure | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/colombia-to-start-shipbuilding-plan-will-take-over-germanowned-yard.html | COLOMBIA TO START SHIPBUILDING PLAN; Will Take Over German-Owned Yard in Project to Offset Submarine Threat | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/tg-marshall-dies-exsalvationist-shared-general-booths-peril-when.html | T.G. MARSHALL DIES; EX-SALVATIONIST; Shared General Booth's Peril When His Army Withstood Raids by London Mobs SECRETARY TO FOUNDER ' Once an Editor of War Cry-Won Battle to Hold Street Meetings in Jersey City | True | Gpeclal to Tz I YOK 'ItEs. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/plea-by-a-soldier-no-bar-to-robbers-police-asked-to-guard-wifes.html | PLEA BY A SOLDIER NO BAR TO ROBBERS; Police Asked to Guard Wife's Drug Store in His Absence, but Burglaries Continue THREE FORAYS IN 30 DAYS Latest Incursion of Thieves in Williamsburg Section May Bring Legal Action | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/insurance-gains-claimed-state-republicans-credited-for-aiding.html | INSURANCE GAINS CLAIMED; State Republicans Credited for Aiding System for Unemployed | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/killed-in-plane-crash.html | KILLED IN PLANE CRASH | True | | C1B 560160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/farm-goods-prices-increased-in-week-gain-for-commodities-rose-just.html | FARM GOODS PRICES INCREASED IN WEEK; Gain for Commodities Rose Just Before Anti-Inflation Bill Went Into Effect 99.7% OF 1926 AVERAGE Livestock, Fruit Vegetables and Eggs Accounted Mainly for the Advance | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/two-groups-share-shortwave-radio-owi-to-subsidize-twothirds-of-time.html | TWO GROUPS SHARE SHORT-WAVE RADIO; OWI to Subsidize Two-thirds of Time of 14 Stations, Rest to Go to Inter-American Body PROGRAMS TO BE UNIFIED ' Voice of America' to Tell Same Story in All Languages -- New Transmitters Planned | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/navy-honors-new-yorker-lieut-benning-gets-cross-8-are-commended-as.html | NAVY HONORS NEW YORKER; Lieut. Benning Gets Cross -- 8 Are Commended as Heroes | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/the-lagging-registrant.html | THE LAGGING REGISTRANT | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/all-usable-articles-are-barred-as-scrap.html | All Usable Articles Are Barred as Scrap | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/bew-revises-policy-on-export-control-lazo-outlines-proposed-plan-to.html | BEW REVISES POLICY ON EXPORT CONTROL; Lazo Outlines Proposed Plan to Keep Trade Machinery in Operation in War OPA WOULD AID ON PRICES Harris Says Agency Favors Allowing Actual Expenses on All Lend-Lease Deals BEW REVISES POLICY ON EXPORT CONTROL | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/sutter-reaches-final-ganzenmuller-also-gains-last-round-in-virginia.html | SUTTER REACHES FINAL; Ganzenmuller Also Gains Last Round in Virginia Tennis | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/fordham-stages-dress-rehearsal-coach-scrutinizes-attack-and-defense.html | FORDHAM STAGES DRESS REHEARSAL; Coach Scrutinizes Attack and Defense -- Players Put on Dummy Scrimmages AERIAL WORK STRESSED North Carolina Team Arrives Today in Quest of First Triumph Over Maroon | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/roosevelt-gives-maritime-medal-he-decorates-first-seaman-to-win-new.html | ROOSEVELT GIVES MARITIME MEDAL; He Decorates First Seaman to Win New Hero Award for Merchant Seamen LIKENS VALOR TO NAVY'S E.F. Cheney, 25, Swam Under Blazing Oil to Rescue Sailors of Torpedoed Tanker | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/dr-gilman-d-frosti-of-dart0uth-781-emeritus-in-medicine-50-years-on.html | DR. GILMAN D. FROSTi OF DART0UTH, 781; Emeritus in Medicine, 50 Years on College Faculty, Dies at Home in Hanover | True | Special to THE NZW YORK TIXES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/nazis-reward-help-in-conquest.html | Nazis Reward Help in Conquest | True | By Telephone To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/delisting-plea-approved.html | Delisting Plea Approved | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/fare-case-up-oct-26-icc-will-resume-hearings-in-brooklyn-on.html | FARE CASE UP OCT. 26; I.C.C. Will Resume Hearings in Brooklyn on Commuting Rate | True | Special to THE NEW YORK TIMES. | C1B 560160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/refugee-aid-planned-group-would-bring-children-from-vichy-france-to.html | REFUGEE AID PLANNED; Group Would Bring Children From Vichy, France, to U.S. | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/robert-n-fish.html | ROBERT N. FISH | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/gas-ban-hits-13-racegoers.html | Gas Ban Hits 13 Racegoers | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/patrol-bombers-beat-off-enemy-navy-pilots-in-solomons-area-win.html | PATROL BOMBERS BEAT OFF ENEMY; Navy Pilots in Solomons Area Win Against Swarms of Enemy Fighter Planes ONE BLASTS 2 OF 8 FOES Another's Flying Skill Lets Him Foil Four Zeros and Carry Out His Mission | True | By Foster Haileyspecial To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/just-what-scrap-means-in-terms-of-munitions.html | Just What Scrap Means In Terms of Munitions | True | By the United Press. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/491-average-at-sales-prices-at-harness-horse-auction-highest-in-ten.html | $491 AVERAGE AT SALES; Prices at Harness Horse Auction Highest in Ten Years | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/ccc-aide-dies-in-garage-charles-h-taylor-had-been-iii-for-several.html | CCC AIDE DIES IN GARAGE; Charles H. Taylor Had Been III for Several Months | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/metzge_____-fgnged-elsie-haverford-pa-girl-fiancee-ofi.html | METZGE____. F.GAGED ) ELSIE; Haverford, Pa., Girl Fiancee ofI | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/chanler-aide-is-promoted.html | Chanler Aide Is Promoted | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/leaders-report-bennett-strength-chairmen-of-two-counties-bring.html | LEADERS REPORT BENNETT STRENGTH; Chairmen of Two Counties Bring Optimistic Accounts | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/fortresss-feat-grows-american-crew-reveals-two-of-40-attackers-were.html | FORTRESSS FEAT GROWS; American Crew Reveals Two of 40 Attackers Were Bagged | True | Special Cable to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/syracuse-to-start-mirabito.html | Syracuse to Start Mirabito | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/terry-cornellaffiancebi-i-new-haven-girl-to-be-bride-ofi.html | TERRY CORNELLAFFIANCEBI; i New Haven Girl to Be Bride ofI | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/157-new-factories-upstate.html | 157 New Factories Up-State | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/farley-gives-dewey-250000-lead-upstate-but-he-says-this-margin.html | FARLEY GIVES DEWEY 250,000 LEAD UP-STATE; But He Says This Margin Means Loss of Election | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/womens-aid-asked-to-spur-bond-drive-1500-representatives-of-clubs.html | WOMEN'S AID ASKED TO SPUR BOND DRIVE; 1,500 Representatives of Clubs Hear Mrs. Courtlandt Barnes of War Savings Staff SIX-POINT PLAN OUTLINED Award of Merit to Be Given to Organizations for 90 Per Cent Buying Participation | True | | C1B 560160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/registration-here-20-below-1938-total-of-958312-listed-in-the-4day.html | REGISTRATION HERE 20% BELOW 1938; Total of 958,312 Listed in the 4-Day Period -- 293,665 Voters Qualify in Day POLITICIANS START DRIVE Appeals to Be Issued to Labor Party Members Tonight to Increase Poll Figures | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/twentyfamily-house-traded-in-the-bronx-982-east-165th-st-brings.html | TWENTY-FAMILY HOUSE TRADED IN THE BRONX; 982 East 165th St. Brings Cash Above $34,920 Mortgage | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/upstate-factors-aid-hurt-bennett-conditions-working-for-and-against.html | UP-STATE FACTORS AID, HURT BENNETT; Conditions Working For and Against Democratic Nominee Encountered on Tour VOTE SHIFTS PREDICTED Younger Elements Reported Veering From Republicans -- Labor Party Loss Seen | True | By Warren Moscowspecial To the New York Times. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/cornell-grooms-kickers-long-dummy-scrimmage-is-held-36-to-leave-for.html | CORNELL GROOMS KICKERS; Long Dummy Scrimmage Is Held -- 36 to Leave for West Point | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/ricen-carolina-game-off.html | Rice-N. Carolina Game Off | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/brooklyn-gives-86178064-pounds-for-scrap-record-piles-up-a.html | BROOKLYN GIVES 86,178,064 POUNDS FOR SCRAP RECORD; Piles Up a Bewildering Variety of Metal to Lead Drive by a Wide Margin 20 BOILERS DUG UP IN BAY Maimed, Halt and the Blind Join In -- Church Donates 400-Foot Iron Fence BROOKLYN SETS UP A SCRAP RECORD BROOKLYN FINDS ITSELF WELL IN THE SCRAP IN BATTLE OF BOROUGHS | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/daughter-to-mrs-ea-hurd-jr.html | Daughter to Mrs. E.A. Hurd Jr. | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/rev-joseph-w-blechle.html | REV. JOSEPH W. BLECHLE | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/i-h-ead-of-chain-of-92-gro.html | I H; ead of' Chain of 92 Gro | True | eery | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/dimout-violator-fined-100.html | Dimout Violator Fined $100 | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/cat-bobs-up-in-south-pacific.html | Cat Bobs Up in South Pacific | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/siren-tests-disapproved.html | Siren Tests Disapproved | True | ALFRED D. MCKELVY. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/serveacamp-initiated-new-project-to-send-gift-articles-to-men-in.html | SERVE-A-CAMP INITIATED; New Project to Send Gift Articles to Men in Service | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/sisliar_iary-lauientna.html | SISliaR_IARY LAUIENTNA | True | special to T NEW YOI T. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/laval-for-speedy-aid-to-nazis-nazis-to-conscript-belgian-workers.html | Laval for Speedy Aid to Nazis; NAZIS TO CONSCRIPT BELGIAN WORKERS | True | By Telephone To the New York Times. | C1B 560160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/arthur-j-bassett-expianist-of-worcester-musio-i-fete-heard-in-58.html | ARTHUR J. BASSETT; Ex-Pianist of Worcester. Musio i Fete Heard in 58 Performances ' | True | 8peels.1 to kqJw YO S. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/film-aid-for-plays-will-be-considered-league-of-theatres-dramatists.html | FILM AID FOR PLAYS WILL BE CONSIDERED; League of Theatres, Dramatists and Screen Group to Meet | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/charles-e-rictlar-ds.html | CHARLES E. RICtLaR. DS | True | Special to THE lh' YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/policy-of-despair.html | POLICY OF DESPAIR | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/pelletier-sells-house-opera-conductor-parts-with-home-in.html | PELLETIER SELLS HOUSE; Opera Conductor Parts With Home in Connecticut | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/new-zealand-calls-more-age-groups-of-51-to-59-and-18-to-46-years.html | NEW ZEALAND CALLS MORE; Age Groups of 51 to 59 and 18 to 46 Years Summoned to War Jobs | True | Wireless to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/school-elevens-play-today.html | School Elevens Play Today | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/names-of-lads-of-18-years-fill-nazi-war-death-lists.html | Names of Lads of 18 Years Fill Nazi War Death Lists | True | Wireless to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/little-skeptical-of-browns-gloom-stahleys-official-dispenser-of-sad.html | LITTLE SKEPTICAL OF BROWN'S GLOOM; Stahley's Official Dispenser of Sad Tidings Gets a Cool Reception at Columbia | True | By John Rendel | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/russian.html | Russian | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/kingsmen-stress-kicking-contact-work-for-reserves-also-marks-drive.html | KINGSMEN STRESS KICKING; Contact Work for Reserves Also Marks Drive for Panzer Game | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/-bundling-styles-are-dominant-in-macy-line-for-city-country.html | ' Bundling' Styles Are Dominant In Macy Line for City, Country | True | By Virginia Pope | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/sol-we-sierfeld.html | SOL WE SIERFELD | True | Special to T NL' YORK TS. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/wassermuliller.html | Wassermuliller | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/phyllis-barba-to-be-wedi-i-chooses-oct-31-for-her-marriage-i-to.html | PHYLLIS BARBA TO BE WEDI I; Chooses Oct, 31 for Her Marriage I to Grellet Gibbons-Neff I I | True | Special to THE ITzw 'ORX 'rXES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/speed-is-manhattans-weapon-against-big-georgetown-team-jaspers.html | Speed Is Manhattan's Weapon Against Big Georgetown Team; Jaspers Appear as Fast at End of Dummy Scrimmage as at Beginning -- Squad of 36 Leaves for Washington Today | True | By William D. Richardson | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/halifax-warns-us-to-work-to-limit-time-is-not-necessarily-on-our.html | HALIFAX WARNS US TO WORK TO LIMIT; Time Is Not Necessarily on Our Side, He Says, Citing Axis Power Raw Materials HE ACCLAIMS SCIENTISTS And, at Carnegie Institute, He Asserts Germans Face Dreaded Two-Front War | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/union-organizer-dies-in-auto.html | Union Organizer Dies in Auto | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/music-lovers-concert-dec-14.html | Music Lovers' Concert Dec. 14 | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/3-pay-gambling-fines-one-a-mother-of-two-children-two-housewives.html | 3 PAY GAMBLING FINES; One a Mother of Two Children -Two Housewives Out on Bail | True | | C1B 560160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/finds-son-dead-in-crash-family-gets-news-on-reaching-field-to-see.html | FINDS SON DEAD IN CRASH; Family Gets News on Reaching Field to See Wings Awarded | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/glamour-as-test-scored-needless-in-war-jobs-says-university-women.html | GLAMOUR AS TEST SCORED; Needless in War Jobs, Says University Women Head | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/navy-seeks-60-women-doctors.html | Navy Seeks 60 Women Doctors | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/14-more-czechs-killed-slain-in-prague-and-bruenn-regime-in-london.html | 14 MORE CZECHS KILLED; Slain in Prague and Bruenn, Regime in London Reports | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/proposes-a-bonus-for-new-oil-wells-wpb-official-favors-high-price.html | PROPOSES A BONUS FOR NEW OIL WELLS; WPB Official Favors High Price Level After Nov. 1 | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/king-quits-hawaiian-race.html | King Quits Hawaiian Race | True | Special Cable to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/nazis-to-conscript-belgian-workers-will-force-men-18-to-50-into.html | NAZIS TO CONSCRIPT BELGIAN WORKERS; Will Force Men, 18 to 50, Into Reich -- Laval Warns French Employers They Must Aid | True | Wireless to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/stock-issue-is-filed-elastic-stop-nut-corp-lists-common-and.html | STOCK ISSUE IS FILED; Elastic Stop Nut Corp. Lists Common and Preferred | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/heads-ga-saxton-co.html | Heads G.A. Saxton & Co. | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/auctions-three-parcels-for-city.html | Auctions Three Parcels for City | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/fontana-knocks-out-wilson.html | Fontana Knocks Out Wilson | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/willkie-quits-chungking.html | Willkie Quits Chungking | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/mrs-fahnestock-dies-as-japanese-free-her-husband-of-new-yorker.html | MRS. FAHNESTOCK DIES AS JAPANESE FREE HER; Husband of New Yorker Still Held by Manila Invaders | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/more-kaiser-workers-leave.html | More Kaiser Workers Leave | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/davis-hails-press-for-its-aid-in-war-tells-house-group-he-is.html | DAVIS HAILS PRESS FOR ITS AID IN WAR; Tells House Group He Is Getting 'Whole-Hearted Cooperation' in Spreading the Truth CENSORSHIP WORK UPHELD Voluntary System Going Well and Is Only Plan That Will Work, Says OWI Head | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/marine-midland-corp-751489-net-in-third-quarter-against-949052-in.html | MARINE MIDLAND CORP.; $751,489 Net in Third Quarter, Against $949,052 in 1941 | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/federal-jobs-at-peak-in-capital.html | Federal Jobs at Peak in Capital | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/ostromclover.html | Ostrom--Clover | True | | C1B 560160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/britain-corrected-nucleus-program-raphael-says-industry-prefers.html | BRITAIN CORRECTED NUCLEUS PROGRAM; Raphael Says Industry Prefers Plan Set Up by Government to Own Control ORIGINAL SCHEME DROPPED Replaced by 4 Other Methods of Compensating Plants Forced to Close | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/odt-honors-conservation-here.html | ODT Honors Conservation Here | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/new-nazi-bomber-over-britain.html | New Nazi Bomber Over Britain | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/dr-loudon-opens-dutch-art-show-envoy-at-benefit-exhibition-says.html | DR. LOUDON OPENS DUTCH ART SHOW; Envoy, at Benefit Exhibition, Says German Culture Must Be 'Deprussianized' After War REMBRANDT CASE IS CITED Nazis' Attempt to 'Germanize' Master, 13 of Whose Works Are Represented, Ridiculed | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/roughtough-us-is-need-drum-says-general-asserts-that-we-must-strike.html | ROUGH-TOUGH U.S. IS NEED, DRUM SAYS; General Asserts That We Must 'Strike Ruthlessly' in an Offensive Warfare NO 'SHORT-CUT' TO VICTORY Dispersal of Forces Is Called Perilous -- Homefolk Warned They Must Sacrifice | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/big-nazi-searchlights-turned-upon-england-beams-aimed-from-near.html | BIG NAZI SEARCHLIGHTS TURNED UPON ENGLAND; Beams Aimed From Near Calais Light Up Kentish Shore | True | Wireless to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/radio-networks-fight-fcc-rules-federal-court-hears-pleas-of-nbc-and.html | RADIO NETWORKS FIGHT F.C.C. RULES; Federal Court Hears Pleas of N.B.C. and Columbia System in Enforcement Suit THIRST FOR POWER SEEN Decision Reserved After Board Is Charged With Promoting Broadcast Competition | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/marines-bar-girl-typists.html | Marines Bar Girl Typists | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/expert-dims-hopes-of-amazon-rubber-major-dove-tells-senate-group.html | EXPERT DIMS HOPES OF AMAZON RUBBER; Major Dove Tells Senate Group Latin-American Agreements Must Be Renegotiated HIS STATEMENT HELD BACK Subcommittee Declares Session 'Executive,' Much to Surprise of Witness | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/wife-19-asks-annulment-bronxville-girl-says-youth-wed-her-to-escape.html | WIFE, 19, ASKS ANNULMENT; Bronxville Girl Says Youth Wed Her to Escape Draft | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/prince-paul-is-in-kenya-former-yugoslav-regent-has-status-of-a.html | PRINCE PAUL IS IN KENYA; Former Yugoslav Regent Has Status of a Political Prisoner | True | | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/mrs-georgia-s-whituan-wife-of-head-of-esmod-mills-was-daughter-of.html | MRS. GEORGIA S. WHITUAN; Wife of Head of Esmod Mills Was Daughter of Diplomat | True | Special to THE IllW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/dartmouth-loses-welch-primes-pass-attack-and-defense-colgate-off.html | DARTMOUTH LOSES WELCH; Primes Pass Attack and Defense -- Colgate Off for Hanover | True | Special to THE NEW YORK TIMES. | C1B 560160 |
| 1942-10-09 | 1942-10-09 | https://www.nytimes.com/1942/10/09/archives/german.html | German | True | | C1B 560160 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/soldier-plea-not-found-request-to-balk-burglars-not-in-files-of-the.html | SOLDIER PLEA NOT FOUND; Request to Balk Burglars Not in Files of the Police | True | | C1B 560225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/utility-dividends-voted.html | Utility Dividends Voted | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/penny-singleton-a-mother.html | Penny Singleton a Mother | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/madelaine-west-married-becomes-bride-in-portland-me-of-ensign.html | MADELAINE WEST MARRIED; Becomes Bride in Portland, Me., of Ensign Robert W. Craig | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/lewis-foes-face-mine-union-purge-inquiry-voted-for-district-5.html | LEWIS FOES FACE MINE UNION PURGE; 'Inquiry' Voted for District 5 Indicated to Forecast Expulsion of Fagan, Murray WARNING TO ALL IN C.I.O. Convention Hails Chief as 'the Champion of Downtrodden' -- Pledges War Coal Output | True | By Joseph Shaplenspecial To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/bronx-dwelling-in-new-hands.html | Bronx Dwelling in New Hands | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/miss-helene-banse-army-mans-bride-alumna-of-brantwood-hall-is.html | MISS HELENE BANSE ARMY MAN'S BRIDE; Alumna of Brantwood Hall Is Married at St. Patrick's to Lieut, Harry D. Way | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/5227429-earned-by-western-union-net-for-8-months-compares-with.html | $5,227,429 EARNED BY WESTERN UNION; Net for 8 Months Compares With $4,744,892 in the 1941 Period EQUAL TO $5 A SHARE Gross Revenues Up 13.9%, but Costs Also Show Increase, Williams Reports | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/chile-also-makes-protest.html | Chile Also Makes Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/cumberland-key-blasted-by-blues-bombers-destroy-bridge-as.html | CUMBERLAND KEY BLASTED BY BLUES; Bombers 'Destroy' Bridge as Observation Craft Locate Defense Lines of Reds GROUND FORCES CLOSING IN Infantry Contact Is Made at Center of 70-Mile Front in Tennessee Manoeuvres | True | By Hugh O'Connorspecial To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/australia-launches-a-warship.html | Australia Launches a Warship | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/us-visit-encourages-bermudian.html | U.S. Visit Encourages Bermudian | True | Special Cable to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/herbert-berg-dies-a-daily-news-editor-head-of-feature-department-i8.html | HERBERT BERG DIES; A DAILY NEWS, EDITOR; Head of Feature Department I8 Years Collapses a Desk ! | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/nelson-weeding-out-some-executives-officials-are-being-dropped-at.html | NELSON WEEDING OUT SOME EXECUTIVES; Officials Are Being Dropped at Rate of 35 to 50 a Week | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/heads-westchester-realty-board.html | Heads Westchester Realty Board | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/lehman-endorses-sherman.html | Lehman Endorses Sherman | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/spain-names-justice-delegate.html | Spain Names Justice Delegate | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/the-play-three-men-on-a-horse-comedy-on-the-turf-sport-returns-to.html | THE PLAY; 'Three Men on a Horse,' Comedy on the Turf Sport, Returns to Broadway; Teddy Hart and William Lynn in the Cast | True | L.N. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/naomi-sternber6-becomes-engaged-alumna-of-nyu-who-studied-music-in.html | NAOMI STERNBER6 BECOMES ENGAGED; Alumna of N.Y.U. Who Studied Music in Paris Fiancee of Rev. Dr. Baruch Korff | True | | C1B 560225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/brig-gen-w-r-smedbergi-i-decorated-in-cuban-campaignl-and-in-the.html | ;BRIG. GEN. W. R. SMEDBERGI; i Decorated in Cuban Campaignl and in the First World War | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/reading-welcomes-world-series-star-kurowski-tells-his.html | READING WELCOMES WORLD SERIES STAR; Kurowski Tells His Fellow-Townsmen There Were No Heroes on Cardinals | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/manhattan-deals-cover-wide-area-two-apartment-houses-sold-on-west.html | MANHATTAN DEALS COVER WIDE AREA; Two Apartment Houses Sold on West 227th Street in the Marble Hill Section CASH SALE ON E. 105TH ST. Rooming House and Building on Wooster St. Figure in Other Transactions | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/penalizing-law-obedience.html | Penalizing Law Obedience | True | F.J.M. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/nazi-bombs-miss-icelandic-ships.html | Nazi Bombs Miss Icelandic Ships | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/nancy-a-lynch-engaged-elizabeth-n-j-girl-to-be-wed-to-joseph-d.html | NANCY A. LYNCH ENGAGED; Elizabeth, N. J., Girl to Be Wed to Joseph D. McCadden Jr. | True | Special to NEW YORE T&zs. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/to-consider-film-profits-briton-coming-here-to-resume-talks-on.html | TO CONSIDER FILM PROFITS; Briton Coming Here to Resume Talks on Exports | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/heaviest-day-raid-liberators-join-flying-fortresses-500-allied.html | HEAVIEST DAY RAID; Liberators Join Flying Fortresses -- 500 Allied Fighters in Escort 46 NAZI PLANES DOWNED Cost to Allies Only Four of American Aircraft -- R.A.F. Strikes in Rhineland 100 Big U.S. Bombers Pound Lille Plants In Allies' Biggest Daylight Attack of the War | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/thayer-designed-catchers-mask.html | Thayer Designed Catcher's Mask | True | HENRY D. HIBBARD. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/mother-and-son-join-the-army-together.html | MOTHER AND SON JOIN THE ARMY TOGETHER | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/ulster-convicts-us-soldiers.html | Ulster Convicts U.S. Soldiers | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/charles-h-eliioij.html | CHARLES H. ELI,IOIJ | True | special to NEw YoRx TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/russian.html | Russian | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/large-space-leased-in-200-varick-street-company-making-canvas-and.html | LARGE SPACE LEASED IN 200 VARICK STREET; Company Making Canvas and Leather Goods Is Renter | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/wage-ruling-cites-presidents-edict-wlb-quotes-stabilization-order.html | WAGE RULING CITES PRESIDENT'S EDICT; WLB Quotes Stabilization Order in Denying Increase to Buffalo C.I.O. Workers PRESENT PAY 'EQUITABLE' Randolph Paul Confers With Byrnes on Regulations for $25,000 Salary Limit | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/apartment-leases-continue-volume-thirteen-new-tenants-will-take-up.html | APARTMENT LEASES CONTINUE VOLUME; Thirteen New Tenants Will Take Up Residence in 205 East 82d St. RENTS WEST 55TH ST. UNIT Federal Official Obtains Suite -- Plastics Manager Goes to East 35th St. | True | | C1B 560225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/new-cotton-exchange-members.html | New Cotton Exchange Members | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/new-housing-loans-offered-next-week-80335000-of-82352775-to-be-for.html | NEW HOUSING LOANS OFFERED NEXT WEEK; $80,335,000 of 82,352,775 to Be for Public Authorities | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/15-tons-of-bombs-dropped-on-japanese-base-at-kiska-us-fliers-hit.html | 15 Tons of Bombs Dropped On Japanese Base at Kiska; U.S. Fliers Hit Seaplane Hangar and Camp Area, Destroy a Plane, Strafe Radio Station and Leave Ship Sinking 15 TONS OF BOMBS DROPPED OH KISKA | True | By Charles Hurdspecial To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/honor-former-president-of-chemical-safe-deposit.html | Honor Former President Of Chemical Safe Deposit | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/26-japanese-killed-by-a-papuan-native-sergeant-led-14-men-on-raids.html | 26 JAPANESE KILLED BY A PAPUAN NATIVE; Sergeant Led 14 Men on Raids Behind the Enemy's Lines in New Guinea | True | By Byron Darntonwireless To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/nazi-chiefs-silent-about-stalingrad-communique-fails-to-mention.html | NAZI CHIEFS SILENT ABOUT STALINGRAD; Communique Fails to Mention City for First Time Since Volga Battle Began BUT FIGHTING CONTINUES Berlin Predicts Germans Will Hold Initiative on the Entire Front by End of Week | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/japanese.html | Japanese | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/abroad-hitlers-political-failures-outweigh-war-victories.html | Abroad; Hitler's Political Failures Outweigh War Victories | True | By Anne O'Hare McCormick | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/win-high-dutch-honor-van-loon-and-barnouw-receive-order-of.html | WIN HIGH DUTCH HONOR; Van Loon and Barnouw Receive Order of Netherlands Lion | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/rs-charles-buel.html | [RS. CHARLES BUEL | True | L | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/two-mugging-suspects-seized.html | Two Mugging Suspects Seized | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/praise-for-sanitation-men.html | Praise for Sanitation Men | True | MARTIN PANZER. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/in-the-rear-of-the-enemy-soviet-film-opens-at-the-stanley-jungle.html | 'In the Rear of the Enemy,' Soviet Film, Opens at the Stanley -- 'Jungle Siren' Is Seen at Gaiety | True | By Bosley Crowther | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/duty-to-back-bennett-amter-says-presidents-endorsement-was-very.html | 'DUTY' TO BACK BENNETT; Amter Says President's Endorsement Was Very Mild | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/sinclair-to-buy-pipe-line-deal-also-being-negotiated-for-purchase.html | SINCLAIR TO BUY PIPE LINE; Deal Also Being Negotiated for Purchase of Oil | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/new-air-unit-formed-civil-patrol-cadets-to-organize-young-volunteer.html | NEW AIR UNIT FORMED; Civil Patrol Cadets to Organize Young Volunteer Fliers | True | | C1B 560225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/foe-of-the-nazis-killed-by-truck-dr-ee-loewenstein-jurist-and.html | FOE OF THE NAZIS KILLED BY TRUCK; Dr. E.E. Loewenstein, Jurist and Publisher, Is Struck as He Crosses Broadway ESCAPED FROM AUSTRIA Fled After Its Annexation by the Reich and Seizure of His Newspaper | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/opa-may-compel-typewriter-sale-expected-to-stop-rationing-of.html | OPA MAY COMPEL TYPEWRITER SALE; Expected to Stop Rationing of Machines, Thus Forcing Dealers to Sell to U.S. WPB WILL MAKE APPEAL Retailers Will Be Urged to Press Efforts to Obtain Government Needs | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | By John Kieran | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/hungary-to-confer-title-on-regent-horthys-heirs.html | Hungary to Confer Title On Regent Horthy's Heirs | True | By Telephone To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/25-years-at-the-head-of-lutherans-publicity.html | 25 Years at the Head Of Lutherans' Publicity | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/barnard-school-loses-136.html | Barnard School Loses, 13-6 | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/rifle-clubs-ordered-to-give-fingerprints-all-pistol-shooters-also.html | RIFLE CLUBS ORDERED TO GIVE FINGERPRINTS; All Pistol Shooters Also Are Included in Police Order | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/knox-hails-progress-on-puerto-rico-bases-acclaims-three-great-air.html | KNOX HAILS PROGRESS ON PUERTO RICO BASES; Acclaims Three Great Air Fields He Saw in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/heavy-work-for-dodgers-first-team-at-full-strength-in-drill-for.html | HEAVY WORK FOR DODGERS; First Team at Full Strength in Drill for Steeler Game | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/news-of-food-the-frankfurter-unaffected-by-rationing-big-aid-to.html | News of Food; The Frankfurter, Unaffected by Rationing, Big Aid to Housewives Fighting Shortages | True | By Jane Holt | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/doubleduty-items-in-furniture-show-removable-reversible-trays-in.html | DOUBLE-DUTY ITEMS IN FURNITURE SHOW; Removable, Reversible Trays in Cocktail Table Make Handy Unit in Jensen Exhibition | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/protests-by-argentina-and-chile-deny-axisspy-charge-by-welles-2.html | Protests by Argentina and Chile Deny Axis-Spy Charge by Welles; 2 NATIONS PROTEST CHARGE BY WELLES | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/soviet-press-studies-us-views-on-stalin-quotes-reactions-to.html | SOVIET PRESS STUDIES U.S. VIEWS ON STALIN; Quotes Reactions to Statement on Obligations of Allies | True | Wireless to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/vote-board-indicted-4-members-of-atlantic-city-group-accused-of.html | VOTE BOARD INDICTED; 4 Members of Atlantic City Group Accused of Primary Fraud | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/loan-negotiation-reported.html | Loan Negotiation Reported | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/president-favors-seaway-after-war-he-says-the-decision-to-delay.html | PRESIDENT FAVORS SEAWAY AFTER WAR; He Says the Decision to Delay Plan Is Due to Military Needs of Raw Material SHUNS POLITICAL ISSUE Bennett-Dewey Controversy Leads Roosevelt to Say the Project Is Nonpartisan | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/mayor-in-bache-strike-will-meet-representatives-of-firm-today-union.html | MAYOR IN BACHE STRIKE; Will Meet Representatives of Firm Today, Union Says | True | | C1B 560225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/touhy-mob-heads-break-from-prison-former-enemies-take-to-cover-as-5.html | TOUHY MOB HEADS BREAK FROM PRISON; Former Enemies Take to Cover as 5 Desperate, Armed Men Flee Toward Chicago in Auto TOUHY MOB HEADS BREAK FROM PRISON | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/order-said-to-have-been-delayed.html | Order Said to Have Been Delayed | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/isaac-r-jacobs.html | ISAAC R. JACOBS | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/structure-of-biotin-discovered-solving-riddle-of-supervitamin-a.html | Structure of Biotin Discovered, Solving Riddle of Super-Vitamin; A VITAMIN RIDDLE SOLVED BY SCIENCE MODEL OF ARCHITECTURAL STRUCTURE OF THE NEW VITAMIN | True | By William L. Laurence | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/football-and-the-press-writer-sees-extensive-coverage-filling-great.html | FOOTBALL AND THE PRESS; Writer Sees Extensive Coverage Filling Great Need Now | True | HOWARD HAMMOND. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/treasury-to-honor-avvs.html | Treasury to Honor A.W.V.S. | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/restaurants-plan-meateating-cuts-meeting-of-state-and-city-groups.html | RESTAURANTS PLAN MEAT-EATING CUTS; Meeting of State and City Groups Called for Monday to Discuss the Problem TUESDAY FOR ABSTINENCE That Is Choice for Meatless Day but It Is Doubted One Period Weekly Will Suffice | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/university-women-meet.html | University Women Meet | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/v-tapped-on-liberty-bell.html | 'V' Tapped on Liberty Bell | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/belle-harbor-house-bought.html | Belle Harbor House Bought | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/waacs-leave-here-tonight.html | Waacs leave Here Tonight | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/bonds-and-shares-in-london-market-list-continues-firm-despite.html | BONDS AND SHARES IN LONDON MARKET; List Continues Firm Despite Increase in Profit-Taking -- Gilt-Edges Steady HOME RAILS ARE EASIER Foreign Carriers, However, Continue in Demand -- Oil and Mine Sections Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/louisville-to-scrap-postoffice.html | Louisville to Scrap Postoffice | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/nazis-decorate-stalingrad-ace.html | Nazis Decorate 'Stalingrad Ace' | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/england-56-america-43.html | ENGLAND 56; AMERICA 43 | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/former-enemies-take-to-cover.html | Former Enemies Take to Cover | True | By the United Press. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/horace-mann-wins-opening-fray-1912-secondhalf-rally-overcomes-lead.html | HORACE MANN WINS OPENING FRAY, 19-12; Second-Half Rally Overcomes Lead of Roosevelt High Eleven of Yonkers 3 TOUCHDOWNS FOR STOLK Fumbles Set Up 2 of Them -- Maxson and Rasecot Dent Goal for Losers | True | By William J. Briordy | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/women-doctors-protest-want-complete-equality-with-men-in-medical.html | WOMEN DOCTORS PROTEST; Want 'Complete Equality' With Men in Medical Reserve Corps | True | | C1B 560225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/fight-on-sec-order-continued-by-ugi-holding-company-maintains-its.html | FIGHT ON SEC ORDER CONTINUED BY U.G.I; Holding Company Maintains Its 36% Interest in Jersey Utility is Investment FIGHT ON SEC ORDER CONTINUED BY U.G.I. | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/victory-tax-voted-president-balked-on-social-security-senate-adopts.html | VICTORY TAX VOTED; PRESIDENT BALKED ON SOCIAL SECURITY; Senate Adopts 5% Levy on Every Income Over $624 -- Collection at Source Provided For LET'S OLD-AGE RATE STAND Roosevelt Says Rise Set in Law Is Needed to Meet Claims, but Is Beaten by 50 to 35 VICTORY TAX VOTED; PRESIDENT BALKED | True | By Henry N. Dorrisspecial To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/new-zealand-to-float-new-loan.html | New Zealand to Float New Loan | True | Wireless to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/war-plant-to-change-name.html | War Plant to Change Name | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/woman-makes-soap-in-her-spare-time-for-red-cross-to-send-to-armed.html | Woman Makes Soap in Her Spare Time For Red Cross to Send to Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/italian.html | Italian | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/bogus-citizen-is-arrested.html | Bogus Citizen Is Arrested | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/wool-goods-sales-quiet-mills-still-operate-at-high-rate-on.html | WOOL GOODS SALES QUIET; Mills Still Operate at High Rate on Government Business | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/hindus-ask-willkie-to-visit-india.html | Hindus Ask Willkie to Visit India | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/treasury-bills-are-placed.html | Treasury Bills Are Placed | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/villiai-j-flanagan.html | %VILLIAi! J. FLANAGAN | True | Special to TH Nf.w Yoa Tzs. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/heads-schoellkopf-firm.html | Heads Schoellkopf Firm | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/state-banking-rulings-liquidation-of-equity-credit-union-is.html | STATE BANKING RULINGS; Liquidation of Equity Credit Union Is Completed | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/overhaul-is-urged-for-church-school-capt-gr-wilson-tells-camp-fire.html | OVERHAUL IS URGED FOR CHURCH, SCHOOL; Capt. G.R. Wilson Tells Camp Fire Girls It Must Come in Post-War Reconstruction SEES IDEAL WORLD NEARER Says Child Should Be Taught Our Ideas of It -- Takes Issue With Somervell | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/offering-and-yields-of-municipal-bonds.html | Offering and Yields Of Municipal Bonds | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/pulaski.html | PULASKI | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/respite-of-month-is-won-by-laval-vichy-gets-until-november-to-meet.html | RESPITE OF MONTH IS WON BY LAVAL; Vichy Gets Until November to Meet the Germans' Call for Skilled Workers | True | By Telephone To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/spellman-to-get-honor-from-k-of-c-will-be-made-fourth-degree-knight.html | SPELLMAN TO GET HONOR FROM K. OF C.; Will Be Made Fourth Degree Knight at Commemoration of Columbus's Arrival MASSING OF COLORS SET Gen. Drum to Talk Tomorrow in St. Thomas -- Holiday Service in Synagogue | True | By Rachel K. McDowell | C1B 560225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/plane-flying-in-from-sea-causes-blue-alert-here.html | Plane Flying In From Sea Causes Blue Alert Here | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/t-h-cariichaigl-loltq-a-rhnsiclt-father-of-presiden-of-tufts.html | T. H. CARIICHAIgL, LOltQ A rHNSIClt; Father of Presiden of Tufts College Dies in Cincinnati Hospital After Injury. WELL KNOWN HOMEOPATH Author of Medical Books and Ex-Professor at Hahnemann College in Philadelphia | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/u-s-britain-will-give-up-extraterritoriality-in-china-u-s-to.html | U. S., Britain Will Give Up Extraterritoriality in China; U. S. TO SURRENDER EXTRA CHINA RIGHTS | True | By Bertram D. Hulenspecial To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/german.html | German | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/ioward-bzewrrttis.html | IOWARD BZeWrr.TTIS | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/war-funds-to-displace-banks-christmas-club.html | War Funds to Displace Bank's Christmas Club | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/nazi-shift-viewed-as-sign-of-alarm-british-believe-german-caution.html | NAZI SHIFT VIEWED AS SIGN OF ALARM; British Believe German Caution at Stalingrad Is Dictated by Loss of 2,500 Daily THREAT IN NORTH FEARED Withdrawal to Don Is Doubted, but Some Units' Transfer to Caucasus Is Expected | True | By Drew Middletonwireless To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/welless-speech-debated.html | Welles's Speech Debated | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/war-dimout-cancels-childrens-concerts-philharmonic-announces-move.html | WAR DIMOUT CANCELS CHILDREN'S CONCERTS; Philharmonic Announces Move as an Emergency Measure | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/78th-cargo-ship-launched-mme-litvinoff-sponsors-vessel-yard-built.html | 78TH CARGO SHIP LAUNCHED; Mme. Litvinoff Sponsors Vessel Yard Built in 35 Days | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/moses-quits-drive-for-heavy-scrap-us-policy-blamed-war-materials-in.html | MOSES QUITS DRIVE FOR HEAVY SCRAP; U.S. POLICY BLAMED; War Materials, Inc., Is Said to Have Failed to Carry Out Commitments Made for It MAYOR BACKS PARKS HEAD Pooling Plan Is Agreed To by Dealers Here to Speed the Waste Metal to Furnaces MOSES QUITS POST IN SALVAGE DRIVE | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/south-bend-to-see-rivals-use-t-plays-notre-dame-still-hampered-by.html | SOUTH BEND TO SEE RIVALS USE T PLAYS; Notre Dame, Still Hampered by Injuries, and Stanford Each Seek First Victory LEAHY ORDERED TO CLINIC Various Ailments Force Coach to Turn Over Reins for Game to Assistants | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/edgar-defeats-turiello.html | Edgar Defeats Turiello | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/a-senate-vote.html | A SENATE VOTE | True | | C1B 560225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/only-1-bond-issue-floated-this-week-new-offering-contrasts-with.html | ONLY 1 BOND ISSUE FLOATED THIS WEEK; New Offering Contrasts With Absence of Financing in the Previous Period $40,322,000 A YEAR AGO Some Improvement Held to Be Due Soon With Several Loans to Be Marketed | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/article-2-no-title-action-with-canada-will-affect-newsprint-the.html | Article 2 -- No Title; Action With Canada Will Affect Newsprint, the Industry Hears -- Labor, Lumber and Power Needs Involved | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/afl-gets-warning-by-prime-minister-subtle-danger-is-depicted-in.html | A.F.L. GETS WARNING BY PRIME MINISTER; Subtle Danger Is Depicted in Nazi Propaganda That War Must End in Stalemate SAYS ALL WOULD BE LOST Waring of Legion Asks Halt to Strikes -- Would Shoot Either Striker or Employer | True | By Louis Starkspecial To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/biermans-streak-in-jeopardy-if-michigan-has-kuzma-in-shape-iowa.html | Bierman's Streak in Jeopardy If Michigan Has Kuzma in Shape; Iowa Cadets' Coach Risks 20-Game String -- Colgate-Dartmouth Test One of Day's Best -- Army and Cornell Are Ready | True | By Allison Danzig | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/lofas-a-farrell.html | I[OfA.S A. FARRELL | True | Special to T NEW YOR Trs. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/wood-sewer-covers-may-conserve-iron.html | Wood Sewer Covers May Conserve Iron | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/nazi-pays-tribute-to-russians.html | Nazi Pays Tribute to Russians | True | By Telephone To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/final-giant-drill-today-full-squad-including-leemans-ready-for.html | FINAL GIANT DRILL TODAY; Full Squad, Including Leemans, Ready for Eagles Tomorrow | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/wool-is-released-for-carpet-mills-wpb-issues-order-to-permit-use-of.html | WOOL IS RELEASED FOR CARPET MILLS; WPB Issues Order to Permit Use of 30,000,000 Pounds by the Industry HOLD SOME FINER GRADES Apparel Field Had Been Slow to Adapt Fibers -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/lines-withdrawn-in-furniture-field-scare-buying-among-retailers.html | LINES WITHDRAWN IN FURNITURE FIELD; Scare Buying Among Retailers Causes Action by Most Southern Makers | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/quisling-reported-threatening-to-go-said-to-inform-hitler-he-will.html | QUISLING REPORTED THREATENING TO GO; Said to Inform Hitler He Will Keep Norwegian Post Only if Gestapo Torture Ends 24 VILLAGERS EXECUTED Emergency State Is Widened -- Goering-Operated Mine Is Wrecked by Blast | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/food-drug-group-mobilizes-for-war-state-enforcement-officers-in-new.html | FOOD, DRUG GROUP MOBILIZES FOR WAR; State Enforcement Officers in New York, New England and New Jersey Will Pool Aid | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/syracuse-man-heads-state-realty-group.html | Syracuse Man Heads State Realty Group | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/hurley-moves-to-extend-voting.html | Hurley Moves to Extend Voting | True | | C1B 560225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/president-lauds-show-liked-this-is-the-army-glad-it-will-be-made.html | PRESIDENT LAUDS SHOW; Liked 'This Is the Army' -- Glad It Will Be Made Into Movie | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/us-bombers-harry-japanese-in-burma-hit-barracks-and-airport-wreck.html | U.S. BOMBERS HARRY JAPANESE IN BURMA; Hit Barracks and Airport -- Wreck Stretch of Railroad | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/27-plants-will-get-armynavy-award-contractors-at-pearl-harbor-air.html | 27 PLANTS WILL GET ARMY-NAVY AWARD; Contractors at Pearl Harbor Air Bases Are on Production List | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/institute-to-mark-columbuss-voyage-cooperation-of-americas-to-be.html | INSTITUTE TO MARK COLUMBUS'S VOYAGE; Cooperation of Americas to Be Theme of Three-Day Meeting | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/city-college-picks-rotc-commander-lieut-col-raymond-p-cook-is.html | CITY COLLEGE PICKS R.O.T.C. COMMANDER; Lieut. Col. Raymond P. Cook Is Chosen for Post | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/patrick-j-mlyriay.html | PATRICK J. MIYRIAY | True | Special to THE New YoP TIs. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/comdr-malcolm-a-deans-retired-naval-officer-annapolis-alumnus-and.html | COMDR. MALCOLM A. DEANS; Retired Naval Officer, Annapolis Alumnus and Ex-Teacher, Dies | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/scholesford-team-shares-links-lead-foley-and-callen-in-golf.html | Scholes-Ford Team Shares Lead; FOLEY AND CALLEN IN GOLF DEADLOCK Card 70 to Tie Scholes-Ford for Medal in Member-Guest Play at North Hills RUTH-KILTHAU SCORE 71 Babe's Team Divides 3d With Three Rival Duos in the Qualifying Round | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/president-talks-monday-will-speak-over-all-radio-networks-at-10-pm.html | PRESIDENT TALKS MONDAY; Will Speak Over All Radio Networks at 10 P.M. | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/twocell-vermont-jail-scrapped.html | Two-Cell Vermont Jail Scrapped | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/held-as-metal-smuggler-man-accused-of-trying-to-take-platinum-out.html | HELD AS METAL SMUGGLER; Man Accused of Trying to Take Platinum Out of Country | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/food-stamp-users-to-be-recertified-cut-in-funds-for-distributing.html | FOOD STAMP USERS TO BE RECERTIFIED; Cut in Funds for Distributing 'Surplus' Forces Reducing List of Eligibles | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/royal-typewriter-earned-2474589-profit-for-fiscal-year-ended-july.html | ROYAL TYPEWRITER EARNED $2,474,589; Profit for Fiscal Year Ended July 31 Equivalent to $8.23 a Share ROYAL TYPEWRITER EARNED $2,474,589 | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/exhibition-today-of-triptych-art-works-designed-for-chapels-of.html | EXHIBITION TODAY OF TRIPTYCH ART; Works Designed for Chapels of Armed Forces to Be Seen at National Academy VARIED STYLES ARE USED Chaplains to Conduct Special Program -- General Hugh A. Drum Is a Sponsor | True | By Edward Alden Jewell | C1B 560225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/easing-of-dimout-for-salvage-asked-modification-by-army-urged-to.html | EASING OF DIMOUT FOR SALVAGE ASKED; Modification by Army Urged to Speed Day and Night Drive of Crews in Sorting Scrap DEALERS IN POOLING PLAN Will Combine Their Facilities to Make Possible the Swift Conversion of Metals | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/questions-for-britain.html | Questions for Britain | True | ALBERT A. VOLK. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/britain-announces-move-to-begin-talks-on-end-of-extraterritoriality.html | BRITAIN ANNOUNCES MOVE; To Begin Talks on End of Extraterritoriality in China Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/registration-plea-issued-by-lehman.html | Registration Plea Issued by Lehman | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/changes-made-by-firm.html | Changes Made by Firm | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/stocks-continue-activity-and-gains-high-records-for-year-made-on.html | STOCKS CONTINUE ACTIVITY AND GAINS; High Records for Year Made on Second Million-Share Day on Exchange NEW BUYERS IN MARKET Average for Rails Declines -- Bonds Steady -- Cotton and Wheat Lower | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/fire-essays-win-medals-225-get-awards-at-city-hall-for-compositions.html | FIRE ESSAYS WIN MEDALS; 225 Get Awards at City Hall for Compositions | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/ruth-h-blijvelt-is-married-here-westfield-girl-wears-white-satin-at.html | RUTH H. BL/IJVELT IS MARRIED HERE; Westfield Girl Wears White Satin at Her Wedding to Paul L. Meierdierck | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/sec-is-rebuffed-in-proxy-battle-court-holds-agencys-action-in-okin.html | SEC IS REBUFFED IN PROXY BATTLE; Court Holds Agency's Action in Okin Case Goes Beyond 'Intent of Congress' TEMPORARY WRIT VACATED Stockholder in Electric Bond & Share Now Held Free to Distribute His Letter | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/blast-on-palisades-weehawken-police-shift-reports-of-flash-near.html | BLAST ON PALISADES; Weehawken Police Shift Reports of Flash Near Tunnel Shaft | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/albright-still-unbeaten-scores-in-final-minutes-to-top-franklin-and.html | ALBRIGHT STILL UNBEATEN; Scores in Final Minutes to Top Franklin and Marshall, 6-0 | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/mrs-hockenjos-is-victor-matches-cards-with-miss-orcutt-for-new.html | MRS. HOCKENJOS IS VICTOR; Matches Cards With Miss Orcutt for New Jersey Golf Prize | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/sutter-captures-final-beats-ganzenmuller-in-virginia-tennis-miss.html | SUTTER CAPTURES FINAL; Beats Ganzenmuller in Virginia Tennis -- Miss Winthrop Wins | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/very-r-l-des-iors.html | 'VERY R'. L. DES IORS | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/widespread-battles-on-the-south-russian-fronts.html | WIDESPREAD BATTLES ON THE SOUTH RUSSIAN FRONTS | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/speed-urged-in-filing-gas-renewal-requests.html | Speed Urged in Filing 'Gas' Renewal Requests | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/book-list-is-issued-by-catholic-group-seven-fields-of-reading-in.html | BOOK LIST IS ISSUED BY CATHOLIC GROUP; Seven Fields of Reading in the Selections of Cardinal Hayes Literature Committee BIOGRAPHY IS FOREMOST Fiction, History, Religion and Topical Volumes on the War Also Are Prominent | True | | C1B 560225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/5-scarsdale-houses-sold-properties-in-other-westchester-areas.html | 5 SCARSDALE HOUSES SOLD; Properties in Other Westchester Areas Change Hands | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/norman-ramseys-have-son.html | Norman Ramseys Have Son | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/phone-dispute-certified.html | Phone Dispute Certified | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/australia-limits-work-week.html | Australia Limits Work Week | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/standard-lease-suggested-legislature-could-act-to-simplify-the.html | Standard Lease Suggested; Legislature Could Act to Simplify the Present Puzzling Document | True | LOUIS LANDE. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/canada-is-ready-to-act.html | Canada Is Ready to Act | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/sports-preservation-urged.html | Sports Preservation Urged | True | BEN STONE. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/berlin-threatens-more-shacklings-promises-threefold-reprisal-if.html | BERLIN THREATENS MORE SHACKLINGS; Promises Threefold Reprisal If British Tie Captives Today in Retaliatory Move CANADA WARNS GERMANS Ready to Bind Nazis If Dieppe Prisoners Remain Fettered -- Italy Accuses Britain | True | By James MacDonaldwireless To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/coast-guard-unit-of-women-backed-house-committee-reports-out.html | COAST GUARD UNIT OF WOMEN BACKED; House Committee Reports Out Measure Designed to Set Up Corps like Waves, Waacs MEMBERS TO BE WARCOGS Service Would Be Limited to Shore Establishments -- Head to Be Lieutenant Commander | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/pinball-machines-get-college-role-3000-seized-in-raids-here-become.html | PINBALL MACHINES GET COLLEGE ROLE; 3,000 Seized in Raids Here Become Source of Vital Experimental Equipment | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/illinois-balks-wpb-on-scrapping-road-temporary-writ-blocks-the.html | ILLINOIS BALKS WPB ON SCRAPPING ROAD; Temporary Writ Blocks the Closing of 130 Miles of Rail Line Serving Many Cities TRACK SEIZURE PLANNED State Contends Board Order Is Not Valid Without Formal Judicial Determination | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/stabilization-plan-confuses-but-possibility-is-seen-of-break-for.html | Stabilization Plan Confuses; But Possibility Is Seen of Break for White-Collar Worker | True | JACOB KRISEL. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/syracuse-wins-130-as-whitesell-stars-he-gets-2-touchdowns-against.html | SYRACUSE WINS, 13-0, AS WHITESELL STARS; He Gets 2 Touchdowns Against Western Reserve Eleven | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/screen-news-here-and-in-hollywood-jean-arthur-and-john-wayne-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jean Arthur and John Wayne to Appear in 'Free for All' -- 'Fallen Sparrow' Bought 'HERE WE GO AGAIN' IS DUE Opens at Palace Today With 'Escape From Crime' -- To Revive 'Citizen Kane' | True | By Telephone To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/bwc-sets-four-classes-of-phone-priorities-moving-of-armed-forces.html | BWC Sets Four Classes of Phone Priorities; Moving of Armed Forces Take Rank Over All | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/manpower.html | MANPOWER | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/exgovernor-speaking-in-nebraska-assails-chaos-and-jealousy-in.html | Ex-Governor, Speaking in Nebraska, Assails 'Chaos and Jealousy' in Washington and Says We Need 'Tough Guys' in Office | True | Special to THE NEW YORK TIMES. | C1B 560225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/late-victoriana.html | Late Victoriana | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/harry-collins-at-647-5th-ave.html | Harry Collins at 647 5th Ave. | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/last-marionette-show-set.html | Last Marionette Show Set | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/cotton-is-lower-in-quiet-market-list-closes-at-days-bottom-levels.html | COTTON IS LOWER IN QUIET MARKET; List Closes at Day's Bottom Levels, 11 to 16 Points off From Previous Session HEDGE SELLING A FACTOR Brokers With Texas Connections Offer Contracts at Opening, Which Is Easier | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/beethoven-misinterpreted-his-fifth-symphony-has-a-victory-theme-but.html | Beethoven Misinterpreted?; His Fifth Symphony Has a Victory Theme, but It Is Not in Minor | True | DONALD C. EWING. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/canadians-cross-safely-thousands-are-in-new-convoy-dieppe-losses.html | CANADIANS CROSS SAFELY; Thousands Are in New Convoy -- Dieppe Losses Made Good | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/labor-shortages-hit-cloth-supply-woolen-mills-say-government-must.html | LABOR SHORTAGES HIT CLOTH SUPPLY; Woolen Mills Say Government Must Act to Curb Shifting of Their Employes POST-WAR DANGER SEEN Younger Mechanics Drift to Other Trades; Their Return Is Questionable | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/sovietallied-rift-is-nazi-radio-aim-axis-propaganda-bent-upon.html | SOVIET-ALLIED RIFT IS NAZI RADIO AIM; Axis Propaganda Bent Upon Sowing Mutual Suspicions in Russia and Democracies NEW HITLER 'PEACE TACTIC' Japan's Saigon Station Joins With 'Hatred' Bid to Russians Against U.S. and Britain | True | By Harold Callenderspecial To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/making-study-in-britain-prof-winifred-cullis-surveying-womens-war.html | MAKING STUDY IN BRITAIN; Prof. Winifred Cullis Surveying Women's War Work There | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/too-many-binoculars-racegoers-toting-glasses-irk-visitor-to-belmont.html | TOO MANY BINOCULARS; Racegoers, Toting Glasses, Irk Visitor to Belmont Park | True | PETER B. MENDLER. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/joseph-h-abraham.html | JOSEPH H ABRAHAm! | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/shipyard-workers-hailed-by-halifax-he-sees-pittsburgh-launchings.html | SHIPYARD WORKERS HAILED BY HALIFAX; He Sees Pittsburgh Launchings -- Talks to C.I.O. and A.F.L. | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/vichy-approves-guiana-consul.html | Vichy Approves Guiana Consul | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/laval-warns-cabinet.html | Laval Warns Cabinet | True | By Telephone To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/baroness-put-on-probation.html | Baroness Put on Probation | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/new-opa-food-price-order-permits-rise-in-11-groups-alternative.html | New OPA Food Price Order Permits Rise in 11 Groups; Alternative Formula Is Designed to Ease Hardships Under March Ceilings and Restore Flow of Goods to Consumers OPA ORDER PERMITS HIGHER FOOD PRICES | True | By Charles E. Eganspecial to The New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/loans-on-1942-wheat-225313718-advanced-to-oct-3-on-197467156.html | LOANS ON 1942 WHEAT; $225,313,718 Advanced to Oct. 3 on 197,467,156 Bushels | True | | C1B 560225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/swiss-convict-soldiers-as-spies.html | Swiss Convict Soldiers as Spies | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/ship-quota-basis-is-set-allocations-to-62-companies-made-by.html | SHIP QUOTA BASIS IS SET; Allocations to 62 Companies Made by Chairman Land | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/soviet-adapts-old-plane-into-precision-bomber.html | Soviet Adapts Old Plane Into Precision Bomber | True | Special Cable to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/brooklyn-building-sold-metal-products-concern-gets-39000-feet-of.html | BROOKLYN BUILDING SOLD; Metal Products Concern Gets 39,000 Feet of Space | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/wpb-bedspring-order-not-to-affect-coils-manufacturers-had-withdrawn.html | WPB BEDSPRING ORDER NOT TO AFFECT COILS; Manufacturers Had Withdrawn Lines to Conserve Wire | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/farley-sees-gains-made-by-bennett-returning-from-upstate-trip-he.html | FARLEY SEES GAINS MADE BY BENNETT; Returning From Up-State Trip, He Again Predicts Big Cut in Dewey's '38 Plurality | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/selling-resumed-in-grain-markets-liquidation-develops-after-a.html | SELLING RESUMED IN GRAIN MARKETS; Liquidation Develops After a Strong Opening as Mills Stay Out of the Pits WHEAT IS SET BACK 1 1/4C Close Is at the Bottom Levels With Losses of 5/8 to 3/4c -- Corn at New Lows | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/frank-b-middleton-camden-civic-leader-was-at-one-time-treasurer-of.html | FRANK B. MIDDLETON, CAMDEN CIVIC LEADER; Was at One Time Treasurer of the Victor Talking Machine Co. | True | Special to Tm YOR 7s. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/air-raid-watch-extended-board-of-education-control-room-to-be.html | AIR RAID WATCH EXTENDED; Board of Education Control Room to Be Manned 24 Hours | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/canisius-routs-cortland.html | Canisius Routs Cortland | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/miss-martha-j-eliot-fiancee-of-army-man-massachusetts-girl-to-be.html | MISS MARTHA J. ELIOT FIANCEE OF ARMY MAN; Massachusetts Girl to Be Bride of Lieut. Royal G. Whiting Jr. | True | Special to T IEW YORK TnE5. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/arden-morris-robbins-a-columbia-graduate-of-1885-aided-n-y-school.html | ARDEN MORRIS ROBBINS; A Columbia Graduate of 1885 Aided N. Y. School for Deaf | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/city-registration-will-close-today-335709-voters-qualified-on.html | CITY REGISTRATION WILL CLOSE TODAY; 335,709 Voters Qualified on Fourth Day, 50,000 Behind the Same Day in 1938 FOUR-DAY LIST STILL LAGS Total for Period Is 1,294,021, Only Half of Figure for the Last Presidential Year | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/thrust-to-volga-repulsed.html | Thrust to Volga Repulsed | True | By Ralph Parkerwireless To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/max-oser-fi6ure-in-noted-marrige-swiss-riding-master-wed-mathilde.html | MAX OSER, FI6URE IN NOTED MARRI/GE; Swiss Riding Master Wed Mathilde McCormick in '23 Amid Wide Publicity, SUCCUMBS ABROAD AT 65 Artist-Took Granddaughter of; John D. Rockefeller as Bride in London When She Was !8 | True | By Telephone To the New Yolt Txies. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 560225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/rochester-woman-dies-at-101.html | Rochester Woman Dies at 101 | True | Special to THE NOR TErSS. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/5ierritt-w-lo.html | 5IERRITT W. LO | True | Special to THZ lgw You Tazs. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/chewing-gum-shortage-is-latest-war-woe-rates-as-commodity-needed.html | Chewing Gum Shortage Is Latest War Woe; Rates as Commodity Needed for Services | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/tries-to-kill-six-to-end-his-troubles-man-whose-wife-left-him-turns.html | TRIES TO KILL SIX TO END HIS TROUBLES; Man Whose Wife Left Him Turns On Gas -- Family Saved | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/concert-of-philharmonic-attorney-general-biddle-will-be-guest.html | CONCERT OF PHILHARMONIC; Attorney General Biddle Will Be Guest Speaker Columbus Day | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/harry-r-snker.html | HARRY R. SNKER | True | specla! to 'HE 1VEW YORE T./I8. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/heads-engineering-work-on-westinghouse-lamps.html | Heads Engineering Work On Westinghouse Lamps | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/germans-offer-alibis.html | Germans Offer Alibis | True | By Telephone To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/mrs-l-b-newton-is-wed-married-to-lieut-t-j-cassidy-by-justice.html | MRS. L. B. NEWTON IS WED; Married to Lieut. T. J. Cassidy by Justice Bernard Shientag | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/outdoor-art-show-shuns-war-themes-stilllife-pastoral-scenes-and.html | OUTDOOR ART SHOW SHUNS WAR THEMES; Still-Life, Pastoral Scenes and Views of City Are Favorites in Washington Square SHORTAGES FELT, HOWEVER Paintings Are Unrationed, but Dearth of Canvas and Other Materials Curbs Artists | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/short-interest-in-stocks-higher-embraced-548365-shares-at-end-of.html | SHORT INTEREST IN STOCKS HIGHER; Embraced 548,365 Shares at End of September, Against 532,867 on Aug 31 MORE ISSUES INVOLVED Average Price of the Bonds Listed on Exchange Showed 10-Cent Rise in Month | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/allies-overhaul-foe-in-new-guinea-make-contact-with-enemy-in-gap-60.html | ALLIES OVERHAUL FOE IN NEW GUINEA; Make Contact With Enemy in Gap -- 60 Tons of Bombs Hit Rabaul in Biggest Raid ALLIES OVERHAUL FOE IN NEW GUINEA | True | By the United Press. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/david-t-wells-secretary-of-cornell-club-once-member-of-wall-street.html | DAVID T. WELLS; !Secretary of Cornell Club Once Member of Wall Street Firms | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/rev-denis-a-stllivaq.html | REV. DENIS A. STLLIVA/q | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/objectors-tried-at-hospital-work-plan-to-use-men-with-scruples.html | OBJECTORS TRIED AT HOSPITAL WORK; Plan to Use Men With Scruples Against War as Helpers Is Tested in Several Cities | True | | C1B 560225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/brown-navy-and-north-carolina-favored-in-major-games-here-today.html | Brown, Navy and North Carolina Favored in Major Games Here Today; GOVERNALI CARRIES COLUMBIA'S HOPES Unbeaten Lions and Brown in Baker Field Game -- Navy Set for Princeton at Stadium NO. CAROLINA FORMIDABLE Fordham's Fate Rests on Line -- C.C.N.Y. and Kingsmen Also Face Rivals in City | True | By Arthur Daley | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/democratic-studies-for-adults-planned-educators-speak-at-dinner-of.html | DEMOCRATIC STUDIES FOR ADULTS PLANNED; Educators Speak at Dinner of John L. Elliot Institute | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/british-announce-loss-of-the-cruiser-coventry.html | British Announce Loss Of the Cruiser Coventry | True | Wireless to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/station-shelled-before-arrival.html | Station Shelled Before Arrival | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/is-jean-oai-is-wed-in-chica60-rome-n-y-girl-becomes-the-bride-of.html | IS JEAN O'-AI IS WED IN CHICA60; Rome, N. Y., Girl Becomes the Bride of Alexander Black 2d in Chapel Ceremony SISTER, NANCY, ATTENDANT Ensign Fielder Black Serves as Best Man for Brotlier-Reception Held Later | True | pecta.1 to T 'W Yo TB. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/plant-in-australia-promising-in-rubber-queensland-cryptostegia.html | PLANT IN AUSTRALIA PROMISING IN RUBBER; Queensland Cryptostegia Called to Notice by Official Tests | True | Wireless to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/food-prices-rise-in-jersey.html | Food Prices Rise in Jersey | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/son-born-to-joseph-s-stouts.html | Son Born to Joseph S. Stouts | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/chinas-day.html | CHINA'S DAY | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/japan-permits-letters-by-aliens.html | Japan Permits Letters by Aliens | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/to-discuss-field-setup.html | To Discuss Field Set-Up | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/new-type-cargo-ship-launched.html | New Type Cargo Ship Launched | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/canteen-promoter-put-under-arrest-fecke-originator-of-park-ave.html | CANTEEN PROMOTER PUT UNDER ARREST; Fecke, Originator of Park Ave. Project, Held for Soliciting Funds Without License $4,400 RAISED BY GROUP Most of It Went for Expenses -- Prominent Sponsors Are Rebuked by Hogan | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/handcuffs-used-by-nazis-may-be-of-british-make.html | Handcuffs Used by Nazis May Be of British Make | True | By Reuter | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/mis-joseph-c-eainshav.html | MIS. JOSEPH C. ]EAINSHAV | True | Special to THE NW YORK Ts. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/margaret-elise-milligan-is-wed.html | Margaret Elise Milligan Is Wed | True | Specıal to TB NZ YoR S. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/trees-for-first-avenue-two-city-groups-and-property-owners-back.html | TREES FOR FIRST AVENUE; Two City Groups and Property Owners Back Project | True | | C1B 560225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/haycraft-costain.html | Haycraft. -- Costain | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/mayor-asks-votes-to-back-alfange-asserts-in-radio-talk-that.html | MAYOR ASKS VOTES TO BACK ALFANGE; Asserts in Radio Talk That Candidate Will Prove His Sincerity and Ability HAILS LABOR PARTY AIMS Nominee Appeals for a Heavy Last-Day Registration in State Today | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/umbrella-birds-here-bronx-zoo-to-show-the-first-specimens-ever.html | UMBRELLA BIRDS HERE; Bronx Zoo to Show the First Specimens Ever Taken Alive | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/world-citizenship-urged-by-dr-perry-he-tells-women-voters-at.html | WORLD CITIZENSHIP URGED BY DR. PERRY; He Tells Women Voters at Syracuse 'Roosevelt-Hating' Is Primitive Thinking SCORES MINDLESS OPINION Tribute Paid to Daily Papers -- State Organization Elects Mrs. Herring President | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/opportunity-shop-gains-parties-at-the-wedgwood-room-opening-aid.html | OPPORTUNITY SHOP GAINS; Parties at the Wedgwood Room Opening Aid Thrift Mart | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/suggested-to-the-mayor.html | Suggested to the Mayor | True | JOHN CONNERY. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/stolz-outpoints-denner.html | Stolz Outpoints Denner | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/broadway-shows-aid-charity.html | Broadway Shows Aid Charity | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/calls-keller-hardest-hitter.html | Calls Keller Hardest Hitter | True | ED LALLY. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/whirlaway-and-alsab-to-meet-again-in-new-york-handicap-at-belmont.html | Whirlaway and Alsab to Meet Again in New York Handicap at Belmont Park; 13 ENTERED TODAY IN $30,000 FIXTURE Whirlaway Looms as Favorite in 2 1/4-Mile Belmont Park Race Despite Top Impost ALSAB WELL BACKED, TOO Ocean Wave Takes Balladier, While Porter's Cap Easily Triumphs in Handicap By BRYAN FIELD | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/vickery-predicts-four-ships-a-day-foreign-traders-are-told-by.html | VICKERY PREDICTS FOUR SHIPS A DAY; Foreign Traders Are Told by Admiral Present Rate Is One Every Eight Hours COOPERATION IS PLEDGED Thomas Declares Group Will Fulfill Its Part in the War Effort VICKERY PREDICTS FOUR SHIPS A DAY | True | By George A. Mooneyspecial to the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/vallee-transcription-is-barred.html | Vallee Transcription Is Barred | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/explosion-wrecks-mine.html | Explosion Wrecks Mine | True | By Telephone To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/us-hero-in-desert-hohored-by-french-driver-of-field-ambulance-19.html | U.S. HERO IN DESERT HOHORED BY FRENCH; Driver of Field Ambulance, 19, Gets Medaille Militaire for Bravery Under Fire SAVED FOUR WOUNDED MEN Lorenzo Sample 3d of Mt. Kisco Who Left Yale for Duty, Injured During Feat | True | By A.c. Sedgwickwireless To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/joint-policy-is-formulated.html | Joint Policy Is Formulated | True | Special to THE NEW YORK TIMES. | C1B 560225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/mass-arrests-preceded-hitlers-recent-speech-stockholm-hears-food.html | Mass Arrests Preceded Hitler's Recent Speech, Stockholm Hears -- Food Situation Called Main Grievance as Winter Looms | True | By George Axelsson by Telephone To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/drafting-the-athletes-reader-suggests-pro-grid-teams-as-aids-to.html | DRAFTING THE ATHLETES; Reader Suggests Pro Grid Teams as Aids to Naval Program | True | GEORGE SMITHERS. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/execution-reveals-unrest.html | Execution Reveals Unrest | True | By Telephone To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/14-theatres-list-shows-tomorrow-largest-number-for-season-of-sunday.html | 14 THEATRES LIST SHOWS TOMORROW; Largest Number for Season of Sunday Night Performances -- 10 Matinees Scheduled 'NEW PRIORITIES' WILL END Wheeler to Join Road Company -- van Druten Makes Acting Debut in His Own Play | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/james-j-burns.html | JAMES J. BURNS | True | Special to TEm NIW YOR TI'XES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/bucknell-rallies-to-tie-temple-77-interference-on-pass-helps-bisons.html | BUCKNELL RALLIES TO TIE TEMPLE, 7-7; Interference on Pass Helps Bisons Score -- Tying Point on Run After Fumble | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/candy-shortage-closes-landmark-on-exchange.html | Candy Shortage Closes Landmark on Exchange | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/stores-open-on-holiday-gimbels-and-bloomingdales-to-continue-until.html | STORES OPEN ON HOLIDAY; Gimbel's and Bloomingdale's to Continue Until 9 P.M. Monday | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/lower-draft-age-urged-college-teachers-union-asks-congress-for.html | LOWER DRAFT AGE URGED; College Teachers Union Asks Congress for 18-Year Limit | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/alberta-shows-surplus-province-still-paying-only-half-of-interest.html | ALBERTA SHOWS SURPLUS; Province Still Paying Only Half of Interest on Bonds | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/sports-figure-seized-as-alien.html | Sports Figure Seized as Alien | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/mexican-ballet-given-by-theatre-don-domingo-based-on-comedy-by-de.html | MEXICAN BALLET GIVEN BY THEATRE; 'Don Domingo,' Based on Comedy by de Alarcon, Has Score From Revueltas Pieces MARKOVA, DOLIN IN LEADS Romanoff Also Dances Role -- 'Bluebeard' and 'Lilac Garden' Complete the Program | True | By John Martin | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/smoke-ban-causes-chrysler-walkout-2000-quit-at-detroit-plant-in.html | SMOKE BAN CAUSES CHRYSLER WALKOUT; 2,000 Quit at Detroit Plant in Protest at Disciplining of Group of 400 UNION DISAVOWS STRIKE Men Are Told to Resume Work Today, Pending Effort to Ease Anti-Cigarette Rule | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/silent-on-willkie-mission-roosevelt-refuses-to-discuss-his-role-as.html | SILENT ON WILLKIE MISSION; Roosevelt Refuses to Discuss His Role as Representative | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/barbara-cooley-brideelect.html | Barbara Cooley Bride-Elect | True | Special to THE NEW YORE TI-SS. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/miss-sarah-rapalje-sets-wedding-date-jersey-girl-chooses-oct-17-for.html | MISS SARAH RAPALJE SETS WEDDING DATE; Jersey Girl Chooses Oct. 17 for i Marriage to Clark B. Tower | True | Special to T NEW YORK IMEB. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/sampson-named-to-new-post.html | Sampson Named to New Post | True | | C1B 560225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/miss-wells-feted-at-dinner-party-honored-with-fiance-lieut-tallman.html | MISS WELLS FETED AT DINNER PARTY; Honored With Fiance, Lieut. Tallman Bissell, U. S. A., as Guests of L. G. Bissells MRS. F. L. LUTZ HOSTESS J. A. McVickars Jr. Entertain for Antonio Chopiteas Who Leave for Lima, Peru | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/be-happy-opens-tonight.html | 'Be Happy' Opens Tonight | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/indians-in-jaipur-show-no-unrest-indifferent-to-gandhi-peasants-and.html | INDIANS IN JAIPUR SHOW NO UNREST; Indifferent to Gandhi, Peasants and Artisans Flock to Training Center for War Work WAGE IS $8.10 A MONTH But This Is Big Compared With Former Pay -- They Take 22 Days Off in Two Months | True | By Herbert L. Matthewswireless To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/more-sugar-rationed-for-bees.html | More Sugar Rationed for Bees | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/freed-in-9yearold-killing.html | Freed in 9-Year-Old Killing | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/ethiopia-promises-help-to-the-allies-emperor-stresses-in-message-to.html | ETHIOPIA PROMISES HELP TO THE ALLIES; Emperor Stresses in Message to Roosevelt His Country Was First to Regain Freedom JOINS THE UNITED NATIONS President Replies There Is Deep Appreciation of Offer of the Country's Resources | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/united-states.html | United States | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/cooper-union.html | COOPER UNION | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/japanese-shoot-twice-at-willkie-fliers-strafe-chinese-train-they.html | JAPANESE SHOOT TWICE AT WILLKIE; Fliers Strafe Chinese Train They Think Is His and Put Shells Near Him at Front HE TAKES PLANE FOR HOME Roosevelt Assumes Willkie Is Carrying Out White House Mission Extremely Well | True | By Harrison Formanwireless To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/coast-guard-cutter-lost-navy-announces-the-muskegat-long-overdue-in.html | COAST GUARD CUTTER LOST; Navy Announces the Muskegat Long Overdue in Atlantic | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/effective-aid-of-newspapers-in-scrap-drive-shown-in-poll-94-out-of.html | Effective Aid of Newspapers In Scrap Drive Shown in Poll; 94 Out of 100 Persons Have Read About the Nation's Campaign, the Gallup Poll Finds -- Big Job Still Ahead | True | By Dr. George Gallup Director American Institute of Public Opinion | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/at-the-gaiety.html | At the Gaiety | True | T.S. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/broadcasters-elect-john-shepard-3d-is-chosen-by-new-american.html | BROADCASTERS ELECT; John Shepard 3d Is Chosen by New American Association | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/italy-fails-to-win-more-bulgarian-food-new-pact-provides-only-for.html | ITALY FAILS TO WIN MORE BULGARIAN FOOD; New Pact Provides Only for Motor Highway to Sofia | True | By Telephone To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/detroit-women-urged-to-take-job-training-there-will-be-70000-for.html | DETROIT WOMEN URGED TO TAKE JOB TRAINING; There Will Be 70,000 for Them by June, Says Federal Aide | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/our-pilots-to-test-captured-japanese-zero-in-crosscountry-flight-to.html | Our Pilots to Test Captured Japanese 'Zero' In Cross-Country Flight to Find Values | True | Special to THE NEW YORK TIMES. | C1B 560225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/3-die-in-bomber-crash-five-are-injured-as-big-craft-strikes-hill-in.html | 3 DIE IN BOMBER CRASH; Five Are Injured as Big Craft Strikes Hill in South Dakota | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/eben-iichards.html | EBEN IICHARDS | True | special to TI Nw YORK TrMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/speedup-is-asked-of-rail-shippers-b-o-head-says-they-must-help-if.html | SPEED-UP IS ASKED OF RAIL SHIPPERS; B. & O. Head Says They Must Help if Roads Are to Cope With Traffic Demands SPEEDUP IS ASKED OF RAIL SHIPPERS | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/electric-furnaces-make-output-gain-ipsen-reports-expanded-use-of-ge.html | ELECTRIC FURNACES MAKE OUTPUT GAIN; Ipsen Reports Expanded Use of G.E. Device for Heat-Treating War Metals ROLE IN PEACE STRESSED Manager of Sales Predicts a Wide Application to Production of Varied Products | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/two-glamour-girl-burglars-get-1000-loot-in-staten-island-home-wide.html | Two 'Glamour Girl' Burglars Get $1,000 Loot in Staten Island Home; Wide Hunt On for Young Blondes in Slacks After Fifth Robbery in Week -- Clues Given by Neighbors Help Police | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/crude-oil-stocks-lower-last-week-241179000-barrels-on-oct-3-a.html | CRUDE OIL STOCKS LOWER LAST WEEK; 241,179,000 Barrels on Oct. 3, a Decline of 1,606,000 | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/nominees-endorsed-by-citizens-union-schmuck-and-botein-for-bench.html | NOMINEES ENDORSED BY CITIZENS UNION; Schmuck and Botein for Bench Among Those Backed | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/heros-nephew-killed-fr-whittlesey-of-marines-was-kinsman-of-lost.html | HERO'S NEPHEW KILLED; F.R. Whittlesey of Marines Was Kinsman of 'Lost Battalion' Head | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/troth-aiqnoijnced-of-barbara-booth-descendant-of-roger-williams-and.html | TROTH AiqNOIJNCED OF BARBARA BOOTH; Descendant of Roger Williams and Stephen Hopkins Fiancee of Ensign Peter D, Forsch STUDIED DRAMATICS HERE Bridegroom-Elect Prepared at Hill and Was Graduated From Princeton This Year | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/heeds-mayor-and-sues-horserace-loser-seeks-35-from-expert-advice.html | HEEDS MAYOR AND SUES; Horse-Race Loser Seeks $35 From Expert Advice Service | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/j-h-metalf-dies-former-sehator-providence-philanthropist-and.html | J. H. MET()ALF DIES; FORMER SEHATOR; Providence Philanthropist and Business Leader Served in Washington, 1 g25-37 ATTACKED THE NEW DEALi Served in City Council, State Legislature -- Gave Brown University $500,000 | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/liberators-down-at-least-7-of-foe.html | Liberators Down at Least 7 of Foe | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/navy-reviews-plan-not-to-scrap-oregon-aim-to-save-historic-ship.html | NAVY REVIEWS PLAN NOT TO SCRAP OREGON; Aim to Save Historic Ship Being Reconsidered, Forrestal Says | True | Special to THE NEW YORK TIMES. | C1B 560225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/dewey-urges-vote-to-show-dictators-candidate-asserts-democracy-in.html | DEWEY URGES VOTE TO SHOW DICTATORS; Candidate Asserts Democracy in Action Will Give Courage to Liberty-Loving Peoples RENEWS APPEAL TO WOMEN At Glens Falls 5-County Rally He Says Their Responsibility Grows as Men Leave to Fight | True | By James C. Hagertyspecial To the New York Times. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/british.html | British | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/draft-evaders-quickly-convicted.html | Draft Evaders Quickly Convicted | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/effie-ellsler-87-retired-actress-most-successful-role-was-in-hazel.html | EFFIE ELLSLER, 87, RETIRED ACTRESS; Most Successful Role Was in 'Hazel Kirke' Here in 1880 Dies in Los Angeles | True | Special to THE lFr YOR Txus. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/defends-distillers-mccarthy-says-industry-has-fulfilled-its.html | DEFENDS DISTILLERS; McCarthy Says Industry Has Fulfilled Its Obligations | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/miss-jane-r-mathews-betrothed.html | Miss Jane R. Mathews Betrothed | True | Special to T N.w YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/advance-in-madagscar-british-finding-resistance-is-not-a-sham-says.html | ADVANCE IN MADAGASCAR; British Finding Resistance Is 'Not a Sham,' Says Vichy | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/detroit-six-buys-egan-watson-of-disbanded-americans-also-in-26000.html | DETROIT SIX BUYS EGAN; Watson of Disbanded Americans Also in $26,000 Purchase | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/rejects-defensive-role-new-zealand-premier-eager-to-aid-allies-to.html | REJECTS DEFENSIVE ROLE; New Zealand Premier Eager to Aid Allies to Capacity | True | Special Cable to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/united-nations.html | United Nations | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560225 |
| 1942-10-10 | 1942-10-10 | https://www.nytimes.com/1942/10/10/archives/backtofarm-plan-set-up-by-stassen-men-in-minnesota-state-jobs-and.html | BACK-TO-FARM PLAN SET UP BY STASSEN; Men in Minnesota State Jobs and Non-War Work Will Be Shifted to Agriculture GOV. STASSEN ACTS IN FARM JOB CRISIS | True | Special to THE NEW YORK TIMES. | C1B 560225 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/poles-studying-in-prison-camps-dr-da-davis-tells-how-men-held-in.html | POLES STUDYING IN PRISON CAMPS; Dr. D.A. Davis Tells How Men Held in Germany Seek to Save Nation's Culture CLASSES HELD REGULARLY Y.M.C.A. Expert, After Tour, Says Geneva Convention Is Being Observed | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/baylor-trips-arkansas-registers-207-victory-over-the-heavier.html | BAYLOR TRIPS ARKANSAS; Registers 20-7 Victory Over the Heavier Razorbacks | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/jeanne-schwob-is-brideelect.html | Jeanne Schwob Is Bride-Elect | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/ucla-scores-upset-downs-oregon-state-30-to-7-on-strong-running-air.html | U.C.L.A. SCORES UPSET; Downs Oregon State, 30 to 7, on Strong Running, Air Attack | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/fashions-of-today-and-fashions-of-tomorrow-fashions-of-today-and.html | Fashions of Today... and Fashions of Tomorrow; Fashions of Today... and Fashions of Tomorrow | True | By Virginia Pope | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/reichs-defensive-talk-hints-shift-in-strategy-democratic-capitals.html | REICH'S DEFENSIVE TALK HINTS SHIFT IN STRATEGY; Democratic Capitals Are Encouraged, but Expect No German Breakdown | True | By Harold Callender | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/zionists-to-meet-here-hadassah-to-hold-its-convention-jointly.html | ZIONISTS TO MEET HERE; Hadassah to Hold Its Convention Jointly, Opening Wednesday | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/virginia-clarke-a-bride-she-is-wed-to-richard-stowe-in-parents-home.html | VIRGINIA CLARKE A BRIDE; She Is Wed to Richard Stowe in Parents' Home in Scarsdale | True | Specisl to TH NEW YORK TIES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/church-forum-on-peace.html | Church Forum on Peace | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/ccny-bows-360-to-lebanon-valley-yields-four-touchdowns-and-field.html | C.C.N.Y. BOWS, 36-0, TO LEBANON VALLEY; Yields Four Touchdowns and Field Goal to the Flying Dutchmen in 4th Period STOPS FOE IN FIRST HALF Small Visiting Squad Then Takes Command in Game at Lewisohn Stadium | True | By John Rendel | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/st-johns-institute-aids-panamericanism-new-unit-created-to-build.html | St. John's Institute Aids Pan-Americanism; New Unit Created to Build Permanent Ties | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/bridge-metropolitan-play-to-last-a-week-two-hands.html | Bridge: Metropolitan Play To Last a Week -- Two Hands | True | By Albert H. Morehead | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/hollywood-tempests-rko-seeks-to-regain-investment-in-two-disputed.html | HOLLYWOOD TEMPESTS; RKO Seeks to Regain Investment in Two Disputed Films -- Duel With Words | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/charlies-careers-changeable-charlie-by-gertrude-blumenthal-pictures.html | Charlie's Careers; CHANGEABLE CHARLIE. By Gertrude Blumenthal. Pictures by Charlotte Becker. Unpaged. New York: Oxford University Press. $1. | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/russia-assured-of-our-aid-protocol-promises-continued-shipments-of.html | RUSSIA ASSURED OF OUR AID; Protocol Promises Continued Shipments of War Supplies and Food | True | By Bertram D. Hulen | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/11000000-chinese-mobilized.html | 11,000,000 Chinese Mobilized | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/cuba-to-raise-three-legations.html | Cuba to Raise Three Legations | True | Special Cable to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/vanderbilt-tops-kentucky-7-to-6-jenkinss-kick-for-extra-point-wins.html | VANDERBILT TOPS KENTUCKY, 7 TO 6; Jenkins's Kick for Extra Point Wins Conference Game for Commodores | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/postwar-reserves-urged-on-industry-controllers-report-advises-steps.html | POSTWAR RESERVES URGED ON INDUSTRY; Controllers' Report Advises Steps to Provide Cushion for Transition Period POSTWAR RESERVES URGED ON INDUSTRY | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/manhattan-cubs-bow-210-beaten-by-st-benedicts-prep-as-grecos-passes.html | MANHATTAN CUBS BOW, 21-0; Beaten by St. Benedict's Prep as Greco's Passes Click | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/army-paper-to-publish-daily.html | Army Paper to Publish Daily | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/america-cleans-house-to-swell-scrap-piles-needed-metals-rubber-and.html | AMERICA CLEANS HOUSE TO SWELL SCRAP PILES; Needed Metals, Rubber and Textiles Begin Long Journey to Hungry Mills | True | By Charles E. Egan | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/its-a-womans-war.html | IT'S A WOMAN'S WAR | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/flotillas-blasted-enemy-destroyer-sunk-another-damaged-and-cruiser.html | FLOTILLAS BLASTED; Enemy Destroyer Sunk, Another Damaged and Cruiser Set Afire JAPANESE LOSE 4 PLANES 2 U.S. Aircraft Are Downed -- More Successes in North Solomons Reported OUR AIRMEN AGAIN STRIKE AT JAPANESE IN THE SOLOMONS U.S. AIRMEN SINK ENEMY DESTROYER | True | By Bertram D. Hulenspecial To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/lewis-emphasizes-labor-peace-hope-says-mine-union-will-remain.html | LEWIS EMPHASIZES LABOR PEACE HOPE; Says Mine Union Will Remain Independent and Watch for Chance to Help Unity TO PUSH EXPANSION DRIVE He Hits Labor Victory Board and Mrs. Rosenberg, Calls for Action to Aid War | True | By Joseph Shaplenspecial To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/british-curateace-lost-day-after-winning-medal.html | British Curate-Ace Lost Day After Winning Medal | True | Special Cable to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/miss-rumana-k-mmanis-i-owner-of-book-shop-directed-supply-for-army.html | MISS RUMANA K. M'MANIS I; Owner of Book Shop Directed Supply for Army in Last War | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/smaller-flying-wing-is-patented-stability-gained-by-tip-curvings.html | Smaller Flying Wing Is Patented; Stability Gained by Tip Curvings; Propeller With Two Single Blades Revolving in Opposite Directions Invented for Use in Autogiro FLYING WING MADE IN SMALLER FORM | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/weydler-ayers.html | WeYdler -- ayers | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/new-villalobos-works.html | NEW VILLA-LOBOS WORKS | True | LISA M. PEPPERCORN. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/review-2-no-title-the-house-with-the-blue-door-by-hulbert-footner-2.html | Review 2 -- No Title; THE HOUSE WITH THE BLUE DOOR. By Hulbert Footner. 280 pp. New York: Harper & Brothers. $2. | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/rubino-terranova-draw-wage-even-battle-over-8round-route-at.html | RUBINO, TERRANOVA DRAW; Wage Even Battle Over 8-Round Route at Ridgewood Grove | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/sephardic-meeting-today.html | Sephardic Meeting Today | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/courses-get-many-teachers.html | Courses Get Many Teachers | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/iowa-democrats-face-battle-senator-herrings-contest-for-reelection.html | IOWA DEMOCRATS FACE BATTLE; Senator Herring's Contest for Re-election Brings Out Complex Farm Issues | True | By George S. Mills | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/boston-college-downs-clemson-trailing-at-half-eagles-get-touchdowns.html | BOSTON COLLEGE DOWNS CLEMSON; Trailing at Half, Eagles Get Touchdowns in 3d and 4th Periods to Win, 14-7 CONNOLLY RACES 80 YARDS His Run on Intercepted Pass Ties Score -- Holovak Tally Trips Southerners | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/wood-pulp-output-off-upward-trend-reversed-for-the-first-time-since.html | WOOD PULP OUTPUT OFF; Upward Trend Reversed for the First Time Since War Began | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/henry-mandel-58-realty-man-dies-builder-of-london-terrace-and-pare.html | HENRY MANDEL, 58, REALTY MAN, DIES; Builder of London Terrace and Pare Vendome Apartments a Native of Russia ERECTED BRITTANY HOTEL Responsible for the Pershing Square, Hearst and Postal Life Office Structures | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/philadelphia-to-celebrate.html | Philadelphia to Celebrate | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/allied-airmen-bag-39-foes-in-africa-raids-ranging-from-bengazi-to.html | ALLIED AIRMEN BAG 39 FOES IN AFRICA; Raids, Ranging From Bengazi to Suda Bay, Cost British 12 Planes, Americans None U.S. BOMBERS HIT TANKER They Also Wreck Munitions Train Bearing Heavy Guns -Raids Mark Rising Tempo | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/new-army-match-lights-after-a-month-in-water.html | New Army Match Lights After a Month in Water | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/death-of-poll-tax-urged-by-bennett-bill-to-end-levy-in-elections.html | DEATH OF POLL TAX URGED BY BENNETT; Bill to End Levy in Elections for Federal Offices Favored by Attorney General NOMINEE AIDED IN AFRICA New York Civilians on a War Job Form Club to Vote for Democratic Candidate | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/chrysler-work-normal-union-to-seek-conference-on-smoking-ban-at.html | CHRYSLER WORK NORMAL; Union to Seek Conference on Smoking Ban at Detroit | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/history-study-attracting-few-in-adult-classes-survey-in.html | History Study Attracting Few In Adult Classes; Survey in Metropolitan Area Shows Less Than One Per Cent in Courses | True | By Benjamin Fine | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/political-refugees-get-bid-to-mexico-but-foreign-minister-says-they.html | POLITICAL REFUGEES GET BID TO MEXICO; But Foreign Minister Says They Must Intend to Work | True | Special Cable to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FORREST DAVISERNEST K. LINDLEY | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/incomes-and-taxes.html | INCOMES AND TAXES | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/peddie-turned-back-by-70.html | Peddie Turned Back by 7-0 | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/brazil-renews-czechoslovak-ties.html | Brazil Renews Czechoslovak Ties | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/rises-in-rail-pay-show-new-trend-railway-age-analyzes-the-increases.html | RISES IN RAIL PAY SHOW NEW TREND; Railway Age Analyzes the Increases of Officers and Employes for 5 Years MORE BENEFITS TO LATTER Gains for Officials Were 6%, but for Others It Was in Some Cases 43.6% | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/down-the-inland-waterway-to-florida-sailing-to-the-sun-by-howard.html | Down the Inland Waterway to Florida; SAILING TO THE SUN. By Howard Bloomfield. With illustrations. 266 pp. New York: Dodd, Mead & Co. $3. | True | L. B, GN.IIiiDINGEE. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/vichy-gives-women-rights-civil-disabilities-to-be-ended-in-behalf.html | VICHY GIVES WOMEN RIGHTS; Civil Disabilities to Be Ended in Behalf of War Prisoners' Wives | True | Wireless to THE NEW YORK TIMES. | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/lincoln-conquers-curtis-high-190-goodmans-3-scores-inflict-first.html | LINCOLN CONQUERS CURTIS HIGH, 19-0; Goodman's 3 Scores Inflict First Loss Since 1939 on Staten Islanders BOYS ELEVEN TRIPS TILDEN Russo and Bertone Make Two Touchdowns Each in 37-0 Gridiron Triumph | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/hill-eleven-has-home-date.html | Hill Eleven Has Home Date | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/art-and-illustration-500-years-of-art-illustration-from-albrecht.html | Art and Illustration; 500 YEARS OF ART & ILLUSTRATION, From Albrecht Durer to Rockwell Kent. By Howard Simon. 476 pp. Cleveland and New York: The World Publishing Company. $2.98. | True | FRANK WEITENKAMPF. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/argentine-cotton-crop.html | Argentine Cotton Crop | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/oftwrecked-buys-bonds-rf-starrett-able-seaman-lists-experiences-for.html | OFT-WRECKED, BUYS BONDS; R.F. Starrett, Able Seaman, Lists Experiences for Treasury | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/notes-85599556.html | Notes | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/senate-votes-tax-bill-770-yield-at-least-8525000000-it-goes-now-to.html | SENATE VOTES TAX BILL, 77-0; YIELD AT LEAST $8,525,000,000; IT GOES NOW TO CONFEREES; BIGGEST IN HISTORY Total of Federal Levies Would Be Increased to 24 or 26 Billions DOUBT ON INFLATION CURB Bill Is Not Adequate in This Regard but Is About as Big as Possible, George Says RECORD TAX BILL PASSED BY SENATE | True | By Henry N. Dorrisspecial To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/edward-i-farmer-art-dealer-dead-owner-of-gallerie-here-since-1913.html | EDWARD I. FARMER, ART DEALER, DEAD; Owner of Gallerie Here Since 1913, Collector of Chinese Jades and Porcelains ALSO TRADED IN ANTIQUES | True | He Acquired Rare Objects on' Visit to Orient in Youth-Once in Silk Business | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/roses-flourish-in-wartime-despite-lack-of-attention-historic-flower.html | Roses Flourish in Wartime Despite Lack of Attention; Historic Flower of Old England and New World Is More Radiant Than Ever in Profusion of Many Popular Varieties | True | By Cynthia Westcott | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/rev-george-b-callender-head-of-the-oneonta-district-of-wyoming.html | REV. GEORGE B. CALLENDER; Head of the Oneonta District of Wyoming Methodist Conference | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/girl-from-kokomo-finds-navy-niche-bride-of-bluejacket-follows.html | GIRL FROM KOKOMO FINDS NAVY NICHE; Bride of Bluejacket Follows Husband to Boston and Readjusts Her Life TAKES AN ELEVATOR JOB Guest at Hotel Turns Into an Employe and All Is Serene -- A Typical Case | True | By Milton Brackerspecial To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/mrs-john-c-moore-wife-of-tiffany-board-chairman-active-in-oyster.html | MRS. JOHN C. MOORE; Wife of Tiffany Board Chairman Active in Oyster Bay Charities | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened-group.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Exhibitions | True | By Howard Devree | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/mary-s-bunce-engaged-to-wed-kin-of-miles-standish-will-be-bride-of.html | Mary S. Bunce Engaged to Wed.; 'Kin of Miles Standish Will Be Bride of Captain Robert L. Reinhardt of Army | True | Special to THE Nw YORE Trams. | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/red-vulcan-takes-rockingham-dash-wins-handicap-before-10000-who.html | RED VULCAN TAKES ROCKINGHAM DASH; Wins Handicap Before 10,000 Who Visit Track Despite Cancellation of Trains | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/england-and-scotland-play-00-soccer-draw-england-scotland-play.html | England and Scotland Play 0-0 Soccer Draw;; ENGLAND, SCOTLAND PLAY SOCCER DRAW | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/standards-role-big-in-concentration-will-be-key-factor-in-wpb-plan.html | STANDARDS ROLE BIG IN CONCENTRATION; Will Be Key Factor in WPB Plan to Center Civilian Output in Many Industries TO PUSH SIMPLIFICATION Committees to Guide Project in Each Field Affected, Agnew of A.S.A. Reports | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/1873-italians-slain-in-month.html | 1,873 Italians Slain in Month | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/cotton-depressed-by-late-selling-early-hedging-is-absorbed-by-trade.html | COTTON DEPRESSED BY LATE SELLING; Early Hedging Is Absorbed by Trade Buying -- Net Losses Are 2 to 4 Points SALES IN SOUTH INCREASE Week's Transactions in Spot Markets 447,245 Bales -- Average Price Up | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/federations-cut-meetings-for-more-time-in-war-effort-queens-groups.html | Federations Cut Meetings For More Time in War Effort; Queens Groups, New Jersey and Connecticut Organizations Will Hasten Through Sessions To Be Held This Week | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/fordham-ties-00-with-no-carolina-ososki-misses-field-goal-on-games.html | FORDHAM TIES, 0-0, WITH NO. CAROLINA; Ososki Misses Field Goal on Game's Last Play -- Fumbles Halt Drives of Rams A FORDHAM FLANKING MOVEMENT WHICH GAINED ELEVEN YARDS AT THE POLO GROUNDS FORDHAM TIES, 0-0, WITH NO. CAROLINA | True | By Arthur Daley | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/hot-springs-field-trials.html | Hot Springs Field Trials | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/auto-tires-for-all-showing-real-need-opa-will-supply-for-duration.html | AUTO TIRES FOR ALL SHOWING REAL NEED; OPA Will Supply for Duration Minimum to Keep Cars Going -- Inspection Is Mandatory TIRES PROMISED TO ALL WITH NEED | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/federal-aid-asked-by-bache-strikers-move-for-arbitration-fails-in.html | FEDERAL AID ASKED BY BACHE STRIKERS; Move for Arbitration Fails in Conference at City Hall -- No Wall St. Walkout | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/british-arms-exhibit-given-in-scrap-drive.html | British Arms Exhibit Given in Scrap Drive | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/willkie-on-way-home-from-china-by-plane-he-is-expected-to-go.html | WILLKIE ON WAY HOME FROM CHINA BY PLANE; He Is Expected to Go Directly to Roosevelt to Report | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/fall-and-autumn.html | FALL AND AUTUMN | True | ERIC UNDERWOOD | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/miss-janet-n-morris-is-engaged-to-mart-brooklyn-girl-to-be-wed-to.html | Miss Janet N. Morris Is Engaged to Mart#; Brooklyn Girl to Be Wed to Lieut. John A. Hamilton Jr. | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/baldwin-7-hempstead-0.html | Baldwin 7, Hempstead 0 | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/penn-state-captures-run.html | Penn State Captures Run | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/marjorie-s-hamill-connecticut-bride-married-to-lieutenant-george-h.html | MARJORIE S. HAMILL CONNECTICUT BRIDE; Married to Lieutenant George H. Darrell of Naval Reserve in 8'tonington, Conn. | True | Special to THN NW Yo Tnms. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/madagascar-troops-hold-british-reported-halted-25-miles-south-of.html | MADAGASCAR TROOPS HOLD; British Reported Halted 25 Miles South of Antsirabe | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/britain-expanding-control-of-goods-standardization-of-articles-for.html | BRITAIN EXPANDING CONTROL OF GOODS; Standardization of Articles for Civilian Consumption Becomes Third Stage FOOD SYSTEM IS REVISED Concentration of Production and Distribution Effected -- Retail Trade Hit | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/twoday-auction-brings-12510.html | Two-Day Auction Brings $12,510 | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/policeman-seizes-five-as-muggers-shoots-one-as-he-is-about-to-dive.html | POLICEMAN SEIZES FIVE AS MUGGERS; Shoots One as He Is About to Dive From a Window in 136th St. Building USES NIGHTSTICK ALSO Captor, Known in Harlem as 'the Terror,' Has Received Five Citations | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/metcalf-service-tomorrow.html | Metcalf Service Tomorrow | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/extending-ideals-seen-as-a-war-aim-rabbis-call-for-perpetuation-of.html | EXTENDING IDEALS SEEN AS A WAR AIM; Rabbis Call for Perpetuation of Basic American Principles Throughout the World NEW 'DISCOVERY' IS ASKED Columbus Day Sermons Point Out That Europe Has Yet to Find True Spirit of U.S. | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/red-cross-unit-to-meet.html | Red Cross Unit to Meet | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/mayor-will-press-war-on-tip-sheets-warns-printing-council-that-he.html | MAYOR WILL PRESS WAR ON 'TIP' SHEETS; Warns Printing Council That He Intends Fight to Finish on Their Sale in City | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/78-churches-in-world-council.html | 78 Churches in World Council | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/review-9-no-title-michael-shayne-takes-over-by-brett-halliday-1038.html | Review 9 -- No Title; MICHAEL SHAYNE TAKES OVER. By Brett Halliday. 1038 pp. New York: Henry Holt & Co. $2.49. | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/tax-institute-to-be-held.html | Tax Institute to Be Held | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/bundles-for-america-to-pay-tribute-to-us-coast-guard-dance-opening.html | Bundles for America to Pay Tribute to U.S. Coast Guard; Dance Opening Trianon Room Wednesday to Have Patriotic Motif -- Stations of Service to Gain | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/mrs-bickford-wed-in-home-ceremony-becomes-bride-of-gordon-knox-bell.html | MRS. BICKFORD WED IN HOME CEREMONY; Becomes Bride of Gordon Knox Bell Jr. in Greenwich, Conn. | True | Speci] to THE 77 YORK TI.IE3. | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/9-dogs-in-tracking-test-all-fail-to-earn-passing-mark-in-holliston.html | 9 DOGS IN TRACKING TEST; All Fail to Earn Passing Mark in Holliston Trials | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/selfowning-tree-collapses.html | Self-Owning Tree Collapses | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/current-trends-in-the-field-of-home-decoration-unpainted-furniture.html | Current Trends in the Field of Home Decoration; Unpainted Furniture, Shown in a Wide Variety of Woods and Styles, Can Be Finished at Home As an Enjoyable Adventure | True | By Walter Rendell Storey | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/iowa-rally-halts-camp-grant-3316-hoerner-and-uknes-star-with-farmer.html | IOWA RALLY HALTS CAMP GRANT, 33-16; Hoerner and Uknes Star With Farmer in Hawkeye Attack After Soldiers Lead, 3-0 | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/flatbush-and-the-bronx-william-brandt-discovers-two-gold-mines-on.html | FLATBUSH AND THE BRONX; William Brandt Discovers Two Gold Mines on His Own Doorstep | True | By Irving Spiegel | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/choate-to-honor-fathers.html | Choate to Honor Fathers | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/fascisti-oust-trade-chief.html | Fascisti Oust Trade Chief | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/costa-rica-hails-choice-president-lauds-selection-as-seat-of.html | COSTA RICA HAILS CHOICE; President Lauds Selection as Seat of Agricultural Study | True | Special Cable to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/detectives-kill-man-suspected-of-holdup-victim-shot-in-scuffle.html | DETECTIVES KILL MAN SUSPECTED OF HOLD-UP; Victim Shot in Scuffle After Second Attempt at Store | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/british.html | British | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/at-sutton-co-the-little-people-by-albert-halper-402-pp-new-york.html | At Sutton & Co.; THE LITTLE PEOPLE. By Albert Halper. 402 pp. New York: Harper & Brothers. $2.50. | True | HAROLD STRAUSS. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/purdue-topples-northwestern-76-33000-see-hajzyk-tally-for.html | PURDUE TOPPLES NORTHWESTERN, 7-6; 33,000 See Hajzyk Tally for Boilermakers in the Opening Period WILDCATS IN LATE RALLY March 74 Yards to Score in Final Two Minutes, but Pick Misses Extra Point | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/sports-of-the-times-football-with-the-professional-touch.html | Sports of the Times; Football With the Professional Touch | True | Reg. U.S. Pat. Off. By John Kieran | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-citadel-prevails-142.html | The Citadel Prevails, 14-2 | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/scout-leaders-take-pledge-to-sell-war-bonds.html | SCOUT LEADERS TAKE PLEDGE TO SELL WAR BONDS | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/williams-in-front-520-turns-back-clarkson-in-romping-to-third.html | WILLIAMS IN FRONT, 52-0; Turns Back Clarkson in Romping to Third Straight Victory | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/greek-seamen-ask-union-recognition-mercantile-marine-official-here.html | GREEK SEAMEN ASK UNION RECOGNITION; Mercantile Marine Official Here Petitioned for Statement | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/wm-clark-dead-belleville-aide-public-safety-director-for-12-years.html | WM.. CLARK DEAD; BELLEVILLE AIDE; Public Safety Director for 12 Years on Jersey Town Commission Since 1926 | True | Spectal to TIq llzw yoH,r Tr,ES. | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/shrig-of-bow-street-valley-of-night-by-jeffery-farnol-320-pp-new.html | Shrig of Bow Street; VALLEY OF NIGHT. By Jeffery Farnol. 320 pp. New York: Doubleday, Doran & Co. $2.50. Latest Works of Fiction | True | CHARLOTTE DSAN. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/kerosene-poisoning-kills-child.html | Kerosene Poisoning Kills Child | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/petain-is-warned-by-mikhailovitch-yugoslav-leader-is-reported-to.html | PETAIN IS WARNED BY MIKHAILOVITCH; Yugoslav Leader Is Reported to Have Cautioned French Collaboration Is Futile 4 NATIONS FIGHT CHETNIKS But Croat Enmity for Serbs Is Held Source of Worst Balkan Ruthlessness | True | By Pertinaxnorth American Newspaper Alliance. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/nlrb-orders-ban-on-wright-union-employes-association-of-plane.html | NLRB ORDERS BAN ON WRIGHT UNION; Employes Association of Plane Engine Concern Held to Be Dominated by It C.I.O. TO SEEK ELECTION 18,000 Persons Working in Five Plants Are Affected by the Federal Ruling | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/in-san-francisco-the-horn-of-life-by-gertrude-atherton-299-pp-new.html | In San Francisco; THE HORN OF LIFE. By Gertrude Atherton. 299 pp. New York: D. Appleton-Century Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/poly-prep-haverford-rival.html | Poly Prep Haverford Rival | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/review-1-no-title-murder-by-reflection-by-hf-heard-283-pp-new-york.html | Review 1 -- No Title; MURDER BY REFLECTION. By H.F. Heard. 283 pp. NEW York: The Vanguard Press. $2. | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/la-salle-triumphs-137-mirabellis-2-touchdown-passes-defeat-brown.html | LA SALLE TRIUMPHS, 13-7; Mirabelli's 2 Touchdown Passes Defeat Brown Prep Eleven | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/grains-led-down-by-corn-and-oats-drop-caused-by-estimates-of-crops.html | GRAINS LED DOWN BY CORN AND OATS; Drop Caused by Estimates of Crops and Prospective Cut in Prices of Hogs BIG LOSSES CALCULATED Wheat, Rye and Soy Beans Also Decline -- New Low Prices for Season Recorded | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/pork-ceiling-drops-on-dinner-table-opa-drafts-order-cutting-top.html | PORK CEILING DROPS ON DINNER TABLE; OPA Drafts Order Cutting Top Price $1 to $2 Per Hundred Pounds WOULD LET HOGS LOOSE Board Counts on Release for Market of Stock Held Back for Rise | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/texas-aggies-bow-187-attack-checked-by-the-corpus-christie-navy.html | TEXAS AGGIES BOW, 18-7; Attack Checked by the Corpus Christie Navy Team | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/relief-provisions-in-revenue-bill-privileges-proposed-to-carry-back.html | RELIEF PROVISIONS IN REVENUE BILL; Privileges Proposed to Carry Back Net Operating Losses and Unused Credits SECTION ON WAR LOSSES New Deductions for Gifts for Public Purposes -- Exemptions for Certain Foreign Trade RELIEF PROVISIONS IN REVENUE BILL | True | By Godfrey N. Nelson | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-fuehrer-meets-our-boy-farmers.html | THE FUEHRER MEETS OUR BOY FARMERS | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/tony-tom-mix-horse-goes-to-last-pasture-famous-movie-horse-put-to.html | TONY, TOM MIX HORSE, GOES TO LAST PASTURE; Famous Movie Horse Put to Death in Home Stall | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/gigantic-oriental-poppies-a-spectacular-innovation-blooms-of-ten-to.html | Gigantic Oriental Poppies A Spectacular Innovation; Blooms of Ten to Thirteen Inches in Diameter, on Four-Foot Stems, Are Produced by Four New Varieties From Ohio | True | By Martha Pratt Haislip | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/so-carolina-bows-to-west-virginia-leonard-and-martin-score-the.html | SO. CAROLINA BOWS TO WEST VIRGINIA; Leonard and Martin Score the Touchdowns in 13-0 Upset on Morgantown Gridiron | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/boy-4-killed-in-car-crash.html | Boy, 4, Killed in Car Crash | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/liquor-clerks-spurn-pennsylvania-truce-union-predicts-stoppage-in.html | LIQUOR CLERKS SPURN PENNSYLVANIA TRUCE; Union Predicts Stoppage in Pay Fight Will Shut All Stores | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/bon-jour-home-first.html | Bon Jour Home First | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/new-us-planes-to-go-into-action-army-navy-and-british-to-get.html | NEW U.S. PLANES TO GO INTO ACTION; Army, Navy and British to Get Deadlier, Stronger War Craft This Fall and Winter DESTINED FOR ALL FRONTS Technical Marks Will Yield Soon to Stirring Names in Air Battle Reports | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/us-flier-can-collect-20-bet-but-will-wait.html | U.S. Flier Can Collect $20 Bet, but Will Wait | True | Wireless to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/city-walkers-have-a-choice-among-many-pleasant-routes-new-yorks.html | City Walkers Have a Choice Among Many Pleasant Routes; New York's Parks and Parkways, Even Streets and Avenues, Afford an Outlet for the Autumn Urge To Roam the Out-of-Doors Again | True | By John Markland | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/other-fronts.html | OTHER FRONTS | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/scholesford-gain-in-north-hills-golf-balsoleska-quinntorgerson-and.html | SCHOLES-FORD GAIN IN NORTH HILLS GOLF; Bals-Oleska, Quinn-Torgerson and Cunningham-Tobin Win | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/autumn-is-the-hikers-season-hiking-over-the-highlands-on-a-trail-of.html | AUTUMN IS THE HIKER'S SEASON; Hiking Over the Highlands On a Trail of Our History The British Line of March From Stony Point to Bear Mountain 165 Years Ago Illuminates Events in Our War for Independence | True | By John B. McCabe | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/mrs-mary-ohara-is-wed-daughter-of-beechnut-co-head-bride-of-ensign.html | MRS, MARY O'HARA IS WED; Daughter of Beech-Nut Co. Head Bride of Ensign R, M. Price | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/colleges-seen-facing-new-job-dr-robert-c-clothier-looks-ahead-to.html | Colleges Seen Facing New Job; Dr. Robert C. Clothier Looks Ahead to the Needs of Post-War Era | True | By Robert Clothier President, Rutgers University | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/wake-forest-victor-146.html | Wake Forest Victor, 14-6 | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/lawrenceville-on-top-beats-haverford-school-120-as-ross-hartnett.html | LAWRENCEVILLE ON TOP; Beats Haverford School, 12-0, as Ross, Hartnett Tally | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/davis-7-gorton-0.html | Davis 7, Gorton 0 | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/a-travel-miscellany.html | A Travel Miscellany | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/keeping-track-of-tools.html | Keeping Track of Tools | True | C.L. EDHOLM, | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/emmerling-again-victor-annexes-psal-crosscountry-run-curtis-team.html | EMMERLING AGAIN VICTOR; Annexes P.S.A.L. Cross-Country Run -- Curtis Team Wins | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/mamaroneck-19-leonard-7.html | Mamaroneck 19, Leonard 7 | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/says-republicans-can-shorten-war-kelland-calls-for-change-in.html | SAYS REPUBLICANS CAN SHORTEN WAR; Kelland Calls for Change in Congress Control to Speed 'the Day of Victory' | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/sharp-drop-noted-in-labor-disputes-state-mediation-board-officer.html | SHARP DROP NOTED IN LABOR DISPUTES; State Mediation Board Officer Says Strikes Have Declined to Insignificant Number BOTH SIDES CONCILIATORY Only 6% of Cases Now Reach Hearing Stage, as Others Are Settled in Conference | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/green-auction-exceeds-hopes.html | Green Auction Exceeds Hopes | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/me-f-s-hitchcock.html | ME. F. S. HITCHCOCK | True | Special to Trg NEW YORK TIDIES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-pelicans-pepita-bonita-by-alan-crane-unpaged-new-york-thomas.html | The Pelicans; PEPITA BONITA. By Alan Crane. Unpaged. New York: Thomas Nelson & Sons. $1.50. | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/hospital-reserve-gets-fingerprints-over-10000-filed-from-new-york.html | Hospital Reserve Gets Fingerprints; Over 10,000 Filed From New York and Queens With Identification Bureau | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/foes-at-grips-end-tennessee-blitz-threeday-manoeuvres-halted-as.html | FOES AT GRIPS END TENNESSEE 'BLITZ'; Three-Day Manoeuvres Halted as Blues Reach Point to Overwhelm Defending Reds INVADING FORCE SLOWED Destruction by Engineers Aids Dynamic Defense - - Two New Yorkers Die in Accidents | True | By Hugh O'Connorspecial To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/two-kings-in-crowd-of-75000-at-wembley.html | Two Kings in Crowd of 75,000 at Wembley | True | Wireless to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/lido-hotel-claim-fails-court-bars-1500000-award-to-mortgage-share.html | LIDO HOTEL CLAIM FAILS; Court Bars $1,500,000 Award to Mortgage Share Holders | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/norwegians-indict-no-1-nazi-criminal-they-demand-allies-execute.html | NORWEGIANS INDICT NO. 1 NAZI CRIMINAL; They Demand Allies Execute Rediess, Gestapo Leader -- Charge 135 Deaths to Him TRONDHEIM TERROR GAINS Patriots Delay Anti-Invasion Defenses -- Reich Delays Showdown With Danes | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/men-in-services-will-be-guests-at-dance-series-citizens-committee.html | Men in Services Will Be Guests At Dance Series; Citizens Committee to Begin After-Duty Cocktail Hours This Wednesday Afternoon | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/indiana-conquers-nebraska-by-120-takes-advantage-of-2-fumbles-by.html | INDIANA CONQUERS NEBRASKA BY 12-0; Takes Advantage of 2 Fumbles by Huskers to Triumph at Lincoln Before 24,000 | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/john-j-butler-funeral-associates-at-rosebank-rites-for-times-press.html | JOHN J. 'BUTLER FUNERAL; Associates at Rosebank Rites for Times Press Room Head | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/brazos-bolton-the-saddle-and-the-plow-by-ross-mclaury-taylor-398-pp.html | Brazos Bolton; THE SADDLE AND THE PLOW. By Ross McLaury Taylor. 398 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | MARGARET WALLACE. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/laurence-getty.html | Laurence -- Getty | True | Special to TK N YOR TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/william-henry-farmer.html | WILLIAM HENRY FARMER | True | Special to THE NNW YORK TIS. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/beavers-in-quebec.html | Beavers in Quebec | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/martinique-issue-barred-report-on-french-warships-use-questioned-in.html | MARTINIQUE ISSUE BARRED; Report on French Warships' Use Questioned in Washington | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/georgetown-stops-manhattan-9-to-7-ericksons-field-goal-gives.html | GEORGETOWN STOPS MANHATTAN, 9 TO 7; Erickson's Field Goal Gives Victory to Hoyas Under Lights in Washington GEORGETOWN STOPS MANHATTAN, 9 TO 7 | True | By Louis Effratspecial To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/jane-b-thomas-married-providence-r-i-girl-becomes-bride-of-harold-m.html | JANE B. THOMAS MARRIED; Providence, R. I., Girl Becomes Bride of Harold M. Pitman Jr. | True | Epeela] to T 'w YORK Tr'oXS. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/whirlaway-third-favorite-a-length-back-as-alsab-beats-obash-by-nose.html | WHIRLAWAY THIRD; Favorite a Length Back as Alsab Beats Obash by Nose in Handicap MILE RECORD IS SMASHED Count Fleet Takes Champagne in 1:34 4/5, Fastest Time Ever for a 2-Year-Old ONLY NOSES APART AFTER TWO-AND-A-QUARTER MILES IN BELMONT FEATURE ALSAB, COUNT FLEET SCORE AT BELMONT | True | By Bryan Field | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/random-notes-for-travelers-activities-in-north-carolina.html | Random Notes for Travelers: Activities in North Carolina | True | By Diana Rice | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/troops-in-georgia-being-educated-wpa-teachers-now-conduct-classes.html | Troops in Georgia Being Educated; WPA Teachers Now Conduct Classes in Camps To Aid Soldiers | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/review-4-no-title-cue-for-murder-by-helen-mccloy-275-pp-new-york.html | Review 4 -- No Title; CUE FOR MURDER. By Helen McCloy. 275 pp. New York: William Morrow & Co. $2. | True | By Kay Irvin | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/high-fidelity-clips-mark-takes-endurance-handicap-in-record-time-at.html | HIGH FIDELITY CLIPS MARK; Takes Endurance Handicap in Record Time at Hawthorne | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/many-in-society-subscribe-to-supper-fete-to-be-given-oct-23-for-the.html | Many in Society Subscribe to Supper Fete To Be Given Oct. 23 for the Theatre Wing; Dance Event Here, Featuring 'Incendiary Blondes,' a Cabaret Revue, Will Further War Projects | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/lafayette-defeats-fort-monmouth-73-gets-thirdperiod-touchdown-to.html | LAFAYETTE DEFEATS FORT MONMOUTH, 7-3; Gets Third-Period Touchdown to Offset Ginup Field Goal | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/technical-selling-taught-in-college-western-reserve-opens-new.html | Technical Selling Taught in College; Western Reserve Opens New Department With Full Degree Course | True | Special to THE NEW YORK TIMES. | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/raid-made-by-marines.html | Raid Made by Marines | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/miss-nancy-costello-married-in-virginia-newark-n-jo-girl-is-the.html | MISS NANCY COSTELLO MARRIED IN VIRGINIA; Newark, N. J.o Girl Is the Bride of Ensign Lloyd M. Fdmly Jr. | True | Special to TI "w YoaK Trs. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/counterpoint-my-heart-for-hostage-by-robert-hillyer-new-york-random.html | Counterpoint; MY HEART FOR HOSTAGE. By Robert Hillyer. New York: Random House. $2.50. | True | MARK SCHORER. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/120-report-forms-eliminated-by-wpb-industry-paper-work-is-cut-by.html | 120 REPORT FORMS ELIMINATED BY WPB; Industry Paper Work Is Cut by Lubin Body -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/family-portrait-the-family-man-a-victorian-novel-by-anne-meredith.html | Family Portrait; THE FAMILY MAN: A VICTORIAN NOVEL By Anne Meredith. 313 pp. New York: Howell, Soskin & Co. $2.50. | True | HERBERT GORMAN. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/chinese-welcome-pledge-by-allies-holiday-jubilation-is-increased-by.html | CHINESE WELCOME PLEDGE BY ALLIES; Holiday Jubilation Is Increased by U.S. and British Move to End Extraterritoriality EXTRAS SPREAD THE NEWS Generalissimo Chiang Urges Countrymen to Do Utmost to Increase Strength | True | By Harrison Formanwireless To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/joint-committee-speeds-wpb-drive-nelson-names-five-of-varying.html | JOINT COMMITTEE SPEEDS WPB DRIVE; Nelson Names Five of Varying Interests to Help Devise Ways to Lift Output SIMILAR TO PLANT GROUPS Members Will Seek Objective Through Labor-Management Cooperation at the Base | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/tufts-enrolls-2272-has-one-of-largest-full-time-registrations.html | Tufts Enrolls 2,272; Has One of Largest Full Time Registrations | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/strike-slows-job-at-south-portland-some-men-quit-in-pay-dispute-and.html | STRIKE SLOWS JOB AT SOUTH PORTLAND; Some Men Quit in Pay Dispute and Others Are Made Idle -- No Walkout, Says Union ILLINOIS PLANTS SLOWED Arms Works and Fluorspar Mines Are Hampered as Some Workers Go Out | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/impersonator-repeats-man-out-on-bail-charged-with-new-offense-by.html | IMPERSONATOR REPEATS; Man Out on Bail Charged With New Offense by F.B.I. | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/hunters-asked-to-save-feathers.html | Hunters Asked to Save Feathers | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/texas-conquers-oklahoma-7-to-0-21yard-pass-to-matthews-in-the-third.html | TEXAS CONQUERS OKLAHOMA, 7 TO 0; 21-Yard Pass to Matthews in the Third Period Brings Victory to Longhorns | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/a-great-century-in-little-holland-rembrandt-hals-vermeer-and-their.html | A GREAT CENTURY IN LITTLE HOLLAND; Rembrandt, Hals, Vermeer and Their Contemporaries in a Loan Exhibition to Aid the Queen Wilhelmina Fund and the AWVS | True | By Edward Alden Jewell | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/amherst-stops-bowdoin-turns-rival-mistakes-into-250-triumph-at.html | AMHERST STOPS BOWDOIN; Turns Rival Mistakes Into 25-0 Triumph at Brunswick | True | Special to THE NEW YORK TIMES. | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/miss-coler-bride-in-grace-clitry-she-s-married-to-richard-8-jackson.html | MISS COLER BRIDE IN GRACE CliTRY; She !s Married to Richard 8. Jackson of New Haven by Rev. Dr. Louis W. Pitt WEARS GRAY-BLUE GOWN Ardis Flick of Philadelphia Only Bridal Attendant -- Wedding Breakfast Follows Nuptials | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/peterson-to-box-mcnutt.html | Peterson to Box McNutt | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/another-russian-winter.html | ANOTHER RUSSIAN WINTER | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/records-russian-symphony.html | RECORDS: RUSSIAN SYMPHONY | True | By Howard Taubman | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/thomas-h-fraser-real-estate-man-active-in-civic-affairs-in.html | THOMAS H, FRASER; Real Estate Man Active in Civic Affairs in Massapequa, L, I, | True | Special to T Nsw YORK TLSS. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/dorothy-g-wells-bride-married-to-lt-tallman-bissell-u-s-a-in-st.html | DOROTHY G. WELLS BRIDE; Married to Lt. Tallman Bissell, U. S. A., in St. James Church | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/germans-here-plan-punishment-of-nazis-second-reich-politicians-look.html | GERMANS HERE PLAN PUNISHMENT OF NAZIS; Second Reich Politicians Look to a New Free Republic | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/estonia-cover-of-russian-days.html | Estonia Cover of Russian Days | True | G.V.U. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/grasping-of-leak-saves-a-liberator-gunner-plugs-hole-in-fuel-line.html | GRASPING OF LEAK SAVES A LIBERATOR; Gunner Plugs Hole in Fuel Line With Fingers and Lille Raider Limps Back OTHERS ABOARD SPELL HIM Oxygen Tubes Also Broken by Nazi Shell, but U.S. Plane Bags 3 Enemy Fighters | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/storing-dried-foods.html | Storing Dried Foods | True | Mrs. LEE WIMER, | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/hiram-brundage.html | HIRAM BRUNDAGE | True | Special to Tm NEW YoP TreES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/yonkers-chief-of-detectives-ousted-29-others-shifted-in-gambling.html | Yonkers Chief of Detectives Ousted, 29 Others Shifted in Gambling Crusade | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/union-men-take-cut-in-pay-to-aid-in-war-answer-army-call-for-rush.html | UNION MEN TAKE CUT IN PAY TO AID IN WAR; Answer Army Call for Rush Job at Pennsylvania Base | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/miss-hestone-bride-in-capital-she-is-married-to-lieut-john-w-bowman.html | MISS HE.STONE BRIDE IN CAPITAL; She is Married to Lieut. John W. Bowman of Marines in St. Thomas Church RECEPTION HELD IN HOME Mrs. Ga/field Swift and Miss Maryo Nichols Attendants Lee Bowman Best Man | True | Special to TH NEW YORK TIMS. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/ousting-weeds.html | Ousting Weeds | True | H.S. PEARSON, | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/lawrence-2-mineola-0.html | Lawrence 2, Mineola 0 | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/british-mark-chinas-day.html | British Mark China's Day | True | Wireless to THE NEW YORK TIMES. | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/59-women-hired-by-todd-shipyard-others-among-200-applicants.html | 59 WOMEN HIRED BY TODD SHIPYARD; Others Among 200 Applicants Interviewed in Week Also May Be Added to Payroll | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/notes-85599552.html | Notes | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/seized-as-bookmaker-for-city-employes-one-of-19-taken-near-court-a.html | SEIZED AS BOOKMAKER FOR CITY EMPLOYES; One of 19 Taken Near Court -A Democratic Club Raided | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/east-orange-18-west-orange-0.html | East Orange 18, West Orange 0 | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/vermont-victor-in-air-50-and-25yard-tosses-topple-massachusetts.html | VERMONT VICTOR IN AIR; 50 and 25-Yard Tosses Topple Massachusetts State, 13-6 | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/luckingwhelan.html | LuckingWhelan | True | Specis. 1 to THE NNW YORK TIMRS. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/young-ideas.html | Young Ideas | True | By Winifred Spear | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/unit-value-fixed-for-oil-coupons-when-issued-they-will-buy-ten.html | UNIT VALUE FIXED FOR OIL COUPONS; When Issued They Will Buy Ten Gallons Each Through November, OPA States 5 PERIODS IN RATION PLAN Variations in Gallonage Value Will Be Made, Recognizing Abnormal Weather | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/here-and-there.html | HERE AND THERE | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/drake-graves.html | Drake -- Graves | True | Special to TH NEW YORK TES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/author-to-lecture-today.html | Author to Lecture Today | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/michigan-state-routs-wayne.html | Michigan State Routs Wayne | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/spaniel-meet-set-for-hot-springs-field-trials-starting-friday-first.html | SPANIEL MEET SET FOR HOT SPRINGS; Field Trials Starting Friday First on Eastern Program -- Saybrook Plans Made | True | By Henry R. Ilsley | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/a-full-dinner-pail.html | A Full Dinner Pail | True | By Jane Holt | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/grains-to-be-speeded-down-the-great-lakes.html | Grains to Be Speeded Down the Great Lakes | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/eight-concerts-for-war-relief.html | Eight Concerts for War Relief | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/mr-toscanini.html | Mr. Toscanini | True | Mrs. R.M. RENNARD | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/cloth-trade-finds-stringency-eased-dealerconsumer-acceptance-of.html | CLOTH TRADE FINDS STRINGENCY EASED; Dealer-Consumer Acceptance of Substitutes Aids Civilian Supply Situation U.S. SPREADS OUT BUYING Policy Allows Mills to Plan Output Ahead, Squeeze In Some Goods for Public | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/insurance-for-savings-austria-worked-out-a-plan-which-is-suggested.html | Insurance for Savings; Austria Worked Out a Plan Which Is Suggested for Us | True | MAURICE BECK, Formerly Manager and Chief Actuary of the "Allianz" Life Insurance Company in Vienna | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/four-points-to-be-remembered-when-a-fence-is-to-be-built.html | Four Points to Be Remembered When a Fence Is to Be Built; Suitability for Its Purpose, Ease or Difficulty of Installation, Nature of Setting and the Quality Of Materials Are Important | True | By Haydn S. Pearson | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/strip-for-action-howard-lindsay-and-russel-crouse-salute-the.html | 'STRIP FOR ACTION'; Howard Lindsay and Russel Crouse Salute The Manners of Burlesque | True | By Brooks Atkinson | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/joint-service-honors-columbus.html | Joint Service Honors Columbus | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-kindly-cigar.html | The Kindly Cigar | True | HARRY EDESON | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/convoy-arrives-adds-thousands-to-american-forces-in-britain-convoy.html | Convoy Arrives, Adds Thousands To American Forces in Britain; CONVOY IN BRITAIN SWELLS U.S. FORCES | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/craigie-in-britain-certain-of-victory-british-envoy-to-tokyo.html | CRAIGIE IN BRITAIN, CERTAIN OF VICTORY; British Envoy to Tokyo Returns -- Backs Grew on Complacency | True | Wireless to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/new-york.html | New York | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/chinese-july-4th-changed-by-war-youths-in-services-missing-as.html | CHINESE JULY 4TH CHANGED BY WAR; Youths in Services Missing as Republic's 31st Birthday Is Celebrated in City OLDER MEN 'LION DANCERS' Matrons in Rich Brocades and Oriental A.W.V.S. Girls Sell War Bonds in Yearly Pageant | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/relief-drive-is-on-to-assist-chinese-city-group-to-observe-31st.html | Relief Drive Is On To Assist Chinese; City Group to Observe 31st Anniversary of Republic by Intensive Campaign Here | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/dr-alrert-h-roler.html | DR. ALRERT H. ROLER | True | Special to THE NEW YORK TD,S. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/issues-nonpolitical-invitation.html | Issues 'Nonpolitical Invitation' | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-odyssey-of-a-convoy.html | The Odyssey of a Convoy | True | By Russell Owen | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-nation.html | THE NATION | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/monitor-of-the-megacycles.html | MONITOR OF THE MEGACYCLES | True | W.T. ARMS. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/baptists-ask-sacrifice.html | Baptists Ask Sacrifice | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/envoy-returning-to-china-wellington-koo-quits-london-departure-kept.html | ENVOY RETURNING TO CHINA; Wellington Koo Quits London -- Departure Kept Secret | True | Wireless to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/iowa-town-gives-jail-as-scrap.html | Iowa Town Gives Jail as Scrap | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/pupils-to-act-as-store-clerks.html | Pupils to Act as Store Clerks | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/a-big-question.html | "A BIG QUESTION" | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/cloudbusters-win-in-last-half-197-crowleys-navy-preflight-squad.html | CLOUDBUSTERS WIN IN LAST HALF, 19-7; Crowley's Navy Pre-Flight Squad Turns Back North Carolina State | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/united-nations.html | United Nations | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/georgia-tech-wins-3012-beats-chattanooga-with-attack-on-ground.html | GEORGIA TECH WINS, 30-12; Beats Chattanooga With Attack on Ground Before 10,000 | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/conference-to-act-on-public-health-st-louis-session-will-stress.html | CONFERENCE TO ACT ON PUBLIC HEALTH; St. Louis Session Will Stress Efficiency of War Workers | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/canada-to-surrender-rights.html | Canada to Surrender Rights | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/soldiers-clothing-kept-in-trim-free-army-moms-at-atlantic-city-win.html | Soldiers' Clothing Kept in Trim Free; 'Army Moms' at Atlantic City Win Official Recognition For Unique Service | True | By Adelaide Handy | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/canada-chains-1376-nazis-in-reprisal-against-berlin-1376-nazi.html | Canada Chains 1,376 Nazis In Reprisal Against Berlin; 1,376 NAZI CAPTIVES CHAINED IN CANADA | True | By P.j. Philipspecial To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/parish-society-to-hold-dinner.html | Parish Society to Hold Dinner | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/alumni-studying-1950-college-needs-group-from-william-jewell-seeks.html | Alumni Studying 1950 College Needs; Group From William Jewell Seeks Liberal Arts Plan For the Future | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/white-plains-scrap-grows.html | White Plains Scrap Grows | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/full-brooklyn-season.html | FULL BROOKLYN SEASON | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/banks-add-billion-to-treasury-loans-fifteen-institutions-here-held.html | BANKS ADD BILLION TO TREASURY LOANS; Fifteen Institutions Here Held $9,255,392,000 on Sept. 30, 14.2% Rise in Quarter SATURATION POINT AHEAD Drop of 14.5% in Cash Items to 24.5% of All Assets Shown -- Other Changes BANKS ADD BILLION TO TREASURY LOANS | True | By Edward J. Condlon | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/stephen-benets-work-is-allembracingly-american-its-character-is.html | Stephen Benet's Work Is "All-Embracingly American"; Its Character Is Readily Apparent in Two Volumes of Selected Poetry and Prose SELECTED WORKS OF STEPHEN VINCENT BENET. Volume I, Poetry. Volume II, Prose. New York: Farrar Rinehart. $5. | True | By Mary M. Colum | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/masters-adjourn-title-chess-game-reshevsky-and-kashdan-call-a-halt.html | MASTERS ADJOURN TITLE CHESS GAME; Reshevsky and Kashdan Call a Halt After 47 Moves in Play-Off Contest RAPID-FIRE PLAY SEEN Sam Completes 11 Moves in One Minute to Avoid Defeat -- To Resume Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/douds-to-take-up-new-post.html | Douds to Take Up New Post | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/about-.html | About -- | True | L.H.R. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/lincoln-too-had-his-fifth-columnists-to-fight-george-fort-miltons.html | Lincoln, Too, Had His Fifth Columnists to Fight; George Fort Milton's Excellent Account of the Efforts to Impede the Union's Cause ABRAHAM LINCOLN AND THE FIFTH COLUMN. By George Fort Milton. XIV plus 364 pp. New York: The Vanguard Press. $3.50. | True | By R.l. Duffus | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/lunch-box-recipes.html | Lunch Box Recipes | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/peddie-to-meet-tiger-jayvees.html | Peddie to Meet Tiger Jayvees | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/modern-sculpture.html | MODERN SCULPTURE | True | H.D. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/new-blood-bank-started-archbishop-spellman-gives-first-pint-to-st.html | NEW BLOOD BANK STARTED; Archbishop Spellman Gives First Pint to St. Clare's | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/daily-communion-service.html | Daily Communion Service | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/david-g-clark.html | DAVID /g CLARK | True | Special to THE lr.W YO TS. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/navy-day-dinner-to-be-held-oct-27-members-of-navy-league-and.html | Navy Day Dinner To Be Held Oct. 27; Members of Navy League and Military Order of World War To Sponsor Dance Event | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/croatian-cabinet-reorganized.html | Croatian Cabinet Reorganized | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/panzer-vanquishes-brooklyn-college-triumphs-by-70-on-35yard-pass-in.html | PANZER VANQUISHES BROOKLYN COLLEGE; Triumphs by 7-0 on 35-Yard Pass in Third Quarter | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/st-lawrence-in-00-tie.html | St. Lawrence in 0-0 Tie | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/citizenship-major-set-up-at-denison-university-to-train-youth-to.html | Citizenship Major Set Up at Denison; University to Train Youth to Enter Government Research And Post-War Work | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/safe-deposit-men-to-meet.html | Safe Deposit Men to Meet | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/one-thing-and-another-wherein-mr-woollcott-pens-a-note-and-a.html | ONE THING AND ANOTHER; Wherein Mr. Woollcott Pens a Note and a Clergyman Appears in 'Soap Opera' | True | By Jack Gould | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/reordering-heavy-in-apparel-market-demand-strong-in-arms-areas-but.html | REORDERING HEAVY IN APPAREL MARKET; Demand Strong in Arms Areas but Furniture, Men's Wear Lag in Other Sections SPORTSWEAR LEADS CALL Dress Lines Busy -- Merchants Start to Show Interest in Spring Goods | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/citizenship-bill-signed-need-to-return-from-abroad-every-two-years.html | CTTIZENSHIP BILL SIGNED; Need to Return From Abroad Every Two Years Is Ended | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/harold-m-solstads-have-a-son.html | Harold M. Solstads Have a Son | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/us-nine-beaten-170-bows-to-cuban-team-in-amateur-tourney-at-havana.html | U.S. NINE BEATEN, 17-0; Bows to Cuban Team in Amateur Tourney at Havana | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/groton-to-play-middlesex.html | Groton to Play Middlesex | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/financing-the-war-negotiable-fixed-interest-bond-is-recommended-for.html | Financing the War; Negotiable, Fixed Interest Bond Is Recommended for Us | True | THOMAS E. MORRIS | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/bigger-rooms.html | 'Bigger' Rooms | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/bp-barnhartdies-servedy-inkore-a-returned-on-gripholm-after-being.html | B.P. BARNHARTDIES; SERVED'Y' INKORE.; A Returned on Gripholm After Being Interned in Bangkok When Japanese Took City AiDE OF GROUP 26 YEARS Transferred to Thailand in 1941mile Started With the Association in 1912 | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/farmwood-falcon-first-fleischmanns-pointer-annexes-pheasant.html | FARMWOOD FALCON FIRST; Fleischmann's Pointer Annexes Pheasant Futurity at Buffalo | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/wage-control-now-in-effect-presidents-order-takes-away-bargaining.html | WAGE CONTROL NOW IN EFFECT; President's Order Takes Away Bargaining Rights but Leaves Door Open for Rises | True | By Frederick R. Barkley | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/he-promised-food.html | HE PROMISED FOOD | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/union-is-winner-1413-ensticesiegel-passes-kick-by-bartlett-beat.html | UNION IS WINNER, 14-13; Enstice-Siegel Passes, Kick by Bartlett Beat Middlebury | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/how-bill-jeffers-does-a-job-the-railroad-man-called-in-to-be-rubber.html | How Bill Jeffers Does a Job; The railroad man called in to be Rubber Director may not know anything about rubber but he has proved he is something of a genius as organizer and administrator. How Bill Jeffers Does a Job | True | By W.h. Lawrencewashington. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/executive-officer-here-for-seamens-service.html | Executive Officer Here For Seamen's Service | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/miniver-servants.html | MINIVER SERVANTS | True | MARGARET PEARSON | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/mp-assails-lyttelton-horabin-calls-production-heads-optimism.html | M.P. ASSAILS LYTTELTON; Horabin Calls Production Head's Optimism 'Poppycock' | True | Wireless to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/defensive-war-means-new-perils-for-hitler-such-a-shift-of-strategy.html | DEFENSIVE WAR MEANS NEW PERILS FOR HITLER; Such a Shift of Strategy Would Be Made at Grave Risk to His Regime | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/review-5-no-title-the-daffodil-affair-by-michael-innes-270-pp-new.html | Review 5 -- No Title; THE DAFFODIL AFFAIR. By Michael Innes. 270 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-cartoonists-fill-in-the-inflation-picture.html | THE CARTOONISTS FILL IN THE INFLATION PICTURE | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/in-which-the-readers-write-of-ratings-taboos-and-the-toscanini.html | In Which the Readers Write of Ratings, Taboos and the Toscanini Concerts | True | GOODMAN ACE | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/mexican-armys-aid-offered-to-nations-avila-camacho-pledges-help-to.html | MEXICAN ARMY'S AID OFFERED TO NATIONS; Avila Camacho Pledges Help to Neighbors if Needed | True | Special Cable to THE NEW YORK TIMES. | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/europe-at-the-mercy-of-germany-for-food-millions-of-subject-peoples.html | EUROPE AT THE MERCY OF GERMANY FOR FOOD; Millions of Subject Peoples Are Thus Forced to 'Collaborate' or Starve | True | By Robert F. Whitney | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/censors-curb-on-stamp-sales-permits-required-of-dealers-who-wish-to.html | Censor's Curb On Stamp Sales; Permits Required of Dealers Who Wish to Dispatch Shipments Abroad | True | By Kent B. Stiles | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/war-colors-fetes-for-columbus-day-450th-anniversary-of-arrival-to.html | WAR COLORS FETES FOR COLUMBUS DAY; 450th Anniversary of Arrival to Be Marked by Patriotic Rallies of Many Groups BOND SALES ARE PLANNED Attorney General Biddle to Speak at Culmination of Observances Here | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/notes.html | Notes | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/dickinson-20-snyder-0.html | Dickinson 20, Snyder 0 | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/when-indiana-goes-visiting.html | WHEN INDIANA GOES VISITING | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/6-billions-monthly-for-war-government-is-paying-only-20-of-its.html | 6 BILLIONS MONTHLY FOR WAR; Government Is Paying Only 20% of Its Bills And Leaving Rest for Posterity | True | By John MacCormac | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/rayiond-s-deyo.html | RAYIOND S. DEYO | True | Special to Tr NgW YORK TS. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/soldiers-at-white-house-300-cast-of-this-is-the-army-supper-guests.html | SOLDIERS AT WHITE HOUSE; 300, Cast of 'This Is the Army,' Supper Guests of Roosevelts | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/visitor-from-london.html | VISITOR FROM LONDON | True | By Thomas M. Pryor | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/andre-maurois-writes-his-autobiography-i-remember-i-remember-is-the.html | Andre Maurois Writes His Autobiography; "I Remember, I Remember," Is the Well-Told Story of a Growded Life I REMEMBER, I REMEMEER. By Andre Maurois. Translated from the French by Denver and Jane Lindley. 310 pp. New York: Harper & Brothers. $3. Andre Maurois's Life Story | True | By Katherine Woods | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/review-3-no-title-hudson-frontier-by-erick-berry-pictures-by-the.html | Review 3 -- No Title; HUDSON FRONTIER. By Erick Berry. Pictures by the author. 239 pp. New York: Oxford University Press. $2.50. | True | By Anne T. Eaton | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/evander-defeats-seward-park-60-wins-on-lastperiod-drive-at-randalls.html | EVANDER DEFEATS SEWARD PARK, 6-0; Wins on Last-Period Drive at Randalls Island Stadium -- Stuyvesant in Tie, 6-6 | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/heads-of-maritime-schools-meet-on-expanding-training-program-at.html | Heads of Maritime Schools Meet On Expanding Training Program; At Week of Sessions Here They Exchange Ideas -- Enthusiastic Over Progress of Plan to School Vast Merchant Marine Force | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/choate-victor-over-taft.html | Choate Victor Over Taft | True | Special to THE NEW YORK TIMES. | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/tennessee-triumphs-over-dayton-34-to-6-gaffney-gets-two-touchdowns.html | TENNESSEE TRIUMPHS OVER DAYTON, 34 TO 6; Gaffney Gets Two Touchdowns -- Vols Rely on Ground Plays | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/in-reply-letters.html | In Reply; Letters | True | HENRY STEELE COMMAGER | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/review-8-no-title-the-frightened-stiff-by-kelley-roos-235-pp-new.html | Review 8 -- No Title; THE FRIGHTENED STIFF. By Kelley Roos. 235 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/bramham-reports-on-minors-for-43-says-baseball-will-continue-if.html | BRAMHAM REPORTS ON MINORS FOR '43; Says Baseball Will Continue if Player and Transportation Needs Can Be Met CITES LOSSES DURING 1942 10 of 41 Leagues Failed to Start -- War Relief Agencies Received $232,474 | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/british-ship-strike-rounds-out-a-week-tyneside-workers-unyielding.html | BRITISH SHIP STRIKE ROUNDS OUT A WEEK; Tyneside Workers Unyielding in 'Stupidest' Walkout | True | Special Cable to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-pacific-theatre.html | The Pacific Theatre | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/notes-for-the-amateur-photographer.html | Notes for the Amateur Photographer | True | J.D. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/selima-stakes-on-oct-24.html | Selima Stakes on Oct 24 | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/goes-to-dobbs-ferry-church.html | Goes to Dobbs Ferry Church | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/college-girls-help-pich-big-cotton-crop.html | College Girls Help Pich Big Cotton Crop | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/display-at-asbury-park.html | Display at Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/cuba-plans-soviet-ties-prime-minister-says-diplomatic-relations.html | CUBA PLANS SOVIET TIES; Prime Minister Says Diplomatic Relations Will Be Set Up | True | Special Cable to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/mrs-luce-favors-strike-ban-in-war-believes-labormanagement.html | MRS. LUCE FAVORS STRIKE BAN IN WAR; Believes Labor-Management Committees May Prove to Be Greatest Gain in Years RED INFLUENCE OPPOSED Congressional Candidate Says Loss of War Would Wipe Out Workers' Advances | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/vichy-is-concerned-over-public-opinion-laval-and-petain-act-to.html | VICHY IS CONCERNED OVER PUBLIC OPINION; Laval and Petain Act to Learn Reactions of French Groups | True | Wireless to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/vml-led-by-muha-routs-virginia-3818-star-back-scores-three-times.html | V.M.L, LED BY MUHA, ROUTS VIRGINIA, 38-18; Star Back Scores Three Times and Passes for Two Tallies | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/rev-3f-corwin-taylor.html | REV. 3,f. CORWIN TAYLOR | True | Special to TH N.W YORK Trs. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/men-quit-at-cartridge-plant.html | Men Quit at Cartridge Plant | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/play-will-benefit-school-of-theatre-proceeds-from-skin-of-our-teeth.html | Play Will Benefit School of Theatre; Proceeds From 'Skin of Our Teeth,' Nov. 17 Will Help Neighborhood Playhouse | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/japanese-sink-tanker.html | Japanese Sink Tanker | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-harder-way-no-surrender-by-martha-albrand-299-pp-boston-little.html | The Harder Way; NO SURRENDER. By Martha Albrand. 299 pp. Boston: Little, Brown & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/nazi-craft-apparently-carrying-out-plans-made-years-in-advance-of.html | Nazi Craft Apparently Carrying Out Plans Made Years in Advance of War With aid of Technically Neutral Nations | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/girls-to-toughen-up-barnard-starts-new-course-on-physical-fitness.html | Girls to Toughen Up; Barnard Starts New Course on Physical Fitness | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/lafayette-alumni-fund-48717.html | Lafayette Alumni Fund $48,717 | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-ends-in-view.html | "THE ENDS IN VIEW" | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/americans-welcome-in-life-of-curacao-they-end-threat-of-depression.html | AMERICANS WELCOME IN LIFE OF CURACAO; They End Threat of Depression While Standing on Guard | True | By Air Mail To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-philadelphia-of-franklin-rebels-and-gentlemen-recreates-the.html | The Philadelphia Of Franklin; "Rebels and Gentlemen" Re-Creates the Life Of the Eighteenth-Century City REBELS AND GENTLEMEN. By Carl and Jessica Bridenbaugh. Illustrated. 393 pp. New York: Reynal & Hitchcock. $3.50 In Franklin's Philadelphia | True | By Nathan G. Goodman | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/lsu-shows-way-166-dark-sophomore-outstanding-in-victory-over-miss.html | L.S.U. SHOWS WAY, 16-6; Dark, Sophomore, Outstanding in Victory Over Miss. State | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/seminar-on-war-problems.html | Seminar on War Problems | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/28-points-in-2d-quarter-mark-baker-field-battle-brown-and-columbia.html | 28 Points in 2d Quarter Mark Baker Field Battle; Brown and Columbia Score Twice Each on Passes in Period, Thrice Within 76 Seconds -- Bruins Go Ahead in 3d NOW YOU HAVE IT, NOW YOU HAVEN'T Brown Tops Columbia by 28-21; 28 Points Mark Second Period | True | By William D. Richardson | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/f-clark-heads-state-kiwanis.html | F. Clark Heads State Kiwanis | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/buck-and-wright-cocaptains.html | Buck and Wright Co-captains | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/televisions-future.html | TELEVISION'S FUTURE | True | By T.r. Kennedy Jr. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/dar-extends-war-aid-pennsylvania-chapters-to-hold-4day-state.html | D.A.R. Extends War Aid; Pennsylvania Chapters to Hold 4-Day State Conference | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/ship-musicians-organize-exemployes-on-ocean-vessels-now-in-war-form.html | SHIP MUSICIANS ORGANIZE; Ex-Employes on Ocean Vessels Now in War Form Band | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/mr-shaw-finds-his-boswell-hesketh-pearsons-portrait-of-him-is.html | MR. SHAW FINDS HIS BOSWELL; Hesketh Pearson's Portrait of Him Is Biography at Its Best G.B.S. A Full Length Portrait. By Hesketh Pearson. Illustrated. 390 pp. New York: Harper & Brothers. $3.75. Shaw Finds His Boswell | True | By Peter Monro Jack | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/hill-mazur-army-stars-as-cornell-bows-by-288-former-scores-2.html | Hill, Mazur Army Stars As Cornell Bows by 28-8; Former Scores 2 Touchdowns, Second on a Pass From Captain -- Davis of Ithacans Races 97 Yards After Intercepting Toss ARMY'S CAPTAIN SHOWS THE WAY Hill and Mazur Are Army's Stars As Cornell Is Beaten by 28 to 8 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/new-senate-chaplain.html | NEW SENATE CHAPLAIN | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/formal-protests-on-welles-filed-argentina-and-chile-disavow-leaks.html | FORMAL PROTESTS ON WELLES FILED; Argentina and Chile Disavow Leaks Leading to Sinkings by Axis Submarines CHILEAN SEES ROOSEVELT Envoy Says President Rios Is Continuing With Plans to Visit This Country | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/blood-bank-meeting-called.html | Blood Bank Meeting Called | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/southern-family-coffee-cream-by-carolyn-overstreet-315-pp-new-york.html | Southern Family; COFFEE CREAM. By Carolyn Overstreet. 315 pp. New York: E.P. Dutton & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/princeton-jayvees-top-hill.html | Princeton Jayvees Top Hill | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/fall.html | Fall | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/georgia-crushes-mississippi-4813-sinkwich-gets-3-touchdowns-as-team.html | GEORGIA CRUSHES MISSISSIPPI, 48-13; Sinkwich Gets 3 Touchdowns as Team Gains 654 Yards -- Trippi Makes 133 | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/benefit-theatre-party-postponed-till-nov-30.html | Benefit Theatre Party Postponed Till Nov. 30 | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/overstree-f-lobinson.html | Overstree f, -- lobinson | True | Special to T NEW Yom Tms. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/how-vargas-rules-brazil-the-colossus-of-the-south-his-regime-is.html | How Vargas Rules Brazil, the Colossus of the South; His Regime Is Strongly Centralized, Yet It Rests on a Broad Basis of Popular Acceptance BRAZIL UNDER VARGAS. By Karl Loewenstein. 381 pp. New York: The Macmillan Company. $2.75. | True | By William Lytle Schurz | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/carpet-wool-release-enables-mills-to-keep-on-producing-but-only-at.html | Carpet Wool Release Enables Mills to Keep On Producing but Only at Current Low Rate | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/miss-minis-is-ed-to-army-offiuer-becomes-bride-of-lt-charles-lewis.html | MISS MINIS IS ED TO ARMY OFFIUER; Becomes Bride of Lt. Charles Lewis Fleming in Chantry of St. Thomas Church | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/frolic-shows-way-to-yacht-alberta-konow-sloop-triumphs-by-16.html | FROLIC SHOWS WAY TO YACHT ALBERTA; Konow Sloop Triumphs by 16 Seconds on Sound -- Susan Home in Third Place HERA PACES ATLANTICS Lukens's Craft Turns Tables on Barton's Kumon and Gains Tie in Series | True | By James Robbinsspecial To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/germans-report-threat.html | Germans Report Threat | True | By Raymond Danielspecial Cable To the New York Times. | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/bible-meetings-scheduled.html | Bible Meetings Scheduled | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/events-of-interest-in-shipping-world-national-convention-of-marine.html | EVENTS OF INTEREST IN SHIPPING WORLD; National Convention of Marine Draftsmen Gets Under Way in Philadelphia Hotel SWEDISH LOSSES HEAVY Vessels With 418,366 Gross Tons, Worth $75,000,000, Sent Down in War | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/economic-dictator-on-job-byrnes-moves-cautiously-to-apply-inflation.html | ECONOMIC DICTATOR ON JOB; Byrnes Moves Cautiously to Apply Inflation Curbs Demanded by President Roosevelt | True | By W.h. Lawrence | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-financial-world-40-years-old.html | The Financial World 40 Years Old | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/miss-knapp-wed.html | Miss Knapp Wed | True | in Farmingdale s[eim to the ES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/work-for-young-hands.html | Work for Young Hands | True | By Catherine MacKenzie | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/who-says-so.html | Who Says So? | True | DOROTHY A. KEMBLE | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/those-matinees-for-students-the-chairman-of-the-central-control.html | THOSE MATINEES FOR STUDENTS; The Chairman of the Central Control Board of the School Theatre Program Writes a Favorable Report | True | By Alfred Harding | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/marquette-wins-by-3412-routs-iowa-state-with-strong-backfield-play.html | MARQUETTE WINS BY 34-12; Routs Iowa State With Strong Backfield Play | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/fighting-for-outposts-in-pacific-is-prelude-to-greater-struggle.html | FIGHTING FOR OUTPOSTS IN PACIFIC IS PRELUDE TO GREATER STRUGGLE; Relatively Small Forces of Men, Ships and Planes Engaged in Relentless Conflicts SPEARHEADS ARE MEETING For First Time Japan Feels the Pressure of Her Enemies on Her Far-Flung Empire SHE IS NOW HEMMED IN | True | By Hanson W. Baldwin | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/dollar-curb-on-nazis-penalizes-refugees-money-smuggled-out-of.html | DOLLAR CURB ON NAZIS PENALIZES REFUGEES; Money Smuggled Out of Europe Barred in Latin Exchange | True | Special Correspondence. THE NEW YORK TIMES | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/25000000000-insurance-that-is-the-amount-applied-for-by-american.html | $25,000,000,000 INSURANCE; That Is the Amount Applied For by American Soldiers | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/4-pig-crops-a-year-is-farm-innovation-illinois-man-increases-output.html | 4 PIG CROPS A YEAR IS FARM INNOVATION; Illinois Man Increases Output, Smoothes Flow to Market | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/sharp-drop-in-rolls-shown-at-most-american-colleges-survey-of-451.html | Sharp Drop in Rolls Shown At Most American Colleges; Survey of 451 Institutions Reveals Decline of 5 to 58 Per Cent in Full-Time Students | True | By Raymond Walters President, University of Cincinnati | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/trunk-coldframe.html | Trunk Coldframe | True | FLORA B. PRICE, | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/rebecca-p-jackson-a-prospective-bride-wellesley-graduate-affianced.html | Rebecca P. Jackson A Prospective Bride; Wellesley Graduate Affianced To James Sargent of Army | True | Special to THE NEW YORK TIMES. | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/u1ywrightson.html | u1yWrightson | True | Special to THE NEW YOK Tlaizs. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/in-seventh-heaven.html | "IN SEVENTH HEAVEN" | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/miss-benson-wed-in-virginia.html | Miss Benson Wed in Virginia | True | Special to TaE N-w YORK Tas. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/penn-state-drive-downs-lehigh-193-joes-65yard-punt-return-for.html | PENN STATE DRIVE DOWNS LEHIGH, 19-3; Joe's 65-Yard Punt Return for Touchdown High Point of Hard-Fought Game | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/atlantic-city-golf.html | Atlantic City Golf | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/blair-opens-season-saturday.html | Blair Opens Season Saturday | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/foe-definitely-beaten-in-september-battle-for-airfield-writer-tells.html | Foe Definitely Beaten in September Battle for Airfield -- Writer Tells of Sweep by U.S. Marine Raider Unit | True | By F. Tillman Durdinspecial To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/cornish-folklore-the-doll-who-came-alive-by-enys-tregarthen-edited.html | Cornish Folklore; THE DOLL WHO CAME ALIVE. By Enys Tregarthen. Edited by Elizabeth Yates and Illustrated by Nora S. Unwin. 75 pp. New York: The John Day Company. $2. | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/reception-for-dewey-planned.html | Reception for Dewey Planned | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/us-soldier-held-for-homicide.html | U.S. Soldier Held for Homicide | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/tremendous-damage-done.html | Tremendous Damage Done | True | By Byron Darntonwireless To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/wlb-demands-end-of-truck-strike-will-not-consider-pay-rise-while.html | WLB DEMANDS END OF TRUCK STRIKE; Will Not Consider Pay Rise While Minneapolis Drivers Are Out | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/rochester-trips-rpi-wins-by-140-to-keep-its-goal-line-uncrossed.html | ROCHESTER TRIPS R.P.I.; Wins by 14-0 to Keep Its Goal Line Uncrossed This Year | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/bew-plans-cheer-foreign-traders-convention-closes-with-hopes.html | BEW PLANS CHEER FOREIGN TRADERS; Convention Closes With Hopes Renewed That Difficulties Will Be Overcome BEW PLANS CHEER FOREIGN TRADERS | True | By George A. Mooneyspecial To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/miami-in-front-by-656.html | Miami in Front by 65-6 | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-racketeers-loves-lovely-counterfeit-by-james-m-cain-218-pp-new.html | The Racketeers; LOVES LOVELY COUNTERFEIT. By James M. Cain. 218 pp. New York: Alfred A. Knopf. $2. | True | WILLIAM DU BOIS. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/port-chester-trips-new-rochelle-210-mamaroneck-defeats-leonard-and.html | PORT CHESTER TRIPS NEW ROCHELLE, 21-0; Mamaroneck Defeats Leonard and Davis Downs Gorton in Other W.I.A.A. Games | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/nimrods-ready-in-adirondacks-old-guides-say-they-took-care-of.html | Nimrods Ready in Adirondacks; Old Guides Say They Took Care of Hunters in the Pre-Motoring Days, and Can Do It Again | True | By Vern Steele | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/mercersburg-wins-by-1413.html | Mercersburg Wins by 14-13 | True | Special to THE NEW YORK TIMES. | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/review-6-no-title-the-charred-witness-by-george-harmon-coxe-231-pp.html | Review 6 -- No Title; THE CHARRED WITNESS. By George Harmon Coxe. 231 pp. New York: Alfred A. Knopf. $2. | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/doris-hayes-becomes-a-bride.html | Doris Hayes Becomes a Bride | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/maps-are-liars-the-only-truthful-representation-of-the-world-is-a.html | 'Maps Are Liars'; The only truthful representation of the world is a globe. There are no really honest flat maps; the point is important for the study of war maps. 'Maps Are Liars' | True | By Otis P. Starkey Assistant Professor of Geography, University of Pennsylvania | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/memorial-for-firemen.html | Memorial for Firemen | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/miss-barbara-foss-married-to-ensign-wears-ivorycolored-satin-at.html | MISS BARBARA FOSS MARRIED TO ENSIGN; Wears Ivory-Colored Satin at Wedding in Danville, Pa., to Thomas V. Markle, U.S.N. ESCORTED BY HER FATHER Miss Betty Polk Fos% Maid of Honor for Sister -- George B. Markle 4th Best Man | True | Special to T | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/75-000-barrels-of-maines-potatoes-dug-by-students-of-ricker.html | 75, 000 Barrels of Maine's Potatoes Dug by Students of Ricker Institute | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/punishment-for-cruelties-might-extend-to-peoples.html | Punishment for Cruelties Might Extend to Peoples | True | FRANCIS A. ADAMS | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/a-new-carnation-from-england.html | A New Carnation From England | True | M.C.S. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/increases-in-telephones.html | Increases in Telephones | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/review-10-no-title-dr-kildares-trial-by-max-brand-204-pp-new-york.html | Review 10 -- No Title; DR. KILDARE'S TRIAL. By Max Brand. 204 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/substitutes-found-for-toy-materials-groups-use-ingenuity-to-fill.html | Substitutes Found For Toy Materials; Groups Use Ingenuity to Fill Stockings for Children At Christmas | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/wilson-smith.html | Wilson -- Smith | True | Special to THg NgW YORK Tlixt.n. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/a-report-on-far-lands-across-a-world-by-john-j-considine-in.html | A Report on Far Lands; ACROSS A WORLD. By John J. Considine, in collaboration with Thomas Kernan. With photographs and maps. 416 pp. New York: Longmans, Green & Co. $2.50. | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/as-winter-nears.html | As Winter Nears | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/childrens-museum-to-gain.html | Children's Museum to Gain | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/florendale-equity-first.html | Florendale Equity First | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/maryland-beats-rutgers-27-to-13-old-liners-triumph-with-three.html | MARYLAND BEATS RUTGERS, 27 TO 13; Old Liners Triumph With Three Touchdowns in the Third Period LOSERS FIRST TO TALLY Connors Takes Opening Kick-Off and Runs 98 Yards -- Wright Tallies Twice | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-minivers.html | THE MINIVERS | True | ANGLO-AMERICAN | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/west-and-east.html | WEST AND EAST | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/iona-downs-concordia-60.html | Iona Downs Concordia, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/notes-on-science-machine-that-distinguishes-tints-parachute-jumps.html | Notes on Science; Machine That Distinguishes Tints -- Parachute Jumps | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/hadassah-will-expend-1500000-in-palestine.html | Hadassah Will Expend $1,500,000 in Palestine | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/charles-e-johnson.html | CHARLES E. JOHNSON | True | Specta] to TBZ YOR TS. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/knox-speaks-here-oct-27.html | Knox Speaks Here Oct. 27 | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/blackout-conduct-in-harlem-praised-dwellers-better-disciplined-than.html | BLACKOUT CONDUCT IN HARLEM PRAISED; Dwellers Better Disciplined Than Park Ave. Residents, Morris Declares DEFENSE COUNCIL OPENED Unit at Morningside Avenue and 125th Street Expected to Serve 370,000 Persons | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/tulane-batters-rice-eleven-187-green-wave-tallies-twice-through-the.html | TULANE BATTERS RICE ELEVEN, 18-7; Green Wave Tallies Twice Through the Air Before 25,000 THOMAS SPARKS ATTACK Toss to Porter Caps 83-Yard March -- Also Kicks Goal From Field | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/a-liberty-park-philadelphia-group-seeks-to-save-old-shrines.html | A Liberty Park; Philadelphia Group Seeks To Save Old Shrines | True | By Dick Snyder | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/rosenbach-to-sell-antique-furniture-2000000-stock-to-be-liquidated.html | ROSENBACH TO SELL ANTIQUE FURNITURE; $2,000,000 Stock to Be Liquidated Here and in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/princeton-soccer-victor-60.html | Princeton Soccer Victor, 6-0 | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/two-die-in-ship-fire-at-halifax.html | Two Die in Ship Fire at Halifax | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/one-mail-delivery-tomorrow.html | One Mail Delivery Tomorrow | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/wisconsin-checks-missouri-17-to-9-hirsch-sophomore-ace-races-to-two.html | WISCONSIN CHECKS MISSOURI, 17 TO 9; Hirsch, Sophomore Ace, Races to Two Scores for Badgers on Madison Gridiron HARDER KICKS FIELD GOAL Losers Tally on Early Safety and Then Get Touchdown in Game's Final Quarter | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/farm-crisis-emphasizes-lack-of-manpower-rule-fixing-of-armys-size-a.html | FARM CRISIS EMPHASIZES LACK OF MANPOWER RULE; Fixing of Army's Size and a Centralized Authority to Decide Who Will Fight Or Work Loom as Vital Needs AGRICULTURAL AREAS HARD HIT | True | By Arthur Krock | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/axis-radios-urge-stalin-make-peace-warn-moscow-that-the-allies-will.html | AXIS RADIOS URGE STALIN MAKE PEACE; Warn Moscow That the Allies Will Not and Cannot Give Russia 'Serious Aid' DAKAR 'THREAT' STRESSED Broadcasts Report Arrival of Americans in Africa for a Sea-Land-Air Attack | True | By Harold Callenderspecial To The New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/to-john-doe-pfc-that-letter-to-a-soldier-is-vitally-important-from.html | To John Doe, Pfc That letter to a soldier is vitally important from the standpoint of Army morale, so the Army takes great pains to see that he gets it promptly.; To John Doe, Pfc | True | By Frances Fenwick Hills | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/miss-brownserman-wed-marriage-to-lt-colin-macrao-u-s-a-performed-by.html | MISS BROWN-SERMAN WED; Marriage to Lt. Colin MacRao, U. S. A., Performed by Father | True | Special to THE NEw YORK TimEs. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/portrait-of-a-lady-in-a-hurry-being-the-rapid-history-of-janet.html | PORTRAIT OF A LADY IN A HURRY; Being the Rapid History Of Janet Blair, the Pride of Altoona | True | By Theodore Strauss | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/new-army-canned-ration-feeds-five-men-for-a-day.html | New Army Canned Ration Feeds Five Men for a Day | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/stocks-end-week-near-years-peaks-turnover-second-largest-of-1942.html | STOCKS END WEEK NEAR YEAR'S PEAKS; Turnover Second Largest of 1942 for Half Day -- Bonds Quiet -- Staples Down | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/unrest-hampers-nazi-defenses.html | Unrest Hampers Nazi Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/two-big-mines-are-slowed.html | Two Big Mines Are Slowed | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/from-bengazi-to-suda-bay.html | From Bengzi to Suda Bay | True | Special Cable to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/american-to-get-melchett-medal-wireless-to-the-new-york-times.html | American to Get Melchett Medal; Wireless to THE NEW YORK TIMES. | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/social-medicine-british-effort-to-get-at-the-communal-roots-of.html | Social Medicine; British Effort to Get at the Communal Roots of Illness | True | By Waldemar Kaempffert | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/national-shippers-meet-this-week-problems-of-war-transport-to.html | NATIONAL SHIPPERS MEET THIS WEEK; Problems of War Transport to Dominate Discussions at Chicago Session HEAD OF ODT TO SPEAK Eastman Will Appear at the Business Session -- Pelley Also to Address Group | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/lewis-and-his-miners-shift-the-labor-lines-bolt-from-cio-poses.html | LEWIS AND HIS MINERS SHIFT THE LABOR LINES; Bolt From C.I.O. Poses Problems for Unions and the Administration | True | By Louis Stark | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/miss-oppikofer-wed-to-gorge-sweeting-married-by-dr-randolph-ray-in.html | MISS OPPIKOFER WED TO GORGE SWEETING; Married by Dr. Randolph Ray in Church of Transfiguration | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/wasted-heritage-we-shall-have-to-redeem-our-overcropped-lands.html | Wasted Heritage; We Shall Have to Redeem Our Overcropped Lands | True | A.J. BRUMAN | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/city-college-buys-a-4story-center-recreation-unit-to-be-used-by.html | CITY COLLEGE BUYS A 4-STORY CENTER; Recreation Unit to Be Used by Students at 23d St. and Lexington Ave. | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/greek-sea-pay-cited-minister-of-information-takes-issue-with-union.html | GREEK SEA PAY CITED; Minister of Information Takes Issue With Union Statement | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/heads-camp-fire-girls-minneapolis-woman-is-elected-at-final.html | HEADS CAMP FIRE GIRLS; Minneapolis Woman Is Elected at Final Convention Session | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/heinlmallette.html | HeinlMallette | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/washington-rally-tops-oregon-157-huskies-win-coast-conference.html | WASHINGTON RALLY TOPS OREGON, 15-7; Huskies Win Coast Conference Contest With Second-Half Touchdown and Safety WEBFOOTS COUNT IN FIRST Go 68 Yards Early in Battle, Then Victors Tie -- Police Halt Student Fights | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/miss-hutchinson-is-married-in-new-mexico-to-aviation-cadet-robert.html | Miss Hutchinson Is Married in New Mexico To Aviation Cadet Robert Howard Gamble Jr. | True | Special to Tt'l NaW 'YORK T*. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/expects-president-to-talk-of-manpower-mcnutt-makes-a-prediction-on.html | EXPECTS PRESIDENT TO TALK OF MANPOWER; McNutt Makes a Prediction on Tomorrow Night's Chat | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/tonguetied-without-slang.html | Tongue-Tied Without Slang | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/chief-justice-70-today-is-expected-to-carry-on.html | Chief Justice 70 Today, Is Expected to Carry On | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/randolphmacon-triumphs.html | Randolph-Macon Triumphs | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/chrysanthemum-trick.html | Chrysanthemum Trick | True | Mrs. M.C. SMITH, | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/tells-president-of-defense-tour-la-guardia-reports-on-newfoundland.html | TELLS PRESIDENT OF DEFENSE TOUR; La Guardia Reports on Newfoundland Inspection | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/travelers-aid-seeks-a-fund-of-176963-da-park-says-its-work-has-been.html | TRAVELERS AID SEEKS A FUND OF $176,963; D.A. Park Says Its Work Has Been More Than Quadrupled | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/teams-easy-victory-surprise-for-leahy-notre-dame-coach-receive-news.html | TEAM'S EASY VICTORY SURPRISE FOR LEAHY; Notre Dame Coach Receive News in Hospital | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/knox-returns-to-washington.html | Knox Returns to Washington | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/100-guard-officers-end-special-course-first-group-from-three-states.html | 100 GUARD OFFICERS END SPECIAL COURSE; First Group From Three States Trained by Army in Jersey | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/harvards-rally-ties-w-and-m-77-odonnells-pass-to-perkins-in-the.html | HARVARD'S RALLY TIES W. AND M., 7-7; O'Donnell's Pass to Perkins in the Final Period Enables Crimson to Gain Draw INDIANS DOMINATE PLAY Keep Ball in Rival Ground Through First Half -- Get Tally in Third Quarter | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/commodity-index-off.html | COMMODITY INDEX OFF | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/new-war-work-at-ohio-state-visual-perception-is-taught-to-united.html | New War Work At Ohio State; Visual Perception Is Taught To United Nations Men As Aid to Victory | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/hunter-will-show-films-college-to-depict-the-life-and-customs-of.html | HUNTER WILL SHOW FILMS; College to Depict the Life and Customs of United Nations | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/at-sea-island.html | At Sea Island | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/insurance-convention.html | Insurance Convention | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/hospitals-drive-starts-tuesday-landis-to-speak-at-rally-of-united.html | HOSPITALS' DRIVE STARTS TUESDAY; Landis to Speak at Rally of United Campaign at the Waldorf-Astoria NEED GREATER THAN EVER Institutions Set to Carry On in Emergency Despite the Depleted Staffs | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/haverford-on-top-267-downs-susquehanna-with-jones-and-crabtree.html | HAVERFORD ON TOP, 26-7; Downs Susquehanna, With Jones and Crabtree Excelling | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/miss-lugy-parton-wed-in-bro_-nxnille-reformed-church-is-scene-ofl.html | MISS LUGY PARTON WED IN BRO_ NXN,ILLE; Reformed Church Is Scene ofl Her Marriage to Laymon N, Miller of El Paso, Texas | True | Special to Tr NrW YonK TLXtrS. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/hang-the-kaiser-cry-heard-in-new-version-treaty-of-versailles.html | 'HANG THE KAISER' CRY HEARD IN NEW VERSION; Treaty of Versailles Provided for the Trial of 'War Criminals,' Yet William II Died Natural Death BUT THIS IS A DIFFERENT WAR | True | By Edwin L. James | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/boy-16-takes-plane-flies-lands-safely-to-win-bet.html | Boy, 16, Takes Plane, Flies, Lands Safely, to Win Bet | True | Wireless to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/danish-showdown-averted.html | Danish Showdown Averted | True | By Telephone To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/solomons-trophies-spur-a-brisk-trade.html | Solomons Trophies Spur a Brisk Trade | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/nuptials-are-held-of-katharine-irons-i-brdgeport-girl-wed-to-acting.html | NUPTIALS ARE HELD OF KATHARINE IRONS, i Br!dgeport Girl Wed to Acting Corporal George P. Brett 3d / | True | Special to TH NEW YORK Tns. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/roosevelt-endorsement-helps-bennetts-cause-but-in-a-campaign-of.html | ROOSEVELT ENDORSEMENT HELPS BENNETT'S CAUSE; But in a Campaign of Paradoxes the Extent of Its Aid Is Uncertain | True | By James A. Hagerty | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/700-to-become-ensigns-navy-reserve-class-at-columbia-to-be.html | 700 TO BECOME ENSIGNS; Navy Reserve Class at Columbia to Be Graduated Oct. 21 | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/switzerland-applies-bread-milk-rations-transport-troubles-and-bars.html | SWITZERLAND APPLIES BREAD, MILK RATIONS; Transport Troubles and Bars to Grain Imports Force Action | True | By Telephone To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/vital-statistics-urged-in-business-crowder-says-failure-to-list.html | 'VITAL STATISTICS' URGED IN BUSINESS; Crowder Says Failure to List 'Births and Deaths' Is Big Gap in Current Data REMEDY BEING SOUGHT Forecasts That 300,000 Stores Will Close in '43 Intensify Interest in Subject | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/george-a-ptiillps.html | GEORGE A. PtIILLPS | True | Special to Tm NRW YORK TLRS. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/tigers-in-front-franke-scores-in-second-period-to-culminate-80yard.html | TIGERS IN FRONT; Franke Scores in Second Period to Culminate 80-Yard March SANDBACH KICKS 4 POINTS His Last-Quarter Field Goal Follows Interception of a Navy Pass at Stadium PRINCETON BEATS NAVY AT STADIUM | True | By Joseph C. Nichols | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/6eorfe-6ibbfrdeadt-nolist-painter-author-of-more-than-fir-y-books.html | 6EORfE 6IBBFr-DEAD;t NO.LIST, PAINTER; Author of More Than Fir y' Books, Many Best Sellers, Stricken in Bryn Mawr DID DIALOGUE FOR FILMS Wrote for The Sun and Times Muralist Also Painted Portraits of Notables | True | Special to W YoR . | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/new-department-formed-book-club-evolves-plan-to-aid-teachers.html | New Department Formed; Book Club Evolves Plan to Aid Teachers, Librarians | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/old-new-york-custom.html | OLD NEW YORK CUSTOM | True | By Ross Parmenter | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/coast-guard-tops-colby-triumphs-1412-lynchs-kicks-for-extra-points.html | COAST GUARD TOPS COLBY; Triumphs, 14-12, Lynch's Kicks for Extra Points Deciding | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/yard-launches-2-ships-vessels-go-down-9monthold-port-newark-federal.html | YARD LAUNCHES 2 SHIPS; Vessels Go Down 9-Month-Old Port Newark Federal Ways | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/washington-state-wins-6816.html | Washington State Wins, 68-16 | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/for-the-opera-metropolitan-completes-plans-for-wartime-season-at.html | FOR THE OPERA; Metropolitan Completes Plans for Wartime Season at Lower Prices | True | By Olin Downes | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/scandinavia-faces-grim-nazi-tactic-denmark-and-sweden-reflect-the.html | SCANDINAVIA FACES GRIM NAZI TACTIC; Denmark and Sweden Reflect the Terror In Norway | True | By George Axelssonby Telephone To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/seamens-center-popular-with-men-1800-visit-new-club-in-ten-days.html | SEAMEN'S CENTER POPULAR WITH MEN; 1,800 Visit New Club in Ten Days -- Register Shows 180 Daily Attendance DANCING PROGRAM IS CUT Restricted to Saturday Nights When Open House Will Be Celebrated | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/changes-in-heads-environment-held-a-factor-in-shaping-of-skulls.html | Changes in Heads; Environment Held a Factor in Shaping of Skulls | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/hess-is-linked-to-stalingrad-in-london-his-flight-is-attributed-to.html | HESS IS LINKED TO STALINGRAD; In London His Flight Is Attributed to Fear of German Failure in Russia | True | By Drew Middletonwireless To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/inside-aid-hinted-in-escape-of-touhy-illinois-governor-visits.html | INSIDE AID HINTED IN ESCAPE OF TOUHY; Illinois Governor Visits Prison and Break Is Re-enacted as Inquiry Is Started FUGITIVES STILL ARE FREE But Their Auto Is Recovered in a Chicago Suburb -- State Combed by Motor Posse | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/wesleyan-triumphs-207-takes-command-in-second-half-to-overcome.html | WESLEYAN TRIUMPHS, 20-7; Takes Command in Second Half to Overcome Connecticut | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/liftondubrowin.html | Lifton-DuBrow'n | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-poets-in-lighter-vein-innocent-merriment-an-anthology-of-light.html | The Poets in Lighter Vein; INNOCENT MERRIMENT. An Anthology of Light Verse. Edited by Franklin P. Adams. 523 pp. New York: Whittlesey House. $3. Poets in Lighter Vein | True | By Phyllis McGinley | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/gets-the-originals-of-seegers-poems-library-of-congress-receives.html | GETS THE ORIGINALS OF SEEGER'S POEMS; Library of Congress Receives Them From War Hero's Father | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/victories-and-yet-no-victory-a-comment-by-low.html | VICTORIES AND YET, NO VICTORY -- A COMMENT BY LOW | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/school-for-norwegians-classes-open-in-scottish-castle-for-refugee.html | SCHOOL FOR NORWEGIANS; Classes Open in Scottish Castle for Refugee Children | True | Wireless to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/celeste-h-tompkins-is-wed.html | Celeste H. Tompkins Is Wed | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/get-thee-behind-us-satan.html | "GET THEE BEHIND US, SATAN!" | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/in-the-tucson-area.html | In the Tucson Area | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/coast-guard-team-downs-villanova-manhattan-beach-eleven-wins-by.html | COAST GUARD TEAM DOWNS VILLANOVA; Manhattan Beach Eleven Wins by 20-13, With Vaughan, Astroth Setting Pace | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/gets-204-lbs-of-scrap-a-person.html | Gets 204 Lbs. of Scrap a Person | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/indian-summer-days.html | INDIAN SUMMER DAYS | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/penn-powerhouse-crushes-yale-356-proves-too-experienced-for-green.html | PENN POWERHOUSE CRUSHES YALE, 35-6; Proves Too Experienced for Green Elis, Who Stage Game Fight Till Last Whistle PEEN POWERHOUSE CRUSHES YALE, 35-6 | True | By Allison Danzigspecial To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/milk-dealers-subsidized-washington-acts-to-keep-price-ceilings-in.html | MILK DEALERS SUBSIDIZED; Washington Acts to Keep Price Ceilings in Metropolitan Area | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/honors-to-pulaski-at-savannah-today.html | Honors to Pulaski At Savannah Today | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/artists-and-the-ballet.html | ARTISTS AND THE BALLET | True | E.A.J. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/manoeuvres-held-within-honolulu-4day-war-games-map-defense-strategy.html | MANOEUVRES HELD WITHIN HONOLULU; 4-Day War Games Map Defense Strategy to Counter a Blow to the City CIVILIANS URGED TO LEAVE Preparations for Thrust Back Frank Advice -- Ruling on Gas Masks Tightened | True | By Robert Trumbullwireless To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/dewey-for-delay-in-seaway-project-he-tells-press-he-agrees-with.html | DEWEY FOR DELAY IN SEAWAY PROJECT; He Tells Press He Agrees With President on Deferring St. Lawrence Plan During War CHAMPIONS IT FOR FUTURE Republican, on Auto Tour of Three Up-State Counties, Is Told He Will Get Big Vote | True | By James C. Hagertyspecial To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/chile-cuts-off-axis-code-messages.html | Chile Cuts Off Axis Code Messages | True | Special Cable to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/dorothy-kelley-pelham-bride.html | Dorothy Kelley Pelham Bride | True | special to Ts NEw YORK TZarS. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/over-the-target-by-a-fortress-pilot-the-story-of-the-raid-which.html | Over the Target -- By a Fortress Pilot; The story of the raid which proved conclusively that Flying Fortresses can take it and dish it out in the face of strong German fighter attacks. Over the Target -- By a Fortress Pilot | True | By First Lieutenant Xpilot of A F1yinq Fortresslondon. (BY WIRELESS) | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/for-slower-driving.html | FOR SLOWER DRIVING | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/16th-in-row-for-duquesne-dukes-rout-kansas-state-330-to-maintain.html | 16TH IN ROW FOR DUQUESNE; Dukes Rout Kansas State, 33-0, to Maintain Unbeaten String | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/sunday-school-to-open-today.html | Sunday School to Open Today | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/college-conducts-child-care-clinic-colorado-hails-work-done-by.html | College Conducts Child Care Clinic; Colorado Hails Work Done By Students in Health Conference | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/troth-is-announced-of-sallie-d-roberts-brlarcliff-alumna-fiancee-of.html | Troth Is Announced Of Sallie D. Roberts; Brlarcliff Alumna Fiancee of James Howard Jr. of Army | True | Special to Trs Nzw YORK TIngS. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/7-hurt-in-belfast-bomb-explosion.html | 7 Hurt in Belfast Bomb Explosion | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/exeter-set-back-2112-harvard-jayvee-forces-score-in-keen-struggle.html | EXETER SET BACK, 21-12; Harvard Jayvee Forces Score in Keen Struggle | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/hint-war-agencies-are-overmanned-backers-of-congress-inquiry.html | HINT WAR AGENCIES ARE OVERMANNED; Backers of Congress Inquiry Suggest Industry or Farms Could Use the Workers HINT WAR AGENCIES ARE OVERMANNED | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/sir-henry-a-currie-australian-sportsman-headed-victoria-racing-club.html | SIR HENRY A. CURRIE; Australian Sportsman Headed Victoria Racing Club 6 Years | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/draper-captain-of-eleven.html | Draper Captain of Eleven | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/st-michaels-18-emerson-6.html | St. Michael's 18, Emerson 6 | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/boys-armed-with-clubs-bar-scrap-removal-till-promised-credit-for.html | Boys Armed With Clubs Bar Scrap Removal Till Promised Credit for 3-Ton Collection | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/some-tokyo-prisoners-saved.html | Some Tokyo Prisoners Saved | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/siege-still-fails-on-50th-day.html | Siege Still Fails on 50th Day | True | Wireless to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/new-york-85599281.html | NEW YORK | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/chosen-as-sweetheart-of-aef.html | CHOSEN AS 'SWEETHEART OF A.E.F.' | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/asides-of-concert-and-opera-worlds-soviet-symphony-that-is-being.html | ASIDES OF CONCERT AND OPERA WORLDS; Soviet Symphony That Is Being Heard All Over the Country | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/two-girl-burglars-are-hunted-in-vain-staten-island-housewives-agree.html | TWO GIRL BURGLARS ARE HUNTED IN VAIN; Staten Island Housewives Agree to Help in Search | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/mercersburg-has-four-veterans.html | Mercersburg Has Four Veterans | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/history-requirement-is-revised-at-hunter-greater-flexibility-is.html | History Requirement Is Revised at Hunter; Greater Flexibility Is Sought In Choice of Courses | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/add-tacoma-span-to-scrap-workmen-salvaging-remnants-of-bridge.html | ADD TACOMA SPAN TO SCRAP; Workmen Salvaging Remnants of Bridge Wrecked by Wind | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/hope-hgnshaw-becomes-bride.html | Hope Hgnshaw Becomes Bride | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/fatta-in-ring-tuesday.html | Fatta in Ring Tuesday | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/cio-leader-arrested-david-balint-accused-of-falsehoods-on-citizen.html | C.I.O. LEADER ARRESTED; David Balint Accused of Falsehoods on Citizen Papers | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/sales-of-robert-reis-co.html | Sales of Robert Reis & Co. | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/anita-e-paoli-is-betrothed.html | Anita E. Paoli Is Betrothed | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/holy-cross-routs-fort-totten-600-notches-nine-touchdowns-in.html | HOLY CROSS ROUTS FORT TOTTEN, 60-0; Notches Nine Touchdowns in Dominating Action All the Way for First Triumph | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/women-doctors-and-nurses-see-militarization-nearer-commissions-in.html | Women Doctors and Nurses See Militarization Nearer; Commissions in the Waves and Waacs and Bills in Congress Backed by War Department Indicate Early Change in Status | True | By Anne Petersen | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/colorful-fragrant-geraniums-provide-a-fascinating-hobby-the-search.html | Colorful, Fragrant Geraniums Provide a Fascinating Hobby; The Search For and Cultivation of New Varieties Widen the Knowledge of the Gardener and Bring Brightness to the House | True | By Mary Duncomb | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/art-education-committee-is-organized-to-foster-creative-work-during.html | Art Education Committee, Is Organized To Foster Creative Work During Wartime | True | By Thomas C. Linn | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/educator-urges-a-quota-system-boston-professor-offers-a-new-plan.html | Educator Urges A Quota System; Boston Professor Offers a New Plan for Colleges To Meet War Need | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/review-7-no-title-and-death-came-too-by-richard-hull-255-pp-new.html | Review 7 -- No Title; AND DEATH CAME TOO. By Richard Hull. 255 pp. New York: Julian Messner. $2. | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/mrs-olearys-sow-typographically-but-temporarily-blamed-for-chicago.html | Mrs. O'Leary's 'Sow'; Typographically but Temporarily Blamed for Chicago Fire | True | LEONARD F. REQUA Jr | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/red-army-reduces-commissars-rank-associate-political-command.html | RED ARMY REDUCES COMMISSARS RANK; Associate Political Command Abolished, but Leaders Will Become Junior Officers STALIN UNIFIES AUTHORITY Confidence in Military Chiefs Exemplified in Response to Fighters' Demand | True | By Ralph Parkerwireless To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/notes-on-books-and-authors.html | Notes on Books And Authors | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/southern-group-keeps-cub-ban.html | Southern Group Keeps Cub Ban | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/pioneering-in-northern-idaho-stump-ranch-pioneer-by-nelle-portrey.html | Pioneering in Northern Idaho; STUMP RANCH PIONEER. By Nelle Portrey Davis. 245 pp. New York: Dodd, Mead & Co. $2.50. | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/olva-faust-albany-bride-attended-by-five-at-marriage-to-james-f.html | OLVA FAUST ALBANY BRIDE; Attended by Five at Marriage to James F. Qick of the Army | True | Special to THJz NEW Yoa Ts. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/best-promotions-in-week-main-floors-basements-reported-active-by.html | BEST PROMOTIONS IN WEEK; Main Floors, Basements Reported Active by Meyer Both | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/virginia-tech-wins-160-touchdown-two-field-goals-and-two-safeties.html | VIRGINIA TECH WINS, 16-0; Touchdown, Two Field Goals and Two Safeties Beat Davidson | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/fitzpatrick-c-obrien.html | FITZPATRICK C. O'BRIEN | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/ganzen-mullers-in-final-advance-in-mixed-doubles-of-hot-springs.html | GANZEN MULLERS IN FINAL; Advance in Mixed Doubles of Hot Springs Tennis | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/st-francis-prep-0-glen-cove-0.html | St. Francis Prep 0, Glen Cove 0 | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/two-teams-tie-on-links-goger-brothers-cunniffcauza-post-70s-in.html | TWO TEAMS TIE ON LINKS; Goger Brothers, Cunniff-Cauza Post 70s in Jersey Event | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/cornell-training-commando-men-students-using-an-obstacle-course.html | Cornell Training Commando Men; Students Using an Obstacle Course Called Hardest In the Country | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/art-as-an-aid-in-photography-fundamentals-of-painting-should-be.html | Art as an Aid In Photography; Fundamentals of Painting Should Be Applied to Camera Work | True | By Eugene Lessere | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/russian.html | Russian | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/schools-ease-farm-labor-shortage-but-holidays-do-not-solve-problem.html | SCHOOLS EASE FARM LABOR SHORTAGE; But Holidays Do Not Solve Problem for Western States | True | By Roland M. Jones | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/process-is-speeded-for-naturalization-three-million-aliens-eligible.html | PROCESS IS SPEEDED FOR NATURALIZATION; Three Million Aliens Eligible, Inspection Supervisor Says | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/auto-tool-makers-get-wlb-pay-rise-increase-of-10-cents-an-hour.html | AUTO TOOL MAKERS GET WLB PAY RISE; Increase of 10 Cents an Hour Given Men in Ford, G.M. and Chrysler 'Captive Shops' 30,000 MEN ARE AFFECTED Board Bars General Advance to Employes of 80 Job Shops of the Detroit Area | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/fishs-defeat-predicted-alex-rose-forecasts-big-vote-for-fa-hoyt.html | FISH'S DEFEAT PREDICTED; Alex Rose Forecasts Big Vote for F.A. Hoyt Up-State | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/to-mark-golden-jubilee-manhattans-engineer-school-will-celebrate.html | To Mark Golden Jubilee; Manhattan's Engineer School Will Celebrate | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/exeter-to-visit-new-haven.html | Exeter to Visit New Haven | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/gas-coupon-sale-laid-to-board-aide-volunteer-worker-accused-as-a.html | 'GAS' COUPON SALE LAID TO BOARD AIDE; Volunteer Worker Accused as a Participant in a Plot to Bootleg Fuel Books PLUMBER THE GO-BETWEEN Police Assert That Racket Is Now Extensive in This and Adjoining States | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/large-simplicities-i-live-again-by-warwick-deeping-269-pp-new-york.html | Large Simplicities; I LIVE AGAIN. By Warwick Deeping. 269 pp. New York: Alfred A. Knopf. $2.50. | True | M.W. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/bundles-names-two-directors.html | Bundles Names Two Directors | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/artists-secondfront-rally.html | Artists' Second-Front Rally | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/vaughan-k-nox.html | Vaughan -- K. nox | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/strauss-seaferd.html | Strauss -- Seaferd | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/lindohalle.html | LindoHalle | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/hamilton-stops-hobart-triumphs-207-with-long-runs-by-cowan.html | HAMILTON STOPS HOBART; Triumphs, 20-7, With Long Runs by Cowan Featuring | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/short-on-shorts-the-present-method-of-distributing-war-fact-films.html | SHORT ON 'SHORTS'; The Present Method of Distributing War Fact Films Leaves Much to Be Desired | True | By Bosley Crowther | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/2dfront-demand-opposed-by-briton-lord-camrose-publisher-says.html | 2D-FRONT DEMAND OPPOSED BY BRITON; Lord Camrose, Publisher, Says Decision Must Be Left in Hands of Leaders CALLS RAIDS PRELIMINARY Holds They Will Soften Reich So Much That Land Invasion Will Be Relatively 'Simple' | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/checkup-with-1000-airmen.html | Check-up With 1,000 Airmen | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/urges-war-job-training-institute-recommends-effective-programs-of.html | URGES WAR JOB TRAINING; Institute Recommends Effective Programs of Induction | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/east-side-22-weequahic-0.html | East Side 22, Weequahic 0 | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/on-convoy-east-of-farewell-by-howard-hunt-270-pp-new-york-alfred-a.html | On Convoy; EAST OF FAREWELL. By Howard Hunt. 270 pp. New York: Alfred A. Knopf. $2.50. | True | AUSTIN STEVENS. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/visitors-are-barred-from-fort-dix-area-passes-to-be-issued-only-in.html | VISITORS ARE BARRED FROM FORT DIX AREA; Passes to Be Issued Only in Emergency Cases, Order Says | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/south-would-scrap-relics.html | SOUTH WOULD SCRAP RELICS | True | By Julian Harris | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/whirlawayalsab-race-set.html | Whirlaway-Alsab Race Set | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/giants-and-eagles-clash-here-today-game-will-mark-home-opener-for.html | GIANTS AND EAGLES CLASH HERE TODAY; Game Will Mark Home Opener for New Yorkers -- Thompson Chief Visiting Threat DODGERS MEET STEELERS Powerful Brooklyn Squad Also to Get Home Football League Campaign Under Way | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/old-new-england-jareds-blessing-by-hildegarde-woodward-unpaged-new.html | Old New England; JARED'S BLESSING. By Hildegarde Woodward. Unpaged. New York: Charles Scribner's Sons. $1.75. | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/all-clear-but-wheres-the-express.html | "ALL CLEAR -- BUT WHERE'S THE EXPRESS?" | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/will-speed-ship-repairs-av-johansen-to-be-coordinator-for-todd.html | WILL SPEED SHIP REPAIRS; A.V. Johansen to Be Coordinator for Todd Corporation | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/2135710-register-in-city-decline-of-13-from-1938-last-day-marked-by.html | 2,135,710 Register in City, Decline of 13% From 1938; Last Day Marked by Mild Spurt Here -- Early Up-State Figures Indicate Drop There, Too 31% Decrease in Harlem Is Lowest 2,135,710 REGISTER, A 13% DROP IN CITY | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/after-all-congress-is-we-the-people-congress-is-under-fire-there.html | After All, Congress Is We the People; Congress is under fire. There are many debits, many credits to its account. But, good or bad, Congress is fully representative of the voters. After All, Congress Is We the People | True | By Luther Hustonwashington. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/colgate-defeats-dartmouth-2719-unbeaten-red-raiders-display-power.html | COLGATE DEFEATS DARTMOUTH, 27-19; Unbeaten Red Raiders Display Power, Resourcefulness, in Hanover Thriller COLGATE DEFEATS DARTMOUTH, 27-19 | True | By Kingsley Childsspecial To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/average-americans-summer-after-summer-by-richard-sullivan-306-pp.html | "Average Americans"; SUMMER AFTER SUMMER. By Richard Sullivan. 306 pp. Doubleday, Doran & Co., Inc. $2.50. | True | JACK GOULD. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/doris-g-silleck-is-wed-brooklyn-girl-becomes-bride-of-george.html | DORIS G. SILLECK IS WED; Brooklyn Girl Becomes Bride of George William Gravenhorst | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/stitch-in-time.html | STITCH IN TIME | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/maoris-get-a-new-commander.html | Maoris Get a New Commander | True | Wireless to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/great-neck-bows-to-valley-stream-central-high-rallies-to-take-third.html | GREAT NECK BOWS TO VALLEY STREAM; Central High Rallies to Take Third Straight, 27-7, After Rivals Cross Goal First BALDWIN TRIUMPHS, 7 TO 0 McDevitt Makes Touchdown In Opening Minutes of Battle With Hempstead Eleven | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/juniata-upsets-drexel-triumphs-by-139-with-aerial-drive-in-second.html | JUNIATA UPSETS DREXEL; Triumphs by 13-9 With Aerial Drive in Second Half | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/marthur-surveys-new-guinea-front-travels-in-jeep-on-new-road.html | M'ARTHUR SURVEYS NEW GUINEA FRONT; Travels in Jeep on New Road Following a Tortuous Route in Mountain Country TALKS TO FIGHTING MEN Meets 'Gustapo Gus,' a Cook, Who Trades Coffee for the General's Autograph | True | Wireless to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/revision-at-bayonet-point.html | REVISION AT BAYONET POINT | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/soong-asks-setup-of-allied-league-chinese-minister-calls-on-the.html | SOONG ASKS SET-UP OF ALLIED LEAGUE; Chinese Minister Calls on the United Nations to Form Executive Council Now GREW SAYS WE MUST WIN Declares Victory in This War Would Give to Japan an Invincible Position | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/itd6tr-d-itlLle/ry-rail-offiikl-die-was-vice-president-n-charge-of.html | ItD6'tR D. ItlLLE/RY, RAIL OFFIl/kL, DIE; Was Vice President ;n Charge of Traffic for the Reading Company, 1923 to 1 g3g HELD LIKE Pos'r ON C. N, J. Former General Freight Agenf Joined Reading in 187Pr0 Ball Player in Youth | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/opa-explains-fuel-oil-rationing-in-replies-to-questions-on-use.html | OPA Explains Fuel Oil Rationing In Replies to Questions on Use; Agency Says 'Equality of Comfort' Is Aim of Program Affecting 30 States in the East and Midwest | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/resorts-hold-golf-matches-pocono-links-busy-in-october-atlantic.html | Resorts Hold Golf Matches; Pocono Links Busy in October -- Atlantic City Tourney -- Other Activities | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/leaders-analyze-hemisphere-unity-opening-sessions-of-institute-of.html | LEADERS ANALYZE HEMISPHERE UNITY; Opening Sessions of Institute of Inter-American Affairs Are Held at Columbia CANADIAN ENVOY SPEAKS Carlos Davila of Chile Holds Economic Cooperation Vital to Prevent Upheaval | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/is-britains-empire-able-to-survive-war-puts-a-strain-on-the.html | Is Britain's Empire Able to Survive?; War puts a strain on the imperial structure, but a scholar warns against assuming it will go down. Britain's Empire | True | By D.w. Brogan Professor of Political Science, Cambridge University. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/standley-arrives-in-iran-us-envoy-to-russia-says-return-was-long.html | STANDLEY ARRIVES IN IRAN; U.S. Envoy to Russia Says Return Was Long Planned | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-funny-fellows.html | THE FUNNY FELLOWS | True | By John K. Hutchens | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/theft-of-paintings-starts-art-career-detective-assigned-to-case.html | THEFT OF PAINTINGS STARTS ART CAREER; Detective Assigned to Case Makes Arrest After 7-Year Study of the Subject NOW IS DABBLER IN OILS Man Accused as Swindler Is Traced Through Son -- Held in Jail at Freehold, N.J. | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/food-price-tally-urged-on-women-henderson-asks-housewives-to-keep.html | FOOD PRICE TALLY URGED ON WOMEN; Henderson Asks Housewives to Keep Tabs on New Items Within Sept. 28-Oct. 2 Base TO LOWER SOME CEILINGS OPA, Not Satisfied With Levels, Chief Says, Will Make Changes to Benefit Consumers | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/st-marys-preflight-wins.html | St. Mary's Pre-Flight Wins | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/erasmus-subdues-madison-high-130-raimondi-hardrunning-back-figures.html | ERASMUS SUBDUES MADISON HIGH, 13-0; Raimondi, Hard-Running Back, Figures in Both Tallies Against Brooklyn Foe PECK REGISTERS ON PASS Goes Across in First Period and Fitzpatrick Tallies on Reverse in Third | True | By William J. Briordy | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/endorsement-by-rail-group.html | Endorsement by Rail Group | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/ecuador-opens-aviation-school.html | Ecuador Opens Aviation School | True | Special Cable to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/urges-youth-to-enlist-upstate-army-recruiting-head-plans-parades-in.html | URGES YOUTH TO ENLIST; Up-State Army Recruiting Head Plans Parades in Many Cities | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/air-currents.html | Air Currents | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-new-issues-of-other-lands-brazilian-item-commemorates.html | The New Issues Of Other Lands; Brazilian Item Commemorates Eucharistic Congress -- Afghanistan Portrait NEW COMMEMORATIVE | True | By la Rue Applegate | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/hitting-with-both-fists.html | "HITTING WITH BOTH FISTS" | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/bob-davis-ill-in-montreal.html | Bob Davis Ill in Montreal | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/vallin-mission-defended-french-deny-political-aspect-in-service-of.html | VALLIN MISSION DEFENDED; French Deny Political Aspect in Service of Rightist | True | Wireless to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/new-editions-fine-and-otherwise.html | New Editions, Fine And Otherwise | True | By Edward Larocque Tinker | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/u-s-bombers-toll-at-lille-48-planes-and-38-probables-fortress-and.html | U. S. Bombers' Toll at Lille 48 Planes and 38 'Probables'; Fortress and Liberator Gunners Credited Also With Damaging 19 Others of the Swarming Nazi Fighters U. S. BOMBERS' TOLL AT LILLE 48 NAZIS AMERICAN AIRMEN REPORT ON SUCCESS OF RAID ON LILLE | True | By James MacDonaldSpecial Cable To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/now-its-miss-jones-not-mlle-joneskaya-the-american-ballerina-no.html | Now It's 'Miss Jones,' Not 'Mlle. Joneskaya'; The American ballerina no longer needs a Russian name to be a success, and that change is symbolic of others that have upset Ballet Russe traditions. Miss Jones, Ballerina | True | By John Martin | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/nazis-lower-bars-to-officers-corps-educational-standards-waived-to.html | NAZIS LOWER BARS TO OFFICERS' CORPS; Educational Standards Waived to Let 'Reliable' Youths Rise From the Ranks LOSSES BELIEVED A FACTOR But Growing Need for Party Control Over Army Morale Is Also Believed Involved | True | By Telephone To the New York Times. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/takes-a-walk.html | TAKES A WALK | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/moral-theology-course-to-open.html | Moral Theology Course to Open | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/shipyard-at-night.html | SHIPYARD -- AT NIGHT | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/vichy-must-pay-bombed-germany-will-not-give-compensation-to-french.html | VICHY MUST PAY BOMBED; Germany Will Not Give Compensation to French Workers | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/a-garden-of-insects.html | A Garden of Insects | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/henchman-retires-prize-wins-pennsylvania-hunt-cup-for-third-time-at.html | HENCHMAN RETIRES PRIZE; Wins Pennsylvania Hunt Cup for Third Time at Whitemarsh | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/pimlico-futurity-oct-31.html | Pimlico Futurity Oct. 31 | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/nazis-blast-skyscraper-berlin-omits-further-details-on-fighting-in.html | NAZIS BLAST 'SKYSCRAPER'; Berlin Omits Further Details on Fighting in Stalingrad | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/4kn-s-quiro-g.html | 4kN S. QUIROS G | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/aluminum-mission-to-brazil.html | Aluminum Mission to Brazil | True | | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-day-of-the-new-world-the-day-of-the-new-world.html | 'The Day of the New World'; 'The Day of the New World' | True | By Henry A. Wallace Vice President of the United States | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/haugland-back-in-australia.html | Haugland Back in Australia | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/autumn-hunts-for-woodcock-birds-that-challenge-the-sportsman-have.html | Autumn Hunts For Woodcock; Birds That Challenge the Sportsman Have Reached Northern New England | True | By Fred Copeland | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/brady-racing-director-he-gets-post-at-tropical-park-dunne-new.html | BRADY RACING DIRECTOR; He Gets Post at Tropical Park -- Dunne New Steward | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-new-boom-coarse-gold-by-edwin-corle-251-pp-new-york-ep-dutton.html | The New Boom; COARSE GOLD By Edwin Corle. 251 pp. New York: E.P. Dutton & Co. $2.50. | True | FRED T. MARSH. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/heads-puerto-rican-railroads.html | Heads Puerto Rican Railroads | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/c-l-blauielt-dead-head-of-towel-firm-president-of-newark-company.html | C. L. BLAUI'ELT DEAD; HEAD OF TOWEL FIRM; President of Newark Company, Founded by Father, Was 51 | True | Special to THE NEW YOEK TLMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/air-patrol-formed-for-young-students-landis-is-organizing-volunteer.html | AIR PATROL FORMED FOR YOUNG STUDENTS; Landis Is Organizing Volunteer Corps in the High Schools | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/parttime-output-due-on-prp-quotas-material-allotments-slashed-for.html | PART-TIME OUTPUT DUE ON PRP QUOTAS; Material Allotments Slashed for Makers of Nonordnance and Civilian Essentials REQUESTS FAR OUT OF LINE Ratio of Plant Requirements to the Available Supply Reported at 1.5 to 1 | True | By William J. Enright | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/rnanda-unn-becomes-a-bride-wanamaker-kin-wed-to-lieut-francis.html | RNANDA UNN BECOMES A BRIDE; Wanamaker Kin Wed to Lieut. Francis Kellogg of Army in St. Bartholomew's Chapel MARY MUNN HONOR MAID Dr. Geo. St. John, Headmister of Choate School, Officiates -- Dr. Sargent Assists | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/dr-carey-culbertson.html | DR. CAREY CULBERTSON | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/six-ships-launched-for-navy-at-boston-wives-of-governor-officers.html | SIX SHIPS LAUNCHED FOR NAVY AT BOSTON; Wives of Governor, Officers and Workers Sponsor Vessels | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/farragut-bmi-in-tie.html | Farragut, B.M.I. in Tie | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/notes-for-shoppers-around-town.html | Notes for Shoppers Around Town | True | By Mary Madison | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/war-on-hoodlums-urged-mand-confers-with-police-on-bronx-attacks-on.html | WAR ON HOODLUMS URGED; Mand Confers With Police on Bronx Attacks on Air Wardens | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/karhhayden.html | KarhHayden | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/edwin-mkanna-dies-an-oil-geologist-54-i-discoverer-of-kettleman.html | EDWIN M'KANNA DIES; AN OIL GEOLOGIST, 54; I Discoverer of Kettleman Hills Fields Consultant to Industry | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/forms-rubber-monopoly-venezuela-to-control-exploitation-and.html | FORMS RUBBER MONOPOLY; Venezuela to Control Exploitation and Exportation | True | Wireless to THE NEW YORK TIMES. | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/end-of-gold-mining-poses-new-puzzle-diversion-of-labor-to-other.html | END OF GOLD MINING POSES NEW PUZZLE; Diversion of Labor to Other Non-ferrous Operations Not Seen as Successful SHORTAGE IN COPPER FIELD United States and Canadian Governments Cooperate -- World Outlook END OF GOLD MINING POSES NEW PUZZLE | True | By J.h. Carmical | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/junk-men-warned-by-mayor-to-speed-city-scrap-to-war-returning-from.html | JUNK MEN WARNED BY MAYOR TO SPEED CITY SCRAP TO WAR; Returning From Washington, He Says U.S. Will Act if They Cannot Move Metal TO WAIT ONLY 'FEW DAYS' Collections in 3 Boroughs Now Top 72,000 Tons, With More Still Coming In DEALERS IN SCRAP GET AN ULTIMATUM | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/james-c-bennett-76-physician-lawyer-he-got-medical-degree-in-i890.html | JAMES C. BENNETT, 76, PHYSICIAN, LAWYER; He Got Medical Degree in 1890, Admitted to Bar Here in 19Z1 | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/mrs-david-n-kirk.html | MRS. DAVID N. KIRK | True | Special to T Nw YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/2-renoir-paintings-sold-canvases-by-french-master-bring-37500-at.html | 2 RENOIR PAINTINGS SOLD; Canvases by French Master Bring $37,500 at Auction Here | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/german-days-war-communiques.html | German; Day's War Communiques | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/isabel-mcclung-wed-in-south.html | Isabel McClung Wed in South | True | Special to TH NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/andover-is-downed-207-loses-to-the-yale-freshman-eleven-in-home.html | ANDOVER IS DOWNED, 20-7; Loses to the Yale Freshman Eleven in Home Game | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/easts-gas-ration-showing-is-poor-west-may-do-better-national.html | East's 'Gas' Ration Showing Is Poor; West May Do Better; National Program on Nov. 22 Affects Drivers in 31 States -- OPA Aware of 'Chiseling' Here | True | By Philip B. Coan | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/case-of-the-fallen-body-was-it-murder-or-suicide.html | Case of the Fallen Body: Was It Murder or Suicide? | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/will-press-for-aid-to-small-druggist-nard-plans-to-put-plight-of.html | WILL PRESS FOR AID TO SMALL DRUGGIST; N.A.R.D. Plans to Put Plight of Such Shops Before WPB, OPA and Congress PROTEST ON INVENTORIES Would Bar Further Big Stock Accumulations by Chains, Department Stores | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/annual-dinner-of-mens-club.html | Annual Dinner of Men's Club | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/japanese-doom-14-in-philippines.html | Japanese Doom 14 in Philippines | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/stoker-sales-decline.html | Stoker Sales Decline | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/ee-c00perdes-77-s0erset-leader-former-sheriff-and-legiaor-headed.html | E,E. C00PERD1ES, 77, S0ERSET LEADER; Former Sheriff and Legi!aor Headed Republican County Committee 15 Years TAX OFFICIAL FOR 18 YEARS ! President of Agriculture Group 31 Terms Also Served on the State Farm Board | True | Special to Tm 'NEw YORK TucS. | C1B 560278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/distribution-may-be-a-problem-but-little-difficulty-is-expected-as.html | Distribution May Be a Problem, but Little Difficulty Is Expected, as Hoarding Can Be Discouraged by Federal Agency -- Prompt Conversions Advised | True | C.F. HUBER | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/garden-city-flier-hits-axis-ship.html | Garden City Flier Hits Axis Ship | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/florida-upsets-auburn-corry-plunges-across-in-third-period-to.html | FLORIDA UPSETS AUBURN; Corry Plunges Across in Third Period to Settle Game, 6-0 | True | | C1B 560278 |
| 1942-10-11 | 1942-10-11 | https://www.nytimes.com/1942/10/11/archives/the-dance-ballet-no-2-monte-carlo-troupe-at-the-metropolitan-other.html | THE DANCE: BALLET NO. 2; Monte Carlo Troupe at the Metropolitan -- Other Activities in the Field | True | By John Martin | C1B 560278 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/how-yanks-live-in-britain-quarters-vary-food-good-survey-in-britain.html | How Yanks Live in Britain: Quarters Vary, Food Good; SURVEY IN BRITAIN REVEALS A.E.F. LIFE | True | By Frank L. Kluckhohmwireless To the New York Times. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/24249-civilians-commissioned.html | 24,249 Civilians Commissioned | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/hrs-george-nox-mcain.html | HRS. GEORGE NOX M'CAIN | True | Special to THB NEW YORK TES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/creighton-on-top-347-defeats-fort-riley-eleven-with-cieslas-passes.html | CREIGHTON ON TOP, 34-7; Defeats Fort Riley Eleven, With Ciesla's Passes Showing Way | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/notes.html | Notes | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/office-for-candidates-baldwin-baum-middleton-to-have-joint.html | OFFICE FOR CANDIDATES; Baldwin, Baum, Middleton to Have Joint Headquarters | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/to-show-latinamerican-papers.html | To Show Latin-American Papers | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/gets-connecticut-defense-post.html | Gets Connecticut Defense Post | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/civil-war-centenarian-dies.html | Civil War Centenarian Dies | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/government-maturities-12135660600-in-year.html | Government Maturities $12,135,660,600 in Year | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/husband-and-wife-slain-rochester-man-shot-woman-and-self-in-row.html | HUSBAND AND WIFE SLAIN; Rochester Man Shot Woman and Self in Row, Coroner Says | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/tanks-found-slow-in-tennessee-blitz-manoeuvre-critique-shows-delay.html | TANKS FOUND SLOW IN TENNESSEE BLITZ; Manoeuvre Critique Shows Delay Tactics of Reds Kept Blue Tanks From Attacking NEED TO 'SECURE ROUTE' Lieut. Gen. Lear, Who Set the Problem, Calls for Further Training of Components | True | By Hugh O'Connorspecial To the New York Times. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/fosdick-warns-against-feeling-of-shame-because-we-failed-to-prevent.html | Fosdick Warns Against Feeling of Shame Because We Failed to Prevent Another War | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/says-welles-refuses-evidence.html | Says Welles Refuses Evidence | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 560279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/frances-receipts-rose-21-for-july-increase-for-first-7-months-of.html | FRANCE'S RECEIPTS ROSE 21% FOR JULY; Increase for First 7 Months of Year Was 23% -- Details of Expenditures FRANCE'S RECEIPTS ROSE 21% FOR JULY | True | Wireless to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/mrs-thos-estill-salyationist-dies-member-of-army-when-gen-booth.html | MRS. THOS. ESTILL, SALYATIONIST, DIES; Member of Army When Gen. Booth Changed Name From Christian Mission' OFFICER ON 5 CONTINENTS Developed Women's Social Service Institutions -- Retired After 48 Years of Work | True | Special to THe- Ngw YORK TSS. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/economic-parley-at-dakar.html | Economic Parley at Dakar | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/screen-news-here-and-in-hollywood-rko-closes-deal-for-the-petty.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Closes Deal for 'The Petty Girl' -- 'Tall in the Saddle' Bought for John Wayne 7 FILMS OPEN THIS WEEK 'Iceland' Arrive at the Roxy on Wednesday -- 'Yank at Eton' at Capitol on Thursday | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/lard-ceiling-rise-effective-tomorrow-brings-gain-of-90-cents-per.html | Lard Ceiling Rise, Effective Tomorrow, Brings Gain of 90 Cents Per 100 Pounds | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/city-symphony-opens-its-season-first-of-four-concerts-to-aid-war.html | CITY SYMPHONY OPENS ITS SEASON; First of Four Concerts to Aid War Held at Carnegie Hall Before Large Audience WORKMEN'S UNIT SPONSOR Admittance Gained by Purchase of War Stamps -- Piatigorsky and Milstein Soloists | True | By Noel Straus | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/jr-farrington-to-run-in-hawaii.html | J.R. Farrington to Run in Hawaii | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/philadelphia-bus-crash-hurts-15.html | Philadelphia Bus Crash Hurts 15 | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/bendix-aviations-credit-national-bank-of-detroit-agent-in-200000000.html | BENDIX AVIATION'S CREDIT; National Bank of Detroit Agent in $200,000,000 Transaction | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/theatrical-triangle-burlesque-union-third-to-claim-wine-women-and.html | THEATRICAL 'TRIANGLE'; Burlesque Union Third to Claim 'Wine, Women and Song' | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/change-in-russia.html | CHANGE IN RUSSIA | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/bank-of-france-reports-changes-in-advances-to-state-and-markets.html | BANK OF FRANCE REPORTS; Changes in Advances to State and Markets Noted | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/socialist-leader-assails-policy.html | Socialist Leader Assails Policy | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/resident-offices-report-on-trade-wholesale-markets-maintain-peak.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Maintain Peak Actiivty -- Many Buyers Here to Fill In Stocks COAT BUYING SUBSTANTIAL Brisk Pace Continues in Home Furnishings -- Demand Slows in Some Dress Lines | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/heavier-pressure-exerted.html | Heavier Pressure Exerted | True | | C1B 560279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/rent-rule-spread-to-97-more-areas-opa-orders-levels-of-march-1-for.html | RENT RULE SPREAD TO 97 MORE AREAS; OPA Orders Levels of March 1 for All but One, With New York City Excluded RENT RULE SPREAD TO 97 MORE AREAS | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/6000-poles-slain-in-month.html | 6,000 Poles Slain in Month | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/frederick-rvl-whitney-rochester-lawyer-half-century-a-cornell.html | FREDERICK rvl. WHITNEY; Rochester Lawyer Half Century a Cornell Fraternity Founder | True | peeiai to THZ NW YORK TIME/. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/the-financial-week-markets-for-stocks-and-bonds-advance-on.html | THE FINANCIAL WEEK; Markets for Stocks and Bonds Advance on Increased Trading -- Grain Prices Decline | True | By Alexander D. Noyes | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/alumnae-at-homecoming-program-held-at-mt-st-vincent-college-in.html | ALUMNAE AT HOMECOMING; Program Held at Mt. St. Vincent College in Riverdale | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/here-we-go-again-with-charlie-mccarthy-on-double-bill-at-palace-new.html | 'Here We Go Again,' With Charlie McCarthy, on Double Bill at Palace -- New Film at the Rialto | True | T.S. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/troth-made-known-of-dorothy-lueders-i-she-will-be-wed-here-oct-24.html | TROTH MADE KNOWN OF DOROTHY LUEDERS; i She Will Be Wed Here Oct. 24 to Lieut. D. G. Kuye | True | Special to THE NEW YORK TES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/manpower-shortage.html | MANPOWER SHORTAGE | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/hispanos-top-americans-brooklyn-team-takes-american-league-match-by.html | HISPANOS TOP AMERICANS; Brooklyn Team Takes American League Match by 2-1 | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/cartridge-plant-accuses-the-afl-illinois-company-tells-wlb-union.html | CARTRIDGE PLANT ACCUSES THE A.F.L.; Illinois Company Tells WLB Union Called the Strike to Force Recognition SAYS STOPPAGE IS FORCED Statement Declares Workers Are Kept From Their Jobs -- Organizer in Denial | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/marjorie-federman-is-wed-i.html | Marjorie Federman Is Wed I | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/would-help-palestine-dr-braunstein-asks-the-united-states-to-arm.html | WOULD HELP PALESTINE; Dr. Braunstein Asks the United States to Arm the Jews | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/hits-jobs-for-mothers-oleary-says-their-employment-might-menace.html | HITS JOBS FOR MOTHERS; O'Leary Says Their Employment Might Menace Family Life | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/grain-trade-waits-for-ceiling-prices-wheat-rye-corn-soy-beans-drop.html | GRAIN TRADE WAITS FOR CEILING PRICES; Wheat, Rye, Corn, Soy Beans Drop as Operators Lighten Their Commitments NARROW MARKETS SEEN Customary Factors of Supply and Demand Found Valueless With Government Controls GRAIN TRADE WAITS FOR CEILING PRICES | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/46-citizens-ordered-to-quit-west-coast-they-are-called-dangerous-or.html | 46 CITIZENS ORDERED TO QUIT WEST COAST; They Are Called 'Dangerous or Potentially Dangerous' | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/benefit-in-barbarism.html | Benefit in Barbarism? | True | R.B. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/zelia-peet-is-engnged-to-an-attorney-here-i-alumna-of-vassar-will.html | ,ZELIA PEET IS ENGAGED !TO AN ATTORNEY HERE; I Alumna of Vassar Will Be Wed to Oscar M. Ruebhausen | True | | C1B 560279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/bulkeley-sutherlnd.html | Bulkeley -- Sutherlnd | True | Special to TI lsw Y0a TIMS. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/henry-g.html | HENRY G. | True | Special t THZ' N.' YORK TE. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/frank-e-patterson.html | FRANK E. PATTERSON | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/detroit-trips-fort-knox-wins-on-madariks-passes-160-to-remain.html | DETROIT TRIPS FORT KNOX; Wins on Madarik's Passes, 16-0, to Remain Undefeated | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/150-poles-hanged-in-nazi-reprisals-bodies-strung-along-railroad.html | 150 POLES HANGED IN NAZI REPRISALS; Bodies Strung Along Railroad Where Blast Destroyed an Army Train, Killing 30 TENSION EASES IN NORWAY State of Emergency Ended -Crisis Is Attributed to Fear of Allied Invasion | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/urges-enthusiasm-for-religion.html | Urges Enthusiasm for Religion | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/london-markets-increase-activity-new-record-for-wartime-set-by.html | LONDON MARKETS INCREASE ACTIVITY; New Record for Wartime Set by Week's Turnover, While Rise in Prices Continues BANK DEPOSITS SOARING Buying of Industrial Shares Is Viewed as Hedging Against Possible Inflation | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/gen-drum-condemns-loose-talk-and-complacency-of-some-leaders-he.html | Gen. Drum Condemns 'Loose Talk' And Complacency of Some Leaders; He Speaks at Massing of Colors in St. Thomas Church -- 100,000 See Patriotic Parade to the Edifice in Fifth Avenue | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/elizabeth-nine-wins-title.html | Elizabeth Nine Wins Title | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/airfield-on-crete-raided.html | Airfield on Crete Raided | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/praise-from-nba-head-greene-says-louis-may-be-named-champion.html | PRAISE FROM N.B.A. HEAD; Greene Says Louis May Be Named 'Champion Emeritus' | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/communists-plan-rally-meeting-to-be-in-madison-square-garden-on-nov.html | COMMUNISTS PLAN RALLY; Meeting to Be in Madison Square Garden on Nov. 1 | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/navy-to-break-up-oregon-for-scrap-decision-to-salvage-historic.html | NAVY TO BREAK UP OREGON FOR SCRAP; Decision to Salvage Historic Ship's Metal for War Use Approved by President OLYMPIA REMAINS RELIC Dewey's Flagship at Manila to Be Kept Permanently as Memorial of 1898 | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/brookhattan-victor-62.html | Brookhattan Victor, 6-2 | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/repair-leaky-gutters.html | Repair Leaky Gutters | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/wage-issue-in-dublin-meeting-asks-end-of-ban-upon-seeking-pay.html | WAGE ISSUE IN DUBLIN; Meeting Asks End of Ban Upon Seeking Pay Increases | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/hepburn-play-rehearsals.html | Hepburn Play Rehearsals | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/investor-purchases-queens-apartments-acquires-60family-house-on.html | INVESTOR PURCHASES QUEENS APARTMENTS; Acquires 60-Family House on 48th St. in Long Island City | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/osborne-hellebush-i.html | Osborne -- Hellebush I | True | Special to TH NEW YORK TIES. | C1B 560279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/berlin-claims-air-attack.html | Berlin Claims Air Attack | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/sports-of-the-times-reg-us-pat-off-notes-on-recent-operations.html | Sports of the Times; Reg. U.S. Pat. Off. Notes on Recent Operations | True | By John Kieran | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/canada-bans-brass-insignia.html | Canada Bans Brass Insignia | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/dr-hough-critical-of-isolationists-dean-of-drew-seminary-back-from.html | DR. HOUGH CRITICAL OF ISOLATIONISTS; Dean of Drew Seminary, Back From England, Would Bar Them From Peace Table | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/candidates-begin-tours-this-week-bennett-off-on-trip-upstate-to-be.html | CANDIDATES BEGIN TOURS THIS WEEK; Bennett Off on Trip Up-State to Be Ended With a Dinner for Him in Poughkeepsie DEWEY ON RADIO TONIGHT But Opens Campaign Formally in Rochester Wednesday -- Rail Unions Give Pledge | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/florence-l-muller-i-marriod.html | Florence L. Muller I Married | True | Special to TENIW YORK TIMgS, | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/tttt_-j-corbett.html | TT.T.T _ J. CORBETT | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/steel-bar-orders-large-mills-cannot-promise-delivery-before-first.html | STEEL BAR ORDERS LARGE; Mills Cannot Promise Delivery Before First Quarter of 1943 | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/cuban-railroads-gain-consolidated-adds-115587-to-bring-surplus-to.html | CUBAN RAILROADS GAIN; Consolidated Adds $115,587 to Bring Surplus to $9,313,082 | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/mrs-w-h-hamilton-navy-club-founder-also-started-observing-of-navy.html | MRS. W. H. HAMILTON, NAVY CLUB FOUNDER; Also Started Observing of Navy Day -- Dies in Greenwich | True | Slecial to Tg NEW Yo Txs. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/soldier-to-hang-for-rape-detroit-man-is-found-guilty-of-attack-on.html | SOLDIER TO HANG FOR RAPE; Detroit Man Is Found Guilty of Attack on Girl of 12 | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/reshevsky-resigns-match-game-to-kashdan-for-first-title-chess.html | Reshevsky Resigns Match Game to Kashdan For First Title Chess Setback Since 1936 | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/interest-cut-for-service-men.html | Interest Cut for Service Men | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/tuxedo-park-sees-a-review-of-guard-17th-infantry-battalion-marches.html | TUXEDO PARK SEES A REVIEW OF GUARD; 17th Infantry Battalion Marches -- Staten Island Exercises | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/colombia-bans-2-groups-both-are-said-to-have-engaged-in-illegal.html | COLOMBIA BANS 2 GROUPS; Both Are Said to Have Engaged in Illegal Activities | True | Special Cable to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/scranton-triumphs-200-beats-st-bonaventure-for-second-victory-in.html | SCRANTON TRIUMPHS, 20-0; Beats St. Bonaventure for Second Victory in Three Starts | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/registration-drop-evokes-no-gloom-leader-of-each-of-3-parties.html | REGISTRATION DROP EVOKES NO GLOOM; Leader of Each of 3 Parties Contends 2,135,710 Total in City Favors His Ticket REGISTRATION DROP CAUSES NO GLOOM | True | By James A. Hagerty | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/chandlers-daughter-in-films.html | Chandler's Daughter in Films | True | | C1B 560279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/suicide-in-new-tombs-man-known-as-fat-blubber-is-found-hanging-in.html | SUICIDE IN NEW TOMBS; Man Known as 'Fat Blubber' Is Found Hanging in Cell | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/furniture-stores-debate-closings-study-advantage-of-immediate.html | FURNITURE STORES DEBATE CLOSINGS; Study Advantage of Immediate Shutdowns as Sales Drop and Shortages Grow LIQUIDATIONS INCREASING Auctioneers Find More Small Shops Unloading Stocks or Holding Closeouts | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/marsh-smith.html | Marsh -- Smith | True | S1CS1 to TE NEW YOR TLMI. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/foreign-exchange-rates-week-ended-october-10-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED OCTOBER 10, 1942 | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/honor-anthem-composer-mexicans-inter-his-ashes-with-those-of.html | HONOR ANTHEM COMPOSER; Mexicans Inter His Ashes With Those of National Heroes | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/singapore-trade-termed-stagnant-chinese-leader-who-escaped-from.html | SINGAPORE TRADE TERMED STAGNANT; Chinese Leader Who Escaped From City Reports Lack of Shipping Facilities There SAYS PRODUCTS PILE UP Chungking Hears of Seizures, Massacres by Japanese in Occupied Malaya | True | Wireless to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/meatless-tuesday-for-city-officially-asked-by-mayor-all-eating.html | Meatless Tuesday for City Officially Asked by Mayor; All Eating Places and Homes Are Requested to Observe It -- Plea for Friday Viewed as 'Not on the Level' MEATLESS TUESDAY IS ASKED BY MAYOR | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/columbus-started-something.html | COLUMBUS STARTED SOMETHING | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/form-rubber-stamp-club-connecticut-voters-organized-to-support.html | FORM RUBBER STAMP CLUB; Connecticut Voters Organized to Support Downs | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/negro-sees-own-folk-drive-tanks-tanks-to-victory-in-front-of-his.html | Negro Sees Own Folk Drive Tanks Tanks To 'Victory' in Front of His Porch; Charge Shatters Fence, but Tennessee Tenant Farmer Has No Bill Because He's Satisfied After Day of Glory | True | From a Staff Correspondent | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/14-americans-win-silver-stars-for-feats-in-pacific-war-new-york.html | 14 Americans Win Silver Stars for Feats In Pacific War; New York Flier Honored | True | By the United Press. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/junk-dealers-face-loss-of-licenses-for-scrap-bid-lag-mayor-implies.html | JUNK DEALERS FACE LOSS OF LICENSES FOR SCRAP BID LAG; Mayor Implies Reluctance to Buy City's Victory Heaps Is a Violation of Permits NEW SALES PLAN OFFERED Veteran Navy Expert Puts a Valuation of $120 a Ton on Metal if It Is Sorted Out LICENSING THREAT MADE TO JUNK MEN | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/commodity-prices-rising-in-britain-the-economists-index-reaches.html | COMMODITY PRICES RISING IN BRITAIN; The Economist's Index Reaches 112.8 -- 107.1 Year Before | True | Wireless to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/financial-newss-indices-both-industrial-shares-and-bonds-rise-in.html | FINANCIAL NEWSS INDICES; Both Industrial Shares and Bonds Rise in London | True | Wireless to THE NEW YORK TIMES. | C1B 560279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/frederick-d-voodley.html | FREDERICK D. VOODLEY | True | Special to TH NW YOrK TES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/patricia-annexes-contest-on-sound-daviss-sloop-shows-way-to.html | PATRICIA ANNEXES CONTEST ON SOUND; Davis's Sloop Shows Way to Internationals -- Susan Keeps Lead on Points FELICITY TRIUMPHS AGAIN Tops Class S With Second Victory in Row -- Ariel Toy First Among Atlantics | True | By James Robbinsspecial To the New York Times. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/robert-h-ickes-expects-divorce.html | Robert H. Ickes Expects Divorce | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/marie-w-appleby-fiancee-berkeley-school-graduate-will-be-wed-to-lt.html | MARIE W. APPLEBY FIANCEE; Berkeley School Graduate Will Be Wed to Lt. C. E. Schank Jr. | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/pennsylyania-line-tied-up-for-3-hours-wreck-at-monmouth-junction.html | PENNSYLYANIA LINE TIED UP FOR 3 HOURS; Wreck at Monmouth Junction Causes Jam in Station Here -- 3 Persons Injured | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/mexican-church-thanked-avila-camacho-praises-clerics-aid-in.html | MEXICAN CHURCH THANKED; Avila Camacho Praises Clerics' Aid in Achieving National Unity | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/major-john-hhowland-water-system-expert-on-fire-apparatus-board-30.html | MAJOR JOHN H.'HOWLAND; Water System Expert on Fire Apparatus Board 30 Years | True | Special to THE lsr NORX TrgS. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/toymaking-banned-in-italy.html | Toy-Making Banned in Italy | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/follows-tunneys-step-louis-would-be-second-champion-of-class-to.html | FOLLOWS TUNNEY'S STEP; Louis Would Be Second Champion of Class to Retire Undefeated | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/irene-braverman-will-be-bridei.html | Irene Braverman Will Be Bridel | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/borowy-kurowski-excel-help-stars-beat-bushwicks-95-in-opener-of.html | BOROWY, KUROWSKI EXCEL; Help Stars Beat Bushwicks, 9-5, in Opener of Twin Bill | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/senate-tax-bill-opposed-teachers-union-spokesman-calls-it-a-blow-to.html | SENATE TAX BILL OPPOSED; Teachers Union Spokesman Calls It a Blow to Winning of War | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/st-georges-church-dedicates-new-cross-rector-holds-it-symbolizes.html | ST. GEORGE'S CHURCH DEDICATES NEW CROSS; Rector Holds It Symbolizes 'Most Powerful Force' | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/dominican-protest-noted-trujillo-mission-in-puerto-rico-irks-exiled.html | DOMINICAN PROTEST NOTED; Trujillo Mission in Puerto Rico Irks 'Exiled' Oppositionists | True | Wireless to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/oldtimers-predict-doom-of-famous-goldboom-town.html | OLD-TIMERS PREDICT DOOM OF FAMOUS GOLD-BOOM TOWN | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/poll-tax-disapproved.html | Poll Tax Disapproved | True | WILLIAM SPECTOR. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/chinese-attack-foe-two-points-in-hupeh-province-hit-encirclement.html | CHINESE ATTACK FOE; Two Points in Hupeh Province Hit -- Encirclement Frustrated | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/lyon-bourse-more-active.html | Lyon Bourse More Active | True | Wireless to THE NEW YORK TIMES. | C1B 560279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/danish-sawmill-burns.html | Danish Sawmill Burns | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/hubert-valentine-heard-tenor-in-debut-here-aided-by-francis.html | HUBERT VALENTINE HEARD; Tenor in Debut Here Aided by Francis Flanagan, Violinist | True | R.P. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/autos-seen-fleeing-rabaul.html | Autos Seen Fleeing Rabaul | True | Wireless to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/place-for-2d-front-seen-in-north-africa-gerard-says-allies-would.html | PLACE FOR 2D FRONT SEEN IN NORTH AFRICA; Gerard Says Allies Would Stand Best Chance There | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/rev-henry-otterbein-priest-for-60-years-once-redemptorlst.html | REV. HENRY OTTERBEIN, PRIEST FOR 60 YEARS; Once Redemptorlst Official-Traveled Widely for Misslons | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/minister-scores-tin-horn-clerics-chworowsky-attacks-critics-of.html | MINISTER SCORES 'TIN HORN CLERICS; Chworowsky Attacks Critics of Mayor's Gambling Curb | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/s-ethel-hanii-engaged-to-be-wed-granddaughter-of-late-george.html | ]SS ETHEL HANii ENGAGED TO BE WED, ' Granddaughter of late George Griswold Haven Bride-Elec s of Thomas D, Mabry Jr, :SHE HAS STUDIED PAINTING :Fiance, Graduate of Harvard, Class of '25, Is With Office of War Information | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/iev-paul-steatton.html | IEV. PAUL STEATTON | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/red-army-to-receive-rise-in-propaganda-former-commissars-will.html | RED ARMY TO RECEIVE RISE IN PROPAGANDA; Former Commissars Will Increase Number of Officers | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/plunges-to-death-on-hike.html | Plunges to Death on Hike | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/chiang-reassures-koreans.html | Chiang Reassures Koreans | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/rumson-sales-lead-new-jersey-trading-three-small-estate-properties.html | RUMSON SALES LEAD NEW JERSEY TRADING; Three Small Estate Properties Pass to New Control | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/sarah-treanor-engaged-briarcliff-alumna-to-be-wed-to-lieut-james-h.html | SARAH TREANOR ENGAGED; Briarcliff Alumna to Be Wed to Lieut, James H, SweeneN Jr, | True | 81eial [o .TI YORK TZME, | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/slow-flour-trade-reacts-on-wheat-mills-not-buying-cash-grain-on.html | SLOW FLOUR TRADE REACTS ON WHEAT; Mills Not Buying Cash Grain on Large Scale -- Prices Lowest in Month | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/manpower-issues-rise-in-congress-job-hearings-due-presidents-radio.html | MANPOWER ISSUES RISE IN CONGRESS; JOB HEARINGS DUE; President's Radio Talk Tonight May Deal With Problem as the Next Vital War Step NEW YORK INQUIRY AT HAND La Guardia Will Testify Before Senators Tomorrow -- Poll Tax Fight Up in House MANPOWER ISSUES LOOM IN CONGRESS | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/jotin-a-booker.html | JOtIN A BOOKER | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/us-bombers-victory-held-new-step-to-invading-europe.html | U.S. Bombers' Victory Held New Step to Invading Europe; Fortress-Liberator Operations Widen Area for Allies to Strike With Air Control -R.A.F. Raids Germany in Daylight INVASION AIM SPED BY U.S. BOMBERS | True | By Drew Middletonwireless To the New York Times. | C1B 560279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/jenkins-mckennett.html | Jenkins -- McKennett | True | Bpelal to TH lKw YOR TLS. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/german.html | German | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/obedience-prize-to-shepherd-dog-carliss-vd-vosefeld-takes.html | OBEDIENCE PRIZE TO SHEPHERD DOG; Carliss v.d. Vosefeld Takes Best-in-Show Trophy for Mrs. Wilbur at Boston ERMA OF COSALTA VICTOR Schendel Entry Excels With a Point Total of 244 1/2 -Weimaraner Scores | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/waste-is-charged-in-rail-operation-mcnear-asserts-that-toledo.html | WASTE IS CHARGED IN RAIL OPERATION; McNear Asserts That Toledo, Peoria & Western Is Badly Managed by Government | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/heavier-raids-on-malta.html | Heavier Raids on Malta | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/british.html | British | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/mintzer-aide-named-wj-schiefflin-is-chairman-of-committee-for-his.html | MINTZER AIDE NAMED; W.J. Schiefflin Is Chairman of Committee for His Election | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/bears-rout-cards-for-16th-straight-win-by-4114-scoring-three.html | BEARS ROUT CARDS FOR 16TH STRAIGHT; Win by 41-14, Scoring Three Touchdowns in First Period -- Penalized 150 Yards M'LEAN RETURNS PUNT 89 Turner Intercepts Pass and Runs Past Goal Line -- Game at Chicago Draws 38,500 | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/let-veterans-use-church-scranton-presbyterians-greet-jewish.html | LET VETERANS USE CHURCH; Scranton Presbyterians Greet Jewish Commander and Rabbi | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/queen-elizabeth-better.html | Queen Elizabeth Better | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/broadway-moved-upstate-by-war-naval-training-base-project-fills.html | BROADWAY MOVED UP-STATE BY WAR; Naval Training Base Project Fills Finger Lakes Towns With Workers From City HARLEM ALSO MIRRORED Staid Geneva Becomes a "Gay White Way" on Pay-Day Night -- 30,000 Gobs Due Soon | True | By Milton Brackerspecial To the New York Times. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/leroy-w-wonson-60-a-virginia-educator-faculty-member-at-taunton.html | LEROY W. WONSON, 60, A VIRGINIA EDUCATOR; Faculty Member at Staunton Military Academy Since ! 908 81 | True | eelal to TH N.W NOR ? B. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/ursuline-alumnae-plan-tea.html | Ursuline Alumnae Plan Tea | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/italian-censorship-alert-it-checks-even-on-a-private-letter-from.html | ITALIAN CENSORSHIP ALERT; It Checks Even on a Private Letter From Vichy to Berne | True | By Telephone To the New York Times. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/opera-group-makes-debut-american-civic-unit-in-barber-of-seville-at.html | OPERA GROUP MAKES DEBUT; American Civic Unit in 'Barber of Seville' at Times Hall | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/argentina-curbs-press.html | Argentina Curbs Press | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/brazil-tries-5-for-treason.html | Brazil Tries 5 for Treason | True | Special Cable to THE NEW YORK TIMES. | C1B 560279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/betsy-b-hatc__h-engagedt-fiancee-of-frederic-cauldwelli-kin-of-gen.html | BETSY B. HATC__H ENGAGEDt; Fiancee of Frederic Cauldwell,I Kin of Gen. William Sherman I I | True | Special to TH Yoll TIE. [ | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/stoppage-on-gold-stirs-resentment-some-ask-why-keep-the-silver.html | STOPPAGE ON GOLD STIRS RESENTMENT; Some Ask Why Keep the Silver Mines Open When Treasury Must Store Production LITTLE METAL AVAILABLE Even Holdings Might Not Fill War and Civilian Demand, Capital Sources Say | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/dr-sly-favors-use-of-price-wardens-opa-official-here-would-have.html | DR. SLY FAVORS USE OF 'PRICE WARDENS'; OPA Official Here Would Have Housewives Help to Control Community Stores TRAINING HELD ESSENTIAL Women Urged to Make Sure of Overcharge Before Reporting to Their Local Boards | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/crew-photographs-fight-as-fortress-destroys-foe.html | Crew Photographs Fight As Fortress Destroys Foe | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/german-press-chief-angered-by-america-dietrich-says-europe-reaped.html | GERMAN PRESS CHIEF ANGERED BY AMERICA; Dietrich Says Europe Reaped Only Disappointment Here | True | By Telephone To the New York Times. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/british-name-venning-to-supply-post-here-exquartermaster-general.html | BRITISH NAME VENNING TO SUPPLY POST HERE; Ex-Quartermaster General Will Head Washington Mission | True | Wireless to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/fireman-extolled-at-city-memorial-mayor-declares-that-modern-war.html | FIREMAN EXTOLLED AT CITY MEMORIAL; Mayor Declares That Modern War Has Made Them Part of Nation's Defense 55 ON DEATH ROLL IN YEAR Six Who Died in Performance of Duty Include Member of Auxiliary Corps | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/bank-gives-title-to-14story-house-bowery-savings-sells-the-tall.html | BANK GIVES TITLE TO 14-STORY HOUSE; Bowery Savings Sells the Tall Apartment Building at 100 Central Park South | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/universal-laws-cited-the-rev-li-neale-tells-why-they-must-be-obeyed.html | 'UNIVERSAL LAWS' CITED; The Rev. L.I. Neale Tells Why They Must Be Obeyed | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/cathedral-marks-32d-anniversary-archbishop-spellman-presides-in-st.html | CATHEDRAL MARKS 32D ANNIVERSARY; Archbishop Spellman Presides in St. Patrick's at Annual Consecration Mass SELF-SACRIFICE IS URGED Mgr. Flannelly Asks 3,500 in Congregation to Practice Christian Living | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/show-to-aid-child-study-noted-entertainers-will-take-part-in.html | SHOW TO AID CHILD STUDY; Noted Entertainers Will Take Part in Benefit Wednesday | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/ecuador-honors-tamayo-former-president-hailed-as-foremost-citizen.html | ECUADOR HONORS TAMAYO; Former President Hailed as 'Foremost Citizen' | True | Special Cable to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/american-air-theorists-disputed-by-red-general.html | American Air Theorists Disputed by Red General | True | Wireless to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/dorothy-burns-to-be-honored.html | Dorothy Burns to Be Honored | True | | C1B 560279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/british-teen-age-girls-become-smart-soldiers-in-training-corps-a.html | British 'Teen Age Girls Become Smart Soldiers in Training Corps; A Visit at a London Unit's Quarters Reveals a Beehive of Drilling, Drumming, Signaling, French and First-Aid Classes | True | By Tania Longwireless To the New York Times. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/loan-rate-raised-but-cotton-eases-estimates-of-top-for-staple-range.html | LOAN RATE RAISED BUT COTTON EASES; Estimates of Top for Staple Range From 21.47 Cents a Pound Downward LOAN RATE RAISED BUT COTTON EASES | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/yule-trees-to-be-more-costly.html | Yule Trees to Be More Costly | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/jacksonville-team-wins-navy-air-station-squad-routs-spence-field.html | JACKSONVILLE TEAM WINS; Navy Air Station Squad Routs Spence Field Eleven, 33-0 | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/launchings-at-vineyard-island-turns-out-first-warcraft-five-for-the.html | LAUNCHINGS AT VINEYARD; Island Turns Out First Warcraft, Five for the Navy | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/on-guard-and-galaxy-capture-titles-at-hutchinson-farms-fall-horse.html | On Guard and Galaxy Capture Titles at Hutchinson Farms Fall Horse Show; DIMICK'S HUNTER BEATS DALCHOOLIN Division Laurels Annexed by On Guard -- Jumper Galaxy Wins at New Rochelle HONORS TO MISS LISANTI Lew Dunbar Leads Field Under Handicap of Darkness in Knockdown-and-Out | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/gn-nelson-to-discuss-taxes.html | G.N. Nelson to Discuss Taxes | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/besiegers-stopped-nazis-battered-infantry-and-tanks-inactive-guns.html | BESIEGERS STOPPED; Nazis' Battered Infantry and Tanks Inactive -Guns Still Duel CAUCASUS DEFENSE HOLDS Red Army Repels Five Attacks in Mozdok Area and Gains South of Novorossiisk STALINGRAD DRIVE COMES TO A HALT | True | By the United Press. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/jubilee-at-home-for-aged-catholic-dignitaries-attend-the.html | JUBILEE AT HOME FOR AGED; Catholic Dignitaries Attend the Celebration at Amityville | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/mrs-roosevelt-is-58.html | Mrs. Roosevelt is 58 | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/urges-care-of-truth-davis-tells-wheaton-audience-to-go-after.html | URGES CARE OF TRUTH; Davis Tells Wheaton Audience to Go After Knowledge | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/once-saved-by-roosevelt.html | Once Saved by Roosevelt | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/musicians-benefit-postponed.html | Musicians' Benefit Postponed | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/front-page-3-no-title-chiles-president-delays-us-visit.html | Front Page 3 -- No Title; CHILE'S PRESIDENT DELAYS U.S. VISIT | True | Special Cable to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/rev-dr-lawrence-french-pastor-of-community-church-in-hohokus.html | REV. DR. LAWRENCE FRENCH; Pastor of Community Church in Ho-Ho-Kus, Minister 22 Years | True | Soecial to TH NNW YORK TISS. | C1B 560279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/leemanss-passes-page-3517-victory-tuffy-shoots-scoring-tosses-twice.html | LEEMANS'S PASSES PAGE 35-17 VICTORY; Tuffy Shoots Scoring Tosses Twice and Once to Hapes as Eagles Lose 28,264 AT POLO GROUNDS Giants Notch Final Tally in Last Quarter, Then Rivals Retaliate in 20 Seconds | True | By Arthur Daley | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/molly-picon-show-will-open-tonight-star-of-yiddish-stage-will-be.html | MOLLY PICON SHOW WILL OPEN TONIGHT; Star of Yiddish Stage Will Be Seen in 'Oy, Is Dus A Leben!' at Theatre Named for Her 15 MATINEES LISTED TODAY 'Let Freedom Sing' to Return to Longacre on Friday if It Gets Additional Backing | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/george-w-nilaughlin-exofficial-of-canadian-general-motors-actie-in.html | GEORGE W. N?LAUGHLIN; Ex-Official of Canadian General Motors, Acti/e in Civic Work | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/symposium-on-food-stirs-keen-interest-ticket-demand-heavy-for-times.html | SYMPOSIUM ON FOOD STIRS KEEN INTEREST; Ticket Demand Heavy for Times Hall Meeting Tomorrow | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/davis-names-a-group-to-trim-publications-interagency-committee-is.html | DAVIS NAMES A GROUP TO TRIM PUBLICATIONS; Inter-Agency Committee Is Told to Submit List by Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/nazis-free-us-woman-mabel-gilman-corey-former-actress-released-in.html | NAZIS FREE U.S. WOMAN; Mabel Gilman Corey, Former Actress, Released in France | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/dr-arthur-hirschfelder-minnesota-pharmacology-head-erved-unverstn.html | DR. ARTHUR HIRSCHFELDER; Minnesota Pharmacology Head erved Un{vers{tN 2g Years | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/ruth-wihsor-robb-fgagf-to-rry-former-student-at-french-and-foxcroft.html | RUTH WIHSOR ROBB FGAGF TO RRY; Former Student at French and Foxcroft Bride-Elect of It. Richard Blaine, U.S.M.C. MADE DEBUT IN 1940-41 Fiance, Kin of James G. Blaine, Prepared at St. Paul's for Harvard University | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/afrocuban-team-in-dance-program-orelia-and-pedro-make-local-concert.html | AFRO-CUBAN TEAM IN DANCE PROGRAM; Orelia and Pedro Make Local Concert Debut at Carnegie Chamber Music Hall NATIVE QUARTET ASSISTS Ballet Theatre Repeats 'Don Domingo,' 'Aleko' and 'Pillar of Fire' at Metropolitan | True | By John Martin | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/russian.html | Russian | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/bob-davis-is-dead-author-exeditor-end-comes-to-globetrotting.html | BOB DAVIS IS DEAD; AUTHOR, EX-EDITOR; End Comes to Globe-Trotting Columnist for The Sun in Montreal Hospital at 73 INSPIRED YOUNG WRITERS Signed O. Henry for Munsey Magazines- Began Career as Compositor in Nevada | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/rangers-to-open-hockey-season-in-garden-with-canadiens-nov-7.html | Rangers to Open Hockey Season In Garden With Canadiens Nov. 7; Inaugural Will Be Played on Saturday Night -- Of Other Local Games, 15 Are Listed for Sunday, 7 Thursday, 2 Tuesday | True | By Joseph C. Nichols | C1B 560279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/soy-bean-crop-so-big-all-cant-be-handled-wickard-bids-farmers-store.html | SOY BEAN CROP SO BIG ALL CAN'T BE HANDLED; Wickard Bids Farmers Store Them Wherever Possible | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/talks-set-on-yard-strike-south-portland-officials-will-see-federal.html | TALKS SET ON YARD STRIKE; South Portland Officials Will See Federal Agency Men Today | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/us-nine-victor-3-to-1-defeats-dominican-republic-in-havana-rioting.html | U.S. NINE VICTOR, 3 TO 1; Defeats Dominican Republic in Havana -- Rioting Marks Game | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/racing-begins-at-jamaica-today-with-two-stakes-to-be-decided.html | Racing Begins at Jamaica Today With Two Stakes to Be Decided; Doublrab, Devil Diver Among 19 in $10,000 Interborough Handicap -- Field of 13 to Start in Long Island Claiming Event | True | By Bryan Field | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/french-fascist-office-bombed.html | French Fascist Office Bombed | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/steel-scrap-supply-for-winter-needed-continued-collection-of-great.html | STEEL SCRAP SUPPLY FOR WINTER NEEDED; Continued Collection of Great Importance to Industry -- Small Dealers Hurt INGOT OUTPUT MAINTAINED Construction of New Blast Furnaces Delayed by Lack of Materials STEEL SCRAP SUPPLY FOR WINTER NEEDED | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/petroleum-institutes-speakers.html | Petroleum Institute's Speakers | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/beatriz-michelena.html | BEATRIZ MICHELENA | True | Special to THE NS' YORX IS. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/student-council-head-chosen.html | Student Council Head Chosen | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/our-big-bombers-are-good.html | OUR BIG BOMBERS ARE GOOD | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/world-banks-report-surveys-war-financing-and-aftermath-absence-of.html | World Bank's Report Surveys War Financing and Aftermath; Absence of Popular Loans for Foreign Governments Noted -- Precautions Taken to Prevent Currency Inflation | True | By Fernand Maroniwireless To the New York Times. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/bruennhildes-spear-now-menaces-hitler.html | Bruennhilde's Spear Now Menaces Hitler | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/bonnell-suggests-wartime-program-lists-six-rules-for-keeping.html | BONNELL SUGGESTS WARTIME PROGRAM; Lists Six Rules 'for Keeping Steadfast and Resolute' for His Congregation HEALTH CARE EMPHASIZED Definite Constructive Work and Avoidance of Emotional Insecurity Also Included | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/700-against-25000-were-odds-in-davao-jesuits-hail-colonel-hilsman.html | 700 AGAINST 25,000 WERE ODDS IN DAVAO; Jesuits Hail Colonel Hilsman as One of Philippines Heroes | True | | C1B 560279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/green-would-bar-lewis-from-talks-on-a-labor-peace-says-umw-chiefs.html | GREEN WOULD BAR LEWIS FROM TALKS ON A LABOR PEACE; Says U.M.W. Chief's Presence Would Lower Chances of Uniting A.F.L. and C.I.O. COOL TO BROADER PARLEY President Would Not Call One as Disputes Would Doom It, Federation Head Holds GREEN WOULD BAR LEWIS FROM TALKS | True | By Louis Starkspecial To the New York Times. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/britons-home-from-japan.html | Britons Home From Japan | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://cv.nytimes.com/1942/10/12/archives/sergf-chaplygi_.html | SERGF CHAPLYGI_ | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/strategic-quandary-for-hitler.html | Strategic Quandary for Hitler | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/duplex-is-leased-in-park-ave-house-furnished-apartment-of-nine.html | DUPLEX IS LEASED IN PARK AVE. HOUSE; Furnished Apartment of Nine Rooms Is Taken by Count Joseph Guilleminat MORE RENTALS REPORTED New Lists Show Continuance of Demand for Suites in Post-Season Activity | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/beau-jack-in-ring-tonight.html | Beau Jack in Ring Tonight | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/silver-bill-hearing-due-measure-to-release-metal-up-before-senate.html | SILVER BILL HEARING DUE; Measure to Release Metal Up Before Senate Unit Wednesday | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/virginia-borden-brideelect.html | Virginia Borden Bride-Elect | True | Special to THE lw Yol.x TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/justo-sees-solemn-obligation.html | Justo Sees 'Solemn Obligation' | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/slain-with-police-pistol-innkeepers-death-an-accident-but-patrolman.html | SLAIN WITH POLICE PISTOL; Innkeeper's Death an 'Accident,' but Patrolman Is Suspended | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/wanderers-in-front-31-beat-baltimore-in-league-soccer-game-as.html | WANDERERS IN FRONT, 3-1; Beat Baltimore in League Soccer Game as Nanoski Stars | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/service-tablets-set-up-ceremonies-held-at-tarrytown-and-north.html | SERVICE TABLETS SET UP; Ceremonies Held at Tarrytown and North Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/vicar-marks-anniversary-celebrates-20th-year-at-church-of-the.html | VICAR MARKS ANNIVERSARY; Celebrates 20th Year at Church of the Heavenly Rest | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/jitterbug-jumps-from-low-to-high-teachers-here-approve-modified.html | JITTERBUG JUMPS FROM LOW TO HIGH; Teachers Here Approve Modified Cavortings for Ballroom | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/state-of-emergency-ended.html | State of Emergency Ended | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/lieut-francis-p-gaines-jr-weds-i.html | Lieut. Francis P. Gaines Jr. Weds I | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/8000-hiding-places-for-food.html | 8,000 Hiding Places for Food | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/son-born-to-w-h-s-ullivans-.html | Son Born to W. H. S ullivans * | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/kearny-scots-bow-41-lose-to-philadelphia-eleven-in-league-soccer.html | KEARNY SCOTS BOW, 4-1; Lose to Philadelphia Eleven in League Soccer Contest | True | Special to THE NEW YORK TIMES. | C1B 560279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/iss-mr-ass-i-fiancee-of-bnbign-west-islip-li-i-girl-to-be-wed-to.html | Iss ,mR ,ASS I FIANCEE OF BNBIGN[; West islip, Li I., Girl to Be Wed to George R. Le Sauvage 4r, of the Naval Reserve MOTHERANNOUNCESTROTH Attended the Gardner School -- Prospective Br!degr0om Alumnus of Wharton | True | Special to TKm Nmw YoE T,-s. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/meatless-days-advocated-voluntary-effort-might-bring-better-results.html | Meatless Days Advocated; Voluntary Effort Might Bring Better Results Than Rationing | True | WILLIAM FELLOWES MORGAN Jr. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/steelers-sparked-by-dudley-top-brooklyn-by-70-at-ebbets-field-bill.html | Steelers, Sparked by Dudley, Top Brooklyn by 7-0 at Ebbets Field; Bill Caps 61-Yard Drive Along Ground With Touchdown in 2d Period -- 15,489 See the Dodgers Outplayed in Home Opener | True | By Louis Effrat | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/nazi-raiders-over-england.html | Nazi Raiders Over England | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/margaret-harrow-wed-daughter-of-professor-bride-of-matthew-t.html | MARGARET HARROW WED; Daughter of Professor Bride of Matthew T. Lebenbaum | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/arleen-andersen-army-mans-bride-married-in-lady-chapel-of-st.html | :ARLEEN ANDERSEN ARMY MAN'S BRIDE; Married in Lady Chapel of St. Patrick's to Lieut. James d. Waisb Jr., Son of Educator WEARS WHITE SATIN GOWN Mrs. William Miles Matron of Honor -- William Lennox Serves as Best Man | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/us-bengazi-raid-aimed-at-repairs-second-attack-in-two-days-sends-15.html | U.S. BENGAZI RAID AIMED AT REPAIRS; Second Attack in Two Days Sends 15 Bombs Into Dock Area Installations FORAY IS MADE ON CRETE Fires Set at Airfield -- Axis Landing Ground in Egypt Is Another Target | True | Wireless to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/stores-seek-student-help-for-the-christmas-rush.html | Stores Seek Student Help For the Christmas Rush | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/james-b-upham-honored-writer-of-pledge-of-allegiance-is-praised-at.html | JAMES B. UPHAM HONORED; Writer of Pledge of Allegiance Is Praised at Grave | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/youth-service-for-lutherans.html | Youth Service for Lutherans | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/japanese.html | Japanese | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/japan-suffering-shortage-of-ships-railroads-are-ordered-to-take.html | JAPAN SUFFERING SHORTAGE OF SHIPS; Railroads Are Ordered to Take Part of Burden of Transport of Coal, Iron, Steel RAID DANGER IS STRESSED 650 Britons From the Far East, Exchanged by the Japanese, Arrive at Liverpool | True | By Telephone To the New York Times. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/ship-survivors-in-canada.html | Ship Survivors in Canada | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/nazis-hustled-to-lille.html | Nazis Hustled to Lille | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/four-communists-doomed.html | Four "Communists" Doomed | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/200-italians-slain-by-guerrillas.html | 200 Italians Slain by Guerrillas | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/united-nations.html | United Nations | True | | C1B 560279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/stone-70-keeping-post-chief-justice-in-good-health-is-expected-to.html | STONE, 70, KEEPING POST; Chief Justice, in Good Health, Is Expected to Defer Retiring | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/army-show-sets-house-record.html | Army Show Sets House Record | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/holiday-visitors-stream-into-city-times-square-has-appearance-of.html | HOLIDAY VISITORS STREAM INTO CITY; Times Square Has Appearance of New Year's Eve -- Cots Set Up in Hotel Ballrooms COLUMBUS FETES TODAY Usual Celebrations to Stress Support of Nation's Drive Toward Victory | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/0-h-love-76-extile-merchant-retired-executive-formerly-was.html | 0 H. LOVE, 76, EXTILE MERCHANT; 'Retired Executive Formerly Was Treasurer of Merchants Association for 14 Years HE DIES IN GREAT NECK Had Taken Part in Drives to Assist War Orphans and Policemen's Families | True | Igpeclal to TRg NEW 'ORE Trs. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/markley-dunne.html | Markley -- Dunne | True | special to THE NIw YORK TIMgS. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/zero-carrier-hit-by-allied-bombs-10000ton-tender-bearing-12.html | ZERO CARRIER HIT BY ALLIED BOMBS; 10,000-Ton Tender Bearing 12 Fighters Is Heavily Strafed in Solomons Sea NEW GUINEA PUSH GAINS Rabaul Raid Observers Say Foe Took to Hills -- Fliers Relate Experiences | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/old-russian-theatre-reopens.html | Old Russian Theatre Reopens | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/wilbur-6-voliya-zion-sects-ttf-man-who-insisted-world-was-flat-as.html | WILBUR 6. VOLIYA, ZION SECT'S ttF; Man Who Insisted World Was Flat as Pancake, Yet Built $1 t ,000,000 Colony, Dies HE RULED IT AS DICTATOR Pork, Oysters, Cigrettes and Liquor Banned -Successor of the Founder, Dowie | True | Special to Tre Nr YORX TZZS. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/archbishop-takes-k-of-c-4th-degree-200-others-are-elevated-at.html | ARCHBISHOP TAKES K. OF C. 4TH DEGREE; 200 Others Are Elevated at Meeting Marking 450 Years Since Columbus Voyage SPELLMAN CHIEF SPEAKER At Dinner After Ceremony He Says Our Greatest Source of War Courage Is Faith | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/potato-crop-big-in-northeast.html | Potato Crop Big in Northeast | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/news-of-food-cranberry-recipes-to-call-for-use-of-sugar-substitutes.html | News of Food; Cranberry Recipes to Call for Use of Sugar Substitutes -- Crop to Be Large | True | By Jane Holt | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/carris-gets-eye-safety-medal.html | Carris Gets Eye Safety Medal | True | | C1B 560279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/national-ranking-of-elevens-is-perplexing-with-clear-picture-only.html | National Ranking of Elevens Is Perplexing, With Clear Picture Only in East; PENN SHARES PLACE AS EASTERN LEADER Has Best Claim, With Boston College, to Top Ranking on Gridiron -- 5 High on List ILLINOIS FEAT STAGGERING Defeat of Minnesota Season's Biggest Upset -- Tulsa Only 1941 Champion Unbeaten | True | By Allison Danzig | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/refugee-ship-arrives-only-7-of-nearly-300-let-off-by-nightfall-in.html | REFUGEE SHIP ARRIVES; Only 7 of Nearly 300 Let Off by Nightfall in Baltimore | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/st-marys-defeats-nevada-eleven-206-gains-first-victory-of-season.html | ST. MARY'S DEFEATS NEVADA ELEVEN, 20-6; Gains First Victory of Season -- Loyola Wins, 7 to 2 | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/abroad-prodding-the-last-neutrals-in-the-western-hemisphere.html | Abroad; Prodding the Last Neutrals in the Western Hemisphere | True | By Anne O'Hare McCormick | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/4nation-commission-for-india-suggested-russell-urges-group-be-named.html | 4-NATION COMMISSION FOR INDIA SUGGESTED; Russell Urges Group Be Named to Negotiate for Freedom | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/touhy-mob-warns-an-indiana-priest-well-get-you-mgr-conroy-of-fort.html | TOUHY MOB WARNS AN INDIANA PRIEST; 'We'll Get You,' Mgr. Conroy of Fort Wayne Is Told on Phone by Escaped Convict | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/garfieldrosengarten.html | GarfieldRosengarten | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/vigilance-urged-to-save-freedom-senator-thomas-and-profs-jt.html | 'VIGILANCE' URGED TO SAVE FREEDOM; Senator Thomas and Profs. J.T. Shotwell and A.O. Craven Are on Radio Round Table COLUMBUS DAY IS THEME Appreciation of Other Nations Part of 'Rediscovery of America,' Speakers Say | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/roosevelt-is-praised-as-leader.html | Roosevelt Is Praised as Leader | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/w-wallace-lyon-member-of-a-brokerage-firm-chairman-of-kerby.html | W, WALLACE LYON; Member of a Brokerage Firm, Chairman of Kerby Saunders | True | SpQeial to T,, I,,I'mw Yoz Ts. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/raider-circles-reykjavik-us-gunners-on-iceland-chase-off.html | RAIDER CIRCLES REYKJAVIK; U.S. Gunners on Iceland Chase Off Four-Engined Nazi Craft | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/more-prices-set-on-fats-and-oils-new-ceilings-ordered-by-opa-on.html | MORE PRICES SET ON FATS AND OILS; New Ceilings Ordered by OPA on Wool Grease, Raw-Soap Stocks and Various Acids AVERAGE RATES FOLLOWED Move Is in Accord With the General Policy of Establishing Industry-Wide Maximums MORE PRICES SET ON FATS AND OILS | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/fingerprints-expose-model-man-who-escaped-prison-9-years-ago-fbi.html | Fingerprints Expose 'Model' Man Who Escaped Prison 9 Years Ago; F.B.I. Classification System Identifies War Worker as Massachusetts Fugitive -- Wife Pleads for Him and Court Is Sympathetic | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/proaxis-note-on-lille-raid.html | Pro-Axis Note on Lille Raid | True | | C1B 560279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/zoologists-to-celebrate-50th-anniversary-of-columbia-department-to.html | ZOOLOGISTS TO CELEBRATE; 50th Anniversary of Columbia Department to Be Marked | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/miner-convention-nears-vote-on-pay-scale-committee-works-all-day-on.html | MINER CONVENTION NEARS VOTE ON PAY; Scale Committee Works All Day on Report Covering Possible Demands LONGER WEEK ALSO ISSUE Recommendation Is Expected on War Appeal by Ickes -- Rise in Dues Coming Up | True | By Joseph Shaplenspecial To the New York Times. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/manville-marries-no-6-blonde-actress-20-from-south-is-bride-of.html | MANVILLE MARRIES NO. 6; Blonde Actress, 20, From South Is Bride of Asbestos Heir, 48 | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/frances-r-weston-prospective-bride-ffontcar-artist-is-betrothed-to.html | FRANCES R. WESTON PROSPECTIVE BRIDE; ffontc/a/r Artist Is Betrothed to Malcolm Burrows Hoyt | True | Special to T Ngw Yox lams. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/miss-atricia-curran-betrothed-to-ensign-alumna-of-national-park.html | MISS ?ATRICIA CURRAN BETROTHED TO ENSIGN; Alumna of National Park Will | True | pecial to THE NEW YORK TIMES. ] | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/marion-d-baker-will-be-married-rumson-n-jtgirl-alumna-of-westover.html | MARION D. BAKER WILL BE MARRIED; Rumson (N. J.)tGirl, Alumna of Westover, Engaged to Lt. de Witt Titus, U, \$. A, | True | Special to T NW YORE T]3,tss. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/100000-army-yarn-destroyed.html | \$100,000 Army Yarn Destroyed | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/calls-for-unity-in-peace-mass-says-decent-nation-must-stay-allies.html | CALLS FOR UNITY IN PEACE; Mass Says Decent Nation Must Stay Allies to Bar Future War | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/pay-rise-for-cigar-workers.html | Pay Rise for Cigar Workers | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/hurt-in-scrap-over-scrap-bronx-boy-stabbed-2-beaten-in-fight-with.html | HURT IN SCRAP OVER SCRAP; Bronx Boy Stabbed, 2 Beaten in Fight With 40 Attackers | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/stalins-course-is-defended-mr-thomass-criticism-of-statement-is.html | Stalin's Course Is Defended; Mr. Thomas's Criticism of Statement Is Criticized in Turn | True | ARTHUR UPHAM POPE. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/miss-mnulty-to-be-wed-she-is-engaged-to-cadet-edwin-t-bussell-of.html | MISS M'NULTY TO BE WED; She Is Engaged to Cadet Edwin T, Bussell of Merchant Marine | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/toscanini-repeats-berlioz-symphony-conducts-philharmonic-in-third.html | TOSCANINI REPEATS BERLIOZ SYMPHONY; Conducts Philharmonic in Third Playing of 'Romeo and Juliet' | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/nolas-candidate-named-spaniel-is-best-at-national-capital-kennel.html | NOLA'S CANDIDATE NAMED; Spaniel Is Best at National Capital Kennel Club Show | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/darlan-confers-with-laval.html | Darlan Confers With Laval | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/fredel-buckser-108-three-bibles-in-yiddish-his-most-treasured.html | FREDEL BUCKSER, 108; Three Bibles in Yiddish His Most Treasured Possessions | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/belfast-area-is-guarded-night-attack-by-irish-republican-army-is.html | BELFAST AREA IS GUARDED; Night Attack by Irish Republican Army Is Reported | True | | C1B 560279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/hanover-bombed-by-raf-in-day-british-at-cost-of-two-planes-in-long.html | HANOVER BOMBED BY R.A.F. IN DAY; British, at Cost of Two Planes in Long Flight, Attack Reich Industrial Center FIGHTERS RAID IN FRANCE Germans Strike Back With Incendiary Blows at Towns in Northeast of England | True | Wireless to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/green-bay-winner-over-detroit-387-hutson-scores-twice-on-isbell.html | GREEN BAY WINNER OVER DETROIT, 38-7; Hutson Scores Twice on Isbell Forwards, Once on 70-Yard Play, and Kicks 3 Points | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/war-job-shortage-still-seen-in-city-despite-increase-in-suburbs.html | WAR JOB SHORTAGE STILL SEEN IN CITY; Despite Increase in Suburbs, Regional Plan Says Area Has Only 8.4% of Contracts SHARE IN 1939 WAS 10.8% Some Sections in Nation Held to Have Too Much -- Better Distribution Is Sought | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/named-sales-manager-of-new-ge-motor-unit.html | Named Sales Manager Of New G.E. Motor Unit | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/french-explain-draft-to-workers-vichy-delegates-addressing-groups.html | FRENCH 'EXPLAIN' DRAFT TO WORKERS; Vichy Delegates Addressing Groups in Plants in All Parts of Country EARLIER DATA REPEATED War Prisoners' Relatives Get Promise of Privileges as an Inducement to Aid Nazis | True | By Lansing Warrenby Telephone To the New York Times. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/smuts-retires-officers-lowers-age-limit-for-south-africans-sets-new.html | SMUTS RETIRES OFFICERS; Lowers Age Limit for South Africans, Sets New Scale | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/churchill-is-silent-on-help-for-russia-secretary-replies-to.html | CHURCHILL IS SILENT ON HELP FOR RUSSIA; Secretary Replies to Questions That No Statement Is Required | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/new-plan-offered-to-sell-city-scrap-jacobus-former-navy-salvage.html | NEW PLAN OFFERED TO SELL CITY SCRAP; Jacobus, Former Navy Salvage Expert, Proposes Sorting of Metal by Volunteers | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/scholesford-annex-golf-final-at-19th-birdie-beats-cunninghamtobin.html | SCHOLES-FORD ANNEX GOLF FINAL AT 19TH; Birdie Beats Cunningham-Tobin in North Hills Tourney | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/no-more-resistance-met-in-madagascar-british-forces-find-only-walls.html | NO MORE RESISTANCE MET IN MADAGASCAR; British Forces Find Only Walls of Rock Barring Roads | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/says-rises-exceed-wlb-policy.html | Says Rises Exceed WLB Policy | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/wpb-defers-railroad-scrapping.html | WPB Defers Railroad Scrapping | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/italian.html | Italian | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/corn-harvest-under-way-more-dry-weather-wanted-spring-wheat-being.html | CORN HARVEST UNDER WAY; More Dry Weather Wanted -Spring Wheat Being Threshed | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/soy-bean-trade-small-most-of-new-crop-being-taken-by-the-government.html | SOY BEAN TRADE SMALL; Most of New Crop Being Taken by the Government | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/romig-cites-debt-to-occupied-lands-says-countries-like-norway-and.html | ROMIG CITES DEBT TO OCCUPIED LANDS; Says Countries Like Norway and Holland Are 'Witnesses of the Truth' for Us | True | | C1B 560279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/religious-education-for-youth-pressed-500-jewish-organizations-in.html | RELIGIOUS EDUCATION FOR YOUTH PRESSED; 500 Jewish Organizations in New League to Aid Plan | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/spot-demand-in-the-south-lack-of-offerings-of-white-grades-of.html | SPOT DEMAND IN THE SOUTH; Lack of Offerings of White Grades of Cotton Noted | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/commodity-average-of-week-unchanged-foodstuffs-are-higher-in-fisher.html | COMMODITY AVERAGE OF WEEK UNCHANGED; Foodstuffs Are Higher in Fisher Index; Other Groups Halt | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/gov-edison-assails-divisionist-schemes-he-warns-of-fifth-column.html | GOV. EDISON ASSAILS DIVISIONIST SCHEMES; He Warns of Fifth Column -- Praises Jews' Part in War | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/mrs-alan-o-mlean-daughter-of-dr-john-a-wyeth-a-polyclinic-hospital.html | MRS. ALAN O. M'LEAN; Daughter of Dr. John A. Wyeth, a Polyclinic Hospital Founder | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/statues-held-symbols-dr-chalmers-stresses-qualities-of-men-to-be.html | STATUES HELD SYMBOLS; Dr. Chalmers Stresses Qualities of Men to Be Remembered | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/oats-and-rye-decline-prices-depressed-by-large-stocks-of-both.html | OATS AND RYE DECLINE; Prices Depressed by Large Stocks of Both Grains | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/2-die-on-runaway-bicycle-tandem-crashes-into-an-iron-fence-at.html | 2 DIE ON RUNAWAY BICYCLE; Tandem Crashes Into an Iron Fence at Edgewater, N.J. | True | Special to THE NEW YORK TIMES. | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/advertising-news.html | Advertising News | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 560279 |
| 1942-10-12 | 1942-10-12 | https://www.nytimes.com/1942/10/12/archives/manoeuvres-in-sweden-germans-report-5000-in-war-games-outside.html | MANOEUVRES IN SWEDEN; Germans Report 5,000 in War Games Outside Stockholm | True | | C1B 560279 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/military-order-needed.html | Military Order Needed | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/house-paves-way-for-polltax-curb-by-vote-of-251-to-87-it-takes-bill.html | HOUSE PAVES WAY FOR POLL-TAX CURB; By Vote of 251 to 87 It Takes Bill From Rules Committee Then Orders It to Floor | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/sees-strengthened-convoys.html | Sees Strengthened Convoys | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/autoist-in-accident-fined-325.html | Autoist in Accident Fined $325 | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/season-is-opened-by-ballet-russe-metropolitan-patrons-see-the.html | SEASON IS OPENED BY BALLET RUSSE; Metropolitan Patrons See the 'Chopin Concerto' and 'Snow Maiden' Premieres MME. NIJINSKA IS ARTIST Leonide Massine Concludes Program With the Familiar 'Gaite Parisienne' | True | By John Martin | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/rearwin-aircraft-sold-kansas-city-corporation-taken-over-by-new.html | REARWIN AIRCRAFT SOLD; Kansas City Corporation Taken Over by New York Interests | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/italys-rulers-denounced-italianamerican-rally-fills-the.html | ITALY'S RULERS DENOUNCED; Italian-American Rally Fills the Metropolitan Opera House | True | | C1B 560320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/andersen-medowell.html | Andersen -MeDowell | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/sports-of-the-times-heard-in-a-huddle.html | Sports of the Times; Heard in a Huddle | True | Reg. U.S. Pat. Off.By John Kieran | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/read-batten.html | Read -Batten | True | Special to THE N!W Y0K TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/girls-to-dish-out-sodas-drug-stores-plan-to-hire-them-to-replace.html | GIRLS TO DISH OUT SODAS; Drug Stores Plan to Hire Them to Replace Men at Fountains | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/jay-barton-edgerton.html | JAY BARTON EDGERTON | True | Special to T NEW YORK Ts. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/raf-smashes-at-tobruk.html | R.A.F. Smashes at Tobruk | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/holiday-sales-up-10-in-stores-here-shopping-crowds-were-heavy-most.html | HOLIDAY SALES UP 10% IN STORES HERE; Shopping Crowds Were Heavy Most of Day -- Some Gains of 15 to 20% Predicted WOMEN'S WEAR IS ACTIVE Coat Sales Showed Increase -- Interest in Furniture Shows Improvement | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/wagehour-hearing-listed.html | Wage-Hour Hearing Listed | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/canada-announces-third-victory-loan-750000000-issue-dated-nov-1-in.html | CANADA ANNOUNCES THIRD VICTORY LOAN; $750,000,000 Issue Dated Nov. 1 in Two Maturities | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/new-blast-furnace-blown-in.html | New Blast Furnace Blown In | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/await-opa-ruling-on-cosmetic-sets-brooks-says-it-will-affect-fair.html | AWAIT OPA RULING ON COSMETIC SETS; Brooks Says It Will Affect Fair Trade Pricing of Christmas Packages RECORD DRUG NEEDS CITED Government Seeks $40,000,000 Worth, Which Was About the Total of 1941 Sales | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/to-aid-russian-war-relief.html | To Aid Russian War Relief | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/homes-sold-in-brooklyn.html | Homes Sold in Brooklyn | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/art-shows-given-by-fernand-leger-two-oneman-exhibitions-by-the.html | ART SHOWS GIVEN BY FERNAND LEGER; Two One-Man Exhibitions by the French Modernist Are at Rosenbergs and Bucholz OILS AND DRAWINGS HUNG Chief Interest of Artist Lies in the Study of Murals -- Presents 25 Designs | True | By Edward Alden Jewell | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/treasury-to-keep-bond-rate-at-2-latest-4000000000-offering-of-bonds.html | TREASURY TO KEEP BOND RATE AT 2%; Latest $4,000,000,000 Offering of Bonds and Notes Barely Covered in Two Days TOTAL WAS $4,100,000,000 Morgenthau Says Books Will Be Kept Open Three Days on the Next Financing | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/new-bahamas-stamps-go-out.html | New Bahamas Stamps Go Out | True | Wireless to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/yale-coaches-try-new-men-in-line-injuries-to-moseley-stack-and.html | YALE COACHES TRY NEW MEN IN LINE; Injuries to Moseley, Stack and Elwell Force Shifts -- Gouldie, Navy End, Out | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/son-to-william-j-kridels.html | Son to William J. Kridels | True | | C1B 560320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/guernsey-heads-rise-institute.html | Guernsey Heads Rise Institute | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/increased-use-is-urged-of-inland-water-routes.html | Increased Use Is Urged Of Inland Water Routes | True | By the United Press. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/german.html | German | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/vinegar-tree-in-brooklyn.html | Vinegar Tree' in Brooklyn | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/axis-shipping-woes-discerned.html | Axis Shipping Woes Discerned | True | Wireless to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/colan-stops-marshall.html | Colan Stops Marshall | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/oconnell-kidnapers-lose-plea.html | O'Connell Kidnapers Lose Plea | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/plea-for-negro-players-committee-to-demand-places-for-stars-in-1943.html | PLEA FOR NEGRO PLAYERS; Committee to Demand Places for Stars in 1943 Baseball | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/3-hurt-in-bus-collision.html | 3 Hurt in Bus Collision | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/chinese-ambush-convoy-12-japanese-vehicles-destroyed-with-200.html | CHINESE AMBUSH CONVOY; 12 Japanese Vehicles Destroyed With 200 Casualties | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/army-orders-shoe-taps.html | Army Orders Shoe Taps | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/captain-dies-in-crash-of-3-army-vehicles-3-enlisted-men-injured-as.html | CAPTAIN DIES IN CRASH OF 3 ARMY VEHICLES; 3 Enlisted Men Injured as Jeep Is 'Pancaked' by Trucks | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/ellis-earle-dies-mining-executive-president-and-treasurer-of-the.html | ELLIS EARLE DIES; MINING EXECUTIVE; President and Treasurer of the Nipissing Company of Canada Was Philanthropist DIRECTOR OF BANK FIRMS_ Member of the Company Which Helped Finance Construction of Empire State Building | True | cial to Tn W Yo. T,s. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/normandie-repairs-ahead-of-schedule-but-navy-is-not-yet-ready-to.html | NORMANDIE REPAIRS AHEAD OF SCHEDULE; But Navy Is Not Yet Ready to Say When the Salvage Work Will Be Completed SURE VESSEL WILL FLOAT Captain Sullivan, in Charge of Project, Declares There Is No Thought of Failure NORMANDIE REPAIR AHEAD OF SCHEDULE | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/barringer-13-central-6.html | Barringer 13, Central 6 | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/mendelssohn-payment-german-occupation-officials-to-distribute-20.html | MENDELSSOHN PAYMENT; German Occupation Officials to Distribute 20% | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/statue-to-honor-sun-yat-sen.html | Statue to Honor Sun Yat Sen | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/british.html | British | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/beau-jack-beats-young-gains-decision-in-tenrounder-at-st-nicholas.html | BEAU JACK BEATS YOUNG; Gains Decision in Ten-Rounder at St. Nicholas Palace | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/news-of-the-stage-judith-anderson-to-be-olga-in-the-three-sisters.html | NEWS OF THE STAGE; Judith Anderson to Be Olga in 'The Three Sisters' -- Columbus Day Matinee Business Not Good | True | | C1B 560320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/aid-to-refugees-remarked.html | Aid to Refugees Remarked | True | CHARLES K. FEINBERG. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/43-fellowships-in-music-awarded-juilliard-school-announces-the.html | 43 FELLOWSHIPS IN MUSIC AWARDED; Juilliard School Announces the Winners of Free Tuition | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/medical-society-obtains-a-review-supreme-court-will-take-up-the.html | MEDICAL SOCIETY OBTAINS A REVIEW; Supreme Court Will Take Up the Case of A.M.A. and a Health Cooperative ADVANCE FOR PENDERGAST His Conviction Will Be Studied -- Justices Will Pass on Fixing of Army Milk Prices | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/gen-pershings-horse-dies.html | Gen. Pershing's Horse Dies | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/navy-to-transmit-canned-cablegrams-relatives-will-be-able-to-wire.html | NAVY TO TRANSMIT 'CANNED' CABLEGRAMS; Relatives Will Be Able to Wire Bluejackets Abroad | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/ohio-state-first-in-football-poll-big-ten-teams-dominate-vote.html | OHIO STATE FIRST IN FOOTBALL POLL; Big Ten Teams Dominate Vote -- Michigan Is Third, Illinois 5th, Wisconsin 7th | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/vichy-tells-labor-it-cannot-choose-national-emergency-leaves.html | VICHY TELLS LABOR IT CANNOT CHOOSE; National Emergency Leaves Workers No Alternative, Officials Declare NAZI DEADLINE REPORTED Forcible Conscription Already Under Way, Sources in Switzerland Hear | True | By Lansing Warrenby Telephone To the New York Times. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/jeffers-hits-back-at-senate-critics-hell-run-own-job-cotton-group.html | JEFFERS HITS BACK AT SENATE CRITICS; HE'LL RUN OWN JOB; Cotton Group Is Defied to Stop Him if Army Wants to Use Rayon in Heavy-Duty Tires GAMBLING TOO LONG' NOW Let's Win War First, He Says, and Denounces Interference by Pressure Groups RUBBER DIRECTOR AND SENATORS CLASH AT WASHINGTON HEARING JEFFERS HITS BACK AT SENATE CRITICS | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/zorawar-hawthorne-winner.html | Zorawar Hawthorne Winner | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/2-negro-boys-lynched-victims-14-accused-of-attacking-girl-hanged-in.html | 2 NEGRO BOYS LYNCHED; Victims, 14, Accused of Attacking Girl, Hanged in Mississippi | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/lists-itinerant-classes-new-york-university-has-course-on-guidance.html | LISTS ITINERANT CLASSES; New York University Has Course on Guidance Centers | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/plane-crash-fires-house-kills-pilot-200yearold-structure-at-new.html | PLANE CRASH FIRES HOUSE, KILLS PILOT; 200-Year-Old Structure at New Canaan Is Destroyed, but Occupants Escape Injury ASTORIA COLLISION FATAL One Army Fighter Shears Off Tail Assembly of Another and Officer Loses Life | True | Special to THE NEW YORK TIMES. | C1B 560320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/mayor-in-capital-to-fight-junk-men-will-try-to-break-bottleneck-in.html | MAYOR IN CAPITAL TO FIGHT JUNK MEN; Will Try to Break Bottleneck in Scrap Movement -- Bronx Collection Is On Today MAYOR IN CAPITAL TO FIGHT JUNK MEN | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/peru-venezuela-raise-missions.html | Peru, Venezuela Raise Missions | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/kings-chapel-gives-bell-yoke.html | King's Chapel Gives Bell Yoke | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/house-60acre-farm-sold-at-wayside-nj-bethlehem-steel-disposes-of.html | HOUSE, 60-ACRE FARM SOLD AT WAYSIDE, N.J.; Bethlehem Steel Disposes of Part of Foundry in Newark | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/building-in-rahway-shows-big-advance-total-for-nine-months-well.html | BUILDING IN RAHWAY SHOWS BIG ADVANCE; Total for Nine Months Well Ahead of 1941 Period | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/wpb-asks-women-to-salvage-hose-campaign-planned-to-turn-silk-nylon.html | WPB ASKS WOMEN TO SALVAGE HOSE; Campaign Planned to Turn Silk Nylon and Rayon Into Powder Bag Manufacture JUNK DEALERS' PRICES SET Regulations Provide for Sales of Used Goods -- Supplies Corporation Will Act | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/university-observes-its-149th-birthday-north-carolina-students-are.html | UNIVERSITY OBSERVES ITS 149TH BIRTHDAY; North Carolina Students Are Told War Job Is Theirs | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/louis-tells-jacobs-he-wont-quit-ring-champion-explains-report-of.html | LOUIS TELLS JACOBS HE WON'T QUIT RING; Champion Explains Report of Relinquishing His Title Was a Misunderstanding WOULD WELCOME A FIGHT But Sees No Opportunity to Box While in Army Unless Superiors Change Stand | True | By Joseph C. Nichols | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/nirginiaburkman-to-become-bride-graduate-of-the-national-park.html | NIRGINIABURKMAN TO BECOME BRIDE; Graduate of the National Park College Will Be Wed to Sergt. W. F. Burke Jr., U. S. A. STUDIED AT VAIL-DEANE Fiance, an Alumnus of RutEers, Will Enter School for Signal Corps Officer Candidates | True | Special to TH N YORX Trams. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/yacht-susan-wins-sparkman-trophy-mosbachers-sloop-triumphs-on.html | YACHT SUSAN WINS SPARKMAN TROPHY; Mosbacher's Sloop Triumphs on Points in Post-Season Series at Larchmont LUKENS'S HERA IS FIRST Gains Honors for Atlantics -- McCullough's Felicity Is Victor in Class S | True | By James Robbinsspecial To the New York Times. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/yonkers-apartment-sold-colonial-house-in-scarsdalelongview.html | YONKERS APARTMENT SOLD; Colonial House in Scarsdale-Longview Purchased | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/buys-in-old-greenwich-wh-bokum-acquires-waterfront-place-in.html | BUYS IN OLD GREENWICH; W.H. Bokum Acquires Waterfront Place in Connecticut | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/united-nations.html | United Nations | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/loyalty-of-italianamericans-lauded-at-columbus-day-rally-25000.html | Loyalty of Italian-Americans Lauded at Columbus Day Rally; 25,000 Jamming Circle at Annual Tribute to Discoverer Hear Pleas for Tolerance for Minority Groups in U.S. | True | | C1B 560320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/worthingtonhonerkamp.html | WorthingtonHonerkamp | True | Special to T Nmw Yol 'P.a | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/recital-by-segall-brazilian-pianist-he-gives-at-town-hall-first-of.html | RECITAL BY SEGALL, BRAZILIAN PIANIST; He Gives at Town Hall First of Three Concerts Devoted to the Sonata Form | True | By Howard Taubman | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/wpb-reclassifies-several-fabrics-inventory-restrictions-on-corduroy.html | WPB RECLASSIFIES SEVERAL FABRICS; Inventory Restrictions on Corduroy and Mole Skin Work Pants Lifted OPA RULES ON BAGGING Alternative Price Method Given to Cotton Ginners; Other Agency Action WPB RECLASSIFIES SEVERAL FABRICS | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/holc-institutions-sell-queens-homes-dwelling-and-4-12-acres-traded.html | HOLC, INSTITUTIONS SELL QUEENS HOMES; Dwelling and 4 1/2 Acres Traded in East Northport | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/miss-lml-d-teacy.html | MISS lm,L , D. TEACY | True | Bpecttl to TI NZ' YORK B. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/objectors-used-in-hospital-duty-200-are-now-engaged-in-relief-work.html | OBJECTORS' USED IN HOSPITAL DUTY; 200 Are Now Engaged in Relief Work and Helping to Meet Manpower Shortage | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/australia-names-envoy-to-russia.html | Australia Names Envoy to Russia | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/eire-defeats-favored-doublrab-by-a-head-in-inaugural-feature-at.html | Eire Defeats Favored Doublrab by a Head in Inaugural Feature at Jamaica; TYLER RACER WINS IN BLANKET FINISH Eire Survives Claim of Foul in Interborough Handicap -- Returns $25.10 for $2 WAGERING RECORD IS SET Crowd of 26,693 Bets Total of $1,451,350, New Mark for Jamaica Fall Racing | True | By Bryan Field | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/de-villiam-n-ader.html | DE. VILLIAM N. ADJER | True | Speclat to THE NEW YORE TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/will-discuss-commodities.html | Will Discuss Commodities | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/bank-moves-branch-office.html | Bank Moves Branch Office | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/nazi-terror-fails-as-curb-in-norway-power-station-is-blown-up-as.html | NAZI TERROR FAILS AS CURB IN NORWAY; Power Station Is Blown Up as Firing Squads Fell Innocent Citizens at Trondheim BIG PROJECTS ABANDONED Meanwhile in Denmark High Tension Continues Over Danish Nazis' Corps | True | By Telephone To the Newyork Times. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/william-l-young.html | WILLIAM L, YOUNG | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/elinor-schloss-wed-to-john-r-spiegel-bride-wears-heirloom-veil-of.html | ELINOR SCHLOSS WED TO JOHN R. SPIEGEL; Bride Wears Heirloom Veil of Her Great-Grandmother | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/harvard-captain-to-play-forte-expected-to-be-ready-for-dartmouth.html | HARVARD CAPTAIN TO PLAY; Forte Expected to Be Ready for Dartmouth Contest | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/survivor-tells-of-fight-seaman-aboard-the-astoria-gave-first-alarm.html | SURVIVOR TELLS OF FIGHT; Seaman Aboard the Astoria Gave First Alarm of Planes | True | | C1B 560320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/british-far-east-expert-to-join-halifaxs-staff.html | British Far East Expert To Join Halifax's Staff | True | Wireless to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/find-no-plane-sabotage-senate-group-calls-accident-rate-not-high.html | FIND NO PLANE SABOTAGE; Senate Group Calls Accident Rate Not High | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/sea-battle-in-dark-quincy-vincennes-and-astoria-lost-while.html | SEA BATTLE IN DARK; Quincy, Vincennes and Astoria Lost While Shielding Marines FLARES GUIDED FOE Guns, Torpedoes Fired at Close Range -- Most of Crews Saved United States Cruisers That Went Down in Solomons Action and Their Skippers SEA BATTLE IN DARK COSTS 3 U.S. SHIPS | True | By Charles Hurdspecial To the New York Times. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/laval-talks-of-saving-empire.html | Laval Talks of "Saving" Empire | True | By Telephone To the New York Times. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/aef-found-short-of-recreation-aids-lack-of-facilities-in-britain.html | A.E.F. FOUND SHORT OF RECREATION AIDS; Lack of Facilities in Britain Held Danger to Morale -- Red Cross Role Praised HIGH PAY CAUSES WORRY Adequate U.S. Step Awaited -- Canada Solves Problem by Withholding Portion | True | By Frank L. Kluckholnwireless To the New York Times. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/meatless-tuesday-put-off-for-week-mayor-modifies-request-to-give.html | MEATLESS TUESDAY PUT OFF FOR WEEK; Mayor Modifies Request to Give Time for Restaurants to Make Adjustments FURTHER DELAY REFUSED Hotel and Restaurant Men Favor Meatless Days Rather Than Rationing | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/dr-alfred-w-wesqey.html | Dr. ALFRED W. WESq'EY | True | Special to TIL NW YORK TIMXS. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/envoy-back-home.html | ENVOY BACK HOME | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/columbia-wingback-out-germann-not-likely-to-start-on-saturday.html | COLUMBIA WINGBACK OUT; Germann Not Likely to Start on Saturday -- Governali Set | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/nlrb-and-arnold-assailed-by-afl-toronto-convention-calls-inquiry-on.html | NLRB AND ARNOLD ASSAILED BY A.F.L.; Toronto Convention Calls Inquiry on Kaiser Closed Shop' 'Very Close' to Treason DIDDLE IS ASKED TO ACT Investigation Sought on Activities of Attorney General's Aide -- Peace Again Offered C.I.O. | True | By Louis Starkspecial To the New York Times. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/houses-sold-in-jersey-dwellings-in-union-city-and-jersey-city.html | HOUSES SOLD IN JERSEY; Dwellings in Union City and Jersey City Change Hands | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/soviet-press-notes-columbus-day.html | Soviet Press Notes Columbus Day | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/3159-more-trucks-released.html | 3,159 More Trucks Released | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/travel-survey-planned-odt-will-query-passengers-of-rail-and-bus.html | TRAVEL SURVEY PLANNED; ODT Will Query Passengers of Rail and Bus Lines | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/says-war-service-improves-women-chief-of-british-auxiliaries.html | SAYS WAR SERVICE IMPROVES WOMEN; Chief of British Auxiliaries Asserts Members Become 'Finer Persons' | True | Special to THE NEW YORK TIMES. | C1B 560320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/r-brinkley-snowden-memphis-financier-retired-banker-was-active-in.html | R. BRINKLEY SNOWDEN, MEMPHIS FINANCIER; Retired Banker Was Active in Modernizing City -- Was 73 ! | True | Special tO T NgW No Tm. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/luncheon-today-to-aid-child-care-yorkville-unit-of-the-speedwell.html | LUNCHEON TODAY TO AID CHILD CARE; Yorkville Unit of the Speedwell Society Will Gain by Event at Roof of the St. Regis | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/lls-charles-a-iawlings.html | l¾lS. CHARLES A. IAWLINGS | True | Special to Tmg NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/british-warn-the-french-third-broadcast-on-prospect-of-allied.html | BRITISH WARN THE FRENCH; Third Broadcast on Prospect of Allied Attack Is Sent Out | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/japanese.html | Japanese | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/yugoslav-patriots-fiercely-attack-axis-town-in-bosnia-is-reported.html | YUGOSLAV PATRIOTS FIERCELY ATTACK AXIS; Town in Bosnia Is Reported Captured -- Croats in Revolt | True | Wireless to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/victims-of-sinking-drifted-3-weeks-23-on-us-ship-sunk-by-shells-of.html | VICTIMS OF SINKING DRIFTED 3 WEEKS; 23 on U.S. Ship Sunk by Shells of Axis Submarine Saved by a British Vessel 22 REACH ANOTHER PORT Skipper Lost When Lifeboat Capsizes -- Commander of Gun Crew Killed in Fight | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/reports-on-compensation.html | Reports on Compensation | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/long-session-at-cornell-squad-rehearses-plays-for-penn-state-game.html | LONG SESSION AT CORNELL; Squad Rehearses Plays for Penn State Game -- Johnson Returns | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/committee-backs-legion-bill.html | Committee Backs Legion Bill | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/chilean-press-would-avoid-rift.html | Chilean Press Would Avoid Rift | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/bliss-lidx-c-nasbinder.html | BLISS LID.-X C. NASBINDER | True | Special to TH i7EW YORK TIMB. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/madele-wilson.html | MADELE WILSON' | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/opinions-in-canada.html | Opinions in Canada | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/british-settle-shipyard-strike.html | British Settle Shipyard Strike | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/pointers-are-offered-victory-gardeners-th-everett-to-lecture.html | POINTERS ARE OFFERED 'VICTORY GARDENERS; T.H. Everett to Lecture Tonight at New York Times Hall | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/wpb-rfc-agree-on-scrap-duties-latters-war-materials-inc-is-to-buy.html | WPB, RFC AGREE ON SCRAP DUTIES; Latter's War Materials, Inc., Is to Buy and Move the Stuff After WPB Locates It MOVE TO END CONFUSION Nelson Aides Say No Directive Was Issued Which Would Cut Financing Agency's Role | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/to-discuss-grading-poultry-groups-will-meet-with-agriculture.html | TO DISCUSS GRADING; Poultry Groups Will Meet With Agriculture Officials | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/sla-changes-filing-dates.html | SLA Changes Filing Dates. | True | | C1B 560320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/california-vintners-get-easing-on-prices-opa-will-permit-increases.html | CALIFORNIA VINTNERS GET EASING ON PRICES; OPA Will Permit Increases on Dry and Sweet Wines | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/power-memorial-6-fordham-prep-0.html | Power Memorial 6, Fordham Prep 0 | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/consumer-buying-exceeds-federal-5-12-billion-government-outlay-in.html | CONSUMER BUYING EXCEEDS FEDERAL; 5 1/2 Billion Government Outlay in September Only 85% of Civilian Spending | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/treasury-acts-as-trustee-war-bonds-may-be-purchased-to-set-up.html | Treasury Acts as Trustee; War Bonds May Be Purchased to Set Up Trusts for Children | True | EMILY MARK. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/yonkers-opening-drive-community-and-war-chest-appeal-will-start.html | YONKERS OPENING DRIVE; Community and War Chest Appeal Will Start Tomorrow | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/daylight-for-the-poll-tax.html | DAYLIGHT FOR THE POLL TAX | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/charity-tea-room-to-open-la-tasse-de-the-to-aid-quakers-fund-and.html | CHARITY TEA ROOM TO OPEN; La Tasse de The to Aid Quakers' Fund and the Navy League | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/axis-voices-fears-of-drive-in-africa-goebbels-and-paris-radio-see.html | AXIS VOICES FEARS OF DRIVE IN AFRICA; Goebbels and Paris Radio See Allied Attack Imminent | True | Special Cable to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/somaliland-governor-at-vichy.html | Somaliland Governor at Vichy | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/he-who-has-faith-in-italy.html | HE WHO HAS FAITH IN ITALY" | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/nanm-r-ima_ir.html | nANm, r. Ima_i.r | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/reporter-quotes-louis-repeats-conversation-in-which-joe-said-he.html | REPORTER QUOTES LOUIS; Repeats Conversation in Which Joe Said He Would Retire | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/edith-cavell-honored-belgians-in-london-pay-tribute-to-memory-of.html | EDITH CAVELL HONORED; Belgians in London Pay Tribute to Memory of British Nurse | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/liberty-at-stake-president-asserts-he-declares-our-objective-is.html | LIBERTY AT STAKE, PRESIDENT ASSERTS; He Declares Our Objective Is Freedom for Ourselves and Liberation for Others SAYS WE HAVE THE FAITH And Deeds Will Implement It, Statement Affirms, Recalling Example of Columbus | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/steel-strikers-vote-return.html | Steel Strikers Vote Return | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/marks-columbus-bay-synagogue-councils-celebration-is-attended-by.html | MARKS COLUMBUS BAY; Synagogue Council's Celebration Is Attended by Hundreds | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/miss-waterfall-engaged-she-will-be-bride-on-nov-14-ofi-lt-alexander.html | MISS WATERFALL ENGAGED; She Will Be Bride on Nov. 14 ofl Lt. Alexander S. Parr, U. S. A. | True | Special to THg Nr.w Yoax Tgs. ! | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/temporary-sales-tax-urged.html | Temporary Sales Tax Urged | True | GEORGE E. GOLDTHWAITE. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/18denier-yarn-developed.html | 1/8-Denier Yarn Developed | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/wives-ask-second-front-wallace-tells-seamens-auxiliary-the-problem.html | WIVES ASK SECOND FRONT; Wallace Tells Seamen's Auxiliary the Problem Is Military | True | | C1B 560320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/to-review-fpc-ruling-supreme-court-acts-in-case-of-jersey-utility.html | TO REVIEW FPC RULING; Supreme Court Acts in Case of Jersey Utility | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/a-railroad-remembers-its-men-in-the-armed-forces.html | A RAILROAD REMEMBERS ITS MEN IN THE ARMED FORCES | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/coat-of-sea-wolf-shown-by-jaeckle-lobo-de-mar-a-newcomer-to-city-is.html | COAT OF SEA WOLF SHOWN BY JAECKLE; ' Lobo de Mar, 'a Newcomer to City, Is Inexpensive -- Single Huge Pocket a Novelty | True | By Virginia Pope | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/scrap-metal-flow-slowed-by-alloys-bernstein-says-new-wpb-group-aims.html | SCRAP METAL FLOW SLOWED BY ALLOYS; Bernstein Says New WPB Group Aims to Hasten Recovery | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/books-authors.html | Books -- Authors | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/charles-j-hepburn-partner-of-philadelphia-law-firm-dies-in-chicago.html | CHARLES J. HEPBURN; Partner of Philadelphia Law Firm Dies in Chicago | True | Special to T Nw YOK Tnnzs. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/awards-for-injuries-43718-total-listed-for-new-york-district-in-3d.html | AWARDS FOR INJURIES; $43,718 Total Listed for New York District in 3d Quarter | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/late-start-and-shift-in-coaching-fail-to-dim-rutgers-enthusiasm.html | Late Start and Shift in Coaching Fail to Dim Rutgers Enthusiasm; Rockafeller, Back at Helm After Lapse, Is Optimistic -- Injuries Add to Burden -- Team Begins Work for Bucknall Game | True | By Louis Effratspecial To the New York Times. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/henry-r-mlean-georgia-central-official-was-exhead-of-n-y-traffic.html | HENRY R. M'LEAN; Georgia Central Official Was Ex-Head of N. Y. Traffic Club | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/miss-emily-graves-bride-of-army-man-wed-to-robertson-siuars-in-st.html | MISS EMILY GRAVES BRIDE OF ARMY MAN; Wed to Robertson SiUars in St. Mary's Church, Scarborough | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/wartime-tax-bill.html | WARTIME TAX BILL | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/hugh-willias.html | HUGH WILLIA[S | True | Special to T NEW YO Ts. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/food-goals-upset-by-farm-shortages-men-and-machines-too-few-to.html | FOOD GOALS UPSET BY FARM SHORTAGES; Men and Machines Too Few to Attain Some Objectives, Says Federal Official MILK OUTPUT THREATENED Soy Beans and Peanuts, Too -- Chester Davis Holds Draft Law Unwisely Operated | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/rev-edwin-j-gaitz-pastor-emeritus-of-the-central-christian-church.html | REV. EDWIN J. GAITZ; Pastor Emeritus of the Central Christian Church, Bast Orange | True | Special to THE NEW YORK TIMEs. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/college-future-weighed-dr-walsh-expects-government-to-aid.html | COLLEGE FUTURE WEIGHED; Dr. Walsh Expects Government to Aid Institutions | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/us-discloses-bases-in-fijis-and-hebrides.html | U.S. Discloses Bases In Fijis and Hebrides | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/us-troops-visit-johannesburg.html | U.S. Troops Visit Johannesburg | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/many-slovaks-punished-workers-who-fled-from-germany-go-to-forced.html | MANY SLOVAKS PUNISHED; Workers Who Fled From Germany Go to Forced Labor | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/farewell-to-the-oregon.html | FAREWELL TO THE OREGON | True | | C1B 560320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to T NEW YORK TI8. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/increase-in-loans-reported-by-banks-federal-board-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Federal Board Shows a Rise of $60,000,000 in Advances to Farms and Trade BROKERS' BORROWINGS OFF Demand Deposits Adjusted Are $395,000,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/manhattan-opens-drive-squad-in-good-shape-as-work-starts-for.html | MANHATTAN OPENS DRIVE; Squad in Good Shape as Work Starts for Detroit Game | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/spaniards-celebrate-te-deum-mass-sung-in-honor-of-americas.html | SPANIARDS CELEBRATE; Te Deum Mass Sung in Honor of America's Discoverer | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/mead-to-campaign-actively-for-bennett-but-not-under-state-committee.html | Mead to Campaign Actively for Bennett, But Not Under State Committee Auspices | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/move-to-cut-orders-on-1943-under-wear-mills-concerned-by-problem-of.html | MOVE TO CUT ORDERS ON 1943 UNDER WEAR; Mills Concerned by Problem of Making 25,000,000 Shirts for Army and Navy TO STUDY CIVILIAN NEEDS Curb Further Buying Until Materials and Labor Supply Can Be Determined | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/us-rebuke-to-chile-based-on-proof-of-nazi-spy-haven-rebuke-to-chile.html | U.S. Rebuke to Chile Based On Proof of Nazi Spy Haven; REBUKE TO CHILE BASED ON SPY PROOF | True | By Harold Callenderspecial To the New York Times. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/mkeen-southern-coach-he-is-named-for-postseason-game-with-north-dec.html | M'KEEN SOUTHERN COACH; He Is Named for Post-Season Game With North Dec. 26 | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/proaxis-argentines-boo-at-united-states-youth-alliance-honors-spain.html | PRO-AXIS ARGENTINES BOO AT UNITED STATES; Youth Alliance Honors Spain -- Liberals Back Allied Cause | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/nazi-slain-in-poland.html | Nazi Slain in Poland | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/bronx-man-killed-by-taxicab.html | Bronx Man Killed by Taxicab | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/lake-seneca-wins-navy-use-as-ocean-subject-to-wild-storms-it-will.html | LAKE SENECA WINS NAVY USE AS 'OCEAN'; Subject to Wild Storms, It Will Give Recruits First Taste of 'Sea' Life BIG TRAINING BASE READY Named Sampson, for Hero of Santiago, It Will Receive First Men Next Week | True | By Milton Brackerspecial To the New York Times. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/union-rejects-award-newspaper-delivery-men-turn-down-arbitration.html | UNION REJECTS AWARD; Newspaper Delivery Men Turn Down Arbitration Board Plan | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/bank-sells-143-clinton-st-fourstory-building-on-east-13th-street.html | BANK SELLS 143 CLINTON ST.; Four-Story Building on East 13th Street Leased | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/umw-extends-its-jurisdiction-to-take-in-unorganized-workers-action.html | U.M.W. Extends Its Jurisdiction To Take In Unorganized Workers; Action Suggests Start of Third Great Organization -- Delegates Increase Dues and Widen Break With the C.I.O. | True | By Joseph Shaplenspecial To the New York Times. | C1B 560320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/columbia-revises-rules-all-undergraduates-now-must-take-physical.html | COLUMBIA REVISES RULES; All Undergraduates Now Must Take Physical Training | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/the-text-of-the-attorney-generals-speech.html | The Text of the Attorney General's Speech | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/declares-picketing-intolerable-in-war.html | Declares Picketing Intolerable in War | True | By the United Press. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/12-bridge-officers-accused-of-graft-port-authority-attendants-on.html | 12 BRIDGE OFFICERS ACCUSED OF GRAFT; Port Authority Attendants on Staten Island Suspended After Toll Inquiry | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/russian.html | Russian | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/draft-on-berne-hears.html | Draft On, Berne Hears | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/milk-dealers-get-warning-on-ceiling-those-who-raised-september.html | MILK DEALERS GET WARNING ON CEILING; Those Who Raised September Price Must Cut It | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/american-twice-honored-flier-in-raf-wins-bar-to-dsc-credited-with.html | AMERICAN TWICE HONORED; Flier in R.A.F. Wins Bar to D.S.C. -- Credited With 15 Planes | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/park-avenue-suite-rented-furnished-samuel-rubel-head-of-ice-and.html | PARK AVENUE SUITE RENTED FURNISHED; Samuel Rubel, Head of Ice and Coal Company, Leases Duplex Apartment RENTER FROM SO. AFRICA Merchant Takes Seven-Room, Three-Bath Unit in Central Park West | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/russias-defenses-in-arctic-firm-aided-by-stubborn-stand-in-south.html | Russia's Defenses in Arctic Firm; Aided by Stubborn Stand in South; Nazis, Who Were Expected to Open a Drive on Northern Ports, Believed to Have Sent Men to Other End of the Front | True | By Ralph Parkerwireless To the New York Times. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/peace-move-fails-at-catridge-unit-illinois-plant-remains-closed-as.html | PEACE MOVE FAILS AT CATRIDGE UNIT; Illinois Plant Remains Closed as Union Men Confer With a Federal Mediator GREEN ORDERS RETURN Steel Crews Vote to Go Back in Cleveland -- Portland Police Hold C.I.O. Men | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/ohio-opens-new-iron-furnace.html | Ohio Opens New Iron Furnace | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/urge-production-of-more-plastics-navy-and-army-officials-say-need.html | URGE PRODUCTION OF MORE PLASTICS; Navy and Army Officials Say Need Is Urgent Because of Scarce Materials SEEN AS INFLATION CHECK OPA Stresses Requirements of Civilians at Fall Industry Session | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/ccny-backs-drill-defense-work-stressed-for-game-with-montclair.html | C.C.N.Y. BACKS DRILL; Defense Work Stressed for Game With Montclair Saturday | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/draft-bill-to-let-president-buy-autos-downey-and-reynolds-say-it.html | DRAFT BILL TO LET PRESIDENT BUY AUTOS; Downey and Reynolds Say It Would Swell Scrap Pile | True | | C1B 560320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/lack-of-rent-ceiling-here-praised-by-landlords-assailed-by-tenants.html | Lack of Rent Ceiling Here Praised By Landlords, Assailed by Tenants; Vacancies Depress Rates, Making Control Unnecessary, Owners Say, but Abuses Are Seen by Other Groups in City | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/concrete-ship-is-ready-first-built-for-government-in-22-years.html | CONCRETE SHIP IS READY; First Built for Government in 22 Years -- Launching Today | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/france-augments-her-border-patrol-adds-to-police-force-guarding.html | FRANCE AUGMENTS HER BORDER PATROL; Adds to Police Force Guarding Frontier With Switzerland | True | By Telephone To the New York Times. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/asks-annapolis-aviation-fish-files-resolution-to-add-training-as-at.html | ASKS ANNAPOLIS AVIATION; Fish Files Resolution to Add Training as at West Point | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/jersey-central-loses-motion-in-tax-case-new-jersey-had-appealed.html | JERSEY CENTRAL LOSES MOTION IN TAX CASE; New Jersey Had Appealed From District Court Ruling | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/mayor-dedicates-sanitation-club-columbia-associations-50000-home-in.html | MAYOR DEDICATES SANITATION CLUB; Columbia Association's $50,000 Home in Brooklyn Is Opened | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/pellegrini-a-freshman-is-center-at-syracuse.html | Pellegrini, a Freshman, Is Center at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/big-industrial-lease-machlett-rents-norwalk-conn-building-on-long.html | BIG INDUSTRIAL LEASE; Machlett Rents Norwalk, Conn., Building on Long Term | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/morristown-group-to-meet.html | Morristown Group to Meet | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/court-review-denied-holders-of-closed-bank-stock-lose-in-high.html | COURT REVIEW DENIED; Holders of Closed Bank Stock Lose in High Tribunal | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/army-bars-commercial-mail.html | Army Bars Commercial Mail | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/bonds-and-shares-in-london-market-prices-generally-are-steady.html | BONDS AND SHARES IN LONDON MARKET; Prices Generally Are Steady Despite a Tendency Toward Taking of Profits BUSINESS IS RESTRICTED Iron, Steel, Shipping Issues Stimulated by Statement of Prime Minister | True | Wireless to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/pop-229-scrap-245000-lbs.html | Pop. 229; Scrap 245,000 Lbs. | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/madagascar-men-enlist-with-allies-de-gaulle-command-reports-950-of.html | MADAGASCAR MEN ENLIST WITH ALLIES; De Gaulle Command Reports 950 of Diego Suarez Force Now in Fighting French THEIR AIM TO FIGHT NAZIS Vichy Pronouncements Stress 'Defense of Empire' -- Denial of Dakar Reports Reiterated | True | Wireless to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/to-perpetuate-the-memory-of-lidice.html | TO PERPETUATE THE MEMORY OF LIDICE | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/mckee-voc-20-hayes-high-0.html | McKee Voc. 20, Hayes High 0 | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/shipyard-rate-is-normal.html | Shipyard Rate is Normal | True | | C1B 560320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/tommy-fox-king-in-bmijda-dies-uncrowned-monarch-o-8alnt-davids.html | TOMMY FOX, 'KING' IN BMIJDA, DIES; Uncrowned Monarch o[ 8alnt} David's Island - - His Estate Taken for U. S. Base BELIEVED STORY OF JONAH Liked to Tell Tourists That He Once Went Inside a Whale, Sliding !n Feet First | True | Bpecial Cable to Tm Nxr NoP. Tzm. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/warns-young-bus-riders-odt-says-pupils-must-go-home-when-released.html | WARNS YOUNG BUS RIDERS; ODT Says Pupils Must Go Home When Released | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/art-notes.html | Art Notes | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/news-of-food-dried-potatoes-sauted-with-cheese-make-a-tasty-dish.html | News of Food; Dried Potatoes Sauted With Cheese Make a Tasty Dish — Popcorn With a Personality | True | By Jane Holt | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/ninth-man-dies-in-plane-crash.html | Ninth Man Dies in Plane Crash | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/churchill-tallies-new-allied-gains-stresses-increases-in-ships.html | CHURCHILL TALLIES NEW ALLIED GAINS; Stresses Increases in Ships, Bombing of Germany, U.S. Arrivals and Air Power CHURCHILL TALLIES NEW ALLIED GAINS | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/mr-bennett-for-governor.html | MR. BENNETT FOR GOVERNOR | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/mexican-air-unit-visits-cuba-special-cable-to-the-new-york-times.html | Mexican Air Unit Visits Cuba; Special Cable to THE NEW YORK TIMES. | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/chicago-court-backs-petrillo-dismisses-us-injunction-suit-petrillo.html | Chicago Court Backs Petrillo; Dismisses U.S. Injunction Suit; PETRILLO VICTOR IN CHICAGO COURT | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/positions-are-improved.html | Positions Are Improved | True | Wireless to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/4-fined-10000-each-for-union-kickbacks-plead-guilty-at-syracuse-to.html | 4 FINED $10,000 EACH FOR UNION KICKBACKS; Plead Guilty at Syracuse to Collecting Fees on Federal Jobs | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/costs-analysts-wanted-needed-by-materiel-division-of-army-air-corps.html | COSTS ANALYSTS WANTED; Needed by Materiel Division of Army Air Corps at Once | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/to-give-psychology-certificates.html | To Give Psychology Certificates | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/cuba-observes-holiday-state-celebration-marks-450th-anniversary-of.html | CUBA OBSERVES HOLIDAY; State Celebration Marks 450th Anniversary of Discovery | True | Special Cable to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/lloyd-george-iii-with-cold.html | Lloyd George III With Cold | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/asks-federal-rule-in-insurance-field-head-of-utica-mutual-proposes.html | ASKS FEDERAL RULE IN INSURANCE FIELD; Head of Utica Mutual Proposes Step to End Confusion in Regulation by 48 States 500 AGENTS MEET HERE Half of Assets Lent to Aid in Winning of the War, Convention Is Told | True | | C1B 560320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/manpower-to-win-the-war.html | MANPOWER TO WIN THE WAR | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/noparking-rule-criticized-it-is-regarded-as-wasteful-of-tires-and.html | No-Parking Rule Criticized; It Is Regarded as Wasteful of Tires and Gasoline and No Longer Necessary | True | ANNIE NATHAN MEYER. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/bermudans-outbid-aliens-merchants-dominate-auction-of-seized-dry.html | BERMUDANS OUTBID ALIENS; Merchants Dominate Auction of Seized Dry Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/dr-jambs-t-rugh-an-orthopedist-organized-standard-method-of.html | DR. JAMBS T. RUGH, AN ORTHOPEDIST; Organized Standard Method of Prophylactic Treatments for Army -- Dies at 75 AN AUTHOR OF TEXTBOOKS Member of Several Staffs in Philadelphia Hospitals-Served as Consultant | True | 8peclS/to THE lqKW YOP. K TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/i-mrs-powell-macy-i-j-upper-montclair-woman-was-in-1910-suffrage.html | I MRS. POWELL MACY I J; Upper Montclair Woman Was in 1910 Suffrage Parade Here | True | leltl ta rm NW Yop. rg. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/detinning-capacity-soon-to-be-doubled-cleveland-company-receives.html | DETINNING CAPACITY SOON TO BE DOUBLED; Cleveland Company Receives Big Construction Contracts | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/charles-a-jacobson-i-i-retired-textile-manufaeturerf-was-leader-in.html | CHARLES A. JACOBSON I; I Retired Textile Manufaeturerf Was Leader in Lawrence, L, h | True | Special to T lw YoRE TS. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/transport-school-opens-army-starts-courses-for-100-newly.html | TRANSPORT SCHOOL OPENS; Army Starts Courses for 100 Newly Commissioned Officers | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/step-up-drive-on-clergy-nazis-in-poland-establish-two-separate.html | STEP UP DRIVE ON CLERGY; Nazis in Poland Establish Two Separate Catholic Groups | True | Wireles to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/2-old-destroyers-fought-to-the-end-overage-craft-destroyed-by.html | 2 OLD DESTROYERS FOUGHT TO THE END; Over-Age Craft Destroyed by Larger Enemy Force in the Battle Off Guadalcanal MANY IN CREWS RESCUED Little Damage Inflicted by Our Warships in Early-Morning Clash With Japanese | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/elizabeth-s-ke-sets-wedding-day-congressmans-daughter-to-be-wed-to.html | ELIZABETH S. KE SETS WEDDING DAY; Congressman's Daughter to Be Wed to E. L. Blake 3d Oct. 29 in St. Mark's, West Orange HER FIANCE A MIDSHIPMAN Mrs. Bruce Sterling Will Be an Attendant G. L. Watson is Chosen as Best Man | True | Special to Two. NEW Yo Ts. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/in-the-nation-mr-georges-leadership-on-the-tax-bill.html | In The Nation; Mr. George's Leadership on the Tax Bill | True | By Arthur Krock | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/moorhead-victor-on-links.html | Moorhead Victor on Links | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/ecuador-prolongs-session.html | Ecuador Prolongs Session | True | Special Cable to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/justice-f-w-houser-was-on-the-california-supreme-court-since-1937.html | JUSTICE F. W. HOUSER; Was on the California Supreme ' Court Since 1937 -- Dies at 71 | True | Special to THE Nsvr YORE TIMS. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/bids-more-women-go-into-war-jobs-federal-employment-aide-says-a.html | BIDS MORE WOMEN GO INTO WAR JOBS; Federal Employment Aide Says a Patriotism Appeal Would Draw Brightest Ones FOR FINER WORK FOR THEM Vocational Educators at Lake Placid Parley Hear Furney Urge More Training | True | Special to THE NEW YORK TIMES. | C1B 560320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/roosevelt-seen-in-columbus-role-mayor-portrays-him-as-new-navigator.html | ROOSEVELT SEEN IN COLUMBUS ROLE; Mayor Portrays Him as 'New Navigator' Seeking Lands to Shelter Unhappy Peoples COMMUNISTS CONDEMNED G.A. Timone at K. of C. Rally Says There Are Forces at Home as Deadly as Hitler's | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/mrsi-r-glendinning-garden-enthusiast-philadelphia-financiers-widow.html | MRSi R. GLENDINNING, GARDEN ENTHUSIAST; Philadelphia Financier's Widow Founded Club -- Planned Sites | True | Special to T lw YORK TIIS. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/kilmer-portrait-at-camp-military-reservation-named-for-poet-gets.html | KILMER PORTRAIT AT CAMP; Military Reservation Named for Poet Gets Oil Painting | True | Special to THE NEW YORK TIMES. | C1B 560320 |