Exhibit B120

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/allamerican-program-in-egypt.html | All-American Program in Egypt | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/37-axis-aircraft-downed-by-malta-twoday-toll-taken-when-swarms-of.html | 37 AXIS AIRCRAFT DOWNED BY MALTA; Two-Day Toll Taken When Swarms of Raiders Dash at Island in Vain U.S. ATTACK ON SHIPPING Our Bombers Blast Enemy Vessel Off Crete -- Tobruk Pounded -- Warship Hit | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/moreau-heads-vichy-fleet.html | Moreau Heads Vichy Fleet | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/farm-wage-rate-up-102.html | Farm Wage Rate Up 102% | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/somoza-opens-roosevelt-school.html | Somoza Opens Roosevelt School | True | Special Cable to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/raf-bombers-strike-in-northern-germany-broadcasts-report-night.html | R.A.F. BOMBERS STRIKE IN NORTHERN GERMANY; Broadcasts Report Night Attack -- Action Over Channel in Day | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/leased-for-restaurant-sea-food-place-will-go-in-1652-broadway.html | LEASED FOR RESTAURANT; Sea Food Place Will Go in 1652 Broadway | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/first-drafted-men-go-to-new-center-grand-central-palace-taken-over.html | FIRST DRAFTED MEN GO TO NEW CENTER; Grand Central Palace, Taken Over by the Army Recently, Handles 3,000 in Day | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/palestines-war-aid-hailed-by-president-substantial-contribution.html | PALESTINE'S WAR AID HAILED BY PRESIDENT; ' Substantial Contribution' Cited in Letter to Zionists | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/louis-borgenicht-i-childrens-clothier-manufacturer-was-active-in.html | LOUIS BORGENICHT, i CHILDREN'S CLOTHIER; Manufacturer Was Active in Philanthroplc Work -- Was 82 .! | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/king-visits-norwich-meets-young-medal-holder-and-american-air-corps.html | KING VISITS NORWICH; Meets Young Medal Holder and American Air Corps Sergeant | True | Wireless to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/steel-production-highest-in-history-output-for-week-estimated-at.html | STEEL PRODUCTION HIGHEST IN HISTORY; Output for Week Estimated at 1,714,000 Tons, as Against 1,662,800 a Year Ago OPERATING RATE 100.2% Gain Is Attributed in Large Part to Increase in Scrap Stock Piles | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/mrs-ft-n-slivfmons-jersey-civic-aide-officfal-of-consumers-league.html | MRS. ft. N. SIIVIMONS, JERSEY CIVIC AIDE; Official of Consumers' League once Was Head of the State League of Women Voters DIES IN HILLSIDE AT 66 Suffragist Became Chairman of the Women's Democratic Committee in 1920 | True | gpecfal to TH Nz YORK Trs. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/monroe-ties-roosevelt-on-lastperiod-tally-bronx-rivals-play-to-a-66.html | Monroe Ties Roosevelt on Last-Period Tally ; BRONX RIVALS PLAY TO A 6-6 DEADLOCK Perone Excels as Roosevelt Contingent Draws Against Favored Monroe Team M'KEE VOCATIONAL VICTOR Wins by 20-0 in First Game for Cardinal Hayes High School Eleven | True | By William J. Briordy | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/air-plants-of-east-start-cooperation-curtisswright-agrees-to-supply.html | AIR PLANTS OF EAST START COOPERATION; Curtiss-Wright Agrees to Supply Tools Needed by Brewster | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/soviet-envoy-reaches-canada.html | Soviet Envoy Reaches Canada | True | | C1B 560320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/us-italians-aided-biddle-announces-lifting-of-the-alien-enemy.html | U.S. ITALIANS AIDED; Biddle Announces Lifting of the 'Alien Enemy' Stigma on Monday PRESIDENT APPROVES Loyalty of 600,000 in Nation Said to Have Been Demonstrated U.S. ITALIAN ALIENS NOT TO BE 'ENEMIES' | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/policy-surrenders-drop-this-year-is-setting-new-low-mark-in.html | POLICY SURRENDERS DROP; This Year Is Setting New Low Mark in Insurance History | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/scholars-ask-aim-of-world-equality-interdependence-of-nations-is.html | SCHOLARS ASK AIM OF WORLD EQUALITY; Interdependence of Nations Is Stressed at Last Sessions of Inter-American Conclave DR. FISHBEIN IS A SPEAKER Asks Unification in Solving of Health Problems -- Cultural Bonds Cited on Radio | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/thomas-c-wright-sr.html | THOMAS C. WRIGHT SR. | True | Special to T Nw Yotl IIa. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/hammond-loses-appeal-court-refuses-to-order-the-reinstatement-of.html | HAMMOND LOSES APPEAL; Court Refuses to Order the Reinstatement of Consul | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/prime-minister-churchills-review-of-allies-war-gains.html | Prime Minister Churchill's Review of Allies' War Gains | True | By the United Press. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/screen-news-here-and-in-hollywood-henry-travers-to-appear-in-moon.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Henry Travers to Appear in 'Moon Is Down' -Fox Also to Make 'Prison Break' GLASS KEY IS SCHEDULED To Open at Loew's Criterion Tomorrow -MGM Purchases Rights to 'Time of Peace' | True | By Telephone To the New York Times. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/waves-at-smith-get-new-executive-head-commander-bullis-takes-place.html | WAVES AT SMITH GET NEW EXECUTIVE HEAD; Commander Bullis Takes Place of Baker at College | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/air-line-reports-profit-of-498216-transcontinental-and-western-lost.html | AIR LINE REPORTS PROFIT OF $498,216; Transcontinental and Western Lost $693,049 in Like Half Year of 1941 | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/live-hog-prices-off-12c-a-pound-break-one-of-the-sharpest-in.html | LIVE HOG PRICES OFF 1/2C A POUND; Break, One of the Sharpest in Several Months, Drops Farm Values About $75,000,000 LIVE HOG PRICES OF 1/2C A POUND | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/miss-burleigh-a-bride-merlon-pa-girl-wed-to-ensign-i-g-g-browning.html | MISS BURLEIGH A BRIDE; Merlon, Pa., Girl Wed to Ensign i G. G. Browning 2d in Bryn Mawr | True | Special to T Nw' YOK Tss. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/5000-taken-off-relief-are-shifted-to-wpa-projects-to-be-trained-for.html | 5,000 TAKEN OFF RELIEF; Are Shifted to WPA Projects to Be Trained for War Work | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/7000-workers-shifted-new-zealanders-drafted-from-nonessential-to.html | 7,000 WORKERS SHIFTED; New Zealanders Drafted From Nonessential to War Work | True | Special Cable to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/doubts-big-nazi-air-raids.html | Doubts Big Nazi Air Raids | True | Wireless to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/goerings-foreign-holdings-listed-by-bbc-8000000-is-estimate.html | Goering's Foreign Holdings Listed by BBC; $8,000,000 Is Estimate, Including U.S. Bonds | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/daughter-to-j-a-liefters.html | Daughter to J. A. Liefters | True | Special to Tr,e IIZW YORK WI3,8. | C1B 560320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/junior-hadassah-to-give-bazaar.html | Junior Hadassah to Give Bazaar | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/princeton-backs-out-with-injuries-marshall-and-franke-may-be-unable.html | PRINCETON BACKS OUT WITH INJURIES; Marshall and Franke May Be Unable to Oppose Penn -- Scout Lauds Perina | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/dorothea-hammond-to-be-wed-onov-7-new-jersey-girl-brideelect-of-i.html | DOROTHEA HAMMOND TO BE WED ONOV. 7; New Jersey Girl Bride-Elect of i Thomas Newan Berry. | True | Special to TH / YORK TS. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/preflight-games-top-weeks-program-biermans-fliers-face-notre-dame.html | Pre-Flight Games Top Week's Program; BIERMAN'S FLIERS FACE NOTRE DAME Boston College Has Chance to Become First to Topple One of Pre-Flight Elevens TEST FOR COLUMBIA STAR Governali Will Be Under Army Pressure -- West Virginia and Fordham Also Carded Here | True | By Allison Danzig | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/accused-in-coupon-sale-truck-driver-is-charged-with-deal-with.html | ACCUSED IN COUPON SALE; Truck Driver Is Charged With Deal With Station Attendant | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/war-films-to-get-weekly-openings-plan-provides-for-distribution-of.html | WAR FILMS TO GET WEEKLY OPENINGS; Plan Provides for Distribution of Information and Morale Pictures in the City SIX STUDIOS CONTRIBUTE Release to Exhibitors Will Be Under Direction of the War Activities Committee | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/bonds-for-business.html | Bonds for Business | True | ADOLPH W. BAAR. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/foe-claims-caucasus-gain-reports-defeat-of-two-red-army-divisions.html | FOE CLAIMS CAUCASUS GAIN; Reports Defeat of Two Red Army Divisions on Tuapse Road | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/mexican-rail-pact-nearly-complete-american-supply-of-rolling-stock.html | MEXICAN RAIL PACT NEARLY COMPLETE; American Supply of Rolling Stock Expected to Aid Trade Relations FARMERS WILL BENEFIT They Will Have Outlet Here for Many Products Needed in Our War Effort | True | By Camille M. Cianfarraspecial Cable To the New York Times. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/miss-e-a-moorhouse-engaged.html | Miss E. A. Moorhouse Engaged | True | Special to THE NEW YORK TS. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/eastman-lists-hearing-to-consider-florida-protests-against-rail.html | EASTMAN LISTS HEARING; To Consider Florida Protests Against Rail Travel Curbs | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/1917-shell-casing-to-go-to-war-again.html | 1917 Shell Casing To Go to War Again | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/17-nazis-slain-in-paris-ambush.html | 17 Nazis Slain in Paris Ambush | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/nazis-again-strike-inside-stalingrad-but-make-only-slight-gain.html | NAZIS AGAIN STRIKE INSIDE STALINGRAD; But Make Only Slight Gain -- Russians in Mozdok Region of Caucasus Advance GERMANS ARE BALKED IN THREE SECTORS NAZIS AGAIN STRIKE INSIDE STALINGRAD | True | By the United Press. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/gisela-c-newkirk-is-wed-smith-college-graduate-bride-of-capt-arnold.html | GISELA C. NEWKIRK IS WED; Smith College Graduate Bride of Capt. Arnold Friedberg | True | | C1B 560320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/pupils-to-name-49-ships-champion-salvage-collectors-to-win.html | PUPILS TO NAME 49 SHIPS; Champion Salvage Collectors to Win Christening Honor | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/notes.html | Notes | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/lipsticks-aimed-at-axis-used-containers-raise-metal-scrap-pile-at.html | LIPSTICKS AIMED AT AXIS; Used Containers Raise Metal Scrap Pile at Beauty Salon | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/smathers-retorts-on-rubber-stamp-says-he-is-proud-of-backing.html | SMATHERS RETORTS ON 'RUBBER STAMP'; Says He Is Proud of Backing President's Policies Fully | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/stimson-bars-speech-by-knerr-on-aircraft-milwaukee-appearance-of.html | STIMSON BARS SPEECH BY KNERR ON AIRCRAFT; Milwaukee Appearance of the Colonel Is Canceled | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/awvs-aids-consumers-information-center-is-opened-by-washington.html | A.W.V.S. AIDS CONSUMERS; Information Center Is Opened by Washington Heights Division | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/mrs-billington-long-a-suffragist-member-of-the-democratic-national.html | MRS. BILLINGTON, LONG A SUFFRAGIST; Member of the Democratic National Committee From New Jersey Dies at 83 HER PLEA TO WILSON WON' President Urged Senate Day Later to Vote Approval of Suffrage Amendment | True | Special to Tm llh'w YOR TS. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/army-in-light-drill-squad-in-shape-after-cornell-warned-of-lions.html | ARMY IN LIGHT DRILL; Squad in Shape After Cornell -- Warned of Lions' Attack | True | Special to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/reich-simplifies-rail-equipment.html | Reich Simplifies Rail Equipment | True | By Telephone To the New York Times. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/cadets-not-to-see-armynavy-battle-but-fixture-will-be-played-unless.html | CADETS NOT TO SEE ARMY-NAVY BATTLE; But Fixture Will Be Played Unless Washington Cancels It, Says West Point Official | True | By Arthur Daley | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/britons-criteize-chaining-captives-london-action-on-german.html | BRITONS CRITEIZE CHAINING CAPTIVES; London Action on German Prisoners Held Competition With Nazi Barbarity SHAW ASKS QUESTIONS Australians Send Message -- Enemy Reported to Have Fettered 6,000 More | True | Special Cable to THE NEW YORK TIMES. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/vagrancy-is-first-in-laurel-feature-belair-stud-filly-captures.html | VAGRANCY IS FIRST IN LAUREL FEATURE; Belair Stud Filly Captures Queen Isabella Handicap by Three Lengths 11TH VICTORY IN 18 RACES Lotopoise Takes the Place and Rosetown Show -- Winner Returns $3 for $2 | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/presidents-address-on-manpower-second-front-and-other-issues.html | President's Address on Manpower, Second Front and Other Issues | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/italian.html | Italian | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/norway-is-doing-its-best-but-quislings-treachery-seems-to-put-all.html | Norway Is Doing Its Best; But Quislings Treachery Seems to Put All Country Under Shadow | True | NORWEGIAN PATRIOT. | C1B 560320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/troth-alqlqoulqced-of-nirgilqi-foley-alumna-of-mtnernon-seminary.html | TROTH AlqlqOUlqCED OF NIRGIlqI/ FOLEY; Alumna of MtNernon Seminary Will Become Bride of 'Lieut. George K. Wegel of Army ATTENDED ALSO CHOATE Fiance Was Graduated From Cornell and the Harvard School of Business | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/standards-group-elects.html | Standards Group Elects | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/dewey-says-party-would-speed-war-republican-victory-in-state-seen.html | DEWEY SAYS PARTY WOULD SPEED WAR; Republican Victory in State Seen Bringing 'Fresh Minds, Fresh Energies' to Task DEMOCRATIC RULE SCORED ' Long Experience in Deep Ruts of Comfortable Routine' No Help in Emergency | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/irish-rebel-chief-seized-mcateer-will-be-interned-in-northern.html | IRISH REBEL CHIEF SEIZED; McAteer Will Be Interned in Northern Ireland | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/cdvo-and-teachers-to-aid-oil-rationing-they-will-help-applicants.html | CDVO AND TEACHERS TO AID OIL RATIONING; They Will Help Applicants Who Apply for Coupon Books | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/the-play-molly-picon-in-oy-is-dus-a-leben-musical-comedy-about-her.html | THE PLAY; Molly Picon in 'Oy Is Dus a Leben,' Musical Comedy About Her Career | True | By Brooks Atkinson | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/bennett-praises-twoparty-system-niagara-falls-speech-looked-on-as.html | BENNETT PRAISES TWO-PARTY SYSTEM; Niagara Falls Speech Looked On as Reply to Threat Seen in Labor Party Stand NO COMPROMISE PEACE Candidate Spends Day Campaigning in Genesee Valley and Along Erie Canal | True | By Leo Eganspecial To the New York Times. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/harold-kohon-in-recital-young-violinist-features-ravel-beethoven-in.html | HAROLD KOHON IN RECITAL; Young Violinist Features Ravel, Beethoven in 2d Program | True | R.P. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/us-may-run-iran-road-britishoperated-railway-takes-supplies-to.html | U.S. MAY RUN IRAN ROAD; British-Operated Railway Takes Supplies to Russia | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/32-receive-silver-stars-kenney-honors-fliers-for-deeds-in-southwest.html | 32 RECEIVE SILVER STARS; Kenney Honors Fliers for Deeds in Southwest Pacific | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/may-draft-labor-president-in-radio-talk-warns-that-legislation-may.html | MAY DRAFT LABOR; President in Radio Talk Warns That Legislation May Be Necessary SHIPS OUTPACE FOE He Found People in High State of Morale on His War Plants Tour 18-19 DRAFT IS HELD VITAL BY PRESIDENT | True | By W.h. Lawrencespecial To the New York Times. | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560320 |
| 1942-10-13 | 1942-10-13 | https://www.nytimes.com/1942/10/13/archives/owi-telling-truth-elmer-davis-says-head-of-agency-asserts-this-is.html | OWI TELLING TRUTH, ELMER DAVIS SAYS; Head of Agency Asserts This Is the Surest Contribution Toward Victory AIM TO DISCOURAGE ENEMY Record Shows Faithful Report of Shortcomings as Well as Successes, He Declares | True | Special to THE NEW YORK TIMES. | C1B 560320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/states-costs-cut-republicans-say-party-is-held-to-have-saved.html | STATE'S COSTS CUT, REPUBLICANS SAY; Party is Held to have Saved $140,000,000 of People's Funds Last Year COUDERT ATTACKS REDS Smear Propaganda Endangers Democratic Government, Senator Asserts | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/chiang-thanks-great-britain.html | Chiang Thanks Great Britain | True | Wireless to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/moves-against-canteen-bennett-aide-to-institute-suit-today-to-void.html | MOVES AGAINST CANTEEN; Bennett Aide to Institute Suit Today to Void Charter | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/107-violate-compensation-law.html | 107 Violate Compensation Law | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/wlb-denies-rise-to-ford-workers-holding-scale-meets-living-cost.html | WLB Denies Rise to Ford Workers, Holding Scale Meets Living Cost | True | By W.h. Lawrencespecial To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/store-building-sold-in-yonkers.html | Store Building Sold in Yonkers | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/80th-freighter-launched-los-angeles-concern-makes-record-of-32-days.html | 80TH FREIGHTER LAUNCHED; Los Angeles Concern Makes Record of 32 Days | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/publisher-gets-bew-post.html | Publisher Gets BEW Post | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/nazis-report-only-one-sinking.html | Nazis Report Only One Sinking | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/rios-is-supported-by-chiles-cabinet-ministers-applaud-presidents.html | RIOS IS SUPPORTED BY CHILE'S CABINET; Ministers Applaud President's Decision to Postpone His Visit to This Country THE AXIS RADIO GLOATS Finds 'Imperialist' Attitude on the Part of United States Toward Latin America | True | Special Cable to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/nearly-normal-selection-seen-in-christmas-gifts.html | Nearly Normal Selection Seen in Christmas Gifts | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/housing-heads-to-meet-middle-atlantic-conference-will-be-held-in.html | HOUSING HEADS TO MEET; Middle Atlantic Conference Will Be Held in This City | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/the-heavyweight-champion-on-a-furlough.html | THE HEAVYWEIGHT CHAMPION ON A FURLOUGH | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/manhattan-drive-for-scrap-opened-nathan-at-hunter-rally-calls-for.html | MANHATTAN DRIVE FOR SCRAP OPENED; Nathan at Hunter Rally Calls for Continuous Collection for the Duration 3-TON HEAP ON CAMPUS Among Articles Salvaged by Students Are Stoves From Roosevelt Town House | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/hits-at-armys-civilians-representative-colmer-says-the-payroll.html | HITS AT ARMY'S CIVILIANS; Representative Colmer Says the Payroll Exceeds Military's | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/flying-fortresses-score.html | Flying Fortresses Score | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/national-line-service-shares.html | National Line Service Shares | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/agencies-in-washington-expected-to-move-here-because-of-housing-new.html | Agencies in Washington Expected To Move Here Because of Housing; New York Said to Be Only City Able to Take Care of Large Staffs -- Most of 100,000 Vacant Units Found in Manhattan | True | | C1B 560362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/hurley-seeks-steel-for-bridge.html | Hurley Seeks Steel for Bridge | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/rural-agency-disbanded-electric-home-and-farm-authority-doomed-by.html | RURAL AGENCY DISBANDED; Electric Home and Farm Authority Doomed by Priorities | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/close-race-seen-in-vote-in-queens-gallup-poll-gives-dewey-46-with.html | CLOSE RACE SEEN IN VOTE IN QUEENS; Gallup Poll Gives Dewey 46%, With 48% of Residents Supporting Bennett ALFANGE STRONG IN BRONX As Result, Democrats' Plurality Is Far Under That of Gov. Lehman's in 1938 | True | By George Gallup Director, American Institute of Public Opinion | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/constitution-for-india-that-and-not-religious-agreement-is-regarded.html | Constitution for India; That and Not Religious Agreement Is Regarded as Britain's Aim | True | EDWARD MANLEY HOPKINS | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/sophomore-paces-attack.html | Sophomore Paces Attack | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/war-plants-seized-in-bribery-charges-government-will-run-triumph.html | WAR PLANTS SEIZED IN BRIBERY CHARGES; Government Will Run Triumph Explosives, Inc., and Five Units in Maryland Area FIVE MEN ARE ARRESTED Decker, Company Executive, and Chief Civilian Navy Inspector Are Accused | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/caswell-terrell.html | Caswell -- Terrell | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/1819-bills-rushed-hearings-start-today-to-make-2500000-youths.html | 18-19 BILLS RUSHED; Hearings Start Today to Make 2,500,000 Youths Available for Call PRESIDENT'S TALK HEEDED Steps Weighed to Let Students Finish Year and to Assure 12 Months of Training CONGRESS SPEEDS LOWER DRAFT AGE | True | By Henry N. Dorrisspecial To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/ballet-adds-3-shows-hurok-announces-extra-dates-3-novelties-on-one.html | BALLET ADDS 3 SHOWS; Hurok Announces Extra Dates -- 3 Novelties on One Program | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/bombing-of-rabaul-kept-up-third-day-allied-ground-forces-penetrate.html | BOMBING OF RABAUL KEPT UP THIRD DAY; Allied Ground Forces Penetrate Myola Defenses in New Guinea | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/studies-complaints-of-reduced-service-rent-committee-says-few-cases.html | STUDIES COMPLAINTS OF REDUCED SERVICE; Rent Committee Says Few Cases Have Been Listed | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/gen-f-a-fortescue-took-part-in-march-from-kabul-to-relief-of.html | GEN. F. A. FORTESCUE; Took Part in March From Kabul to Relief of Kandahar | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/suitor-kills-girl-shoots-her-sister-puerto-rican-then-ends-life.html | SUITOR KILLS GIRL, SHOOTS HER SISTER; Puerto Rican Then Ends Life After Attack in Harlem | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/salvaging-the-normandie.html | SALVAGING THE NORMANDIE | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/army-nurse-corps-set-at-31000-in-43-department-plans-to-draw-on.html | ARMY NURSE CORPS SET AT 31,000 IN '43; Department Plans to Draw on Available List of 60,000 to Serve 5-Million Force HIGHER PAY BILL URGED Witnesses Before House Committee Advocate Relative Rank as Well as Pay Scale | True | Special to THE NEW YORK TIMES. | C1B 560362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/general-minimizes-aef-race-friction-davis-says-situation-between.html | GENERAL MINIMIZES A.E.F. RACE FRICTION; Davis Says Situation Between Negro and White Troops in Britain Is Not Serious TOUR OF INSPECTION ENDED Officer Links Trouble Partly to Resentment Over Way British Entertained Negroes | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/union-leaders-suspended-four-in-albany-local-admitted-taking-pay.html | UNION LEADERS SUSPENDED; Four in Albany Local Admitted Taking Pay for 'Permit Cards' | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/salvage-drive-speeded-3-railroads-gather-101309-tons-of-scrap-in.html | SALVAGE DRIVE SPEEDED; 3 Railroads Gather 101,309 Tons of Scrap in Ten Months | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/peterson-outpoints-mcnutt.html | Peterson Outpoints McNutt | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/british-speed-goods-for-smaller-shops-government-acts-to-keep-them.html | BRITISH SPEED GOODS FOR SMALLER SHOPS; Government Acts to Keep Them From Having to Close Up | True | Wireless to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/-parke-channing-mining-exbcjti-consulting-engineer-exhead-of.html | . PARKE CHANNING, MINING EXBCJTI; Consulting Engineer, Ex-Head of Tennessee Copper Co., Dies in Los Angeles at 79 LED PROFESSIONAL GROUP i Served as Official of Council to Rid Nation's Industries of Waste ir Early Twenties | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/citys-work-plans-told-to-senators-la-guardia-and-others-declare.html | CITY'S WORK PLANS TOLD TO SENATORS; La Guardia and Others Declare Production Here Is Hurt by Policy on Contracts ENGINEERING AID IS ASKED Mayor Urges Division to Help Conversions and Authority for Local Representatives | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/splashing-joke-goes-bad-so-youth-promises-judge-he-will-try-to.html | SPLASHING JOKE GOES BAD; So Youth Promises Judge He Will Try to Enlist in Army | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/japanese-bayoneted-island-missionaries.html | Japanese Bayoneted Island Missionaries | True | Wireless to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/canada-will-pool-plant-facilities-step-needed-to-solve-serious.html | CANADA WILL POOL PLANT FACILITIES; Step Needed to Solve Serious Manpower Problem, Sterne Tells Plastics Group TO SHOW NEW MATERIALS Macy's to Exhibit Substitutes Being Turned Out by Industry for Wartime Use | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/notes.html | Notes | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/christmas-seals-on-sale-purchase-now-urged-for-use-on-gifts-to.html | CHRISTMAS SEALS ON SALE; Purchase Now Urged for Use on Gifts to Service Men | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/34-more-war-plants-to-get-armynavy-e-excellent-production-record.html | 34 MORE WAR PLANTS TO GET ARMY-NAVY 'E'; Excellent Production Record Qualifies Them for Award | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/telephone-frustration-acted-out-by-la-guardia.html | Telephone 'Frustration' Acted Out by La Guardia | True | By the United Press. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 560362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/more-realizing-in-stock-market-part-of-early-gains-however-are.html | MORE REALIZING IN STOCK MARKET; Part of Early Gains, However, Are Maintained -- Volume Below Previous Session SHARES STRONG AT START Speculative Rail Bonds Are Irregular at the Close -- Commodities Mixed | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/wed-in-philadelpma.html | WED IN PHILADELPmA | True | Special to Tz NEW Yoax TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/lowly-vegetables-get-wickards-help-onions-beans-and-carrots-will.html | LOWLY VEGETABLES GET WICKARD'S HELP; Onions, Beans and Carrots Will Get Enlarged Totals for Winter Production LUXURY' GROUP SLASHED Cantaloupes, Peppers, Asparagus and Artichokes Are Regarded as Less Essential | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/united-nations.html | United Nations | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/grosvenor-house-ball-dec-5.html | Grosvenor House Ball Dec. 5 | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/nazi-paper-discusses-peace.html | Nazi Paper Discusses Peace | True | By Telephone To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/hunters-in-war-effort-fats-saved-from-big-game-kills-needed-for.html | HUNTERS IN WAR EFFORT; Fats Saved From Big Game Kills Needed for Explosives | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/jeffers-in-the-lions-den.html | JEFFERS IN THE LIONS' DEN | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/ormandy-directs-russian-program-philadelphia-orchestra-gives.html | ORMANDY DIRECTS RUSSIAN PROGRAM; Philadelphia Orchestra Gives Offerings of Living Artists at Carnegie Hall STRAVINSKY WORK SCORES ' Firebird' Music Found More in Modern Vein Than the Items by Younger Composers | True | By Olin Downes | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/stuart-and-wood-victors-on-links-they-post-65-to-top-field-at.html | STUART AND WOOD VICTORS ON LINKS; They Post 65 to Top Field at Meadow Brook -- Katz and Phillips Next on 67 | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/jamaica-railways-hold-up.html | Jamaica Railways Hold Up | True | Special Cable to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/william-j-russell-credited-with-having-a-part-in-building-first.html | WILLIAM J. RUSSELL; Credited With Having a Part in Building First Auto in U. S. | True | Special to Trx INTL-' YOPJ *X'rs. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/bonds-of-france-to-be-redeemed-3992500-of-7s-drawn-by-lot-will-be.html | BONDS OF FRANCE TO BE REDEEMED; $3,992,500 of 7s Drawn by Lot Will Be Paid, Morgan Bank Here Announces | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/sylvia-stoughton-prospective-bride-will-be-wed-to-lieut-comdr.html | SYLVIA STOUGHTON PROSPECTIVE BRIDE; Will Be Wed to Lieut. Comdr. Frederick H. Thornton of the British Royal Naval Reserve SHE ATTENDED MASTERS Also Studied in Switzerlandm Fiance in Command of Ocean Convoy Escort Vessel | True | | C1B 560362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/nazis-on-defensive-russians-seize-initiative-in-stalingrad-winning.html | NAZIS ON DEFENSIVE; Russians Seize Initiative in Stalingrad, Winning Back Lost Positions CUT A NEW GASH IN FLANK Berlin Admits Soviet Offensive Engages Germans on Volga and Caucasus Fronts NAZIS ON DEFENSIVE ON RUSSIAN FRONTS | True | By the United Press. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/offers-old-submarine-albany-owner-thinks-navy-could-use-exhibit.html | OFFERS OLD SUBMARINE; Albany Owner Thinks Navy Could Use Exhibit Ship | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/interest-in-willkie-keen-from-composite-opinion-in-capital-he.html | Interest in Willkie Keen; From Composite Opinion in Capital He Emerges as a Shrewd Ambassador | True | By Arthur Krockspecial To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/explains-benefits-to-italian-aliens-justice-department-lists-four.html | EXPLAINS BENEFITS TO ITALIAN ALIENS; Justice Department Lists Four Restrictions From Which 600,000 Will Be Freed | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/new-styles-still-appeal-to-public-costumes-on-exhibition-by-jonai.html | NEW STYLES STILL APPEAL TO PUBLIC; Costumes on Exhibition by Jonai Draw Acclaim of Many Spectators 3 CATEGORIES ARE OFFERED Town Dresses, Suits for Street Wear and Evening Gowns in the Collection | True | By Virginia Pope | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/herrika-button-wed-to-army-lieutenant-becomes-the-bride-of-arthur-s.html | HERRIKA BUTTON WED TO ARMY LIEUTENANT; Becomes the Bride of Arthur S. Williams Jr. in Her Home | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/cripps-tempers-austerity-with-overcoat-in-house.html | Cripps Tempers Austerity With Overcoat in House | True | Wireless to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/t-to-metropolitan-life-flag-for-war-bond-purchases-to-be-presented.html | T' TO METROPOLITAN LIFE; Flag for War Bond Purchases to Be Presented Today | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/smith-bids-state-elect-bennett-asserts-dewey-lacks-experience-smith.html | Smith Bids State Elect Bennett; Asserts Dewey Lacks Experience; SMITH URGES STATE TO ELECT BENNETT | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/tin-can-salvage-is-quadrupled.html | Tin Can Salvage Is Quadrupled | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/watsontownsend-win-gain-westchester-golf-honors-for-proamateur.html | WATSON-TOWNSEND WIN; Gain Westchester Golf Honors for Pro-Amateur Teams | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/francpeseta-values-set-frenchspanish-commercial-pact-favors-early.html | FRANC-PESETA VALUES SET; French-Spanish Commercial Pact favors Early Payers | True | Wireless to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/germans-building-belgian-airdromes-intended-for-night-fighters-to.html | GERMANS BUILDING BELGIAN AIRDROMES; Intended for Night Fighters to Intercept Attacks on Reich | True | Wireless to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/rev-louis-bitterman.html | REV. LOUIS BITTERMAN | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/safeguarding-defense-units.html | Safeguarding Defense Units | True | CARL ELLIS SWENSON | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/malta-lifts-toll-to-47-axis-planes-islands-defenders-increase-score.html | MALTA LIFTS TOLL TO 47 AXIS PLANES; Island's Defenders Increase Score as Big Attacks Cover Three Days FORTRESSES IN A SORTIE Get Probable Hit on Enemy Cargo Vessel at Tobruk -- Fighter Sweeps Made | True | | C1B 560362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/parade-will-open-enlistment-drive-rally-in-park-saturday-to-urge.html | PARADE WILL OPEN ENLISTMENT DRIVE; Rally in Park Saturday to Urge Youths of 18 and 19 to Heed President ARMY OFFICERS TO SPEAK Mayor Also Will Join Appeal for More Recruits -- Similar Events Set Up-State | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/warns-of-upsets-in-inventory-curb-kleinhaus-says-wpb-proposal-would.html | WARNS OF UPSETS IN INVENTORY CURB; Kleinhaus Says WPB Proposal Would Disrupt Previous Ways of Merchandising OFFERS ALTERNATIVE IDEA Controllers' Plan Would Bar Need for 'Crystal Gazing' to Foretell Stock Size | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/upholds-tax-statute-on-stored-property-jersey-supreme-court.html | UPHOLDS TAX STATUTE ON STORED PROPERTY; Jersey Supreme Court Decision Is in Favor of Warehouses | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/abdel-krim-loyal-vichy-claims.html | Abd-el Krim Loyal, Vichy Claims | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/helen-hayes-to-aid-show.html | Helen Hayes to Aid Show | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/1i1-james-fulleetoiv.html | 1I1S. JAMES FULLEETOIV | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/autoists-limited-to-5-tires-per-car-proof-will-be-demanded-or-no.html | AUTOISTS LIMITED TO 5 TIRES PER CAR; Proof Will Be Demanded or No Gasoline Can Be Obtained Under Nation-Wide Curb AUTOISTS LIMITED TO 5 TIRES PER CAR | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/management-men-meet-ama-to-discuss-wartime-tasks-at-chicago.html | MANAGEMENT MEN MEET; A.M.A. to Discuss Wartime Tasks at Chicago Sessions | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/brooklyn-tenements-bought.html | Brooklyn Tenements Bought | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/premiere-tonight-of-beat-the-band-george-abbott-to-present-the.html | PREMIERE TONIGHT OF 'BEAT THE BAND'; George Abbott to Present the Musical in Which George Marion Jr. Collaborated REVIVAL OF 'NATIVE SON' Oct. 23 Is Set for Opening of the Play at Majestic -- 'Cry Havoc' to Be Produced | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/harriet-behrend-to-wed-skeet-champion-to-be-bride-of-caryl-h-sayre.html | HARRIET BEHREND TO WED; Skeet Champion to Be Bride :of Caryl H. Sayre, Broker | True | Specal to T NEW YORE Turns. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/home-decoration-in-war-depicted-mr-and-mrs-americas-desire-for.html | HOME DECORATION IN WAR DEPICTED; Mr. and Mrs. America's Desire for Smaller Quarters Is Reflected in Exhibit | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/traffic-accidents-drop-decrease-last-week-from-same-period-year-ago.html | TRAFFIC ACCIDENTS DROP; Decrease Last Week From Same Period Year Ago Noted | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/helen-l-michalis-en6a6ed-to-wed-her-troth-to-lieut-w-barton-baldwin.html | HELEN L. MICHALIS EN6A6ED TO WED; Her Troth to Lieut. W. Barton Baldwin Jr. of Air Forces Is Announced by Father ATTENDED CHAPIN SCHOOL i Was Introduced to Society in 1 g37 -- Bridegroom-Elect Studied at St. George's | True | | C1B 560362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/housing-projects-plan-financing-10323000-notes-1852000-of-bonds-to.html | HOUSING PROJECTS PLAN FINANCING; $10,323,000 Notes, $1,852,000 of Bonds to Be Sold by 14 Authorities Next Week | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/army-fliers-pound-kiska-three-days-camps-hangars-and-shipping-hit.html | ARMY FLIERS POUND KISKA THREE DAYS; Camps, Hangars and Shipping Hit in Repeated Attacks on Foe's Last Aleutian Base ARMY FLIERS POUND KISKA THREE DAYS | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/armys-squad-prepares-three-west-point-elevens-drill-varsity-has.html | ARMY'S SQUAD PREPARES; Three West Point Elevens Drill -- Varsity Has Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/100000-film-studio-fire.html | $100,000 Film Studio Fire | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/us-ace-in-raf-explains-how-copilots-get-half-credit-for-joint.html | U.S. Ace in R.A.F. Explains How Co-Pilots Get Half Credit for Joint Bagging of Plane | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/french-retreat-in-madagascar.html | French Retreat in Madagascar | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/girl-enlists-fifth-in-family.html | Girl Enlists, Fifth in Family | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/seamen-will-be-moved-those-held-on-rikers-island-to-go-to-ellis.html | SEAMEN WILL BE MOVED; Those Held on Rikers Island to Go to Ellis Island Tomorrow | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/channel-isles-force-put-at-10000-nazis-25000-laborers-from-europe.html | CHANNEL ISLES FORCE PUT AT 10,000 NAZIS; 25,000 Laborers From Europe Reportedly Employed There | True | Wireless to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/mrs-rowland-t-baker.html | MRS. ROWLAND T. BAKER | True | Special to THE NZW YORK TEarS. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/soong-going-home-sees-roosevelt-chinese-foreign-minister-in-a.html | SOONG, GOING HOME, SEES ROOSEVELT; Chinese Foreign Minister in a Farewell Call -- Will Take Plans to Gen. Chiang SILENT AS TO OFFENSIVE Chungking Now Looks to Vichy to Follow U.S.-British Example on Special Rights | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/miss-e-s-keans-fiance.html | Miss E. S. Kean's Fiance | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/on-college-gridirons.html | ON COLLEGE GRIDIRONS | True | By Allison Danzig | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/lewis-and-bittner-in-veracity-clash-accused-of-absolutely-untrue.html | LEWIS AND BITTNER IN 'VERACITY' CLASH; Accused of 'Absolutely Untrue' Statements, Miners' Head Says He Doesn't Tell Lies GIVES EDICT TO EX-AIDE Declares He Must Quit Post in C.I.O. Steel Organization or Leave the U.M.W. | True | By Joseph Shaplenspecial To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/mead-joins-tour-to-help-bennett-nominees-former-rival-says-attorney.html | MEAD JOINS TOUR TO HELP BENNETT; Nominee's Former Rival Says Attorney General is Best Choice for Governor PARTY'S RECORD REVIEWED Candidate Says at Jamestown War Problems Will Demand Experience at the Helm | True | By Leo Eganspecial To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/civil-engineers-society-elects-new-president.html | Civil Engineers Society Elects New President | True | | C1B 560362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/moves-to-control-business-rent-too-byrnes-has-steagall-offer-a-bill.html | MOVES TO CONTROL BUSINESS RENT, TOO; Byrnes Has Steagall Offer a Bill Extending Scope to All Country's Real Property AIMS TO CURB RATE JUMPS Stabilization Director Reports Doubling of the Demands of Some Store Owners | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/mrs-robert-b-noyes-of-coffee-grower-wasi-kin-of-colonial-families-i.html | MRS. ROBERT B. NOYES; of Coffee Grower WasI Kin of Colonial Families I | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/financial-advertisers-to-meet.html | Financial Advertisers to Meet | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/churchills-statement.html | CHURCHILL'S STATEMENT | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/investigating-silver.html | INVESTIGATING SILVER | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/stimson-explains-silencing-of-knerr-he-says-officers-are-not-paid.html | STIMSON EXPLAINS SILENCING OF KNERR; He Says Officers Are Not Paid 'to Fight With Each Other' | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/new-strategy-unit-proposed-by-afl-resolution-would-centralize.html | NEW STRATEGY UNIT PROPOSED BY A.F.L.; Resolution Would Centralize Manpower, Procurement and Rationing in 'Over-All Board' WITH WALLACE AS HEAD Group 'to Combat Anti-Labor Propaganda,' and Extension of Social Security Urged | True | By Louis Starkspecial To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/beer-wholesalers-elect.html | Beer Wholesalers Elect | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/navy-builds-new-plane-first-of-seaduty-patrol-craft-marks-factorys.html | NAVY BUILDS NEW PLANE; First of Sea-Duty Patrol Craft Marks Factory's 25th Year | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/97750-for-56-herefords-yearling-bull-brings-7500-and-top-heifer.html | $97,750 FOR 56 HEREFORDS; Yearling Bull Brings $7,500 and Top Heifer $4,500 | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/army-seeks-meteorologists.html | Army Seeks Meteorologists | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/fort-jay-scraps-many-old-cannon-those-lacking-in-historic-value.html | FORT JAY SCRAPS MANY OLD CANNON; Those Lacking in Historic Value Will Be Melted to Serve in This War | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/vital-factors-noted-program-outlined-for-23d-st-association-members.html | VITAL FACTORS NOTED; Program Outlined for 23d St Association Members | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/envoy-to-address-bond-club.html | Envoy to Address Bond Club | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/2-more-destroyers-launched-at-kearny-the-philip-and-the-renshaw-are.html | 2 MORE DESTROYERS LAUNCHED AT KEARNY; The Philip and the Renshaw Are Latest to Leave Ways | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/president-awaits-willkie.html | President Awaits Willkie | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/bright-willie-and-rurales-win-feature-races-at-jamaica-favorite.html | Bright Willie and Rurales Win Feature Races at Jamaica; FAVORITE VICTOR BY TWO LENGTHS Bright Willie Wins Excalibur Handicap From Some Chance -- Zaca Rosa Gains Show RURALES FIRST BY A NOSE Foul Claim Lodged in Behalf of Jack S.L., Runner-Up, Is Disallowed at Jamaica | True | By Robert F. Kelley | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/coin.html | COIN | True | | C1B 560362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/holc-sells-in-jersey-city.html | HOLC Sells in Jersey City | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/mercer-and-shannon-sold.html | Mercer and Shannon Sold | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/urges-ceiling-confirmation.html | Urges Ceiling Confirmation | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/loovis-c-johnson-speciaiized-in-the-legal-aspects-of-the-railroad.html | LOO[Vi!S C. JOHNSON; Speciaiized' in the Legal Aspects of the Railroad Business | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/axis-radio-is-shrill.html | Axis Radio Is Shrill | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/exred-now-an-excitizen-norwegian-ship-captain-opposed-to-aiding.html | EX-RED NOW AN EX-CITIZEN; Norwegian Ship Captain Opposed to Aiding Russia | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/tanker-torpedoed-off-oregon-coast-one-man-of-crew-of-48-lost-in.html | TANKER TORPEDOED OFF OREGON COAST; One Man of Crew of 48 Lost in Submarine Attack 25 Miles From Shore | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/jeff-davis-suspends-hobo-paper.html | Jeff Davis Suspends Hobo Paper | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/george-ti-ott.html | GEORGE tI. OT.T. | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/fatta-outpoints-lemos-takes-decision-in-8round-bout-at-the-broadway.html | FATTA OUTPOINTS LEMOS; Takes Decision in 8-Round Bout at the Broadway Arena | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/russians-bomb-budapest-plants.html | Russians Bomb Budapest Plants | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/brooklyn-man-saves-belfast-baby.html | Brooklyn Man Saves Belfast Baby | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/hail-newspapers-on-war-drives-aid-speakers-at-chicago-sessions.html | HAIL NEWSPAPERS ON WAR DRIVES AID; Speakers at Chicago Sessions Commend Help on the Bond and Scrap Campaigns STRENGTH URGED ON PRESS Treasury Man Says Financial Stability Is Necessary for Its Freedom | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/japanese.html | Japanese | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/bronx-scrap-drive-yields-15292-tons-but-600-trucks-are-unable-to.html | BRONX SCRAP DRIVE YIELDS 15,292 TONS; But 600 Trucks Are Unable to Collect All Piles in Day and Work Will Continue BRONX SCRAP DRIVE YIELDS 15,292 TONS LAMP POST GOES TO BRONX SCRAP COLLECTION | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/58-horses-bring-11535.html | 58 Horses Bring $11,535 | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/bank-sold-1048-policies.html | Bank Sold 1,048 Policies | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/thoils-p-maloy.html | THOILS P. MALOY | True | Special to TRS NZW YORE TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/planned-economy-to-bolster-allies-combined-board-is-gathering-data.html | PLANNED ECONOMY' TO BOLSTER ALLIES; Combined Board Is Gathering Data on the Resources and Needs of United Nations GUIDE TO ADJUSTMENTS Fullest Production Efficiency and Flexibility in Pressing the War Are Major Goals | True | By Charles E. Eganspecial To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/lieut-clark-assigned-to-cornell.html | Lieut. Clark Assigned to Cornell | True | | C1B 560362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/restaurants-ask-what-meatless-is-how-about-byproducts-like-oxtails.html | RESTAURANTS ASK WHAT 'MEATLESS IS; How About By-Products Like Ox-Tails, Kidneys and Meat Sauces? They Wonder RULING ASKED OF WICKARD Eager to Comply, They Want Uniform Observance -- Some Start Plan Week Early | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/london-of-future-now-being-drafted-royal-academy-commissions-2.html | LONDON OF FUTURE NOW BEING DRAFTED; Royal Academy Commissions 2 Architects to Plan City to Rise on Raid Ruins THEIR TASTE TO GOVERN Neither Transplanted New York Nor Revived Medieval Town Is Envisaged | True | By David Andersonspecial Cable To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/reformed-convict-freed-in-1000-bail-massachusetts-writ-expected-for.html | REFORMED CONVICT FREED IN $1,000 BAIL; Massachusetts Writ Expected for Man Who Fled Nine Years Ago | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/us-encroachment-seen-mutual-insurance-agents-are-warned-by-editor.html | U.S. ENCROACHMENT SEEN; Mutual Insurance Agents Are Warned by Editor | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/bennett-meets-blackout-as-rally-for-him-begins.html | Bennett Meets Blackout As Rally for Him Begins | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/harrington-trial-nov-5-mother-21-will-be-tried-for-shooting-husband.html | HARRINGTON TRIAL NOV. 5; Mother, 21, Will Be Tried for Shooting Husband | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/russia-is-grateful-for-aid-of-red-cross-dr-kotelnikov-expresses.html | RUSSIA IS GRATEFUL FOR AID OF RED CROSS; Dr. Kotelnikov Expresses Thanks and Asks for More Help | True | Wireless to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/child-care-in-war-topic-problem-will-be-reviewed-by-group-at.html | CHILD CARE IN WAR TOPIC; Problem Will Be Reviewed by Group at Meeting Tomorrow | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/advertising-course-opens.html | Advertising Course Opens | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/columbia-works-on-ground-game-lions-hold-hard-scrimmage-gehrke.html | COLUMBIA WORKS ON GROUND GAME; Lions Hold Hard Scrimmage -- Gehrke Replaces Injured Germann in Backfield MANHATTAN TESTS BURNS Promotes Sophomore Quarterback -- Brooklyn and City College Squads Drill | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/bids-drug-industry-keep-up-promotion-manville-tells-affiliated.html | BIDS DRUG INDUSTRY KEEP UP PROMOTION; Manville Tells Affiliated Group Consumer Shopping Habits Should Be Maintained NEWSPAPERS LEAD MEDIA Survey Shows They Were Far Ahead in Share of Chains' Advertising Dollar | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/us-steel-sets-record-best-september-in-its-history-saw-1703570-tons.html | U.S. STEEL SETS RECORD; Best September in Its History Saw 1,703,570 Tons Shipped | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/wood-upholds-the-world-bank-critics-in-commons-answered-and-demand.html | WOOD UPHOLDS THE WORLD BANK; Critics in Commons Answered and Demand for British Withdrawal Rejected WOOD UPHOLDS THE WORLD BANK | True | Wireless to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/women-enter-coal-mines-in-wyoming-as-men-leave.html | Women Enter Coal Mines In Wyoming as Men Leave | True | Special to THE NEW YORK TIMES. | C1B 560362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/600000-cut-made-in-utilitys-price-stock-of-northeastern-water-and.html | $600,000 CUT MADE IN UTILITY'S PRICE; Stock of Northeastern Water and Electric to Be Sold for $3,224,665 if SEC Assents DROP ATTRIBUTED TO WAR Penn-Jersey Water and John H. Ware Jr. Propose to Give Note for $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/jersey-rejects-estate-declines-gift-of-112acre-site-for-use-by.html | JERSEY REJECTS ESTATE; Declines Gift of 112-Acre Site for Use by State Wards | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/text-of-smith-statement.html | Text of Smith Statement | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/lyons-aims-for-marine-school.html | Lyons Aims for Marine School | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/670-ask-police-pensions-retirement-pleas-to-be-studied-by-fund.html | 670 ASK POLICE PENSIONS; Retirement Pleas to Be Studied by Fund Trustees Monday | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/textile-building-sale-investors-paid-cash-over-lien-of-454500-in.html | TEXTILE BUILDING SALE; Investors Paid Cash Over Lien of $454,500 in Deal | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/play-will-aid-cathedral-fund.html | Play Will Aid Cathedral Fund | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/500000-canadians-on-active-service-ralston-says-convoys-took-all-to.html | 500,000 CANADIANS ON ACTIVE SERVICE; Ralston Says Convoys Took All to England Without Losses | True | Wireless to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/penny-output-cut-50-per-cent.html | Penny Output Cut 50 Per Cent | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/jf-leake-regains-rank.html | J.F. Leake Regains Rank | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/bonds-and-shares-in-london-market-oils-continue-to-advance-with.html | BONDS AND SHARES IN LONDON MARKET; Oils Continue to Advance, With Anglo-Iranians in the Lead GILT-EDGE ISSUES RALLY Japanese 5 1/2% Bonds Move Up 25s to u13 -- Home Rails Also Improve | True | Wireless to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/wpb-paper-chief-resigns-winton-acts-to-avoid-ruling-affecting-own.html | WPB PAPER CHIEF RESIGNS; Winton Acts to Avoid Ruling Affecting Own Mill Interest | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/to-drop-filene-shares.html | To Drop Filene Shares | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/chain-store-sales-up-113-in-month-september-rise-biggest-since.html | CHAIN STORE SALES UP 11.3% IN MONTH; September Rise Biggest Since April, Recovering From August Letdown GENERAL GROUP LED GAINS Apparel, Grocery Units Also Ahead Sharply -- 9-Month Total Increased 11.5% | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/staggered-hours-cut-transit-congestion-as-newark-system-gets-first.html | Staggered Hours Cut Transit Congestion As Newark System Gets First Real Test | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/franklin-tomlii-counsel-to-the-brooklyn-roman-catholic-diocese.html | FRANKLIN TOMLII; Counsel to the Brooklyn Roman Catholic Diocese Since 1919 | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/leaves-hamilton-for-war-job.html | Leaves Hamilton for War Job | True | Special to THE NEW YORK TIMES. | C1B 560362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/surrealists-open-display-tonight-preview-of-exhibition-will-be.html | SURREALISTS OPEN DISPLAY TONIGHT; Preview of Exhibition Will Be Presented at Old Whitelaw Reid Mansion Here PUBLIC SHOW TOMORROW Benefit Will Be in Behalf of the Coordinating Council of French Relief Societies | True | By Edward Alden Jewell | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/herbert-emory-choate-official-of-national-association-of-credit-men.html | HERBERT EMORY CHOATE; Official of National Association of Credit Men Dies in Atlanta | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/famed-red-london-buses-will-get-a-change-of-color.html | Famed Red London Buses Will Get a Change of Color | True | Wireless to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/negro-group-hits-opa-on-rents.html | Negro Group Hits OPA on Rents | True | By the United Press. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/court-scores-mail-thief.html | Court Scores Mail Thief | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/few-ablebodied-now-on-relief-rolls-nearing-a-permanent-low-indeed.html | Few Able-Bodied Now on Relief; Rolls Nearing a 'Permanent Low'; Indeed, City Must 'Work Hard' to Get 5,000 Employables Sought for WPA Projects -- Many Have Obtained War Jobs | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/axis-press-distorts-roosevelts-speech-fragments-cited-to-stress.html | AXIS PRESS DISTORTS ROOSEVELT'S SPEECH; Fragments Cited to Stress Ship Losses and Manpower Need | True | By Telephone To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/ny-realty-board-names-cruikshank-member-of-148yearold-firm-elected.html | N.Y. REALTY BOARD NAMES CRUIKSHANK; Member of 148-Year-Old Firm Elected as President of Trade Organization TO SUCCEED G.L. ALLIN New Official Calls for Aid of Members in Pushing Our War Program | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/john-fleming.html | JOHN FLEMING | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/roth-saltzman.html | Roth -- Saltzman | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/mphails-last-tie-with-dodgers-cut-brooklyn-expected-to-accept.html | M'PHAIL'S LAST TIE WITH DODGERS CUT; Brooklyn Expected to Accept Ex-President's Resignation From Directors' Board | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/unified-war-plan-held-allied-need-british-observers-decry-lack-of.html | UNIFIED WAR PLAN HELD ALLIED NEED; British Observers Decry Lack of Scheme for Exploiting Nazis' Defensive Phase BERLIN BELIEVED SOBERED Failure to Break Soviet Power Expected to Force Germans to Employ Other Fronts | True | By Drew Middletonwireless To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/princeton-sets-war-graduation.html | Princeton Sets War Graduation | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/federal-subsidy-of-400000-in-month-to-help-milk-dealers-in-new-york.html | Federal Subsidy of $400,000 in Month To Help Milk Dealers in New York Area | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/paint-sales-decline.html | Paint Sales Decline | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/nina-quartin-gives-town-hall-recital-soprano-presents-allrussian.html | NINA QUARTIN GIVES TOWN HALL RECITAL; Soprano Presents All-Russian Program, Including Stravinsky | True | R.P. | C1B 560362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/hermann-the-thrifty.html | HERMANN THE THRIFTY | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/landis-opening-united-fund-drive-calls-hospitals-a-vital.html | Landis, Opening United Fund Drive, Calls Hospitals a Vital Battlefront; They Provide Staffs for Armed Forces and Are Indispensable to Home Defense, OCD Head Says in Plea for Support LANDIS HERE OPENS UNITED FUND DRIVE | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/brooklyn-homes-sold-savings-bank-also-disposes-of-long-island.html | BROOKLYN HOMES SOLD; Savings Bank Also Disposes of Long Island Holdings | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/vegetable-goals-lifted-wickard-requests-increases-in-winter.html | VEGETABLE GOALS LIFTED; Wickard Requests Increases in Winter Production | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/wright-stops-cuebas-in-fourth.html | Wright Stops Cuebas in Fourth | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/sports-of-the-times-tackling-a-real-football-problem.html | Sports of the Times; Tackling a Real Football Problem | True | Reg. U.S. Pat. Off.By John Kieran | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/knox-praises-brazil-for-war-assistance-navy-secretary-in-visit.html | KNOX PRAISES BRAZIL FOR WAR ASSISTANCE; Navy Secretary, in Visit, Found Neighbors' Spirit 'Cordial' | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/russian.html | Russian | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/visualizes-postwar-city-moses-says-improvements-now-are-being-drawn.html | VISUALIZES POST-WAR CITY; Moses Says Improvements Now Are Being Drawn Up | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/all-lizzie-beats-night-editor.html | All Lizzie Beats Night Editor | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/hard-work-for-middies.html | Hard Work for Middies | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/bible-week-celebrated-wide-response-to-appeal-by-laymens-group.html | BIBLE WEEK CELEBRATED; Wide Response to Appeal by Laymen's Group Reported | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/henryk-kinsey-6z-a-bank-president-head-of-williamsburgh-savings.html | HENRYK KINSEY, 6z, A BANK PRESIDENT; Head of Williamsburgh Savings Concern in Brooklyn Dies After Long Illness JOINED IT 42 YEARS AGO Directed the Savings Banks Association of the State From 1931 to 1935 | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/mr-alfange-on-power-project.html | Mr. Alfange on Power Project | True | DEAN ALFANGE | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/hockey-loop-to-operate-eastern-amateur-will-carry-on-with-eight.html | HOCKEY LOOP TO OPERATE; Eastern Amateur Will Carry On With Eight Clubs | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/miss-janet-gayuord-fiancee-of-aviator-betrothed-to-squadron-leader.html | MISS JANET GAYuORD FIANCEE OF AVIATOR; Betrothed to Squadron Leader George Newsome, R.C.A.F. | True | Special to T NEW NOR TnztEs. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/miss-rjnified-noitgey.html | MISS rJ[NIFIED NOIT/gEY | True | | C1B 560362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/veterans-get-clusters-14-silver-star-holders-receive-new-honors-in.html | VETERANS GET CLUSTERS; 14 Silver Star Holders Receive New Honors in Australia | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/to-study-potato-prices-opa-officials-to-meet-growers-and.html | TO STUDY POTATO PRICES; OPA Officials to Meet Growers and Distributors Today | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/shipping-relief-asked-commerce-group-says-9000-tons-await-south.html | SHIPPING RELIEF ASKED; Commerce Group Says 9,000 Tons Await South African Ships | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/to-auction-roslyn-property.html | To Auction Roslyn Property | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/new-opera-has-birthday-company-celebrates-its-first-anniversary.html | NEW OPERA HAS BIRTHDAY; Company Celebrates Its First Anniversary With a Party | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/school-art.html | School Art | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/survey-to-name-city-leading-scrap-drive.html | Survey to Name City Leading Scrap Drive | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/abroad-the-speeches-of-mr-roosevelt-and-mr-churchill.html | Abroad; The Speeches of Mr. Roosevelt And Mr. Churchill | True | By Anne O'Hare McCormick | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/worn-tires-to-cut-trips-by-workers-nassau-owt-head-says-9000-war.html | WORN TIRES TO CUT TRIPS BY WORKERS; Nassau OWT Head Says 9,000 War Plant Employes Face Transit Shift Soon | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/miss-gertrude-conklin-wed.html | Miss Gertrude Conklin Wed | True | Special to Tree Nw Yo m2. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/president-assures-governors-on-oil-saltonstall-after-conference.html | PRESIDENT ASSURES GOVERNORS ON OIL; Saltonstall After Conference Says He 'Understands Problem' | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/drastic-us-move-to-house-workers-government-is-planning-to-lease.html | DRASTIC U.S. MOVE TO HOUSE WORKERS; Government Is Planning to Lease Private Houses, Remodel Hotels and Warehouses MIGHT REQUISITION SOME Legislation Will Be Asked to Permit Seizures if Other Methods Do Not Avail | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/italian.html | Italian | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/newsprint-output-cut-nine-mills-in-quebec-release-power-for-the-war.html | NEWSPRINT OUTPUT CUT; Nine Mills in Quebec Release Power for the War Effort | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/waac-group-going-to-a-motor-school-will-learn-to-make-minor-repairs.html | WAAC GROUP GOING TO A MOTOR SCHOOL; Will Learn to Make Minor Repairs at Holabird Base in Four Weeks' Course | True | Special to THE NEW YORK TIMES | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/war-reduces-harvard-faculty.html | War Reduces Harvard Faculty | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/exhead-of-senate-in-maine-found-dead-j-frederic-burns-of-houlton.html | EX-HEAD OF SENATE IN MAINE FOUND DEAD; J. Frederic Burns of Houlton Had Served Three Terms | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/grains-recover-to-finish-higher-selling-at-start-of-business-is.html | GRAINS RECOVER TO FINISH HIGHER; Selling at Start of Business Is Short-Lived and Rally Is Started by Shorts WHEAT FUTURES UP 3/8-1/2c Sharpest Advance Is Made by Rye at 3/4 to 1c -- Corn Rises 5/8-7/8c | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/sees-conspiracy-in-rail-salvage-brotherhood-spokesman-tells.html | SEES 'CONSPIRACY IN RAIL SALVAGE; Brotherhood Spokesman Tells Senators WPB Helps A.M.R. and Bankers to Shed Lines | True | | C1B 560362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/standley-sees-us-mideast-chief.html | Standley Sees U.S. Mideast Chief | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/27-island-heroes-honored-by-nimitz-pacific-fleet-commander-paid.html | 27 ISLAND HEROES HONORED BY NIMITZ; Pacific Fleet Commander Paid Secret Visit of Inspection to Front in Solomons ALL RANKS WIN MEDALS Marine Generals on List of Recipients -- Two New York Privates Are Included | True | By Telephone To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/shortage-possible-on-scotch-whisky-aging-rule-to-cause-difficulty.html | SHORTAGE POSSIBLE ON SCOTCH WHISKY; Aging Rule to Cause Difficulty if War Lasts Three Years More, Lourie Warns | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/the-dance.html | The Dance | True | By John Martin | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/troops-called-in-riot-london-hears-of-italian-peasant-revolt-in.html | TROOPS CALLED IN RIOT; London Hears of Italian Peasant Revolt in Village Near Naples | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/les-degler.html | Les -- Degler | True | pelal to T Ngw YoRx TLX. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/dogs-rate-more-bites-bite-no-4-may-even-qualify-him-for-enlistment.html | DOGS RATE MORE BITES; Bite No. 4 May Even Qualify Him for Enlistment in Army | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/nassau-street-mortgage-made.html | Nassau Street Mortgage Made | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/brazil-tightens-curbs-vargas-orders-censorship-of-all-news-of.html | BRAZIL TIGHTENS CURBS; Vargas Orders Censorship of All News of National Import | True | Special Cable to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/mrs-augustus-gardner-peekskill-resident-for-74-yearsi.html | MRS. AUGUSTUS GARDNER; Peekskill Resident for 74 YearsI | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/business-leases-mainly-for-stores-company-making-hair-cutting-fit.html | BUSINESS LEASES MAINLY FOR STORES; Company Making Hair Cutting Fit the Face Adds Four Shops to Its Chain PLANS TO OPERATE 100 Liquor Firm Takes Half of One-Story Building on West Fifty-seventh St. | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/message-across-the-lines.html | MESSAGE ACROSS THE LINES | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/books-authors.html | Books -- Authors | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/denies-an-assertion-smith-jeered-waves-captain-underwood-declares.html | DENIES AN ASSERTION SMITH 'JEERED' WAVES; Captain Underwood Declares Cooperation Is Gratifying | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/new-zealand-calls-more-new-army-draft-order-summons-men-in-38to40.html | NEW ZEALAND CALLS MORE; New Army Draft Order Summons Men in 38-to-40 Age Group | True | Special Cable to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/mexicos-nelson-describes-needs-general-rodriguez-production-chief.html | MEXICO'S 'NELSON' DESCRIBES NEEDS; General Rodriguez, Production Chief, Sees Sound Collaboration if U.S. Aids Sufficiently UNDERSTANDING SOUGHT Benefits of American Help Thus Far Admitted -- Difficulties of War Conditions Stressed | True | By Camille M. Cianfarraspecial Cable To the New York Times. | C1B 560362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/crippled-harvard-holds-light-drill-sid-smith-comeford-cummings.html | CRIPPLED HARVARD HOLDS LIGHT DRILL; Sid Smith, Comeford, Cummings, Fisher Miss Practice for Dartmouth Battle | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/ren-israel-hager.html | REN. ISRAEL HAGER | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/i-louise-seamster-betrothed-i-i.html | I Louise Seamster Betrothed I I | True | Special to THE NEW YORK TES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/mrs-lucille-fiederick.html | MRS. LUCILLE FIEDERICK | True | Special o T NW YORK T/MgS. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/belgian-saboteurs-burn-plants-crops-wide-outbreak-of-incendiarism.html | BELGIAN SABOTEURS BURN PLANTS, CROPS; Wide Outbreak of Incendiarism Is Reported in London | True | Wireless to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/jersey-metal-plant-extending.html | Jersey Metal Plant Extending | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/service-setup-changed-electric-bond-and-share-limits-work-outside.html | SERVICE SET-UP CHANGED; Electric Bond and Share Limits Work Outside U.S. | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/neck-size-clinches-charge-of-holdup-youth-admits-robbery-of-shirt.html | NECK SIZE CLINCHES CHARGE OF HOLD-UP; Youth Admits Robbery of Shirt Shop as Woman Operator Measures Him Again STORE LOOTED 15 TIMES Young Bride of Soldier Tells of Neighbors' Indifference to Burglar Alarm | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/artists-play-to-aid-war.html | Artists' Play to Aid War | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/foe-predicts-soveit-drives-offensive-preparations-reported-at-three.html | FOE PREDICTS SOVEIT DRIVES; Offensive Preparations Reported at Three Points on Front | True | By Telephone To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/to-collect-used-hosiery-two-volunteer-organizations-to-act-in-drive.html | TO COLLECT USED HOSIERY; Two Volunteer Organizations to Act in Drive Here | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/son-born-to-mrs-judd-l-pollock.html | Son Born to Mrs. Judd L. Pollock | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/purple-heart-for-7-lost-air-medal-award-made-to-eight-in-alaska.html | PURPLE HEART FOR 7 LOST; Air Medal Award Made to Eight in Alaska Command | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/protest-gold-shutdown-21-senators-ask-president-to-stay-wpb-mine.html | PROTEST GOLD SHUTDOWN; 21 Senators Ask President to Stay WPB Mine Order | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/vassar-trustees-elect-two.html | Vassar Trustees Elect Two | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/maxcn-g-latimer-i-i-retired-new-york-lawyer-diesi-at-ash_.html | MAXCN G. LATIMER I I; Retired New York Lawyer DiesI at Ash_ evill___e_ N. C. I | True | Spectal to T YORE TnS, I | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/fires-at-ration-board-jersey-negro-becomes-irate-at-delay-over.html | FIRES AT RATION BOARD; Jersey Negro Becomes Irate at Delay Over Extra Gasoline | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/8elq-parker-dies-rapid-fire-expert-known-in-spanish-war-as-gatling.html | 8Elq. PARKER DIES; RAPID FIRE EXPERT; Known in Spanish War as 'Gatling Gun,' in World War as 'Machine Gun' Parker WAS AN AIDE TO PERSHING I Led in Army Development of Automatic Weapons -- Was Wounded, Won D. S. C, | True | | C1B 560362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/30minute-combat-our-ships-sink-cruiser-four-destroyers-and.html | 30-MINUTE COMBAT; Our Ships Sink Cruiser, Four Destroyers and Transport at Night U.S. DESTROYER IS LOST American Fliers Damage Four Vessels -- Guadalcanal Gains Made in Two-Day Push Six Enemy Warships Sunk in Solomons Fight; Foe's Landing Balked; Marines Extend Grip | True | By Charles Hurdspecial To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/china-hopes-vichy-will-act.html | China Hopes Vichy Will Act | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/fordham-to-stand-pat-on-improved-eleven-for-west-virginia-game.html | Fordham to Stand Pat on Improved Eleven for West Virginia Game; CHEVERKO AT PEAK IN KICKING SESSION Fordham Punter Shows No Ill Effect of Injury Sustained in Game Last Saturday ANDREJCO, KULL IN SHAPE Coach Praises Better Defense of Rams -- Scout Warns West Virginia Is Strong | True | By William D. Richardson | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/service-men-to-get-help-with-shopping-stores-to-set-up-divisions-to.html | SERVICE MEN TO GET HELP WITH SHOPPING; Stores to Set Up Divisions to Handle Christmas Lists | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/colonel-ja-nelson-dies-coroner-orders-inquest-for-auto-officer-in.html | COLONEL J.A. NELSON DIES; Coroner Orders Inquest for Auto Officer in 4th Command | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/screen-news-here-and-in-hollywood-disney-to-portray-gremlins.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Disney to Portray Gremlins, Sprites Who Fly With R.A.F., in Feature-Length Cartoon TWO NEW FILMS ARRIVE 'Iceland' With Sonja Henie and John Payne at Roxy -- 'Glass Key' Due at Criterion | True | By Telephone To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/victory-garden-lecture-tonight.html | Victory Garden Lecture Tonight | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/kunze-trial-bares-his-dislike-of-us-intended-to-join-nazi-army-and.html | KUNZE TRIAL BARES HIS DISLIKE OF U.S.; Intended to Join Nazi Army and Give Up Citizenship, Jury Is Informed KEEGAN ALSO IS ACCUSED Told Youths to File Claim of Conscientious Objectors, Soldier Testifies | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/ceilings-put-back-on-persian-lamb-new-pricing-method-is-issued-for.html | CEILINGS PUT BACK ON PERSIAN LAMB; New Pricing Method Is Issued for 'Wool Skins,' Formerly Exempt From GMPR SETS STEEL EXPORT QUOTA WPB Acts to Spread Orders Within Industry -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/stores-fear-scare-buying-may-spur-stock-control.html | Stores Fear Scare Buying May Spur Stock Control | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/vichy-bans-us-films-british-pictures-also-curbed-despite-embassy.html | VICHY BANS U.S. FILMS; British Pictures Also Curbed Despite Embassy Protests | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/ann-sheridan-seeks-divorce.html | Ann Sheridan Seeks Divorce | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/la-guardia-has-no-idea-who-will-be-governor.html | La Guardia Has No Idea Who Will Be Governor | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/fully-rented-for-fourth-year.html | Fully Rented for Fourth Year | True | | C1B 560362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/to-act-in-bache-strike-federal-conciliator-responds-to-call-of-the.html | TO ACT IN BACHE STRIKE; Federal Conciliator Responds to Call of the Union | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/associates-attend-bob-davis-funeral-more-than-50-0-per-ons-pay.html | ASSOCIATES ATTEND BOB DAVIS FUNERAL; More Than 50 -- --0 Per -- -ons Pay Tribute to Editor, Reporter in I Gt, Bartholomew's Church | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/antisubmarine-boat-rejected.html | Anti-Submarine Boat Rejected | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/10day-deficit-put-at-110181721.html | 10-Day Deficit Put at 110,181,721 | True | Wireless to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/buys-plot-at-hewlett-bay.html | Buys Plot at Hewlett Bay | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/holc-sells-brooklyn-house.html | HOLC Sells Brooklyn House | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/hurley-to-resume-post-envoy-to-new-zealand-not-going-elsewhere.html | HURLEY TO RESUME POST; Envoy to New Zealand Not Going Elsewhere, President Says | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/r-robert-russo-did-painting.html | R. Robert Russo Did Painting | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/britain-proposes-untying-captives-churchill-informs-commons-swiss.html | BRITAIN PROPOSES UNTYING CAPTIVES; Churchill Informs Commons Swiss Have Been Requested to Transmit Proposal NEWS IS QUIETLY RECEIVED Members Heed Admonition to Refrain From Debate, Which 'Might Be Prejudicial' | True | By Raymond Daniellwireless To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/opera-sues-over-name-asks-writ-to-restrain-use-of-metropolitan-by.html | OPERA SUES OVER NAME; Asks Writ to Restrain Use of 'Metropolitan' by Other Units | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/the-lambs-to-hold-election.html | The Lambs to Hold Election | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/womens-land-army-urged.html | Women's Land Army Urged | True | CHARLOTTE GOODWIN | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/will-aid-navy-on-rubber-jeffers-sets-up-unit-to-survey-and.html | WILL AID NAVY ON RUBBER; Jeffers Sets Up Unit to Survey and Coordinate Conservation | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/owen-quietly-confident-as-giants-start-preparations-for-game-with.html | Owen Quietly Confident as Giants Start Preparations for Game With Bears; NEW YORK MENTOR HAS THREE INJURED Hapes, Stenn and Edwards May Be Unable to Take Part in Contest at Chicago BUFFINGTON MAKING GOOD Back, Converted Into Tackle, in Line for Starting Role With Football Giants | True | By Louis Effrat | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/new-zealand-runs-mines-government-takes-over-waikato-coal-fields.html | NEW ZEALAND RUNS MINES; Government Takes Over Waikato Coal Fields for War's Duration | True | Wireless to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/news-of-food-apples-again-are-victory-food-special-officials-list.html | News of Food; Apples Again Are Victory Food Special -- Officials List Ten Ways of Serving Them | True | By Jane Holt | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/miss-anne-l-grove-engaged-to-marry-she-will-be-bride-of-air-cadet.html | MISS ANNE L. GROVE ENGAGED TO MARRY; She Will Be Bride of Air Cadet Arthur N. Turner, U.S.N.R. | True | Special to THE NEW YORK TS. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/minimum-heating-lowered-in-city-65-degrees-fixed-by-board-of-health.html | MINIMUM HEATING LOWERED IN CITY; 65 Degrees Fixed by Board of Health for Structures That Use Only Fuel Oil | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/to-pay-on-coffee-loan-bonds.html | To Pay on Coffee Loan Bonds | True | | C1B 560362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/murray-eberhard.html | Murray -- Eberhard | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/chinese-repel-foe-in-suiyuan.html | Chinese Repel Foe in Suiyuan | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/mission-is-98-years-old-60-children-present-program-at-five-points.html | MISSION IS 98 YEARS OLD; 60 Children Present Program at Five Points Session | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/tokyo-fleet-missed-chance-after-sinking-four-cruisers-tokyo-fleet.html | Tokyo Fleet Missed Chance After Sinking Four Cruisers; TOKYO FLEET RAN, MISSING A CHANCE | True | By Robert Trumbullby Telephone To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/rayon-plant-25-years-old.html | Rayon Plant 25 Years Old | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/british.html | British | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/romero-joins-the-coast-guard.html | Romero Joins the Coast Guard | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/colgate-shifts-lineup-decision-not-to-use-freshmen-in-duke-game.html | COLGATE SHIFTS LINE-UP; Decision Not to Use Freshmen in Duke Game Forces Changes | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/jersey-city-house-of-32-suites-sold-trustee-disposes-of-property.html | JERSEY CITY HOUSE OF 32 SUITES SOLD; Trustee Disposes of Property Assessed for $190,000 With $22,000 Rent Roll TWO SALES IN BAYONNE Four-Family Dwelling, Two-Family Home in Different Areas Change Hands | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/sec-finally-passes-columbia-oil-plan-changes-its-mind-again-on.html | SEC FINALLY PASSES COLUMBIA OIL PLAN; Changes Its Mind Again on Proposed Sale of Panhandle Pipe Line Interest REPORT ISSUED, RECALLED. Advice to Stockholders to Approve Is Then Deleted From the Analysis | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/brooklyn-parcel-in-new-hands.html | Brooklyn Parcel in New Hands | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/luas-caballero.html | LU(AS CABALLERO | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/stamp-plan-urged-in-food-rationing-it-would-provide-for-those.html | STAMP PLAN URGED IN FOOD RATIONING; It Would Provide for Those Unable to Buy Full Quotas, Hendrickson Declares STRESSES WAR NUTRITION Proper Distribution Is Vital to Avoid 'Hunger-Weakening' of Any One, He Says | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/apartment-renting-covers-a-wide-area-east-and-west-sides-figure-in.html | APARTMENT RENTING COVERS A WIDE AREA; East and West Sides Figure in Leasing Reports | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/maplewood-youth-played-29-minutes-after-injury-in-yale-game.html | Maplewood Youth Played 29 Minutes After Injury in Yale Game -- Princeton Scores 20 Times on Scrubs in Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/voliva-once-rich-left-little.html | Voliva, Once Rich, Left Little | True | | C1B 560362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/reporter-gets-farewell-philip-j-meagher-district-man-25-years-to.html | REPORTER GETS FAREWELL; Philip J. Meagher, District Man 25 Years, to Enter Army | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/laura-ingalls-up-for-parole.html | Laura Ingalls Up for Parole | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/williamss-navy-plans-set.html | Williams's Navy Plans Set | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/yorkville-turf-suit-dismissed.html | Yorkville Turf Suit Dismissed | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/houston-gas-stock-will-go-on-market-40000-shares-of-preferred-to-be.html | HOUSTON GAS STOCK WILL GO ON MARKET; 40,000 Shares of Preferred to Be Available to Public | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/mrs-beckers-86-takes-essex-golf-north-jersey-player-wins-by-stroke.html | MRS. BECKER'S 86 TAKES ESSEX GOLF; North Jersey Player Wins by Stroke in Final One-Day Tourney of Season | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/unity-on-freedom-held-wide-in-india-visitor-to-jaipur-finds-strong.html | UNITY ON FREEDOM HELD WIDE IN INDIA; Visitor to Jaipur Finds Strong Sentiment, Despite Mild Support for Congress COMMUNAL TRUCE NOTED Hindus Take Pains Not to Stir Up Strife With Moslems in Independence Moves | True | By Herbert L. Matthewswireless To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/new-hebrides-air-base-on-espiritu-santo-island.html | New Hebrides Air Base On Espiritu Santo Island | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/football-cards-sign-fife.html | Football Cards Sign Fife | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/coudert-group-criticized-citizens-union-report-on-nazism-in-the.html | Coudert Group Criticized; Citizens Union Report on Nazism in the Schools Is Questioned | True | MORRIS SHAPIRO | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/rm-weitman-assists-army.html | R.M. Weitman Assists Army | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/postwar-program-to-save-shipping-industry-sets-up-subsidized.html | POST-WAR PROGRAM TO SAVE SHIPPING; Industry Sets Up Subsidized Council to Develop Plan to Prevent a Slump MOVE HELD VITAL TO U.S. Safeguarding Jobs of Million Workers and Supremacy in World Trade Are Aims | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/yale-tests-traps-for-navy-attack-defenses-for-rivals-naked-reverses.html | YALE TESTS TRAPS FOR NAVY ATTACK; Defenses for Rival's Naked Reverses Stressed in Long Scrimmage With Reserves WARFIELD PLAYS CENTER Scovil Made Quarterback on First Team -- Middies Also Have Long Contact Drill | True | Special to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/german.html | German | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/kinard-has-ankle-injury-dodgers-star-tackle-unable-to-practice-for.html | KINARD HAS ANKLE INJURY; Dodgers' Star Tackle Unable to Practice for Redskin Game | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/attack-on-factory-fails.html | Attack on Factory Fails | True | By Ralph Parkerwireless To the New York Times. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/laundry-company-has-62974-profit-consolidateds-net-for-12week.html | LAUNDRY COMPANY HAS $62,974 PROFIT; Consolidated's' Net for 12-Week Period Is Equivalent to 15 Cents a Share COMPARES WITH 1941 LOSS Results of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 560362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/lloyd-george-is-convalescing.html | Lloyd George Is Convalescing | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/our-losses-at-tulagi.html | OUR LOSSES AT TULAGI | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/3-admit-28000gallon-oil-theft.html | 3 Admit 28,000-Gallon Oil Theft | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/george-a-g0s-61-a-manufacturer-vice-president-of-scovill-co-once.html | GEORGE A. G0SS, 61, A MANUFACTURER; Vice President of Scovill Co. Once Yale Football Star | True | Special to TB NIW YORK TXS. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/mcgonigal-pointer-wins-title.html | McGonigal Pointer Wins Title | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/smuts-is-in-britain-to-discuss-offensive-south-african-premier-says.html | SMUTS IS IN BRITAIN TO DISCUSS OFFENSIVE; South African Premier Says the 'Right Strategy' Is Needed | True | Special Cable to THE NEW YORK TIMES. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/wandell-nazi-ace-missing.html | Wandell, Nazi Ace, Missing | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/anderson-in-canadian-army.html | Anderson in Canadian Army | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/comdr-f-k-gundlach-veteran-of-25-years-headed-3d-division-reserve-f.html | COMDR. F. K. GUNDLACH; Veteran of 25 Years Headed 3d /Division Reserve Fleet | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/5-brothers-enlist-4-to-follow.html | 5 Brothers Enlist, 4 to Follow | True | | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/tells-of-manpower-problem.html | Tells of Manpower Problem | True | By the United Press. | C1B 560362 |
| 1942-10-14 | 1942-10-14 | https://www.nytimes.com/1942/10/14/archives/cotton-bolstered-by-trades-buying-deals-largely-offset-hedging-in.html | COTTON BOLSTERED BY TRADES BUYING; Deals Largely Offset Hedging in the December Position -- Range Is 12 Points LOSSES OF 3 TO 7 POINTS Sales by Commission Houses Add to Weight of Activity by Spot Operators | True | | C1B 560362 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/rome-is-annoyed.html | Rome Is Annoyed | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/army-orders-rubber-heels.html | Army Orders Rubber Heels | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/road-wins-a-cut-in-dividends-paid-albany-susquehanna-holders-to-get.html | ROAD WINS A CUT IN DIVIDENDS PAID; Albany & Susquehanna Holders to Get Less From the D. & H. | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/willkie-reports-then-renews-call-for-second-front-talking-with.html | WILLKIE REPORTS, THEN RENEWS CALL FOR SECOND FRONT; Talking With President for 90 Minutes on World Trip, He Later Strikes at Critics MET 'MILITARY LEADERS' And His Appeals Were Based on Their Views, He Says -Will Give Data to the People WILLKIE REPORTS TO THE PRESIDENT WILLKIE AFTER REPORTING TO THE PRESIDENT | True | By W.h. Lawrencespecial To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/weeks-birth-record-highest-in-12-years-2766-infants-born-in-city-in.html | WEEK'S BIRTH RECORD HIGHEST IN 12 YEARS; 2,766 Infants Born in City in Last 7 Days -- Death Rate Up | True | | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/biddle-speech-dropped-on-italy.html | Biddle Speech Dropped on Italy | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/governali-tests-passing-arm-while-gehrke-and-apel-alternate-in.html | Governali Tests Passing Arm, While Gehrke and Apel Alternate in Germann's Post -- West Point Squad Practices Late | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/roosevelt-hopes-to-see-rios-soon-expresses-wish-that-chilean.html | ROOSEVELT HOPES TO SEE RIOS SOON; Expresses Wish That Chilean President May Be Able to Make Deferred Visit ARGENTINE DENIES A RIFT Declares 'Episode' of Welles's Speech Closed -- Borchers, Nazi Aide, Held in Chile | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/recital-to-aid-services-jean-watson-will-sing-oct-20-for-the-maple.html | RECITAL TO AID SERVICES; Jean Watson Will Sing Oct. 20 for the Maple Leaf Club | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/plane-output-nears-5000-monthly-production-is-reported-as.html | PLANE OUTPUT NEARS 5,000; Monthly Production Is Reported as Approaching the Goal | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/kiel-bombed-hard-defense-is-groggy-hundreds-of-raf-bombers-pound.html | KIEL BOMBED HARD; DEFENSE IS GROGGY; Hundreds of R.A.F. Bombers Pound Base -- Searchlights and AA Guns Wobble CONFLAGRATION IS GREAT Pilots Tell of Burning Mass at Naval Base -- 10 Planes Lost -- Enemy Loses Three | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/de-valera-marks-60th-birthday.html | De Valera Marks 60th Birthday | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/davis-scoffs-at-idea-hitler-will-bomb-us-owi-director-says-he-knows.html | DAVIS SCOFFS AT IDEA HITLER WILL BOMB US; OWI Director Says He Knows It Would Spur Our War Effort | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/unitarian-group-honored.html | Unitarian Group Honored | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/city-patrol-corps-is-directed-by-mayor-to-be-always-alert-for.html | City Patrol Corps Is Directed by Mayor To Be Always Alert for Surprise Attack | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/roosevelts-greet-1000-of-hadassah-both-president-and-wife-send.html | ROOSEVELTS GREET 1,000 OF HADASSAH; Both President and Wife Send Messages to Convention of Women Zionists Here POST-WAR PLANS SOUGHT Mrs. David de Sola Pool, Head of Organization, Stresses Factors for Victory | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/new-food-pricing-satisfies-chains-small-retailers-critical-of.html | NEW FOOD PRICING SATISFIES CHAINS; Small Retailers Critical of Alternate OPA Method Which Takes Effect Today SEE MORE SELF-SERVICE Independent Stores Say They Can Stay Within Margins Only by 'Trimming-Off Extras' | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Group Lists Many Presentations | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/secondary-distribution-smith-barney-co-offer-12724-shares-of.html | SECONDARY DISTRIBUTION; Smith, Barney & Co. Offer 12,724 Shares of Aluminum Preferred | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/iowa-state-names-michalske.html | Iowa State Names Michalske | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/sheridan-conley.html | Sheridan -- Conley | True | Special to T -w YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/warning-to-home-soapmakers.html | Warning to Home Soapmakers | True | CHARLOTTE, MONTGOMERY | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/bond-share-wins-5hour-contest-minority-led-by-okin-battles-vainly.html | BOND & SHARE WINS 5-HOUR CONTEST; Minority Led by Okin Battles Vainly for New Board and $10,000 Salary Limit ALL DIRECTORS RE-ELECTED Murphy Willing to Compromise but Declares Move Would Require New Meeting BOND & SHARE WINS 5-HOUR CONTEST | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/named-by-w-j-sloane-to-manage-new-york-store.html | Named by W. & J. Sloane To Manage New York Store | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/neutral-press-irks-nazi-foreign-office-spokesman-denounces-critics.html | NEUTRAL PRESS IRKS NAZI FOREIGN OFFICE; Spokesman Denounces Critics of the 'New Europe' | True | By Telephone To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/redthorn-with-clingman-up-wins-jamaica-feature-by-four-lengths.html | Redthorn, With Clingman Up, Wins Jamaica Feature by Four Lengths; M'INTYRE'S ENTRY IN EASY TRIUMPH Redthorn Turns On Speed in Stretch to Defeat Party Buster and Pay $6.10 ENTER THIRD TO FINISH Miss Monarch Gains Victory in the Opener When Lady Flares Is Disqualified | True | By Bryan Field | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/harvard-kickers-drill-crimson-also-studies-plays-of-the-dartmouth.html | HARVARD KICKERS DRILL; Crimson Also Studies Plays of the Dartmouth Squad | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/himmler-checks-on-italys-morale-gestapo-chief-makes-threeday-visit.html | HIMMLER CHECKS ON ITALY'S MORALE; Gestapo Chief Makes Three-Day Visit -- Biddle Statement Dropped on Country HIMMLER CHECKS ON ITALY'S MORALE | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/schmones-with-ccny-backs-ankle-injury-survives-test-of-scrimmage.html | SCHMONES WITH C.C.N.Y.; Back's Ankle Injury Survives Test of Scrimmage Session | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/more-jefferses-wanted.html | More Jefferses Wanted | True | J. . v. I:ANDEGG | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/nazifascist-rift-suggested.html | Nazi-Fascist Rift Suggested | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/soldier-receives-medal.html | Soldier Receives Medal | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/widens-meatless-days-mayor-says-hamburger-and-hot-dog-stands-are.html | WIDENS 'MEATLESS' DAYS; Mayor Says Hamburger and Hot Dog Stands Are Included | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/axis-troops-leave-aegean-islands-peril-of-near-east-invasion-ends.html | Axis Troops Leave Aegean Islands; Peril of Near East Invasion Ends; AXIS TROOPS QUIT AEGEAN ISLANDS AXIS GRIP IS RELAXED | True | By Ray Brockspecial Cable to the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/us-submarines-sink-5-ships-including-cruiser-in-pacific-japanese.html | U.S. Submarines Sink 5 Ships, Including Cruiser, in Pacific; JAPANESE LANDING IN SOLOMONS AGAIN | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/i-jean-crispell-engaged-i-i-bridgeport-girl-to-be-bride-ofi-ensign.html | I JEAN CRISPELL ENGAGED I; I Bridgeport Girl to Be Bride ofI Ensign Harper W. Boyd Jr. | True | I I Special to TI N!w' YOIK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/nimitz-confident-after-pacific-trip-fleet-chief-says-us-forces-on.html | NIMITZ CONFIDENT AFTER PACIFIC TRIP; Fleet Chief Says U.S. Forces on Guadalcanal Are Match for the Japanese PRAISES MARINES THERE He Returns to Pearl Harbor From Inspection Pleased With Our Prospects | True | By Robert Trumbullby Telephone To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/t-c-uldes-jr-have-daughteri.html | T. C. uldes Jr. Have DaughterI | True | | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/large-house-is-fully-rented.html | Large House Is Fully Rented | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/fall-kills-stamford-woman.html | Fall Kills Stamford Woman | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/chilean-parties-split-on-issue.html | Chilean Parties Split on Issue | True | Special Cable to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/navy-holds-scrimmage-channell-is-sent-to-left-end-johnson-is.html | NAVY HOLDS SCRIMMAGE; Channell Is Sent to Left End - Johnson Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/employment-peak-reached-in-august-57700000-persons-engaged-in.html | EMPLOYMENT PEAK REACHED IN AUGUST; 57,700,000 Persons Engaged in Industry and Armed Forces | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/bermuda-figure.html | BERMUDA FIGURE | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/rules-on-queens-election.html | Rules on Queens Election | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/mrs-estill-rites-retired-official-called-a-model-salvationist-at.html | MRS. ESTILL RITES; Retired Official Called 'a Model Salvationist' at Funeral | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/fox-art-collection-will-go-at-auction-first-of-several-sessions-to.html | FOX ART COLLECTION WILL GO AT AUCTION; First of Several Sessions to Be Held on Nov. 23 | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/japanese-striking-troops-go-ashore-west-of-usheld-airfield-in-the.html | JAPANESE STRIKING; Troops Go Ashore West of U.S.-Held Airfield in the Solomons COVERED BY NAVY UNITS Plane Base Is Shelled From Sea -- Major Assault by Foe May Be in the Making 5 SHIPS ARE SUNK BY U.S. SUBMARINES | True | By Charles Hurdspecial To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/manhattan-celebrates-its-engineering-school-marks-fiftieth.html | MANHATTAN CELEBRATES; Its Engineering School Marks Fiftieth Anniversary | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/new-womens-unit-approved-by-house-vote-is-unanimous-on-passage-of.html | NEW WOMEN'S UNIT APPROVED BY HOUSE; Vote Is Unanimous on Passage of Bland Bill Setting Up Coast Guard Reserve FOR SHORE DUTY POSITIONS Measure in Senate Still Awaits Hearing, but Officials Start Planning for Enlistment | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/rents-wholefloor-in-927-fifth-ave-leon-cotnareanu-director-of-coty.html | RENTS WHOLEFLOOR IN 927 FIFTH AVE.; Leon Cotnareanu, Director of Coty, Inc., Takes Apartment of Sixteen Rooms EAST SIDE DRAWS TENANTS East End Ave., 72d St., Madison Ave. Buildings Add to Their Rosters | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/trainer-doc-painter-released-by-yankees-veteran-out-after-13.html | TRAINER DOC PAINTER RELEASED BY YANKEES; Veteran Out After 13 Seasons -- Giants Purchase Hurler | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/moves-to-drop-halloween.html | Moves to Drop Halloween | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/croats-in-revolt-against-nazi-rule-matcheks-peasant-followers-are.html | CROATS IN REVOLT AGAINST NAZI RULE; Matchek's Peasant Followers Are Battling Fascist Forces of Pavelitch Government U.S. FLIERS AID YUGOSLAVS Food Carried to Mikhailovitch on Long Bomber Trips From the Middle East | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/rome-claims-air-successes.html | Rome Claims Air Successes | True | | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/allied-troops-cross-new-guinea-range.html | Allied Troops Cross New Guinea Range | True | By the United Press. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/mitchell-rosengarten-member-1-the-unbeaten-and-untied-penn-football.html | MITCHELL ROSENGARTEN; Member ({1' the Unbeaten and Untied Penn Football Team | True | Special to T Nzw Yo TS. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/paper-order-delayed-proposed-cut-in-output-held-up-week-or-ten-days.html | PAPER ORDER DELAYED; Proposed Cut in Output Held Up 'Week or Ten Days' | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/threaten-to-force-small-plant-help-new-york-representatives-promise.html | THREATEN TO FORCE SMALL PLANT HELP; New York Representatives Promise Drastic Steps if Contracts Are Not Spread | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/british-news-men-hit-our-censorship-correspondents-meet-price-in.html | BRITISH NEWS MEN HIT OUR CENSORSHIP; Correspondents Meet Price in Move to Ask End of Rules Held Unjustifiable | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/program-on-child-care-views-of-miss-lenroot-will-be-read-here-today.html | PROGRAM ON CHILD CARE; Views of Miss Lenroot Will Be Read Here Today | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/metropolitan-life-gets-bond-banner-its-employes-invest-average-of.html | METROPOLITAN LIFE GETS BOND BANNER; Its Employes Invest Average of 10% of Salaries | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/cuba-interns-german-refugee.html | Cuba Interns German Refugee | True | Special Cable to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/mrs-torgerson-victor-takes-gross-honors-with-an-84-on-pomonok-club.html | MRS. TORGERSON VICTOR; Takes Gross Honors With an 84 on Pomonok Club Links | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/6348-noncitizens-in-bermuda.html | 6,348 Non-Citizens in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/notes.html | Notes | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/maid-in-one-family-for-77-years-dies-mourned-as-second-mother.html | Maid in One Family for 77 Years Dies, Mourned as 'Second Mother'; Service in Baruch Home Began in 1865 -- She Helped Rear Nine Children, of Whom the Six Survivors Are at Her Grave | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/tanks-g0-80-miles-in-a-night-in-south-largest-armored-unit-in-the.html | TANKS G0 80 MILES IN A NIGHT IN SOUTH; Largest Armored Unit in the Tennessee Manoeuvres Near South Bank of Cumberland WILL TRY NIGHT CROSSING Lieutenant and 2 Others Are Killed in Tangle of Traffic Caused by Bus on Road | True | By Hugh O'Connorspecial To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/condemn-antitrust-action.html | Condemn Anti-Trust Action | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/fined-honor-roll-profit-sponsor-for-bronx-flag-scheme-assessed-1000.html | FINED 'HONOR ROLL' PROFIT; Sponsor for Bronx Flag Scheme Assessed $1,000 by Court | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/blackout-device-decried-phosphorescent-material-not-durable-ocd.html | BLACKOUT DEVICE DECRIED; Phosphorescent Material Not Durable, OCD Finds | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/the-ywca-fund.html | THE Y.W.C.A. FUND | True | | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/miss-arpender-to-wed-saturday-new-brunswick-girl-will-be-the-bride.html | MISS (ARPENDER TO WED SATURDAY; \ New Brunswick Girl Will Be the Bride of William Hopkins Amos in Denver Nuptials ANABLE SCHOOL ALUMNA Fiance, Student at University of Colorado, Also Studied in Philippines and Tokyo | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/livestock-is-exempted-odt-issues-a-new-ruling-on-maximum-car.html | LIVESTOCK IS EXEMPTED; ODT Issues a New Ruling on Maximum Car Loadings | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/nelson-considers-utilizing-higgins-tells-afl-shipbuilders.html | NELSON CONSIDERS UTILIZING HIGGINS; Tells A.F.L. Shipbuilder's Facilities Must Be Bore Fully Used | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/key-collections-will-end-today-goal-of-100000000-seen-by-national.html | KEY COLLECTIONS WILL END TODAY; Goal of 100,000,000 Seen by National Director of the Campaign Exceeded PROJECT ON VAST SCALE Open Gondola Freight Cars Are Used in St. Louis Area to Transport Salvage | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/no-decision-in-collier-suit.html | No Decision in Collier Suit | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/cotton-exchange-seats-sold.html | Cotton Exchange Seats Sold | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/canteen-termed-fraud-bennett-acts-to-revoke-charter-aide-sees-war.html | CANTEEN TERMED FRAUD; Bennett Acts to Revoke Charter -- Aide Sees 'War Profiteering' | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/nazis-reassured-about-winter.html | Nazis Reassured About Winter | True | By Telephone To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/sports-of-the-times-running-with-the-ball.html | Sports of the Times; Running With the Ball | True | Reg. U.S. Pat. Off.By John Kieran | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/us-fund-to-aid-children.html | U.S. Fund to Aid Children | True | By Telephone To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/cream-shortage-in-state-forecast-ice-cream-for-dessert-also-may-be.html | CREAM SHORTAGE IN STATE FORECAST; Ice Cream for Dessert Also May Be War Casualty in Few Months, Experts Say MILK WIDELY DISTRIBUTED Demand Rises With Increased Pay for War Workers -- Fewer Farms Are Producing | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/enlistments-of-youths-rise-100-in-two-days.html | Enlistments of Youths Rise 100% in Two Days | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/seize-2600-more-patents.html | Seize 2,600 More Patents | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/britain-denies-lag-in-help-to-russians-war-office-spokesman-says.html | BRITAIN DENIES LAG IN HELP TO RUSSIANS; War Office Spokesman Says Obligations Have Been Met | True | Wireless to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/claims-world-discus-mark.html | Claims World Discus Mark | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/iceland-starring-sonja-henie-romantic-film-picturing-us.html | ' Iceland,' Starring Sonja Henie, Romantic Film Picturing U.S. Expeditionary Troops, Opens at the Roxy Theatre | True | By Bosley Crowther | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/bundles-for-britain-active.html | Bundles for Britain Active | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/buys-brooklyn-building-seagoing-uniform-company-gets-sands-st.html | BUYS BROOKLYN BUILDING; Seagoing Uniform Company Gets Sands St. Structure | True | | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/republicans-to-gain-correspondents-say-fifty-washington-writers.html | REPUBLICANS TO GAIN, CORRESPONDENTS SAY; Fifty Washington Writers Predict Normal Swing in Congress | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/bank-group-named-to-aid-rationing-rr-hughes-of-national-city-heads.html | BANK GROUP NAMED TO AID RATIONING; R.R. Hughes of National City Heads Nation-Wide Board -First Tryout Up-State BANK GROUP NAMED TO AID RATIONING | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/republicans-cut-report-only-summary-of-war-criticism-will-be-issued.html | REPUBLICANS CUT REPORT; Only Summary of War Criticism Will Be Issued | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/joseph-l-raffeivjo.html | JOSEPH L. RAFFEIvJO | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/plan-benefit-for-jewish-blind.html | Plan Benefit for Jewish Blind | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/10000th-cadet-chosen-new-jersey-youth-realizes-hope-to-join-navy.html | 10,000TH CADET CHOSEN; New Jersey Youth Realizes Hope to Join Navy Air Corps | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/hotel-rents-put-on-control-list-house-gets-bill-adding-also-lodging.html | HOTEL RENTS PUT ON CONTROL LIST; House Gets Bill Adding Also Lodging Houses and Commercial Buildings HOTEL RENTS PUT ON CONTROL LIST | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/robinson-estate-68609-former-city-college-presidents-property-goes.html | ROBINSON ESTATE $68,609; Former City College President's Property Goes to Family | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/schools-will-name-ship-lehman-tells-plan-to-honor-a-new-yorker.html | SCHOOLS WILL NAME SHIP; Lehman Tells Plan to Honor a New Yorker | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/opa-rent-violation-is-charged-in-suit-jersey-action-by-army-officer.html | OPA RENT VIOLATION IS CHARGED IN SUIT; Jersey Action by Army Officer Believed First of Kind | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/study-of-landlords-suggested.html | Study of Landlords Suggested | True | GEORGE HAHN | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/arapal-takes-hunt-cup-iron-mould-second-after-tossing-and-injuring.html | ARAPAL TAKES HUNT CUP; Iron Mould Second After Tossing and Injuring Jockey Arthur | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/french-report-madagascar-gain.html | French Report Madagascar Gain | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/says-football-will-stay-griffith-sees-college-play-in-1943-despite.html | SAYS FOOTBALL WILL STAY; Griffith Sees College Play in 1943 Despite New Draft | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/berlin-jeers-churchill-nazis-reject-his-protest-on-the-shackling-of.html | BERLIN JEERS CHURCHILL; Nazis Reject His Protest on the Shackling of Prisoners | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/in-the-nation-the-root-of-the-war-production-equation.html | In The Nation; The Root of the War Production Equation | True | By Arthur Krock | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/banker-in-red-cross-post-ji-clarke-is-named-chairman-of-photo.html | BANKER IN RED CROSS POST; J.I. Clarke Is Named Chairman of Photo Awards Committee | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/estonians-off-for-east-front.html | Estonians Off for East Front | True | By Telephone To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/joins-rubber-administration.html | Joins Rubber Administration | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/lls-eva-mari-barrett.html | llS. EVA MARI BARRETT | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/46-trains-wrecked-in-croatia.html | 46 Trains Wrecked in Croatia | True | By Telephone To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/industrial-sugar-allotments-set.html | Industrial Sugar Allotments Set | True | | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/englishtype-house-sold-in-white-plains-other-westchester-deals-in.html | ENGLISH-TYPE HOUSE SOLD IN WHITE PLAINS; Other Westchester Deals in Yonkers, Rye, Mamaroneck | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/british-fighters-active.html | British Fighters Active | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/head-of-ats-aids-waac-on-crutches-general-knox-leaves-dais-at-des.html | HEAD OF ATS AIDS WAAC ON CRUTCHES; General Knox Leaves Dais at Des Moines to Hand Commission to Injured Woman PAPERS GO TO 122 IN ALL British Writer Declares They Are in a Cause of 'Service Beyond One's Self' | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/governali-leader-in-ground-gaining-columbia-aces-total-of-677-yards.html | GOVERNALI LEADER IN GROUND GAINING; Columbia Ace's Total of 677 Yards, 603 By Passing, Is Best in the Nation MOBLEY FIRST IN RUSHING Hardin-Simmons Star Ahead of Griffin of Illinois -- Pletz, Penn, Sets Punting Pace | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/gasoline-supplies-lower-last-week-79731000-barrels-compared-with.html | GASOLINE SUPPLIES LOWER LAST WEEK; 79,731,000 Barrels Compared With 80,361,000 in the Previous Period LIGHT FUEL OIL STOCKS UP Output of Crude Averaged 3,856,750 Barrels Daily, a Gain of 172,250 | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/redskins-leading-rivals-on-defense-also-have-national-leagues-best.html | REDSKINS LEADING RIVALS ON DEFENSE; Also Have National League's Best Passer in Baugh, Pro Averages Show DUDLEY TOPS IN YARDAGE Hutson, Packers, Heads Scorers and Pass Receivers-- Barnum Has 3 Field Goals | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/halder-reported-ousted-by-hitler-chief-of-general-staff-said-to-be.html | HALDER REPORTED OUSTED BY HITLER; Chief of General Staff Said to Be Among Those Removed for Stalingrad Failure JODL BELIEVED SUCCESSOR Inability to Keep to Timetable Set by Fuehrer Regarded as Reason for Shake-Up | True | By George Axelssonby Telephone To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/sec-proxy-plan-assailed-representative-lynch-says-it-will-stir-up.html | SEC PROXY PLAN ASSAILED; Representative Lynch Says It Will Stir Up Strife | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/retail-prices-unchanged-september-index-against-1131-figure-is-75.html | RETAIL PRICES UNCHANGED; September Index Against 113.1; Figure Is 7.5% Above '41 | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/new-haven-plan-approved-by-icc-boston-providence-and-old-colony-to.html | NEW HAVEN PLAN APPROVED BY I.C.C.; Boston & Providence and Old Colony to Be Acquired Under Modified Proposal EFFECTIVE DATE IN 1943 Election of Directors Hinges on Payment of Dividends on New Preferred Stock | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/newark-building-taken-over-by-us-new-20story-prudential-life.html | NEWARK BUILDING TAKEN OVER BY U.S.; New 20-Story Prudential Life Structure Acquired for Purpose Not Disclosed | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/flavoring-frauds-admitted.html | Flavoring Frauds Admitted | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/mrs-hugh-rodman-admirals-widow-will-be-buried-in-arlington-cemetery.html | MRS. HUGH RODMAN; Admiral's Widow Will Be Buried in Arlington Cemetery | True | Special to TEr N' Yox TES. | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/electrical-inspectors-officers.html | Electrical Inspectors' Officers | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/mrs-lg-myers-hostess-mrs-richard-w-kaiser-and-the-wm-boyds-also.html | MRS. L.G. MYERS HOSTESS; Mrs. Richard W. Kaiser and the Wm. Boyds Also Have Guests | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/all-on-board-perish-in-army-plane-crash-bomber-plunges-on-a.html | ALL ON BOARD PERISH IN ARMY PLANE CRASH; Bomber Plunges on a Hillside in South Carolina | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/stage-union-conciliation-fails.html | Stage Union Conciliation Fails | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | H.S. HASKINS | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/monkeys-in-soviet-plane-survive-german-attack.html | Monkeys in Soviet Plane Survive German Attack | True | Wireless to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/classicist-barber-of-downtown-dies-sixlanguage-man-had-served-40.html | CLASSICIST BARBER OF DOWNTOWN DIES; Six-Language Man Had Served 40 Years in Financial Area | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/mass-for-mgr-michael-j-lavelle.html | Mass for Mgr. Michael J. Lavelle | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/coal-miners-agree-to-a-sixday-week-but-umw-convention-insists-on.html | COAL MINERS AGREE TO A SIX-DAY WEEK; But U.M.W. Convention Insists on Time and Half Pay for the Extra Day AGAINST 'FREEZING' LABOR Lewis Discloses Plan to Start New Organizational Drive in Additional Fields | True | By Joseph Shaplenspecial To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/2-louisianans-lose-house-seats.html | 2 Louisianans Lose House Seats | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/men-in-services-will-attend-play-members-of-their-families-to-be.html | MEN IN SERVICES WILL ATTEND PLAY; Members of Their Families to Be Guests Also at 'Doodle Dandy of the U.S.A.' | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/new-setup-speeds-scrap-to-us-mills-bottlenecks-end-all-metal.html | NEW SET-UP SPEEDS SCRAP TO U.S. MILLS; BOTTLENECKS END; All Metal Dealers Jointly Will Collect Salvage Under an Arrangement Here WPB APPROVES THE PLAN Manhattan Gets Ready to Aid Drive -- Opera House Gives Up Wagnerian 'Thunder Balls' MORE CONTRIBUTIONS TO THE MANHATTAN SCRAP DRIVE NEW SET-UP SPEEDS SCRAP TO U.S. MILLS | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/income-tax-deadline-in-the-state-is-today.html | Income Tax Deadline In the State Is Today | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/shoe-supply-ample-officials-announce-no-reason-for-shortage-in-43.html | SHOE SUPPLY AMPLE, OFFICIALS ANNOUNCE; No Reason for Shortage in '43, Unless Hoarding Increases | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/fordhams-varsity-in-long-scrimmage-tries-own-attack-then-deploys.html | FORDHAM'S VARSITY IN LONG SCRIMMAGE; Tries Own Attack, Then Deploys Against West Virginia Plays | True | | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/elkridge-takes-chase-at-laurel-miller-timbertopper-first-by-eight.html | ELKRIDGE TAKES CHASE AT LAUREL; Miller Timber-Topper First by Eight Lengths in $3,500 Added Feature Race REDLANDS HOME SECOND Strolling On Annexes Third Money -- Victor, Ridden by Harrison, Pays $5.10 | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/mother-wont-pick-twin-for-the-draft.html | Mother Won't Pick Twin for the Draft | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/r-f-herrick-dies-boston-lawyer-76-director-of-utilities-banks.html | R. F. HERRICK DIES; BOSTON LAWYER, 76; Director of Utilities, Banks, Industrial Concerns, He Was Noted Rowing Enthusiast AN OVERSEER OF HARVARD Aided Development of Crews -- State War Savings Head During First World | True | Conflict | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/bombing-of-rome-urged.html | Bombing of Rome Urged | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/us-bombers-aid-yugaslavs.html | U.S. Bombers Aid Yugaslavs | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/charles-b-wetherby.html | .CHARLES B. WETHERBY | True | Special to TH NIW YORK TIMXS. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/canterbury-blames-clergy-for-apathy-archbishop-says-public-wants.html | CANTERBURY BLAMES CLERGY FOR APATHY; Archbishop Says Public Wants Services in New Forms | True | Wireless to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/bermuda-feels-tire-shortage.html | Bermuda Feels Tire Shortage | True | Special Cable to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/a-claim-by-the-japanese.html | A Claim by the Japanese | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/all-of-early-gains-in-wheat-are-lost-cash-interests-in-northwest-on.html | ALL OF EARLY GAINS IN WHEAT ARE LOST; Cash Interests in Northwest on Selling Side as List Ends 1/4 to 1/2 Cent Lower CORN FUTURES MOVE UP Market Stimuated by Reports Price Ceiling on Hogs Will Not Be Necessary | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/heads-chicago-reserve-bank.html | Heads Chicago Reserve Bank | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/walter-b-tappen-jr.html | WALTER B. TAPPEN JR. | True | special to Th | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/to-popularize-anthem-writers-suggest-public-sing-last-stanza-more.html | TO POPULARIZE ANTHEM; Writers Suggest Public Sing Last Stanza More Often | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/corset-group-seeks-changes-in-pricing-kleeblatt-to-confer-with-opa.html | CORSET GROUP SEEKS CHANGES IN PRICING; Kleeblatt to Confer With OPA Officials in Washington | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/facts-about-the-poll-tax.html | FACTS ABOUT THE POLL TAX | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/wins-433333-award-in-luckenbach-deal-yonkers-ban-gets-verdict-n.html | WINS $433,333 AWARD IN LUCKENBACH DEAL; Yonkers Ban Gets Verdict n Suit Over Sale of Ships | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/rail-deal-is-approved-board-of-a-short-line-in-west-favors-sale-to.html | RAIL DEAL IS APPROVED; Board of a Short Line in West Favors Sale to N.Y. Central | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/dr-narola-rienb.html | DR. NAROLA RIENB | True | | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/wages-in-state-up-23-labor-department-reports-for-first-8-months-of.html | WAGES IN STATE UP 23%; Labor Department Reports for First 8 Months of Year | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/ewaldvonmassow.html | EWALDvonMASSOW | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/thomas-h-miltign_.html | THOMAS H. MILTIGA_ | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/fells-three-planes-in-a-day.html | Fells Three Planes in a Day | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/kingsmen-reveal-power-sherman-runs-for-long-gains-in-scrimmage-new.html | KINGSMEN REVEAL POWER; Sherman Runs for Long Gains in Scrimmage -- New Plays Click | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/hubert-kimball-burnam-clothing-trade-publication-head-was-in.html | HUBERT KIMBALL BURNAM; Clothing Trade Publication Head Was in Business 40 Years | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/bronx-walkup-traded-5story-building-on-east-175th-st-has-13000-rent.html | BRONX WALK-UP TRADED; 5-Story Building on East 175th St. Has $13,000 Rent Roll | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/small-interest-in-sla-lists.html | Small Interest in SLA Lists | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/smuts-joins-study-of-allied-offensive-south-african-rushed-to.html | SMUTS JOINS STUDY OF ALLIED OFFENSIVE; South African Rushed to London Two Days Ahead of Schedule | True | Wireless to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/injuries-to-two-key-men-of-line-hamper-yale-preparations-for-navy.html | Injuries to Two Key Men of Line Hamper Yale Preparations for Navy Battle; CENTER IS PROBLEM FOR ODELL OF ELIS Captain Moseley Out With a Knee Injury -- Warfield or Overlock to Face Navy TACKLE STACK A CASUALTY Dietrich Will Replace Him in Yale's Line -- Protection of the Kicker Is Stressed | True | By William D. Richardsonspecial To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/cle2.html | CLE(2) | True | VELAND, | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/bennett-leading-in-city-poll-finds-but-support-is-considerably.html | BENNETT LEADING IN CITY, POLL FINDS; But Support Is Considerably Below Lehman's in 1938, Gallup Survey Shows 48% OF VOTERS FOR HIM Study Gives 37% to Dewey and 15% to Alfange -- Test of Up-State Awaited | True | By George Gallup Director American Institute of Public Opinion | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/take-post-with-fpc.html | Take Post With FPC | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/cael-b-baylis.html | CAEL B. BAYLIS | True | Special to Tmg Nzw YORK TS. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/jersey-war-plant-gets-large-space-buyers-of-perth-amboy-building.html | JERSEY WAR PLANT GETS LARGE SPACE; Buyers of Perth Amboy Building Obtain 75,000 Square Feet in Old Tile Works TWO SALES IN JERSEY CITY Single and 2-Family Dwellings on Linden Ave. Go Into New Ownerships | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/new-member-of-the-nylon-family.html | NEW MEMBER OF THE NYLON FAMILY | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/six-old-submarines-will-fight-on-as-scrap.html | Six Old Submarines Will Fight On as Scrap | True | Special to THE NEW YORK TIMES. | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/nazis-find-victory-elusive-berlin-radio-complains-russians-refuse.html | NAZIS FIND VICTORY ELUSIVE; Berlin Radio Complains Russians Refuse to Admit Defeat | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/extratire-buying-will-begin-today-government-will-pay-ceiling.html | EXTRA-TIRE BUYING WILL BEGIN TODAY; Government Will Pay Ceiling Prices for All Casings Over the Owner's Best Five PICK-UP SERVICE OFFERED Speed Is Urged So the Drivers Can Qualify for Gasoline Rationing on Nov. 9 | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/ivilliam-b-0arr.html | IVILLIAM B. 0ARR | True | Cipeelal to TI lqRW YORI fIY--S. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/mrs-bennett-sponsors-us-boat.html | Mrs. Bennett Sponsors U.S. Boat | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/alfange-links-foes-to-machine-politics-says-bennett-or-dewey.html | ALFANGE LINKS FOES TO MACHINE POLITICS; Says Bennett or Dewey Victory Would Be Blow to State | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/food-price-division-established-by-opa-ac-hoffman-named-to-head-new.html | FOOD PRICE DIVISION ESTABLISHED BY OPA; A.C. Hoffman Named to Head New Unit -- Trade Pleased by Changed Set-Up PAPER ADVANCE BARRED Makers Refused Permission to Lift Levels -- Other War Agency Action FOOD PRICE DIVISION ESTABLISHED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/manhattan-youth-wins-decoration-sergeant-rudolf-turansky-20-writes.html | MANHATTAN YOUTH WINS DECORATION; Sergeant Rudolf Turansky, 20, Writes to Parents of Getting Distinguished Flying Cross SHOT DOWN A NAZI PLANE His Brother Has Joined Navy and Father, Once Austrian Soldier, May Enlist, Too | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/bond-regulations-upheld-treasury-cannot-prevent-litigation-but.html | Bond Regulations Upheld; Treasury Cannot Prevent Litigation, but Results Viewed as Satisfactory | True | D.W. BELL | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/soviet-names-defense-aides.html | Soviet Names Defense Aides | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/edward-f-horan.html | EDWARD F. HORAN | True | Special to TH IEW YORK T-s. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/to-launch-3-more-ships-in-maine.html | To Launch 3 More Ships in Maine | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/damask-cheek-delays-opening-premiere-now-set-for-oct-22-time-place.html | DAMASK CHEEK' DELAYS OPENING; Premiere Now Set for Oct. 22 -- 'Time, Place and Girl' Off to Next Wednesday WITHOUT LOVE' ON NOV. 10 ' Film Firm Considers Giving Support to 'Highland Fling.' by Margaret Curtis | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/amter-for-second-front.html | Amter for Second Front | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/78-strikes-in-jersey-this-year.html | 78 Strikes in Jersey This Year | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/furriers-get-suspended-terms.html | Furriers Get Suspended Terms | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/clashes-short-and-sharp.html | Clashes Short and Sharp | True | Wireless to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/bank-payments-to-rfc-optional-for-duration.html | Bank Payments to RFC Optional for Duration | True | Special to THE NEW YORK TIMES. | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/hp-kendall-elected-becomes-chairman-of-board-of-brown-corporation.html | H.P. KENDALL ELECTED; Becomes Chairman of Board of Brown Corporation | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/us-invited-to-cup-soccer.html | U.S. Invited to Cup Soccer | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/fairchild-aircraft-ltd.html | Fairchild Aircraft, Ltd. | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/hawaiian-japanese-quit-contest.html | Hawaiian Japanese Quit Contest | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/philadelphia-boys-rush-army.html | Philadelphia Boys Rush Army | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/maine-resort-trade-cut-in-half.html | Maine Resort Trade Cut in Half | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/macveagh-in-south-africa.html | MacVeagh in South Africa | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/3000-to-get-pay-rises-increases-for-lowpaid-school-employees-are.html | 3,000 TO GET PAY RISES; Increases for Low-Paid School Employes Are Approved | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/2000-cheer-rodeo-in-bellevue-show-1150-of-troupe-do-stunts-for.html | 2,000 CHEER RODEO IN BELLEVUE SHOW; 1,150 of Troupe Do Stunts for Patients, Hospital Staff and Boys Playing Hookey | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/perantoni-gains-princeton-berth-center-is-second-freshman-to-win.html | PERANTONI GAINS PRINCETON BERTH; Center Is Second Freshman to Win Varsity Ranking -Blocking Stressed PENN OPPOSES YEARLINGS Cubs Put On Tiger Formations and Meet With Fair Success -- Miller at Wingback | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/grouse-season-shortened.html | Grouse Season Shortened | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/coal-shipments-increased.html | Coal Shipments Increased | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/paper-gives-press-for-scrap.html | Paper Gives Press for Scrap | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/cyrus-f-tolman.html | CYRUS F. TOLMAN | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/otho-cusitlltg-ds-a-cartoonist-7t-new-rochelle-illustrator-was.html | OTHO CUSItltG DS; A CARTOONIST, 7t; New. Rochelle Illustrator Was Known for Line Drawings in Old Life Magazine AIR CAPTAIN IN LAST WAR Series on Theodore Roosevelt, 'The Teddyssey,' Parodied Adventures of Ulysses | True | Bpecla,1 to NW YOR.K xS, | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/1000-gather-here-at-zionist-meeting-messages-from-jan-smuts-and.html | 1,000 GATHER HERE AT ZIONIST MEETING; Messages From Jan Smuts and Lehman Are Read as Convention Opens PALESTINE WAR AID CITED Role as Refuge for Persons of All Faiths and Fighting Factor Reviewed | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/chess-masters-meet-tonight.html | Chess Masters Meet Tonight | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/japan-transfers-diplomats.html | Japan Transfers Diplomats | True | | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/counterfeit-coins-for-scrap.html | Counterfeit Coins for Scrap | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/afterduty-dance-held-for-officers-first-in-series-of-fetes-by.html | AFTER-DUTY DANCE HELD FOR OFFICERS; First in Series of Fetes by Citizens' Group for Army and Navy | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/reid-bowman.html | Reid -- Bowman | True | Special to TH IV YOR TnEs. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/some-pay-rises-allowed-such-individual-wage-cases-need-not-be-put.html | SOME PAY RISES ALLOWED; Such Individual Wage Cases Need Not Be Put Before WLB | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/brokers-to-honor-schram-stott.html | Brokers to Honor Schram, Stott | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/first-lady-talks-of-trip-to-britain-a-future-possibility-she-says.html | FIRST LADY TALKS OF TRIP TO BRITAIN; A Future Possibility, She Says, if She Could Accomplish a Useful Purpose SEES MENACE TO GIRLS Notes Rise of Illegitimacy and Urges Safeguards for Children of Women Workers | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/stocks-turn-down-turnover-shrinks-advance-halted-but-losses-are.html | STOCKS TURN DOWN; TURNOVER SHRINKS; Advance Halted but Losses Are Small -- Bonds Ease -Wheat Off, Cotton Up STOCKS TURN DOWN TURNOVER SHRINKS | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/two-named-for-board-of-bank-of-new-york.html | Two Named for Board Of Bank of New York | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/jean-dafour-chief-ce4sor-at-viohy-handled-american-press-relations.html | JEAN DAFOUR; Chief Ce4sor at Viohy Handled American Press Relations I | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/mgm-has-100000-studio-fire.html | M-G-M Has $100,000 Studio Fire | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/advertising-news.html | Advertising News | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/drive-in-westchester-mamaroneck-leads-village-and-town-scrap.html | DRIVE IN WESTCHESTER; Mamaroneck Leads Village and Town Scrap Campaign | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/grace-getty-brideelect-jersey-girl-to-be-wed-to-capt-john-mcmillan.html | GRACE GETTY BRIDE-ELECT; Jersey Girl to Be Wed to Capt. John McMillan of the Army | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/seeing-eye-seeks-supporters.html | Seeing Eye Seeks Supporters | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/shostakovich-7th-wins-ovation-here-toscanini-leads-philharmonic-in.html | SHOSTAKOVICH 7TH WINS OVATION HERE; Toscanini Leads Philharmonic in Symphony by Russian at Carnegie Hall Concert RENDITION HELD ELOQUENT Composition Seen as 'a Great Cartoon of Battle' -- Haydn Work Also on Program | True | By Olin Downes | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/more-war-nurseries-under-lanham-act-fwa-to-use-special-funds-plus.html | MORE WAR NURSERIES UNDER LANHAM ACT; FWA to Use Special Funds Plus $6,000,000 Appropriation | True | Special to THE NEW YORK TIMES. | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/salesman-is-held-for-war-letters-son-of-an-italian-admiral-is.html | SALESMAN IS HELD FOR WAR LETTERS; Son of an Italian Admiral Is Accused of Attempting to Damage Army Morale BELITTLED U.S. POWER Work of F.B.I. In Tracing Missives to Source Praised by Federal Attorney | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/dr-samuel-glenn-iljor.html | DR. SAMUEL GLENN i-L-JOR | True | Special to TB | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/commercial-paper-down-last-month-decline-7th-in-a-row-bankers.html | COMMERCIAL PAPER DOWN LAST MONTH; Decline 7th in a Row -- Bankers Acceptances at 25-Year Low | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/100pound-average-topped-in-7-cities.html | 100-Pound Average Topped in 7 Cities | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/youth-to-the-colors.html | YOUTH TO THE COLORS | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/frances-h-smith-wed-to-flieri.html | Frances H. Smith Wed to FlierI | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/11639783-assets-shown-by-trust-phoenix-securities-puts-net-worth-as.html | $11,639,783 ASSETS SHOWN BY TRUST; Phoenix Securities Puts Net Worth as of Aug. 31 at $9.32 a Common Share SHARP CUT IN DEBT Bank Loans $590,000, Against $2,127,425 Year Before -- Reports of Others | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/arthur-d-mullen-i-former-new-haven-controller-a-banker-and.html | ARTHUR D. MULLEN I; Former. New Haven Controller a Banker and Insurance Man | True | Special to T NEW YoPJ TZars. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/london-hears-frau-hess-asks-to-join-her-husband.html | London Hears Frau Hess Asks to Join Her Husband | True | Wireless to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/42-seamen-perish-as-2-ships-go-down-craft-of-us-registry-and-a.html | 42 SEAMEN PERISH AS 2 SHIPS GO DOWN; Craft of U.S. Registry and a Panamanian Vessel Sunk Off South America BRAZILIAN TOLL RISES 2 More Added to Victims of Submarines for Total of 20 Lost by Nation | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/miss-mary-agnes-best-wrote-work-on-thomas-painewas-authority-on.html | MISS MARY AGNES 'BEST; Wrote Work on Thomas Paine-Was Authority on Quakers | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/paper-mill-refunding-blowaters-newfoundland-plans-to-substitute-3.html | PAPER MILL REFUNDING; Blowaters Newfoundland Plans to Substitute 3 1/2% Issue | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/appointed-consultant-in-qmc-price-section.html | Appointed Consultant In Q.M.C. Price Section | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/tanners-warned-sacrifices-loom-war-agency-officials-say-prosecution.html | TANNERS WARNED SACRIFICES LOOM; War Agency Officials Say Prosecution of Conflict Must Come First NUCLEUS PLAN STUDIED Dinegar Outlines Plans for Deciding Which Industries Will Get Program | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/long-session-for-cadets.html | Long Session for Cadets | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/ballet-russe-gives-threecornered-hat-massine-dances-in-own-work.html | BALLET RUSSE GIVES 'THREE-CORNERED HAT'; Massine Dances in Own Work -'Prince Igor' Also Presented | True | By John Martin | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/big-fleet-reported-seen.html | Big Fleet Reported Seen | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/italian.html | Italian | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/hassett-to-be-married.html | Hassett to Be Married | True | | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/the-glass-key-a-remake-of-the-murder-mystery-story-by-dashiell.html | ' The Glass Key,' a Remake of the Murder Mystery Story by Dashiell Hammett, Appears at the Criterion | True | T.S. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/liberty-ships-built-on-70day-average-september-output-rate-compares.html | LIBERTY SHIPS BUILT ON 70-DAY AVERAGE; September Output Rate Compares With 83 Days in August, 241 in January 67 TURNED OUT IN MONTH Oregon Shipbuilding Company of Portland Set Pace With Average Time of 42 Days | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/russian.html | Russian | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/cosmo-iltolq-a-british-author-novelist-and-playwright-was-brother.html | COSMO ILTOlq, A BRITISH AUTHOR; Novelist and Playwright Was Brother of Sir Philip Gibbs Dies in Surrey / SERVED AS KING'S GUARD Contributor to U. S. Magazines Wrote Average of Novel a .Year at Career's Height | True | t Wireless to NeW YoR: S. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/john-henley-core.html | JOHN HENleY CORE | True | Special to T NW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/edward-woodyard-head-of-news-chain-publlsher-of-17-weemy-papers-in.html | EDWARD WOODYARD, HEAD OF NEWS CHAIN; Publlsher of 17 WeeMy Papers in West Virginia Dies at 45 | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/biddle-names-wechsler-columbia-faculty-member-to-join-attorney.html | BIDDLE NAMES WECHSLER; Columbia Faculty Member to Join Attorney General's Staff | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/france-to-send-us-jewish-children-5000-to-come-to-us-1000-to-go-to.html | FRANCE TO SEND US JEWISH CHILDREN; 5,000 to Come to U.S. -- 1,000 to Go to Canada, 500 to the Dominican Republic MOST HAVE LOST PARENTS Laval Welcomes the American Offer of Homes Because of Cost of Aiding Refugees | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/new-service-mens-lounge-at-grand-central-terminal.html | NEW SERVICE MEN'S LOUNGE AT GRAND CENTRAL TERMINAL | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/george-f-johnson-works-at-85.html | George F. Johnson Works at 85 | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/squibb-net-profit-rises-to-2432386-years-total-compares-with.html | SQUIBB NET PROFIT RISES TO $2,432,386; Year's Total Compares With $2,200,788 Cleared in the Preceding Period $5.01 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/new-standards-in-spending-urged-consumer-expert-says-taxes-will-end.html | NEW STANDARDS IN SPENDING URGED; Consumer Expert Says Taxes Will End Any Conspicuous Buying by Families TIGHTER BUDGETS NEEDED People to Save Must Learn to 'Do Without' Articles -- Simpler Food Advised | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/brownstone-house-is-donated-to-awvs-mrs-hs-glaziers-home-in-67th.html | BROWNSTONE HOUSE IS DONATED TO A.W.V.S; Mrs. H.S. Glazier's Home in 67th Street Is Turned Over | True | | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/kellys-bombardier-wins-new-decoration-sergeant-levin-gets-silver.html | KELLY'S BOMBARDIER WINS NEW DECORATION; Sergeant Levin Gets Silver Star for Action in Coral Sea | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/2-reich-generals-slain-one-killed-on-eastern-front-the-other-in.html | 2 REICH GENERALS SLAIN; One Killed on Eastern Front, the Other in 'Southwest' | True | By Telephone To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/adopt-dated-cans-to-stop-hoarding-wpb-food-experts-say-plastic-top.html | ADOPT 'DATED' CANS TO STOP HOARDING; WPB Food Experts Say Plastic Top Will Limit Life of the Contents of Package | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/shortage-in-hospital-personnel-will-limit-maternity-cases.html | Shortage in Hospital Personnel Will Limit Maternity Cases; President-Elect of Association at St. Louis Warns Mothers Evacuation Huts Being Planned by Government Architects | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/urge-cooperation-in-insurance-field-mutual-men-say-they-and-stock.html | URGE COOPERATION IN INSURANCE FIELD; Mutual Men Say They and Stock Companies Must End Differences During War TAXES, INFLATION STUDIED Pink, Telling of Dangers of Latter, Warns Control Must Be Without Favoritism | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/books-authors.html | Books -- Authors | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/more-secrecy-in-handling-shipping-papers-is-aim-of-justice.html | More Secrecy in Handling Shipping Papers Is Aim of Justice Department Inquiry | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/the-play-in-review-in-beat-the-band-the-brass-players-blow-a-music.html | THE PLAY IN REVIEW; In 'Beat the Band' the Brass Players Blow a Music Show Into the Forty-sixth Street Theatre for George Abbott | True | By Brooks Atinson | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/harry-b-twyfobd.html | HARRY B. TWYFOBD | True | Special to T'g NW ORr TS. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/reports-attack-on-isle-of-wight.html | Reports Attack on Isle of Wight. | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/british.html | British | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/aw-bennet-backs-hoyt.html | A.W. Bennet Backs Hoyt | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/german.html | German | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/germans-again-bomb-iceland.html | Germans Again Bomb Iceland | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/united-nations.html | United Nations | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/lucille-hoyns-fiancee-packer-graduate-will-become-bride-of-roger-h.html | LUCILLE HOYNS FIANCEE; Packer Graduate Will Become Bride of Roger H, Sherman | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/john-s-maltin.html | JOHN' S. MAITIN | True | Special to THE NgW YORK TIIES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/bonds-and-shares-in-london-market-list-continues-to-maintain-strong.html | BONDS AND SHARES IN LONDON MARKET; List Continues to Maintain Strong Tendency -- The Oils Meet Profit-Taking HOME RAILS IN DEMAND Buying Also Develops in the Canadian Pacific Issues --- Stores Are Easier | True | Wireless to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/borchers-under-guard-in-chile.html | Borchers Under Guard in Chile | True | | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/rev-karl-martin-lutheran-leader-organized-congregations-in-east-on.html | REV. KARL . MARTIN, LUTHERAN LEADER; Organized Congregations in East --On Upsala College Board | True | Special to TI: NL" o'. TIIIEII. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/war-information.html | WAR INFORMATION | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/lehman-names-alice-disbrow.html | Lehman Names Alice Disbrow | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/mill-pricefixing-cotton-here-list-closes-at-gains-of-6-to-10.html | MILL PRICE-FIXING LIFTS COTTON HERE; List Closes at Gains of 6 to 10 Points After a Ragged Opening TRADERS STAND ASIDE Commission Houses Sell at the Start and Some Hedging Also Is Noticed | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/mr-petrillo-as-a-test-case.html | MR. PETRILLO AS A TEST CASE | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/b-danby-darke.html | B. DANBY DA.RKE | True | special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/japanese.html | Japanese | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/john-payne-joins-air-reserve.html | John Payne Joins Air Reserve | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/jeffers-picks-six-aides-technical-assistants-named-to-serve-under.html | JEFFERS PICKS SIX AIDES; Technical Assistants Named to Serve Under Col. Dewey | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/screen-news-here-and-in-hollywood-metro-to-star-joan-crawford-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro to Star Joan Crawford and Fred MacMurray in Spy Film, 'Above Suspicion' | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/italian-submarine-lost.html | Italian Submarine Lost | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/19500000-bonds-sold-for-housing-9137000-pittsburgh-issue-is-taken.html | $19,500,000 BONDS SOLD FOR HOUSING; $9,137,000 Pittsburgh Issue Is Taken by Mellon Securities and Shields & Co. Group $19,500,000 BONDS SOLD FOR HOUSING | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/child-to-mrs-lauriston-l-scaife.html | Child to Mrs. Lauriston L. Scaife | True | Special to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/army-age-too-high-stimson-and-generals-tell-congress-1819-draft-law.html | ARMY AGE TOO HIGH; Stimson and Generals Tell Congress 18-19 Draft Law Is Vital SAY YOUTH WINS BATTLES Many Soldiers of Upper Ages Will Be Weeded Out -- Forces Total 4,250,000 Today ARMY OF 7,500,000 IS GOAL NEXT YEAR | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/job-of-colonial-days-revived.html | Job of Colonial Days Revived | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/eliminate-frills-publishers-told-atwater-of-opa-advises-move-to.html | ELIMINATE FRILLS, PUBLISHERS TOLD; Atwater of OPA Advises Move to Offset Lower Margins Under Price Control EXPLAINS PRIOR CONTRACT Printers Who Sold at Higher Levels in March Allowed to Continue Charges | True | | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/variety-disclosed-in-business-leases-bowling-and-billiard-concern.html | VARIETY DISCLOSED IN BUSINESS LEASES; Bowling and Billiard Concern Obtains 27,000 Square Feet in 200 Madison Ave. ART GALLERY ON WEST SIDE Locates in 56 Forty-fifth St. -- Diamond Tool Makers Take 47th St. Floor | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/cle.html | CLE | True | VELAND, | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/dodgers-develop-aerial-tactics-for-sunday-game-with-redskins.html | Dodgers Develop Aerial Tactics For Sunday Game With Redskins; Overhead Counter-Attack Planned to Offset Tosses of Sammy Baugh - Giants Stress Running Offense for Chicago Test | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/subcommittee-backs-bill-for-silver-sale-senators-approval-will-mean.html | SUBCOMMITTEE BACKS BILL FOR SILVER SALE; Senators' Approval Will Mean Fight, McCarran Declares | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/mutual-life-sells-lexington-ave-plot-buyer-will-erect-industrial.html | MUTUAL LIFE SELLS LEXINGTON AVE. PLOT; Buyer Will Erect Industrial Building After the War | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/mary-ahern-plans-marriage-in-south-will-be-wed-on-saturday-to-lt.html | MARY AHERN PLANS MARRIAGE IN SOUTH; Will Be Wed on Saturday to Lt. Charles Haire, Army Air Forces | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/epstein-demands-dewey-give-proof-lays-charge-of-waste-and.html | EPSTEIN DEMANDS DEWEY GIVE 'PROOF'; Lays Charge of Waste and Incompetence to 'Perfidy' and 'Hate Roosevelt' STAND IN 1940 RECALLED Democrat Alludes to Rival Party's Nominee as the 'Voice of Inexperience' | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/british-rout-nazi-eboats.html | British Rout Nazi E-Boats | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/objections-to-tax-program.html | Objections to Tax Program | True | PAUL BACKAL | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/early-start-urged-on-victory-gardens-botanical-garden-expert-tells.html | EARLY START URGED ON 'VICTORY GARDENS'; Botanical Garden Expert Tells How to Prepare Soil | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/dominican-nine-drops-out.html | Dominican Nine Drops Out | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/dorothy-h-fleming-to-be-bride-on-oct-24-summit-girl-will-be-maed-to.html | DOROTHY H. FLEMING TO BE BRIDE ON OCT. 24; Summit Girl Will Be Maed to Dr. Robert R. Williams Jr. | True | SpecXa! to TEr iTZ' YORK TES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/elizabeth-thomas-engaged-to-marry-resident-of-old-greenwich-to.html | ELIZABETH THOMAS ENGAGED TO MARRY; Resident of Old Greenwich to Become Bride of Lieutenant Charles Young, U.S.N.R. | True | Special to THE NEW YORK TIMS. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/notables-at-earle-rites-governor-edison-and-president-dodds-of.html | NOTABLES AT EARLE RITES; Governor Edison and President Dodds of Princeton Among Them | True | Specta] to TH iw YoaE TUs. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/3-more-executed-in-poland.html | 3 More Executed in Poland | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/john-tt-findley.html | JOHN tt. FINDLEY | True | Special to TB NEW YORK TIlg. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/handcuffing-is-disapproved-retaliation-on-nazi-prisoners-viewed-as.html | Handcuffing Is Disapproved; Retaliation on Nazi Prisoners Viewed as Unfortunate Move | True | EDWARD E. CHIPMAN | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/bennett-pledges-mentalcase-care-he-tells-elmira-rally-of-plan-to.html | BENNETT PLEDGES MENTAL-CASE CARE; He Tells Elmira Rally of Plan to Enlarge State's Facilities for War-Caused Diseases RAIL LABOR FOR NOMINEE Four Union Leaders Tell Him, Poletti and Epstein Their Groups Will Back Slate | True | By Leo Eganspecial To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/powder-plant-pace-sets-ravenna-life-employes-36-women-come-from.html | POWDER PLANT PACE SETS RAVENNA LIFE; Employes, 36% Women, Come From Everywhere and Have All Kinds of Backgrounds JOB RISK BRINGS TENSION Army-Navy Wives and Others Getting 65c an Hour Feel They Back Up Fighters | True | By Milton Brackerspecial To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/i-margaret-leiper-betrothed.html | I Margaret Leiper Betrothed | True | I special th T=o | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/memorial-for-arnold-genthe.html | Memorial for Arnold Genthe | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/georgeh-folwell-an-exagistrate-named-by-mayor-mitchel-as-the.html | GEORGE H. FOLWELL, AN EX-AGISTRATE; Named by Mayor Mitchel as the Successor to John F. Hylan Dies at Brooklyn Home 25 YEARS ON THE BENCH Formerly Served as Assistant ! District AttorneymTaught Criminal Law Course | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/solomons-menus-of-marines-good-our-men-are-supplied-with-plenty-to.html | SOLOMONS MENUS OF MARINES GOOD; Our Men Are Supplied With Plenty to Eat -- Work and Fight in Practical Garb DAY'S ROUTINE SKETCHED Washing Clothes and Coping With Guadalcanal's Ants Are Among Tasks EVENTS IN THE SOLOMONS TAKE SHARP TURN | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/allies-reported-off-dakar.html | Allies Reported Off Dakar | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/leonard-e-hibbert.html | LEONARD E. HIBBERT | True | Special to T Ngw YO s. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/slovak-attack-reported.html | Slovak Attack Reported | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/appeal-to-musicians-seamen-seek-instruments-for-orchestras-on-board.html | APPEAL TO MUSICIANS; Seamen Seek Instruments for Orchestras on Board Ships | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/recruits-shanghaied-into-quisling-legion-reported-plied-with-liquor.html | RECRUITS SHANGHAIED INTO QUISLING LEGION; Reported Plied With Liquor and Forced Into Nazi Service | True | By Telephone To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/red-cross-accepts-offer-will-benefit-from-four-home-games-of-bruin.html | RED CROSS ACCEPTS OFFER; Will Benefit From Four Home Games of Bruin Sextet | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/old-unhappy-india-typified-by-bundi-people-of-little-rajputana.html | OLD, UNHAPPY INDIA TYPIFIED BY BUNDI; People of Little Rajputana State Know Little and Care Less About Politics REFORMS ARE ACCIDENTAL Ruler's British Aide Chances to Be Enlightened, but His Tenure Is Precarious | True | By Herbert L. Matthewswireless To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/american-fighter-pilots-battle-foe-over-egyptian-front-and-fell-two.html | American Fighter Pilots Battle Foe Over Egyptian Front and Fell Two Planes in Routing Formation | True | By the United Press. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/judge-explains-his-petrillo-ruling-no-authority-to-give-injunction.html | Judge Explains His Petrillo Ruling; No Authority to Give Injunction, He Says | True | Special to THE NEW YORK TIMES. | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/news-of-food-time-now-held-propitious-for-fish-dinners-halibut-from.html | News of Food; Time Now Held Propitious for Fish Dinners; Halibut From West Make Final Appearance | True | By Jane Holt | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/145carat-diamond-in-venezuela.html | 145-Carat Diamond in Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/recommends-icecream-sodas.html | Recommends Ice-Cream Sodas | True | By the United Press. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/brazilians-to-attend-a-royal-marriage-princess-maria-francisca-to.html | BRAZILIANS TO ATTEND A ROYAL MARRIAGE; Princess Maria Francisca to Wed the Portuguese Pretender | True | Special Cable to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/green-reelected-asks-war-unity-afl-president-as-the-convention.html | GREEN RE-ELECTED, ASKS WAR UNITY; A.F.L. President, as the Convention Closes, Declares 1943 Decisive Year WORLD POLICY IS UPHELD Resolutions for Conference of Labor Representatives of the United Nations Rejected | True | By Louis Starkspecial To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/freddie-cochrane-is-married.html | Freddie Cochrane Is Married | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/more-belgian-hostages-seized.html | More Belgian Hostages Seized | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/coast-guard-gains-by-a-dinner-dance-proceeds-of-fete-opening-the.html | COAST GUARD GAINS BY A DINNER DANCE; Proceeds of Fete Opening the Trianon Room Will Buy Recreation Facilities BUNDLES GROUP SPONSORS Leading Entertainers Offer Services at Benefit -- Many Have Guests at Event | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/9day-fight-rages-for-russian-house-stalingrad-apartment-building.html | 9-DAY FIGHT RAGES FOR RUSSIAN HOUSE; Stalingrad Apartment Building Becomes Red Army Citadel in Swaying Battle TANK CHARGE FRUSTRATED Russians Drive Germans From Structure, Then Repel Foe's Savage Daily Assaults | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/113room-house-sold-by-holc-in-woodside-other-long-island-deals-are.html | 113-ROOM HOUSE SOLD BY HOLC IN WOODSIDE; Other Long Island Deals Are All Residential | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/mother-daughter-join-first-such-couple-are-accepted-for-service-in.html | MOTHER, DAUGHTER JOIN; First Such Couple Are Accepted for Service in Waacs | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/manhattan-will-start-seven-sophomores-against-detroit-burns-of.html | Manhattan Will Start Seven Sophomores Against Detroit; BURNS OF JASPERS TO PILOT VARSITY Ludovico, Another New Man, Slated to Replace Kepner at Guard Here Sunday MADARIK DETROIT'S STAR Manhattan Building Defenses to Stop Visitors' Powerful Air and Ground Charges | True | By Louis Effrat | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 560399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/nazi-wolf-packs-off-south-africa-british-expect-a-considerable-loss.html | NAZI 'WOLF PACKS' Off SOUTH AFRICA; British Expect a Considerable Loss Before New Defenses Are Assembled There BERLIN CLAIMS 2 LINERS Allied Convoy Is Said to Be Off Dakar, Preparing for Landing in French West Africa | True | By Raymond Daniellwireless To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/dewey-says-rivals-imperil-war-task-most-reactionary-element-is.html | DEWEY SAYS RIVALS IMPERIL WAR TASK; ' Most Reactionary Element' Is Ruling State Democrats, He Tells Rochester Rally ASKS WAR COORDINATION Only Republicans Can Give Needed Efficiency and Plan for Future Too, He Asserts | True | By James C. Hagertyspecial To the New York Times. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/american-fighters-score.html | American Fighters Score | True | Wireless to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/son-born-to-mrs-edwin-katte-2di.html | Son Born to Mrs. Edwin Katte 2dI | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/uniform-cost-practices-urged.html | Uniform Cost Practices Urged | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/quebec-to-honor-czech-town.html | Quebec to Honor Czech Town | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/end-of-quotas-aids-cosmetics-output-industry-hails-move-by-wpb-as.html | END OF QUOTAS AIDS COSMETICS OUTPUT; Industry Hails Move by WPB as Removing Artificial and Rigid Curbs NO BIG EXPANSION LIKELY Restrictions on Alcohol, Other Items Cited -- Outlook for New Products Better | True | | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/germans-use-new-plane.html | Germans Use New Plane | True | Wireless to THE NEW YORK TIMES. | C1B 560399 |
| 1942-10-15 | 1942-10-15 | https://www.nytimes.com/1942/10/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 560399 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/mrs-james-cavagnaro.html | MRS. JAMES CAVAGNARO | True | special to Ta Nzw Yoax Tzs. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/ray-mnamara-executive-of-chrysler-corp-56-once-crosscountry-racer.html | RAY M'NAMARA; Executive of Chrysler Corp,, 56, Once Cross-Country Racer | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/sports-of-the-times-running-through-signals.html | Sports of the Times; Running Through Signals | True | Reg. U.S. Pat Off.By John Kieran | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/dysentery-kills-9-in-england.html | Dysentery Kills 9 in England | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/seamen-defended-for-going-on-spree-natural-reaction-after-their.html | SEAMEN DEFENDED FOR GOING ON SPREE; Natural Reaction After Their Perilous Voyages, U.S. Aide Tells Propeller Club THEIR COURAGE IS PRAISED Curran Chides Welfare Units for Inadequate Care for the Men Ashore | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/army-yule-parcels-rise-75.html | Army Yule Parcels Rise 75% | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/garage-in-the-bronx-leased.html | Garage in the Bronx Leased | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/rommel-reported-in-africa.html | Rommel Reported in Africa | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/kingsmen-try-new-plays-29-on-squad-named-to-make-trip-to-troy-for.html | KINGSMEN TRY NEW PLAYS; 29 on Squad Named to Make Trip to Troy for R.P.I. Contest | True | | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/americans-invited-to-meet-new-zealand-in-soldiers-guidebook-that.html | Americans Invited to 'Meet New Zealand' In Soldiers' Guide-Book That Tells About Isle | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/red-cross-offers-to-act-on-chaining-swiss-already-handling-plea-for.html | RED CROSS OFFERS TO ACT ON CHAINING; Swiss Already Handling Plea for Prisoners, British Point Out | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/red-cross-doubles-membership-here-davis-tells-with-pride-at-the.html | RED CROSS DOUBLES MEMBERSHIP HERE; Davis Tells With Pride at the Annual Meeting How Local Chapter Met War Needs PUBLIC SUPPORT PRAISED Varied Instruction Program Reviewed -- Harbord and All Officers Re-elected | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/us-forces-advance-on-foe-in-aleutians.html | U.S. Forces Advance On Foe in Aleutians | True | By the United Press. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/chain-stores-short-of-beef-in-capital-bought-much-last-winter-at.html | CHAIN STORES SHORT OF BEEF IN CAPITAL; Bought Much Last Winter at Low Prices, So Were 'Caught' by February Ceilings HANDLE STEAK AT A LOSS As to Pork, Relief Is Due as Slaughter Time Nears -- Boston Situation Similar | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/henderson-to-speak-price-administrator-to-talk-at-hunter-college.html | HENDERSON TO SPEAK; Price Administrator to Talk at Hunter College Tonight | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/ask-4-potato-ceiling-growers-of-five-states-confer-with-opa.html | ASK $4 POTATO CEILING; Growers of Five States Confer With OPA Officials | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/brooklyn-lawyer-killed-christopher-w-wilson-dies-in-albany-auto.html | BROOKLYN LAWYER KILLED; Christopher W. Wilson Dies in Albany Auto Crash | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/underwriters-cut-rates-cargo-premium-down-2-12-between-australia.html | UNDERWRITERS CUT RATES; Cargo Premium Down 2 1/2% Between Australia and Americas | True | Special Cable to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/christmas-toys-to-be-sent-abroad-bundles-and-british-war-relief-in.html | CHRISTMAS TOYS TO BE SENT ABROAD; Bundles and British War Relief in Fund-Raising Appeals to Furnish Children's Gifts | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/cotton-crops-value-put-at-1530000000-largest-since-1925-department.html | COTTON CROP'S VALUE PUT AT $1,530,000,000; Largest Since 1925, Department of Agriculture Reports | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/arab-ties-opposed-by-zionist-leader-judge-levinthal-at-session-here.html | ARAB TIES OPPOSED BY ZIONIST LEADER; Judge Levinthal, at Session Here, Demands 'Jewish Palestine Commonwealth' POST-WAR PLANS ARE TOLD Settlement of Several Million in Homeland Is Projected -- Distinct Army Asked | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/montclair-sea-hero-named-to-get-medal-award-to-santina-will-be-made.html | MONTCLAIR SEA HERO NAMED TO GET MEDAL; Award to Santina Will Be Made Tonight by Admiral Land Here | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/taxfree-gate-for-war-savings.html | Tax-Free Gate for War Savings | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/boston-bombers-raid-across-channel-twice-army-cooperation-fliers.html | Boston Bombers Raid Across Channel Twice -- Army Cooperation Fliers Harry Nazis -- Heavy Night Raid Hits Rhineland | True | Special Cable to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/transport-plane-takes-9-to-death-craft-crashes-and-burns-near.html | TRANSPORT PLANE TAKES 9 TO DEATH; Craft Crashes and Burns Near Chicago Airport | True | Special to THE NEW YORK TIMES. | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/jw-russell-quits-aetna-post.html | J.W. Russell Quits Aetna Post | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/chase-bank-sued-by-utility-trustee-recovery-of-4000000-sought-for.html | CHASE BANK SUED BY UTILITY TRUSTEE; Recovery of $4,000,000 Sought for Associated Gas & Electric | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/paradies-rothmayer.html | Paradies -- Rothmayer | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/italian-general-killed-in-africa.html | Italian General Killed in Africa | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/alexander-sved-head-in-recital-metropolitan-baritone-gives-his.html | ALEXANDER SVED HEAD IN RECITAL; Metropolitan Baritone Gives His Initial Program Here in the Town Hall SINGS 'MASKED BALL' ARIA English Airs, Italian and Lieder of Schumann and Schubert Are Included in List | True | By Howard Taubman | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/insurance-area-gets-raid-casualty-unit-emergency-station-is.html | INSURANCE AREA GETS RAID CASUALTY UNIT; Emergency Station Is Dedicated in Underwriters Building | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/company-would-delist-stock.html | Company Would Delist Stock | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/store-sales-up-25-for-week-in-nation-fourweek-volume-increased-8.html | STORE SALES UP 25% FOR WEEK IN NATION; Four-Week Volume Increased 8%, Reserve Board Reports | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/assessment-reduced-229000.html | Assessment Reduced $229,000 | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/nursery-group-to-quit-child-welfare-league-to-take-over-association.html | NURSERY GROUP TO QUIT; Child Welfare League to Take Over Association Work | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/tobruk-hammered-again.html | Tobruk Hammered Again | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/laud-chase-workers-on-war-achievement-nelson-hart-drum-and-civic.html | LAUD CHASE WORKERS ON WAR ACHIEVEMENT; Nelson, Hart, Drum and Civic Officials at 'E' Presentation | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/mnutt-sees-placing-of-war-skills-soon-pipeandslippers-day-is-over.html | M'NUTT SEES PLACING OF WAR SKILLS SOON; ' Pipe-and-Slippers' Day Is Over, Declares Manpower Chief | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/mrs-jp-jefferson-guest-at-luncheon-mrs-cm-bleecker-entertains-mrs.html | MRS. J.P. JEFFERSON GUEST AT LUNCHEON; Mrs. C.M. Bleecker Entertains -- Mrs. R.K. Stafford a Hostess | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/frisco-to-pay-interest-court-approves-plan-for-an-outlay-of.html | FRISCO TO PAY INTEREST; Court Approves Plan for an Outlay of $15,000,000 | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/three-republican-newspapers-in-suffolk-back-bennett-and-full.html | Three Republican Newspapers in Suffolk Back Bennett and Full Democratic Slate | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/bernat-cohan.html | Bernat -- Cohan | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/charles-c-parlin-70-an-expert-on-trade-retired-manager-of-research.html | CHARLES C. PARLIN, 70, AN EXPERT ON TRADE; Retired Manager of Research for Curtis Publishing Company | True | | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/flowers-cheaper-and-better-too-3inch-buds-on-roses-that-reach-here.html | FLOWERS CHEAPER -- AND BETTER, TOO; 3-Inch Buds on Roses That Reach Here Result From the Sun's Being Overcast CARNATIONS GET PLUMP ' Glads' Still Abundant Owing to Warm, Damp Weather -- Lilies Almost Absent | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/new-sugar-allotments-opa-says-consumers-may-get-3-pounds-for-6week.html | NEW SUGAR ALLOTMENTS; OPA Says Consumers May Get 3 Pounds for 6-Week Period | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/bell-succeeds-boynton-in-navy-preflight-job.html | Bell Succeeds Boynton In Navy Pre-Flight Job | True | By the United Press. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/city-playgrounds-hit-by-war-shortages-new-east-side-area-lacks-much.html | City Playgrounds Hit by War Shortages; New East Side Area Lacks Much Equipment | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/atlantic-city-mayor-1a-taggart-40-a-bachelor-faces-induction-in-two.html | ATLANTIC CITY MAYOR 1-A; Taggart, 40, a Bachelor, Faces Induction in Two Months | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/argentina-plans-no-break.html | Argentina Plans No Break | True | Special Cable to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/bank-of-canada-reports-dominion-government-deposits-and-circulation.html | BANK OF CANADA REPORTS; Dominion Government Deposits and Circulation Increase | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/john-boles-at-loews-state.html | John Boles at Loew's State | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/colombia-for-soviet-tie-foreign-minister-says-he-took-up-matter.html | COLOMBIA FOR SOVIET TIE; Foreign Minister Says He Took Up Matter With Litvinoff | True | Special Cable to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/negro-flying-squadron-ready.html | Negro Flying Squadron Ready | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/a-yank-at-eton-starring-mickey-rooney-on-playing-fields-at-capitol.html | ' A Yank at Eton,' Starring Mickey Rooney on Playing Fields, at Capitol -- 'Eyes in Night' Opens at Loew's State | True | By Bosley Crowther | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/hours-occupation-cost-would-keep-500-families.html | Hour's Occupation Cost Would Keep 500 Families | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/stand-of-marines-praised-by-nimitz-admiral-says-they-have-met-every.html | STAND OF MARINES PRAISED BY NIMITZ; Admiral Says They Have Met Every Blow at Guadalcanal -- Decorates 34 Heroes STAND OF MARINES PRAISED BY NIMITZ | True | By Telephone To the New York Times. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/explains-refugee-plan-welles-says-race-or-nationality-of-children.html | EXPLAINS REFUGEE PLAN; Welles Says Race or Nationality of Children Will Not Figure | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/railroad-chooses-a-new-president-c-mcd-davis-succeeds-gb-elliott-as.html | RAILROAD CHOOSES A NEW PRESIDENT; C. McD. Davis Succeeds G.B. Elliott as Head of the Atlantic Coast Line | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/railroad-promotes-rw-nelson.html | Railroad Promotes R.W. Nelson | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/barbara-topping-bride-of-pianist-married-in-the-rectory-of-st.html | BARBARA TOPPING BRIDE OF PIANIST; Married in the Rectory of St. Patrick's to Jacques Fray, Member of Concert Duo SHE WEARS WOOL CREPE Miss Patricia Peil Serves as AttendantCount Jacques de Montaudouin Best Man | True | | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/tea-room-helps-french-relief.html | Tea Room Helps French Relief | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/dmitri-on-red-cross-committee.html | Dmitri on Red Cross Committee | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/inexperience-likely-to-keep-columbia-from-upsetting-armys-varied.html | Inexperience Likely to Keep Columbia From Upsetting Army's Varied Attack; ACE PASSER BUOYS LION COACH'S HOPES Little, Maintaining Columbia Has a Chance, Points to Governali's Pitching GERMANN LIKELY TO PLAY But Two Freshmen May Start -- Team Must Stop Big Army Line and Versatile Backs | True | By Allison Danzig | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/frederick-d-whelan-cigar-store-exaide-served-as-vice-president-of.html | FREDERICK D. WHELAN, CIGAR STORE EX-AIDE; Served as Vice President of the United Firm Until 1935 | True | gpeelal to TEnl EW yOr TXS. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/us-airman-in-egypt-hits-tank-with-plane.html | U.S. Airman in Egypt Hits Tank With Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/miss-howard-engaged-to-ed-former-student-at-munich-and-duke.html | MISS (. (. HOWARD ENGAGED TO /ED; Former Student at Munich and Duke Bride-Elect of Lieut, T. H. Hefferan, U.S.N.R. | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/bombed-was-really-lucky.html | Bombed, Was "Really Lucky" | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/lower-draft-held-blow-to-colleges-educators-here-forecast-a.html | LOWER DRAFT HELD BLOW TO COLLEGES; Educators Here Forecast a 'Crippling' of Liberal Arts Schools of Nation ADJUSTMENT' HOPED FOR Use of Colleges as Officer Training Centers Proposed to Solve Problem | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/alien-speeder-loses-license.html | Alien Speeder Loses License | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/reich-still-ruler-of-economic-fate-british-ministry-of-economic.html | REICH STILL RULER OF ECONOMIC FATE; British Ministry of Economic Warfare Appraises Foe's Status as Winter Nears NO SIGN OF FAILURE SEEN Nazis' Position Better Than Year Ago -- Behind-Lines Supply Program Reorganized | True | By David Andersonwireless To the New York Times. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/batista-aids-us-food-program.html | Batista Aids U.S. Food Program | True | Special Cable to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/famous-mustache-to-be-first-casualty-as-charlie-chaplin-becomes.html | Famous Mustache to Be First Casualty As Charlie Chaplin Becomes 'Lady Killer' | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/treasury-praises-awvs-bond-sale-raising-of-30000000-by-2000-on-war.html | TREASURY PRAISES A.W.V.S. BOND SALE; Raising of $30,000,000 by 2,000 on War Savings Staff Hailed at a Luncheon Here BATAAN VETERAN SPEAKS Naval Lieutenant Appeals for Sustained Effort -- Danny Kaye Wins a Citation | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/le-roy-king-smiths-have-a-son.html | Le Roy King Smiths Have a Son | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/president-may-pick-game-site.html | President May Pick Game Site | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/urges-state-blindaid-miss-keller-tells-house-group-joint-action-is.html | URGES STATE BLIND-AID; Miss Keller Tells House Group Joint Action Is Best | True | | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/browder-recants-on-china-charges-makes-public-apology-to-the-state.html | BROWDER RECANTS ON CHINA CHARGES; Makes Public Apology to the State Department After an Interview With Welles WORKER ARTICLE FALSE It Had Accused the U.S. of Fomenting Chiang Kai-shek Split With Reds | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/grains-weaken-soy-beans-drop-legumes-decline-2-78-to-3-18c-and.html | GRAINS WEAKEN; SOY BEANS DROP; Legumes Decline 2 7/8 to 3 1/8c and Finish at Lowest Prices Since November CASH MARKET IS QUIET Rye Loses 1 to 1 1/8c, Wheat Ends 1/2 to 3/4c Down -- Corn Off 3/8c and Oats 1/2c | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/viereck-asks-review-of-case.html | Viereck Asks Review of Case | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/englewood-fc-wins-32-glidden-helps-defeat-downtown-ac-at-squash.html | ENGLEWOOD F.C. WINS, 3-2; Glidden Helps Defeat Downtown A.C. at Squash Racquets | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/gf-baker-wing-opened-new-york-hospital-pavilion-is-named-for.html | G.F. BAKER WING OPENED; New York Hospital Pavilion Is Named for Philanthropist | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/industry-migration-planned-in-britain-lyttelton-announces-program.html | INDUSTRY MIGRATION PLANNED IN BRITAIN; Lyttelton Announces Program to Move Men and Factories | True | Wireless to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/dieppe-raiders-went-on-canadian-rear-guards-get-word-out-from.html | DIEPPE RAIDERS WENT ON; Canadian Rear Guards Get Word Out From Unoccupied France | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/barnett-entry-of-medid-and-bridleour-finishes-one-two-in-esposa.html | Barnett Entry of Medid and Bridleour Finishes One, Two in Esposa Purse; 11,243 AT JAMAICA SEE MEDID SCORE Bridleour, Stable-Mate, Gains Place, a Length Back, in $5,000 Juvenile Dash PAY-OFF IS $23.90 FOR $2 Bright Gallant Snaps String of 14 Losing Favorites in the Missionary Handicap | True | By Bryan Field | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/italian.html | Italian | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/mary-hutchinson-to-appear.html | Mary Hutchinson to Appear | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/reserve-system-active-in-market-217352000-of-federal-issues-bought.html | RESERVE SYSTEM ACTIVE IN MARKET; $217,352,000 of Federal Issues Bought in Week to Assist Banks Aiding Treasury EXCESS RESERVES HIGHER Local Reporting Institutions Reveal $23,000,000 Drop in Earnings Assets | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/winifred-f-knowles-is-married-to-ensign-eliz-bh-girl-becomes-bride.html | WINIFRED F. KNOWLES IS MARRIED TO ENSIGN; Eliz, bh Girl Becomes Bride of John Huggard Jr. in Union, N. J. | True | gpeefal to "1'. NEW'o. T,,2gS. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/named-vice-president-of-export-ad-agency.html | Named Vice President Of Export Ad Agency | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/russian.html | Russian | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/key-deferments-called-patriotic-major-culligan-urges-industry-not.html | KEY DEFERMENTS CALLED PATRIOTIC; Major Culligan Urges Industry Not to Hesitate on Pleas to Keep Needed Men BUT TRAINING IS ADVISED Replacements Must Be Insured if Possible, Draft Official Tells Tanners Group | True | | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/truck-traffic-up-68-rise-in-buses-on-jersey-roads-also-adds-to.html | TRUCK TRAFFIC UP 68%; Rise in Buses on Jersey Roads Also Adds to Maintenance Problem | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/shirley-carroll-will-be-married-resident-of-scarsdale-senior-at.html | SHIRLEY CARROLL WILL BE MARRIED; Resident of Scarsdale, Senior at Pembroke,. Betrothed to John Hi Lyman of Army | True | Special to 5PR lqw YORE "2g | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/clothing-report-forms-ready.html | Clothing Report Forms Ready | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/art-sale-to-help-russian-relief-kent-gropper-zorach-lo-medico-are.html | ART SALE TO HELP RUSSIAN RELIEF; Kent, Gropper, Zorach, Lo Medico Are to Contribute Paintings and Sculpture NEW COMPETITION STARTS Modern Art Museum to Exhibit Work of Therapeutic Value -- Guggenheim Gallery Opens | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/advertising-news.html | Advertising News | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/mayor-can-pick-em-first-look-at-the-mama-horse-then-papa-horse-is.html | MAYOR CAN PICK 'EM; First Look at the Mama Horse, Then Papa Horse, Is His Idea | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/bank-clearings-34-above-1941-6293195000-for-the-week-ended.html | BANK CLEARINGS 3.4% ABOVE 1941; S6,293,195,000 for the Week Ended Wednesday, However, 14.6% Below Previous Period TRANSACTIONS HERE DROP New York's S3,328,768,000 Was 0.2% Lower Than Year Ago -- Chicago Also Declined | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/rules-ship-men-get-job-insurance-court-of-appeals-says-benefits-are.html | RULES SHIP MEN GET JOB INSURANCE; Court of Appeals Says Benefits Are for Those Working Wholly or in Greater Part Here DECISION IS UNANIMOUS Judges Overrule Arguments of Companies That Congress Has Exclusive Power | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/edwin-w-deming-painter-scblptor-artist-noted-for-his-american.html | EDWIN W. DEMING; PAINTER, SCBLPTOR; Artist Noted for His American Indian and Animal Life Dies Here at the Age of 82 CAMOUFLEUR IN LAST WAR Wisconsin Honored Him by the Choice of His Painting for Tercentenary Stamp | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/robert-s-matthews.html | ROBERT S. MATTHEWS | True | Special to THE NEW YORE TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/nazis-claim-grip-on-volga-berlin-reports-a-tractor-plant-in.html | NAZIS CLAIM GRIP ON VOLGA; Berlin Reports a Tractor Plant in Stalingrad Captured | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/city-service-flag-dedicated.html | City Service Flag Dedicated | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/insulation-as-a-fuel-saver.html | Insulation as a Fuel Saver | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/russias-declaration-for-war-crime-trials.html | Russia's Declaration for War Crime Trials | True | By the United Press. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/reshevsky-beats-kashdan-at-chess-wins-plattsburg-game-in-40-moves.html | RESHEVSKY BEATS KASHDAN AT CHESS; Wins Plattsburg Game in 40 Moves to Take 2-1 Lead in National Title Series | True | Special to THE NEW YORK TIMES. | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/savoy-plaza-meeting-adjourned.html | Savoy-Plaza Meeting Adjourned | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/colleges-for-meatless-tuesdays.html | Colleges for Meatless Tuesdays | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/seminary-75-years-old-noted-clergymen-take-part-in-celebration-at.html | SEMINARY 75 YEARS OLD; Noted Clergymen Take Part in Celebration at Drew | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/in-the-nation-a-reportorial-job-that-was-well-done.html | In The Nation; A Reportorial Job That Was Well Done | True | By Arthur Krock | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/arthur-thomas-clark-brooklyn-attorney-a-republican-committeeman-for.html | ARTHUR THOMAS CLARK; Brooklyn Attorney a Republican Committeeman for 15 Years | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/drafting-silver-for-war.html | DRAFTING SILVER FOR WAR | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/youthful-draft-protested-group-of-physicians-sees-great-harm-in.html | Youthful Draft Protested; Group of Physicians Sees Great Harm in 18-19 Army Plan | True | DAVID BECK, M.D.LELAND E. HINSIE, M.D.GERALD R. JAMIESON, M.D.GEORGE S. STEVENSON, M.D.THOMAS V. MOORE, M.D.FRANK J. O'BRIEN, M.D.WILLIAM L. RUSSELL, M.D. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/bias-bay-landing-balked-by-chinese-japanese-attempt-northeast-of.html | BIAS BAY LANDING BALKED BY CHINESE; Japanese Attempt Northeast of Hong Kong Beaten Off by 'Strong Resistance' LANCHI CAPTURE REPORTED Invaders, However, Claim Rout of 5,000 Defenders in 2-Day Battle Near Hwayuan | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/finlands-grain-crops-short.html | Finland's Grain Crops Short | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/road-issues-call-for-bond-tenders-action-of-seaboard-air-line.html | ROAD ISSUES CALL FOR BOND TENDERS; Action of Seaboard Air Line Involves $32,000,000 Par Value Securities COURT'S GRANT RECALLED Acquisitions Will Be Kept Alive Pending Decision as to Their Future | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/news-of-food-mushrooms-and-cabbage-at-bargain-prices-celery-and.html | News of Food; Mushrooms and Cabbage at Bargain Prices -- Celery and Grapes Are Among Good Buys | True | By Jane Holt | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/film-preview-to-aid-infirmary.html | Film Preview to Aid Infirmary | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/interned-seamen-moved-250-aliens-transferred-from-rikers-to-ellis.html | INTERNED SEAMEN MOVED; 250 Aliens Transferred From Rikers to Ellis Island | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/3-yugoslav-towns-taken-by-guerrillas-new-force-of-embittered.html | 3 YUGOSLAV TOWNS TAKEN BY GUERRILLAS; New Force of Embittered Peasants Wages Own War on Nazis | True | | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/bennett-promises-more-flood-works-tells-binghamton-rally-that-as.html | BENNETT PROMISES MORE FLOOD WORKS; Tells Binghamton Rally That as Governor He Would Finish Southern Tier Control FOR CONSERVATION POLICY Nominee Points to Democratic Record and Pictures Great Post-War Opportunity | True | By Leo Eganspecial To the New York Times. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/hails-reclaiming-arid-lands-in-war-president-tells-how-new-power.html | HAILS RECLAIMING ARID LANDS IN WAR; President Tells How New Power Has Aided, Calls for More | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/producers-warned-on-retail-pricing-opa-says-they-must-comply-with.html | PRODUCERS WARNED ON 'RETAIL' PRICING; OPA Says They Must Comply With Posting Regulation | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/food-scandal-greater-than-in-rubber-due-willis-warns-urging.html | Food 'Scandal' Greater Than in Rubber Due, Willis Warns, Urging Coordinated Set-Up | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/marie-tempest.html | MARIE TEMPEST | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/hopwood-drops-job-in-scrap-drive-setup-head-of-war-materials-inc.html | HOPWOOD DROPS JOB IN SCRAP DRIVE SETUP; Head of War Materials, Inc., and Associates Withdraw in Row | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/oregon-utility-plans-dissolution-portland-electric-power-files.html | OREGON UTILITY PLANS DISSOLUTION; Portland Electric Power Files Proposals With the SEC -- Now in Reorganization TO DISTRIBUTE HOLDINGS Two Series of Income Bonds and Preferred Stock Will Share in the Plan | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/marino-trial-opens-westchester-exsupervisor-faces-abortion-charge.html | MARINO TRIAL OPENS; Westchester Ex-Supervisor Faces Abortion Charge | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/chaile-s-ervi.html | CHA.ILE S ERVI | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/teacher-shortage-of-50000-predicted-figure-may-even-go-to-100000.html | TEACHER SHORTAGE OF 50,000 PREDICTED; Figure May Even Go to 100,000, Myers of N.Y.U. Tells Parley of Industrialists, Educators FEDERAL DOMINATION SEEN Prentis of N.A.M. Warns Both Business and Education Face Controls After the War | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/bombing-in-rhineland-reported.html | Bombing in Rhineland Reported | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/german.html | German | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/princeton-drive-shows-team-eager-for-battle-with-vaunted-penn.html | Princeton Drive Shows Team Eager for Battle With Vaunted Penn; TIGERS SHAPE PLAN FOR AERIAL ATTACK Princeton Maps Defense for Penn Passes, Then Practices Long on Own Manoeuvres BACKFIELD SHIFT IN VIEW Sandbach to Be at Fullback if Franke Is Out -- Marshall and Brown May Not Play | True | By Robert F. Kelleyspecial To the New York Times. | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/bennett-candidacy-endorsed-by-young-farmerindustrialist-praises.html | BENNETT CANDIDACY ENDORSED BY YOUNG; Farmer-Industrialist Praises Record of Public Service of Attorney General 1938 MILK REPORT CITED Flynn Returns From Capital and Sees 100,000 Plurality for Ticket in Bronx | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/no-laura-ingalls-parole-board-rejects-plea-in-case-of-german-agent.html | NO LAURA INGALLS PAROLE; Board Rejects Plea in Case of German Agent | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/fire-insurance-merger-firemans-fund-plans-to-absorb-two.html | FIRE INSURANCE MERGER; Fireman's Fund Plans to Absorb Two Subsidiaries | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/acquittal-asked-for-3-bundists-their-attorney-first-to-sum-up-says.html | ACQUITTAL ASKED FOR 3 BUNDISTS; Their Attorney, First to Sum Up, Says to Convict Would Be to Penalize for Origin CONCEDES GERMAN BENT But Declares They Did Not Counsel Any One to Violate Selective Service Act | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/ge-income-rises-but-profits-drop-report-for-9-months-of-1942-show.html | G.E. INCOME RISES BUT PROFITS DROP; Report for 9 Months of 1942 Show $169,710,499 Total | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/child-care-in-war-held-womens-job-is-their-chief-responsibility.html | CHILD CARE IN WAR HELD WOMEN'S JOB; Is Their Chief Responsibility, Speakers at Times Hall Round Table Agree PRE-SCHOOL AGE STUDIED Dr. Fisher Declares We Must Safeguard Our Children Without Regimentation | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/soviet-for-war-crime-trials-starting-at-once-with-hess-russia.html | Soviet for War Crime Trials, Starting at Once With Hess; RUSSIA ENDORSES WAR CRIME TRIALS | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/tokyo-awards-list-big-officer-loss-vice-admiral-2-rear-admirals-and.html | TOKYO AWARDS LIST BIG OFFICER LOSS; Vice Admiral, 2 Rear Admirals and 2 Major Generals Win Posthumous Honors 55 NAVAL FLIERS NAMED Group Included Covers the Japanese Pacific Dead Up to Mid-February | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/registration-extended-cuba-grants-30-days-more-to-sign-for-military.html | REGISTRATION EXTENDED; Cuba Grants 30 Days More to Sign for Military Service | True | Special Cable to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/proxy-rules-considered-secs-decision-on-adoption-expected-within.html | PROXY RULES CONSIDERED; SEC's Decision on Adoption Expected Within Week | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/nazi-plane-flies-over-iceland.html | Nazi Plane Flies Over Iceland | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/test-suit-is-dismissed-federal-court-acts-after-sec-drops-utility.html | TEST SUIT IS DISMISSED; Federal Court Acts After SEC Drops Utility Plan | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/paley-makes-plea-for-hospital-fund-says-war-has-put-institutions.html | PALEY MAKES PLEA FOR HOSPITAL FUND; Says War Has Put Institutions 'Beyond Financial Depth' | True | | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/screen-news-here-and-in-hollywood-margaret-obrien-to-appear-in-my.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Margaret O'Brien to Appear in 'My Name Is Ruth' -- Lucille Ball Replaces Judy Garland THREE FILMS OPEN TODAY' You Can't Escape Forever' Is Feature at Strand -- 'Great Commandment' at 55th | True | By Telephone To the New York Times. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/86-hikes-only-20-miles-teaneck-man-out-of-training-for-usual-52mile.html | 86, HIKES ONLY 20 MILES; Teaneck Man 'Out of Training for Usual 52-Mile Jaunt | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/sec-ignores-pleas-of-niagara-hudson-death-sentence-proceedings.html | SEC IGNORES PLEAS OF NIAGARA HUDSON; ' Death Sentence' Proceedings Against Holding Company Ordered Speeded Up BANKS ENTER THE CASE Groups in Buffalo and Troy Hold Company's Stock -- Hearings On Today | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/us-film-opens-in-london-setting-war-bond-record.html | U.S. Film Opens in London Setting War Bond Record | True | Special Cable to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/espionage-in-mexico-under-full-control-enemy-aliens-kept-in-capital.html | ESPIONAGE IN MEXICO UNDER FULL CONTROL; Enemy Aliens Kept in Capital -- All Other Foreigners Watched | True | Special Cable to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/would-demand-the-guilty.html | Would Demand the Guilty | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/dividend-payment-refused-on-appeal-american-car-and-foundry-co.html | DIVIDEND PAYMENT REFUSED ON APPEAL; American Car and Foundry Co. Loses Contest in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/no-bottled-goods-for-troops.html | No Bottled Goods for Troops | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/wholesale-prices-near-par-for-1926-rise-of-01-last-week-put-bureau.html | WHOLESALE PRICES NEAR PAR FOR 1926; Rise of 0.1% Last Week Put Bureau of Labor's All-Commodity Index at 99.8 INDUSTRIAL GROUP STEADY Imposition of Price Controls a Factor -- Hog Quotations Off From 22-Year Tops | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/asiatic-association-elects.html | Asiatic Association Elects | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/walter-i-chase.html | WALTER I. CHASE | True | Special to T Nmv YORr TtS. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/neighbors-take-up-uschilean-rift-presidents-of-venezuela-and.html | NEIGHBORS TAKE UP U.S.-CHILEAN RIFT; Presidents of Venezuela and Colombia Reported to Plan an Appeal to Santiago WELLES'S SPEECH UPHELD Argentine Newspaper Says Comment on Foreign Spies' Activities Was Justified | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/-tempest-78-stage-star-dies-dame-of-british-empire-had-delighted.html | : TEMPEST, 78, STAGE STAR, DIES; Dame of British Empire Had Delighted Audiences Here, in England for 55 Years HOME RAZED BY BOMBS Fortune Gone With the War, Her Retort to Nazis; 'You Can't Live on Regret' | True | pecJa.l Cable to Te IE7 Yo. T'zs. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/noel-coward-paid-tribute.html | Noel Coward Paid Tribute | True | | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/shetley-dodgers-inducted-by-army-butcher-will-start-against-the.html | SHETLEY, DODGERS, INDUCTED BY ARMY; Butcher Will Start Against the Redskins at Quarterback -- Kinard Ready to Play FOUR PASSERS IN ACTION Getto Also Tests Line Attack -- Rucinski and Schwartz Will Open at Wings | True | By Roscoe McGowen | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/war-and-education.html | War and Education | True | M. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/ccny-works-on-attack-beavers-devote-drill-to-offense-using-no.html | C.C.N.Y. WORKS ON ATTACK; Beavers Devote Drill to Offense, Using No Huddle | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/on-college-gridirons.html | ON COLLEGE GRIDIRONS | True | By Arthur Daley | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/northampton-waves-have-marching-song-sing-it-walking-to-classes.html | NORTHAMPTON WAVES HAVE MARCHING SONG; Sing It Walking to Classes -- Their Laundry Swamps City | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/answers-ftc-complaint-red-cross-shoe-company-denies-misuse-of-name.html | ANSWERS FTC COMPLAINT; Red Cross Shoe Company Denies Misuse of Name, Emblem | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/bets-net-state-985584-revenue-up-despite-attendance-drop-at-belmont.html | BETS NET STATE $985,584; Revenue Up Despite Attendance Drop at Belmont Meet | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/member-bank-balances-rise-502000000-excess-reserves-increase-by.html | Member Bank Balances Rise $502,000,000; Excess Reserves Increase by $420,000,000 | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/opa-says-rubbers-need-special-care-asks-public-to-have-torn-ones.html | OPA SAYS RUBBERS NEED SPECIAL CARE; Asks Public to Have Torn Ones Mended -- New Kind Said to Be Less Durable | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/news-of-the-stage-max-reinhardt-version-of-strauss-operetta-to-be.html | NEWS OF THE STAGE; Max Reinhardt Version of Strauss Operetta to Be Used -- Ex-Marine Gets Chief Role in 'Sun Field' | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/senator-reynolds-a-father.html | Senator Reynolds a Father | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/herman-petri.html | HERMAN PETRI | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/schedule-of-rodzinski-guest-of-philharmonic-will-play-shostakovichs.html | SCHEDULE OF RODZINSKI; Guest of Philharmonic Will Play Shostakovich's Seventh | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/dimout-lighting-co-rents-in-rko-building-makers-of-new-subway.html | DIMOUT LIGHTING CO. RENTS IN RKO BUILDING; Makers of New Subway Lights Acquire Office Space | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/to-enroll-war-group-speakers.html | To Enroll War Group Speakers | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/tax-bill-conferees-freeze-job-levy-vandenberg-plan-is-accepted.html | TAX BILL CONFEREES 'FREEZE JOB LEVY; Vandenberg Plan Is Accepted, Balking $1,000,000,000 Rise in '43 Social Security Yield TAX BILL CONFEREES 'FREEZE JOB LEVY | True | By Henry N. Dorrisspecial To the New York Times. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/new-propeller-adds-speed-to-aircraft-5-increase-now-possible.html | NEW PROPELLER ADDS SPEED TO AIRCRAFT; 5% Increase Now Possible, Curtiss Official Asserts | True | | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/manhattan-holds-final-heavy-drill-coach-picks-starting-lineup-for.html | MANHATTAN HOLDS FINAL HEAVY DRILL; Coach Picks Starting Line-Up for Detroit Game Sunday | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/bernice-levinson-married-here.html | Bernice Levinson Married Here | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/wont-let-ration-violator-enlist.html | Won't Let Ration Violator Enlist | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/40-drop-is-shown-in-new-companies-dissolutions-in-state-rose-50-in.html | 40% DROP IS SHOWN IN NEW COMPANIES; Dissolutions in State Rose 50% in First Half of This Year, Credit Group Told FURTHER SLUMP FORESEEN Higher Taxes and Depletion of Irreplaceable Stocks Will Be Felt by Spring | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/iviiss-alexanders-plans-coast-girl-will-be-wed-oct-24-to-lt-william.html | IVIISS ALEXANDER'S PLANS; Coast Girl Will Be Wed Oct, 24- to' Lt. William J. Clarke Jr. U,S,A,i | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/berlin-denies-von-bocks-arrest.html | Berlin Denies von Bock's Arrest | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/camp-grant-defeats-bradley.html | Camp Grant Defeats Bradley | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/investment-house-takes-new-general-partners.html | Investment House Takes New General Partners | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/brooklyn-building-sold-executors-dispose-of-parcel-at-741-halsey-st.html | BROOKLYN BUILDING SOLD; Executors Dispose of Parcel at 741 Halsey St. | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/gandhi-unknown-in-indian-villages-only-schoolmaster-had-heard-of.html | GANDHI UNKNOWN IN INDIAN VILLAGES; Only Schoolmaster Had Heard of Leader and Even He Was Ignorant of Congress | True | By Herbert L. Matthewswireless To the New York Times. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/wpb-order-shuts-weirton-plant.html | WPB Order Shuts Weirton Plant | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/another-ship-sunk-in-st-lawrence-river-as-uboat-penetrates-farthest.html | Another Ship Sunk in St. Lawrence River As U-Boat Penetrates Farthest Upstream | True | By P.j. Philipspecial To the New York Times. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/repair-man-finds-1117-comes-across-cash-in-elevator-pit-in-the.html | REPAIR MAN FINDS $1,117; Comes Across Cash in Elevator Pit in the Bronx | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/southern-pacific-to-pay-dividend-after-ten-years.html | Southern Pacific to Pay Dividend After Ten Years | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/bennett-gaining-slightly-in-state-but-dewey-still-leads-with-51-of.html | BENNETT GAINING SLIGHTLY IN STATE; But Dewey Still Leads With 51% of Voters' Support, Gallup Poll Finds Director, American Institute of Public Opinion | True | By George Gallup | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/rail-freight-up-76-boston-albany-benefits-from-oil-and-coal.html | RAIL FREIGHT UP 76%; Boston & Albany Benefits From Oil and Coal Movement | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/retailers-pledge-inventory-guard-nrdga-conference-votes-voluntary.html | RETAILERS PLEDGE INVENTORY GUARD; N.R.D.G.A. Conference Votes Voluntary Steps to Hold Stocks Down BUT U.S. CURB IS BACKED Many Present Favor Action by WPB Soon -- Stores Warned Against Avid Buying RETAILERS PLEDGE INVENTORY GUARD | True | | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/protests-buffalo-coffee-lack.html | Protests Buffalo Coffee Lack | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/ace-downs-three-bails-out.html | Ace Downs Three, Bails Out | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/swiss-press-defies-german-scoldings-says-it-has-published-only-the.html | SWISS PRESS DEFIES GERMAN SCOLDINGS; Says It Has Published Only the Truth About Hitler's Reich | True | By Telephone To the New York Times. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/128-more-blimps-ordered-by-navy-enlarged-force-will-help-fight-the.html | 128 MORE BLIMPS ORDERED BY NAVY; Enlarged Force Will Help Fight the Submarine Menace, Says Admiral R.E. Davison PATROL VALUE STRESSED Admiral E.G. Allen Tells Senate Group It Is 'Ideal' for Observation Purposes | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/maurice-fitzgerald-author-poet-and-lecturer-was-authority-on-irish.html | MAURiCE FITZGERALD; Author, Poet and Lecturer Was Authority on Irish History | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/nuptials-of-anne-morris-berwyn-pa-girl-wed-to-lieut-s-bowman-w.html | NUPTIALS OF ANNE MORRIS; Berwyn, Pa., Girl Wed to Lieut. S, Bowman W. Kennedy, U.S.A. | True | Special to TH NW YOaK TES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/name-changed-by-drug-concern.html | Name Changed by Drug Concern | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/mathematics-study-up-50.html | Mathematics Study Up 50% | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/harvard-defense-tested-in-practice-all-regulars-except-smith-ready.html | HARVARD DEFENSE TESTED IN PRACTICE; All Regulars Except Smith Ready -- Gerber Reports for Dartmouth Drill | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/bronx-apartment-in-new-hands.html | Bronx Apartment in New Hands | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/books-authors.html | Books -- Authors | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/1virs-robert-g-post.html | 1VIRS. ROBERT G. POST | True | Spe=lal to THE NW Yo Ts. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/axis-sources-hint-of-dakar-move.html | Axis Sources Hint of Dakar Move | True | Wireless to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/lindberghs-mother-retires.html | Lindbergh's Mother Retires | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/terry-halts-parade-to-recruit-youths-says-time-was-too-short-to.html | TERRY HALTS PARADE TO RECRUIT YOUTHS; Says Time Was Too Short to Permit Proper Promotion | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/stage-producer-rents-apartment-leonard-field-leases-large-living.html | STAGE PRODUCER RENTS APARTMENT; Leonard Field Leases Large Living Quarters in 327 Central Park West OPERA SINGER GETS SUITE Mme. Hilde Reggiani Will Live in Town House -- G. Breakstone in 1075 Park Avenue | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/spaniard-interned-in-cuba.html | Spaniard Interned in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/envoys-in-berlin-restricted.html | Envoys in Berlin Restricted | True | Wireless to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/construction-gains-13-figure-for-week-is-four-times-larger-than-in.html | CONSTRUCTION GAINS 13%; Figure for Week Is Four Times Larger Than in 1941 | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/navy-scores-on-nazi-ships-enemy-supply-vessel-blown-up-escort.html | NAVY SCORES ON NAZI SHIPS; Enemy Supply Vessel Blown Up, Escort Punished Off France | True | Special Cable to THE NEW YORK TIMES. | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/furniture-order-clarified-by-wpb-all-work-prior-to-the-assembly-of.html | FURNITURE ORDER CLARIFIED BY WPB; All Work Prior to the Assembly of Final Fabric Cover Must Be Completed by Nov. 1 FURNITURE ORDER CLARIFIED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/firebug-minds-baby-as-warehouse-burns-later-confesses-he-set-blaze.html | FIREBUG MINDS BABY AS WAREHOUSE BURNS; Later Confesses He Set Blaze in College Point Plant | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/fordhams-eleven-works-on-defense-varsity-drills-against-the.html | FORDHAM'S ELEVEN WORKS ON DEFENSE; Varsity Drills Against the Reserves Using Plays of West Virginia Team REISS, CUB, WILL START Slated for Left Guard Post -- Walsh Prepares Rams to Cheek Aerial Attack | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/realty-salesmen-ruled-out.html | Realty Salesmen Ruled Out | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/yonkers-jokester-sends-visitors-to-city-manager.html | Yonkers Jokester Sends Visitors to City Manager | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/fear-belgian-misery-will-surpass-greek-two-cabinet-members-tell-of.html | FEAR BELGIAN MISERY WILL SURPASS GREEK; Two Cabinet Members Tell of Desperate Situation | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/patrolman-calls-police-to-rout-thief-near-home.html | Patrolman Calls Police To Rout Thief Near Home | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/vichy-reports-lille-funerals.html | Vichy Reports Lille Funerals | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to TI E' YOR TI:EI. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/normandy-attack-dwelton-by-nazis-berlin-radio-talks-of-chance-of.html | NORMANDY ATTACK DWELT-ON BY NAZIS; Berlin Radio Talks of Chance of Allied Invasion Soon on French Coast COMMANDO RAIDS CITED Axis Broadcasts Also Make Point of Purported British, American Threat to Dakar | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/armour-loan-progresses.html | Armour Loan Progresses | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/pay-rises-halted-for-city-teachers-wade-issues-order-pending.html | PAY RISES HALTED FOR CITY TEACHERS; Wade Issues Order Pending Federal Rulings -- Action Is Denounced as 'Hasty' | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/switzerland-has-an-alarm.html | Switzerland Has an Alarm | True | Wireless to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/dewey-tells-plan-to-help-farmers-offers-5point-program-to-halt.html | DEWEY TELLS PLAN TO HELP FARMERS; Offers 5-Point Program to Halt Danger of Loss of War Through Food Lack CALLS LABOR CHIEF NEED He Proposes State Action to Supplement Federal Aid -- Tours Five Counties | True | By James C. Hagerty special To the New York Times. | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/better-pay-urged-for-office-staffs-jamison-emphasizes-need-to-meet.html | BETTER PAY URGED FOR OFFICE STAFFS; Jamison Emphasizes Need to Meet Competition of High Wage War Plant Jobs EQUIPMENT USE STRESSED Staehle Urges 'Round-the-Clock' Usage to Overcome the Shortage of Machines, Space | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/rickenbacker-sees-air-gains-in-europe-report-to-stimson-states-that.html | RICKENBACKER SEES AIR GAINS IN EUROPE; Report to Stimson States That Our Planes and Use of Them Prove Sound in Combat RICKENBACKER SEES AIR GAINS IN EUROPE | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/town-houses-sold-on-the-west-side-dwellings-in-95th-and-89th.html | TOWN HOUSES SOLD ON THE WEST SIDE; Dwellings in 95th and 89th Streets Are Bought From Savings Banks CASH DEAL ON BOWERY Y.M.C.A. Disposes of Its Former Quarters to the X-Ray Manufacturing Corp. | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/memorial-is-presented-room-in-ethical-culture-house-honors-dr-jl.html | MEMORIAL IS PRESENTED; Room in Ethical Culture House Honors Dr. J.L. Elliott | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/rey-dr-john-j-lawrence.html | REY. DR. JOHN J. LAWRENCE | True | Ss_1 to Tm NKW Yomt Tnn_ | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/lynchburg-va-tops-cities-in-scrap-drive.html | Lynchburg, Va., Tops Cities in Scrap Drive | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/uol-vac_lousei-o-rchestra-leader-wrote-songs-undee-name-lionel-rand.html | uo.L, vA-c_lousE.I; O. rchestra Leader Wrote Songs { Undee Name Lionel Rand J | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/medical-fortnight.html | MEDICAL "FORTNIGHT" | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/frederick-b-weiss.html | FREDERICK B. WEISS | True | Special to T NzW YORK Txms. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/luxembourg-victims-named.html | Luxembourg Victims Named | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/slight-advance-is-made-in-cotton-near-months-reflect-pricefixing-by.html | SLIGHT ADVANCE IS MADE IN COTTON; Near Months Reflect Price-Fixing by Mills as List Rises 2 to 8 Points HEDGING ALSO IN EVIDENCE Distant Deliveries Bear the Brunt of Selling -- Trading in October Ends Today | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/ivi-bard-married-i-joanna-california-girl-becomes-bride-of-j.html | IVI: BARD MARRIED I JOANNA; California Girl Becomes Bride of J Corporal H. Travers Newton I | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/attacks-on-wardens-to-be-investigated-herlands-raises-possibility.html | ATTACKS ON WARDENS TO BE INVESTIGATED; Herlands Raises Possibility They Are Efforts to Stir Disunity | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/a-problem-for-british.html | A Problem for British | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/files-plan-with-the-sec-international-utilities-would-be-absorbed.html | FILES PLAN WITH THE SEC; International Utilities Would Be Absorbed by Subsidiary | True | | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/students-to-see-operas-service-men-also-will-receive-free.html | STUDENTS TO SEE OPERAS; Service Men Also Will Receive Free Subscriptions | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/more-goods-to-go-on-rationed-basis-opa-maps-expansion-and-will-put.html | MORE GOODS TO GO ON RATIONED BASIS; OPA Maps Expansion and Will Put Organization Plans Up to Field Officers Today SILENCE ON ITEMS IN MIND District Branches Are Likely in Every City of 100,000, or 50 More Than Now Exist | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/drudge-chais-d-baiii_id.html | drUDGE CHAIS D. BAI,I,I_ID | True | special to Ta 1zw YoaK Trxa. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/the-dance-ballet-repeats-snow-maiden.html | The Dance; Ballet Repeats 'Snow Maiden' | True | By John Martin | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/illiim-l-cljrtin-ship-news-writer-reporter-on-the-old-tribune-who.html | /ILLIIM L. CIJRTI,N, SHIP NEWS WRITER; Reporter on the Old Tribune Who Faced Jail Sentence for 'Freedom of Press' Dies WON IN SUPREME COURT Refused to Disclose Source of Printed Article -- Pardon by President Wilson Declined | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/tvitj-w-ijoriell.html | TViTJ'. W. IJ[ORIELL | True | pectal to cs NSW TOR T'[8. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/stimson-reveals-hide-army-moves-cites-aid-to-marines-in-battle-of.html | STIMSON REVEALS HIDE ARMY MOVES; Cites Aid to Marines in Battle of Solomons and Notes Bases Over Pacific ALEUTIAN STEPS LISTED Cooperation With Navy and With Units of Allies Disclosed in Statement | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/treasury-offers-500000000-bills-weekly-issue-sets-record-and-is-5.html | TREASURY OFFERS $500,000,000 BILLS; Weekly Issue Sets Record and Is 5 Times Year Ago -- 100% Allotments on Last Loans | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/2-glamour-girls-held-as-burglars-one-confesses-robberies-on-staten.html | 2 'GLAMOUR GIRLS' HELD AS BURGLARS; One Confesses Robberies on Staten Island to Obtain Money for 'Good Time' | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/baugh-of-redskins-tops-loop-punters-has-average-of-464-yards-hall.html | BAUGH OF REDSKINS TOPS LOOP PUNTERS; Has Average of 46.4 Yards -- Hall, Cleveland, Leader in Returning Kicks | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/chelsea-gate-toll-is-almost-terrific-boy-scrap-collectors-remove.html | CHELSEA GATE TOLL IS ALMOST TERRIFIC; Boy Scrap Collectors Remove Them, but Owners Protest | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/mrs-henry-c-vventine.html | MRS. HENRY C. V,V,ENTINE | True | Special to THE iIW YoP TaES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/hosiery-goes-with-bonds-louisville-store-takes-in-104000-on.html | HOSIERY GOES WITH BONDS; Louisville Store Takes In $104,000 on Combination Offer | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/nazi-press-warns-italy-on-winter-declares-axis-allies-will-need-all.html | NAZI PRESS WARNS ITALY ON WINTER; Declares Axis Allies Will Need All Their Resources to Cope With Hardships BIDDLE OFFER DISCOUNTED Rome Spokesman Says U.S. Treatment of Italians Is Merely a Play for Votes | True | By Telephone To the New York Times. | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/25-years-with-local-edison.html | 25 Years With Local Edison | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/smuts-to-speak-churchill-invites-members-of-both-houses-of.html | SMUTS TO SPEAK; Churchill Invites Members of Both Houses of Parliament | True | Special Cable to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/they-are-not-waiting-for-the-draft-call.html | THEY ARE NOT WAITING FOR THE DRAFT CALL | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/speedwell-benefit-postponed.html | Speedwell Benefit Postponed | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/cancel-insurance-convention.html | Cancel Insurance Convention | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/crowd-menaces-drivers-interstate-trucks-are-pelted-in-bronx-after.html | CROWD MENACES DRIVERS; Interstate Trucks Are Pelted in Bronx After Death of Boy | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/bonds-and-shares-in-london-market-list-shows-improvement-after-a.html | BONDS AND SHARES IN LONDON MARKET; List Shows Improvement After a Quiet Opening, With the Home Rails a Feature CANADIAN PACIFIC RISES Shipping and Cotton Issues Extend Their Gains -- Oils Rally From Early Lows | True | Wireless to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/many-indicted-for-war-crimes.html | Many Indicted for War Crimes | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/nyu-gets-rifle-award.html | N.Y.U. Gets Rifle Award | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/drafting-of-labor-predicted-by-mcsherry-because-workers-fail-to.html | Drafting of Labor Predicted by McSherry Because Workers Fail to Shift Voluntarily | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/sentenced-in-gem-theft-4-convicted-in-125000-breyer-case-get-long.html | SENTENCED IN GEM THEFT; 4 Convicted in $125,000 Breyer Case Get Long Terms | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/at-loews-state.html | At Loew's State | True | T.S. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/united-nations.html | United Nations | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/manhattan-scrap-brings-city-total-up-to-113217-tons-last-of-five.html | MANHATTAN SCRAP BRINGS CITY TOTAL UP TO 113,217 TONS; Last of Five Boroughs to Hold Its Drive Adds 24,486 Tons, to Top All Estimates HEAVY ITEMS YET TO COME Nathan 'Blows the Top Off' of Times Sq. Thermometer With Paint Brush MANHATTAN SCRAP TOPS 24,000 TONS | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/sues-to-recover-stock-breeze-corporations-charges-fraudulent.html | SUES TO RECOVER STOCK; Breeze Corporations Charges Fraudulent Delivery | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/would-repeal-law-on-renegotiations-new-york-commerce-bodies-say-act.html | WOULD REPEAL LAW ON RENEGOTIATIONS; New York Commerce Bodies Say Act Hampers War Output, Is Confusing and Unfair | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/air-force-seeks-nylon-trade-hears-40000000-yards-are-sought-for.html | AIR FORCE SEEKS NYLON; Trade Hears 40,000,000 Yards Are Sought for Parachutes | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/plight-of-moscow-year-ago-recalled-foreigners-and-diplomats-sent-to.html | PLIGHT OF MOSCOW YEAR AGO RECALLED; Foreigners and Diplomats Sent to Kuibyshev Last October | True | Wireless to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/scrap-mutilation-advised.html | Scrap Mutilation Advised | True | WALTER A. MAY. | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/malta-continues-to-smash-raiders-13-more-axis-planes-felled-by.html | MALTA CONTINUES TO SMASH RAIDERS; 13 More Axis Planes Felled by Island's Defenders for Five-Day Total of 94 SPITFIRES CAUSE HAVOC Enemy's Losses Wednesday Placed at 23 Aircraft -- No Bombers Reached Isle | True | Special Cable to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/san-diego-gas-stock-offered.html | San Diego Gas Stock Offered | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/effigies-of-hitler-hung-in-yorkville-likeness-adorns-many-posts-as.html | EFFIGIES OF HITLER HUNG IN YORKVILLE; Likeness Adorns Many Posts as Community Sets Pace in the Collection COFFIN GOES FOR SCRAP Section Where Bundists Once Flourished Rallies to Swell Donations for War | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/robinson-signs-for-bout-boxes-dellicurti-at-garden-nov-6-stolz-on.html | ROBINSON SIGNS FOR BOUT; Boxes Dellicurti at Garden Nov. 6 -- Stolz on Nov. 13 Card | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/exroyal-families-united-by-marriage-portuguese-pretender-weds-dom.html | EX-ROYAL FAMILIES UNITED BY MARRIAGE; Portuguese Pretender Weds Dom Pedro's Granddaughter | True | Special Cable to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/two-muggers-sentenced-bronx-judge-warns-such-criminals-will-get.html | TWO MUGGERS SENTENCED; Bronx Judge Warns Such Criminals Will Get Maximum Terms | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/guadalcanal.html | GUADALCANAL | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/biddles-speech-reaches-italy.html | BIDDLE'S SPEECH REACHES ITALY | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/ywca-fund-swelled-gifts-of-10781-bring-total-to-date-to-31600.html | Y.W.C.A. FUND SWELLED; Gifts of $10,781 Bring Total to Date to $31,600 | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/welles-noncommittal-on-hess.html | Welles Noncommittal on Hess | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/injured-giants-return-hapes-and-stenn-raise-teams-hopes-against.html | INJURED GIANTS RETURN; Hapes and Stenn Raise Team's Hopes Against Bears Sunday | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/bank-of-england-reports-changes-circulation-continues-to-rise-with.html | BANK OF ENGLAND REPORTS CHANGES; Circulation Continues to Rise With 3,035,000 Last Week to Total of 846,277,000 RESERVE RATIO DECLINES 18% Compares With 19.7% in Previous Period and 23.5% the Year Before | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/graoe-millington-bride-married-to-harry-read-krider-in-church-of.html | GRAOE MILLINGTON BRIDE; Married to Harry Read Krider in Church of the Ascension | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/pointer-wins-pheasant-title.html | Pointer Wins Pheasant Title | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/books-of-the-times-by-orville-prescott.html | Books of the Times; By ORVILLE PRESCOTT | True | | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/hadassahs-rescue-of-children-told-dramatic-story-of-wandering-of.html | HADASSAH'S RESCUE OF CHILDREN TOLD; Dramatic Story of Wandering of the Homeless in Europe Related to Convention | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/police-commissioner-honored.html | POLICE COMMISSIONER HONORED | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/mrs-dow-scores-an-85-to-triumph-shows-way-in-final-oneday-golf.html | MRS. DOW SCORES AN 85 TO TRIUMPH; Shows Way in Final One-Day Golf Event of Westchester and Fairfield Group | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/supplies-control-urged-by-ayres-cleveland-banker-sees-output-of.html | SUPPLIES CONTROL URGED BY AYRES; Cleveland Banker Sees Output of Durable Goods 8 Months Behind the Orders PLANT HEADS ARE WORRIED Poor Distribution of Scarce Materials a Big Factor in the Delays | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/denies-narcotics-charge-maceo-accused-night-club-operator-testifies.html | DENIES NARCOTICS CHARGE; Maceo, Accused Night Club Operator, Testifies at Trial | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/exiles-in-jerusalem-aid-pharmacy-study-university-opens-institute.html | EXILES IN JERUSALEM AID PHARMACY STUDY; University Opens Institute to Help Allies in War | True | Wireless to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/rickeybrowns-link-seen-executive-declines-comment-on-report-of-new.html | RICKEY-BROWNS LINK SEEN; Executive Declines Comment on Report of New Affiliation | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/backs-meatless-tuesdays.html | Backs 'Meatless' Tuesdays | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/1000000000-more-asked-britains-war-cost-for-year-will-be-brought-to.html | 1,000,000,000 MORE ASKED; Britain's War Cost for Year Will Be Brought to 4,000,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/hotels-assuming-a-fashion-role-under-their-aegis-work-of-individual.html | HOTELS ASSUMING A FASHION ROLE; Under Their Aegis Work of Individual Designers Is Introduced to Public | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/british.html | British | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/59unit-house-sold-in-jackson-heights-belle-harbor-and-bellaire.html | 59-UNIT HOUSE SOLD IN JACKSON HEIGHTS; Belle Harbor and Bellaire Dwellings Change Hands | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/mayor-in-broadcast-felicitates-london-assures-the-children-there-of.html | MAYOR IN BROADCAST FELICITATES LONDON; Assures the Children There of a Happy Future | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/alfange-assails-dewey-bennett-accuses-his-republican-foe-of.html | ALFANGE ASSAILS DEWEY, BENNETT; Accuses His Republican Foe of Isolationism Before Dec. 7 -- Democrat 'Inconsequential' | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/net-of-43714559-shown-by-att-3dquarter-results-compare-with.html | NET OF $43,714,559 SHOWN BY A.T.&T.; 3d-Quarter Results Compare With $47,462,130 in 1941 -- Equal to $2.34 a Share $178,272,358 IN 9 MONTHS Gifford Says Business Continues to Rise, With Increases in Distance Calls Heavy | True | | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/promotion-for-2-generals-president-names-eichelberger-and-kenney.html | PROMOTION FOR 2 GENERALS; President Names Eichelberger and Kenney for Higher Rank | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/marthur-decorates-15-us-army-fliers-eight-win-the-silver-star-and.html | M'ARTHUR DECORATES 15 U.S. ARMY FLIERS; Eight Win the Silver Star and Seven Oak Leaf Clusters | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/windom-biyant.html | WINDOM BIYANT | True | Special to TH lqw YORK . | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/foe-hits-from-air-loses-14-planes-to-one-in-two-attacks-but-renews.html | FOE HITS FROM AIR; Loses 14 Planes to One in Two Attacks, but Renews Bombing ENEMY FLEET IS NEAR BY Battleship Is Damaged, Seven Other Ships Hit by Our Fliers -- Land Moves Obscure FOE HITS FROM AIR IN SOLOMONS DRIVE MAJOR CLASH TAKING SHAPE IN SOLOMONS | True | By Charles Hurdspecial To the New York Times. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/miss-wurtzburger-wed-freshman-at-bryn-mawr-bride-of-corporal.html | MISS WURTZBURGER WED; Freshman at Bryn Mawr Bride of Corporal Richard Seidman | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/jailed-for-chronic-lateness.html | Jailed for Chronic Lateness | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/opposes-gasrate-rise-economic-stabilization-director-takes-it-up.html | OPPOSES GAS-RATE RISE; Economic Stabilization Director Takes It Up With OPA | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/nominated-by-14-votes-democratic-opponent-of-parnell-thomas-wins-by.html | NOMINATED BY 14 VOTES; Democratic Opponent of Parnell Thomas Wins by Write-Ins | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/coop-broadcast-ban-attacked-in-senate-inquiry-asked-radio-men-call.html | CO-OP BROADCAST BAN ATTACKED IN SENATE; Inquiry Asked -- Radio Men Call Move Blow to Free Speech | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/caucasus-contest-widens.html | Caucasus Contest Widens | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/united-merchants-clears-3787902-textile-holding-company-has.html | UNITED MERCHANTS CLEARS $3,787,902; Textile Holding Company Has Per-Share Profit of $6.41 in Year Ended June 30 WORKING CAPITAL GROWS Reports of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/size-of-the-army.html | SIZE OF THE ARMY | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/quaker-mss-discovered-notes-for-woolmans-journal-william-penn.html | QUAKER MSS. DISCOVERED; Notes for Woolman's Journal, William Penn Letter Found | True | Wireless to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/mauriello-stops-colonello.html | Mauriello Stops Colonello | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/house-passes-bill-to-curb-all-rents-measure-reported-day-before-is.html | HOUSE PASSES BILL TO CURB ALL RENTS; Measure Reported Day Before Is Rushed to Senate, Which Also Promises Speed BYRNES UNDER FIRE HERE Realty Interests Protest His Statement to Committee of Rising Charges in City HOUSE PASSES BILL TO CURB ALL RENTS | True | Special to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/paper-situation-discussed.html | Paper Situation Discussed | True | Special to THE NEW YORK TIMES. | C1B 560470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/british-warn-girls-on-wedding-soldiers-registrars-directed-to.html | BRITISH WARN GIRLS ON WEDDING SOLDIERS; Registrars Directed to Stress Conditions and Penalties | True | Special Cable to THE NEW YORK TIMES. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/george-kissel-former-head-of-the-old-kissel-motor-car-co-dies-in.html | GEORGE KISSEL; Former Head of the Old Kissel Motor Car Co. Dies in West | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/house-committee-votes-1819-draft-bill-goes-to-floor-tomorrow-la.html | HOUSE COMMITTEE VOTES 18-19 DRAFT; Bill Goes to Floor Tomorrow -- La Guardia Fights Breaking Into College Training HOUSE COMMITTEE VOTES 18-19 DRAFT | True | By Frederick R. Barkley special To the New York Times. | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/4th-annual-dance-aids-childplacing-600-attend-white-elephant-fete.html | 4TH ANNUAL DANCE AIDS CHILD-PLACING; 600 Attend White Elephant Fete to Help State Charities Adoption Committee | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/jeffers-inspects-plants-at-akron-suggests-gasoline-cut-and-speed.html | JEFFERS INSPECTS PLANTS AT AKRON; Suggests Gasoline Cut and Speed Limit May Insure Tires | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/genungs-appoints-conklin.html | Genung's Appoints Conklin | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/somervell-warns-of-plant-closings-hundreds-of-small-industries-must.html | SOMERVELL WARNS OF PLANT CLOSINGS; 'Hundreds' of Small Industries Must Shut Down, He Sharply Tells Senate Group RESENTS MURRAY'S WORDS Latter Accuses the General of Mere 'Pious' Expressions in Talk of Aid to Little Firms | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/cotton-consumption-rises-966149-bales-last-month-against-877971.html | COTTON CONSUMPTION RISES; 966,149 Bales Last Month, Against 877,971 Year Before | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/japanese.html | Japanese | True | | C1B 560470 |
| 1942-10-16 | 1942-10-16 | https://www.nytimes.com/1942/10/16/archives/stocks-advance-halted-by-selling-more-than-half-of-the-issues.html | STOCKS ADVANCE HALTED BY SELLING; More Than Half of the Issues Active on the Exchange Move Downward OUTSIDE BUYERS LET GO Bond Market Generally Steady -- Grains Weaken, but Cotton Moves Forward | True | | C1B 560470 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/susan-b-strange-is-wed-in-nirginia-wears-mothers-gown-of-old-ivory.html | SUSAN B. STRANGE 'IS WED IN NIRGINIA; Wears Mother's Gown of Old' Ivory Satin at Her Marriage to Charles B. Hall SHE HAS FIVE ATTENDANTS Mrs. Joseph Andreae Matron: of Honor -- Lydston D. Cady Serves as Best Man | True | gpeclt to ' NZW T'on T.IB. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/group-life-insurance.html | Group Life Insurance | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/fight-over-dakar-kills-vichy-flier-french-captain-dies-in-clash.html | 'FIGHT OVER DAKAR' KILLS VICHY FLIER; French Captain Dies in Clash With Allied Adversary in Africa, Nazis Indicate BRITISH HAVE NO COMMENT Germans Exploit Reports of Incident in Campaign on 'Threat' by United Nations | True | | C1B 560471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/6eor6e-b-lon6ah-publisher-is-df-head-of-the-kansas-city-star-led.html | 6EOR6E B. LON6AH, PUBLISHER, IS DF; Head of The Kansas City Star Led Employes in Successful Ownership Experiment NAMED CITY EDITOR AT 28 Former $4-a-Week Reporter Became Force in Journalism and a Director of AP | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/curb-on-field-hockey-association-suspends-national-activities-for.html | CURB ON FIELD HOCKEY; Association Suspends National Activities for Duration | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/offer-free-higgins-work-new-orleans-employes-want-shipyard-reopened.html | OFFER FREE HIGGINS WORK; New Orleans Employes Want Shipyard Reopened in 60 Days | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/forced-food-sales-draw-opa-warning-agency-still-receives-many.html | FORCED FOOD SALES DRAW OPA WARNING; Agency Still Receives Many Consumer Complaints on Selling Violations | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/changes-in-the-curb-list.html | Changes in the Curb List | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/58066000-notes-sold-for-housing-wall-street-banks-and-firms-take.html | $58,066,000 NOTES SOLD FOR HOUSING; Wall Street Banks and Firms Take New Issues of Six Local Authorities $58,066,000 NOTES SOLD FOR HOUSING | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/italian.html | Italian | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/6-burned-in-jersey-blast.html | 6 Burned in Jersey Blast | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/825000-bequests-made-will-of-exsenator-metcalf-aids-public.html | $825,000 BEQUESTS MADE; Will of Ex-Senator Metcalf Aids Public Institutions | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/service-gridiron-teams-reader-resents-stress-on-feats-attained.html | SERVICE GRIDIRON TEAMS; Reader Resents Stress on Feats Attained Against Colleges | True | DANNY STARKE | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/record-boom-seen-in-postwar-era-new-set-of-workers-will-supply.html | RECORD BOOM SEEN IN POST-WAR ERA; New Set of Workers Will Supply Purchasing Power, Watts Tells Credit Group WITHHOLDING TAX FAVORED Heimann Also Advocates Sales Tax, or Both, to Siphon Wartime Earnings | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/2482-fire-aides-in-city-volunteers-enrolled-during-fire-prevention.html | 2,482 FIRE AIDES IN CITY; Volunteers Enrolled During Fire Prevention Week | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/promotion-by-the-sec.html | Promotion by the SEC | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/nicaraguan-santa-claus-travels-on-roller-skates.html | Nicaraguan 'Santa Claus' Travels on Roller Skates | True | Special Cable to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/gain-in-city-store-inventories-reduced-sharply-in-september-rise.html | Gain in City Store Inventories Reduced Sharply in September; Rise Was 44%, Against 63% in August and 88% in July -- Apparel Shop Stocks Were Up 17% -- Sales Off 8% in Month | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/tapia-caballero-pianist-is-heard-chilean-makes-town-hall-debut-here.html | TAPIA CABALLERO, PIANIST, IS HEARD; Chilean Makes Town Hall Debut Here in Program Shared by Classics and Moderns AUDITORIUM IS FILLED Beethoven, Debussy and Folk Melodies Arranged by the Artist Among Selections | True | By Olin Downes | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/plan-donations-of-blood.html | Plan Donations of Blood | True | | C1B 560471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/pipe-line-oil-deliveries-up.html | Pipe Line Oil Deliveries Up | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/cuba-recognizes-regime-of-soviets-first-latinamerican-nation-to.html | CUBA RECOGNIZES REGIME OF SOVIETS; First Latin-American Nation to Open Diplomatic Relations | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/at-the-55th-street.html | At the 55th Street | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/the-wartime-beard-crop.html | THE WARTIME BEARD CROP | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/elisabeth-irwin-long-an-educator-director-of-little-red-school.html | ELISABETH IRWIN, LONG AN EDUCATOR; Director of Little Red School House in Ble6cker Street for Many Years is Dead BEGAN IN PUBLIC SYSTEM 1,000 Teachers Annually Visit the Progressive Institution for Observation and Study | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/police-list-combed-600-queried-on-military-status-200-to-be.html | POLICE LIST COMBED; 600 Queried on Military Status -- 200 to Be Appointed | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/nazis-claim-factory-area-push-through-to-volga-reported-despite.html | NAZIS CLAIM FACTORY AREA; Push Through to Volga Reported Despite Fierce Defense | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/cuba-destroys-argentine-meats.html | Cuba Destroys Argentine Meats | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/drown-in-tanks-plunge-machines-in-tennessee-blackout-roll-off.html | DROWN IN TANKS PLUNGE; Machines in Tennessee Blackout Roll Off Pontoon Bridge | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/cotton-is-mixed-in-heavier-tradin6-spot-houses-active-on-buying.html | COTTON IS MIXED IN HEAVIER TRADIN6; Spot Houses Active on Buying Side as December and Hedging Increases LIST 1 POINT OFF TO 4 UP Southern Mills Continue Their Price-Fixing Operations -- Differences Narrowed | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/i-lieut-charle__s-j-bohan-i-i-retired-police-offioer-on-forcei-34.html | I LIEUT. CHARLE _. S J. BOHAN I I; Retired Police Offioer on Forcei 34 Years -- Onoe Commended I | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/daily-prayers-to-begin-oct-25.html | Daily Prayers to Begin Oct. 25 | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/win-penny-verdict-gamblers-get-1cent-damages-in-100000-racetrack.html | WIN PENNY VERDICT; Gamblers Get 1-Cent Damages in $100,000 Race-Track Suit | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/lambs-retain-golden-he-is-reelected-as-shepherd-other-incumbents.html | LAMBS RETAIN GOLDEN; He Is Re-elected as Shepherd -- Other Incumbents Chosen | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/article-6-no-title-fraud-of-630000-on-city-is-charged-mayor-urges.html | Article 6 -- No Title; FRAUD OF $630,000 ON CITY IS CHARGED Mayor Urges Lehman to Order an Impartial Inquiry Into Compensation Practices BILLS SAID TO BE PADDED Governor's Plan for Study by State Industrial Agency Is Opposed Here | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/new-credit-banks-issue.html | New Credit Banks Issue | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/14-downed-by-malta-thursday.html | 14 Downed by Malta Thursday | True | Special Cable to THE NEW YORK TIMES. | C1B 560471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/thinks-mcarthy-erred-giant-fan-scores-yankee-pilot-for-keeping.html | THINKS M'CARTHY ERRED; Giant Fan Scores Yankee Pilot for Keeping Rosar Idle | True | JOHN THOMAS TOKER | C1B 560471 |
| 1942-10-17 | | https://www.nytimes.com/1942/10/17/archives/general-motors-explains-credit-1000000000-revolving-fund-to-finance.html | GENERAL MOTORS EXPLAINS CREDIT; $1,000,000,000 Revolving Fund to Finance War Output to Run Until Feb. 28, 1946 400 BANKS PARTICIPATING Rates on Sums Actually Used Is 2 1/2% -- War Department Guarantees Up to 90% GENERAL MOTORS EXPLAINS CREDIT | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/bermuda-bishops-divorce-view.html | Bermuda Bishop's Divorce View | True | Special Cable to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/princess-royal-visits-us-camp.html | Princess Royal Visits U.S. Camp | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/publisher-enlists-paper-quits.html | Publisher Enlists, Paper Quits | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/mexico-has-training-plan-senate-discusses-calling-foreigners-for.html | MEXICO HAS TRAINING PLAN; Senate Discusses Calling Foreigners for Military Service | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/stock-exchange-firm-changes.html | Stock Exchange Firm Changes | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/roosevelt-avoids-willkie-discussion-they-had-delightful-talk-he.html | ROOSEVELT AVOIDS WILLKIE DISCUSSION; They Had Delightful Talk, He Tells Press Conference | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/offering-and-yields-of-municipal-bonds.html | Offering and Yields Of Municipal Bonds | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/sleeping-pill-diet-lands-3-in-hospital-no-food-for-five-days-they.html | SLEEPING PILL DIET LANDS 3 IN HOSPITAL; No Food for Five Days, They Are Malnutrition Victims | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/to-develop-oil-properties.html | To Develop Oil Properties | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Weeden | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/ball-parks-as-poultry-farms.html | Ball Parks as Poultry Farms | True | GEORGE DURST | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/british-fete-here-to-draw-29-allies-army-navy-city-and-state-to.html | BRITISH FETE HERE TO DRAW 29 ALLIES; Army, Navy, City and State to Greet Colors of United Nations Tomorrow A PROCESSION TO TRINITY Bishop O'Shea of Korea to Take Part in St. Patrick's Service on Mission Sunday | True | By Rachel K. McDowell | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/french-refugee-freed-by-court.html | French Refugee Freed by Court | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/uboat-smashes-lifeboat.html | U-Boat Smashes Lifeboat | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/idaughter-to-harry-w-wallaees.html | IDaughter to Harry W. Wallaees | True | Special to T N-W YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/war-and-the-hospitals.html | WAR AND THE HOSPITALS | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/2000-in-red-cross-rally-units-of-westchester-chapter-in-county.html | 2,000 IN RED CROSS RALLY; Units of Westchester Chapter in County Center Demonstration | True | Special to THE NEW YORK TIMES. | C1B 560471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/frenchmen-flee-from-japanese-flier-escapes-from-indochina-in-crate.html | FRENCHMEN FLEE FROM JAPANESE; Flier Escapes From Indo-China in 'Crate' That Is Able Only to Cross the Border REPORTS ON OUR GAINS U.S. and Other Submarines Are Said to Be Sinking Ships Near Cam Ranh | True | By Harrison Formanwireless To the New York Times. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/western-electric-promotes.html | Western Electric Promotes | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/books-authors.html | Books -- Authors | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/admits-arson-sent-to-hospital.html | Admits Arson, Sent to Hospital | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/overton-annexes-qualifying-prize-cards-par-71-best-in-field-of-250.html | OVERTON ANNEXES QUALIFYING PRIZE; Cards Par 71, Best in Field of 250 Golfers, in Geist Memorial Tournament WOOTON, EVERETT IN TIE Trail Medalist by One Shot at Atlantic City -- Dick Chapman Scores 75 | True | By William D. Richardsonspecial To the New York Times. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/lieut-donahue-missing-american-flying-with-raf-won-the-flying-cross.html | LIEUT. DONAHUE MISSING; American Flying With R.A.F. Won the Flying Cross | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/charles-p-adams.html | CHARLES P. ADAMS | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/mrs-becker-triumphs-she-and-russell-score-84-79163-for-prize-in.html | MRS. BECKER TRIUMPHS; She and Russell Score 84, 79-163 for Prize in Jersey Golf | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/miss-jeanne-l-white-fiancee-of-army-man-alumna-of-miss-halls-will.html | MISS JEANNE L. WHITE FIANCEE OF ARMY MAN; Alumna of Miss Hall's Will Be Wed to Lt. Andrew Miller Jr. | True | Special to T Nzw YORE TS. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/revamping-plan-for-utility-filed-amended-project-for-puget-sound.html | REVAMPING PLAN FOR UTILITY FILED; Amended Project for Puget Sound Company Sent to SEC by Parent Concern STOCKS TO BE EXCHANGED Recapitalization Calls for a Cut in Common Shares and Payment of Dividend | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/american-textiles-gain-in-popularity-many-visit-altmans-new-display.html | AMERICAN TEXTILES GAIN IN POPULARITY; Many Visit Altman's New Display of Botany Perennials | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/mrs-conklin-bride-i-i-she-is-wed-to-joseph-t-hall-of-army-in.html | MRS. CONKLIN BRIDE; I I She is Wed to Joseph T. Hall of Army in Petersburg, Va. | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/bankers-here-cancel-dinner.html | Bankers Here Cancel Dinner | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/rail-and-highway-travel-delayed.html | Rail and Highway Travel Delayed | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/9-in-bomber-killed-on-new-mexico-peak-searchers-say-plane-struck.html | 9 IN BOMBER KILLED ON NEW MEXICO PEAK; Searchers Say Plane Struck Summit and Exploded | True | | C1B 560471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/german.html | German | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/274-recovery-in-bank-stocks.html | 27.4% Recovery in Bank Stocks | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/president-pleased-at-his-talks-with-pope.html | President Pleased at His Talks With Pope | True | Wireless to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/rethberg-quits-opera-19-years-at-metropolitan.html | Rethberg Quits Opera; 19 Years at Metropolitan | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/ap-case-off-to-nov-2-defendants-get-more-time-to-reply-to-complaint.html | A.P. CASE OFF TO NOV. 2; Defendants Get More Time to Reply to Complaint | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/big-attack-is-on-on-motor-torpedo-boats-assault-ships-shelling.html | BIG ATTACK IS ON; Motor Torpedo Boats Assault Ships Shelling Guadalcanal Base NO AIR FIGHTS REPORTED Knox Stresses That a Large Engagement Has Begun -- Hopes for U.S. Victory FOE LANDS BIG GUNS IN SOLOMONS DRIVE | True | By Charles Hurdspecial To the New York Times. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/will-fly-panama-rubber-air-line-to-bring-7-tons-from-wild-trees.html | WILL FLY PANAMA RUBBER; Air Line to Bring 7 Tons From Wild Trees -- Gather Hemp Fiber | True | Wireless to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/moravian-in-front-260-tops-fort-hamilton-as-sydorak-tallies-three.html | MORAVIAN IN FRONT, 26-0; Tops Fort Hamilton as Sydorak Tallies Three Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/thai-assembly-yields-powers.html | Thai Assembly Yields Powers | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/patrick-a-keyes.html | PATRICK A. KEYES | True | SDta[ tO TH NEW YOR TIMIS. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/scrap-pile-goes-up-by-987805-pounds-city-drive-turns-to-industrial.html | SCRAP PILE GOES UP BY 987,805 POUNDS; City Drive Turns to Industrial Salvage -- Fur and Garment Areas Contribute Monday YOUR SCRAP BEGINS THE JOURNEY FROM THE JUNK YARD TO THE STEEL MILL SCRAP PILE GOES UP BY 987,805 POUNDS | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/loses-annulment-plea.html | Loses Annulment Plea | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/railroad-to-be-scrapped-delaware-northern-equipment-to-go-to.html | RAILROAD TO BE SCRAPPED; Delaware & Northern Equipment to Go to Salvage Pile | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/explains-dressing-of-deer-meat.html | Explains Dressing of Deer Meat | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/puts-nursing-on-par-with-making-of-arms-state-student-recruiting.html | PUTS NURSING ON PAR WITH MAKING OF ARMS; State Student Recruiting Head Sets Spring Goal at 55,000 | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/sam-wood-to-produce-jubal-troop-novel-by-wellman-fox-buys-imagine.html | Sam Wood to Produce 'Jubal Troop,' Novel by Wellman -- Fox Buys 'Imagine Us'; 2 NEW FILMS OPEN TODAY 'The Devil With Hitler' Due at Globe -- 'Get Hep to Love' Arrives at the Palace | True | By Telephone To the New York Times. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/flames-after-blast-sweep-steel-plant-explosion-at-war-mill-shakes.html | FLAMES AFTER BLAST SWEEP STEEL PLANT; Explosion at War Mill Shakes Wide Pittsburgh Area | True | | C1B 560471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/war-cost-to-reach-74-billions-in-1943-represents-924-cents-of-each.html | WAR COST TO REACH 74 BILLIONS IN 1943; Represents 92.4 Cents of Each Dollar Spent by Government, President Tells Congress SURVEY OF 10 YEARS GIVEN Non-Military Spending Is Cut Hard Since Peak Year of '39, Report States | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/6000-orphans-get-havens-indian-prince-offers-his-estates-to-polish.html | 6,000 ORPHANS GET HAVENS; Indian Prince Offers His Estates to Polish Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/court-chides-valentine-disputes-commissioner-on-warrants-served-in.html | COURT CHIDES VALENTINE; Disputes Commissioner on Warrants Served in Gambling Cases | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/approve-higher-waac-pay-house-members-send-bill-for-armynavy-scale.html | APPROVE HIGHER WAAC PAY; House Members Send Bill for Army-Navy Scale to Senate | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/japans-view-of-russia.html | JAPAN'S VIEW OF RUSSIA | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/doug-ford-takes-two-golf-awards-state-junior-champion-tops-entire.html | DOUG FORD TAKES TWO GOLF AWARDS; State Junior Champion Tops Entire Field With 71 in Westchester Event ALSO WINS WITH UNCLE He and Joe Match Cards With Sabol-Benedict for the Pro-Amateur Honors | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/barlow-is-signed-by-philharmonic-radio-orchestra-director-will.html | BARLOW IS SIGNED BY PHILHARMONIC; Radio Orchestra Director Will Conduct 8 Concerts in First 2 Weeks of November TO PLAY AMERICAN WORKS Schuman, Bennett, Hermann, Gould Local Composers Who Will Be Represented | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/cut-in-undefeated-ranks-looms-but-preflight-teams-seem-safe-chance.html | Cut in Undefeated Ranks Looms, But Pre-Flight Teams Seem Safe; Chance to Topple Crowley's Cadets Spurs Boston College -- Purdue Threat to Ohio State -- Harvard Game Seen as Toss-Up | True | By Allison Danzig | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/yale-runner-sets-record.html | Yale Runner Sets Record | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/armed-boys-seized-in-belfast.html | Armed Boys Seized in Belfast | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/charge-of-aiding-nazi-spy-stands.html | Charge of Aiding Nazi Spy Stands | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/finn-said-to-ask-pope-to-get-peace-terms-mannerheim-reported.html | FINN SAID TO ASK POPE TO GET PEACE TERMS; Mannerheim Reported Seeking Separate Surrender | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/war-seen-a-screen-for-socialist-ideas-wg-curtis-warns-against-the.html | WAR SEEN A SCREEN FOR SOCIALIST IDEAS; W.G. Curtis Warns Against the Social Welfare Proposals Now Before Congress ELLIOTT BILL IS CITED Called Symbolic of Attacks on Constitution -- Election Held by Economic Group | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/abroad-diversions-multiply-to-ease-the-russian-front.html | Abroad; Diversions Multiply to Ease the Russian Front | True | By Anne O'Hare McCormick | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/john-lodick.html | JOHN LODICK | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/costa-rica-to-feed-canal-zone.html | Costa Rica to Feed Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 560471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/rachelle-doree-gives-recital.html | Rachelle Doree Gives Recital | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/news-of-food-tale-of-a-cut-of-meat-potroasted-on-sunday-casseroled.html | News of Food; Tale of a Cut of Meat Pot-Roasted on Sunday, Casseroled Wednesday, Barbecued Thursday | True | By Jane Holt | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/edwin-goodell-9t-lawyer-62-years-civic-leader-in-montelair-an.html | EDWIN GOODELL, 9t, LAWYER 62 YEARS; Civic Leader in Montelair, an Organizer and Ex-Head of Savings Bank, Dies | True | Special to TH NWW YORK TB. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/picks-radio-consultants-owi-to-use-17-regional-chiefs-in.html | PICKS RADIO CONSULTANTS; OWI to Use 17 Regional Chiefs in Coordination Move | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/841554-earned-by-united-corp-net-for-3-months-ended-on-sept-30.html | $841,554 EARNED BY UNITED CORP.; Net for 3 Months Ended on Sept. 30 Compares With $1,776,092 Year Before 34c FOR PREFERRED SHARE Investments Have Market Value of $50,150,826, Against Book Value of $149,474,837 | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/daughter-to-the-john-murphys.html | Daughter to the John Murphys} | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/savings-bank-deposits-increase-27482000.html | Savings Bank Deposits Increase $27,482,000 | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/sermons-scheduled-in-city-churches-tomorrow-topics-of-sermons-in.html | Sermons Scheduled in City Churches Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/malta-downs-fourteen-more.html | Malta Downs Fourteen More | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/article-10-no-title.html | Article 10 -- No Title | True | By Telephone To the New York Times. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/good-lease-form-available.html | Good Lease Form Available | True | LESTER E. WATERBURY | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/british.html | British | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/court-revives-suit-in-mokan-litigation-stockholders-right-to.html | COURT REVIVES SUIT IN MOKAN LITIGATION; Stockholders' Right to Accounting Is Upheld | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/pledgeofallegiance-history.html | Pledge-of-Allegiance History | True | EDWARD A. BRYANT | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/us-bombers-raid-lashio-warehouse-area-set-afire-airfield-blasted-in.html | U.S. BOMBERS RAID LASHIO; Warehouse Area Set Afire, Airfield Blasted in North Burma | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/sec-acts-on-utility-unit-files-corporate-simplification-move.html | SEC ACTS ON UTILITY UNIT; Files Corporate Simplification Move Against Indiana Service | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/11-more-win-silver-stars-gen-kenney-makes-awards-at-headquarters-in.html | 11 MORE WIN SILVER STARS; Gen. Kenney Makes Awards at Headquarters in Australia | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/diamond-of-261-carats-mined.html | Diamond of 261 Carats Mined | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/laval-warns-against-risings.html | Laval Warns Against Risings | True | By Telephone To the New York Times. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 560471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/jewish-state-held-a-world-problem-dr-oi-janowsky-declares-it-is.html | JEWISH STATE HELD A WORLD PROBLEM; Dr. O.I. Janowsky Declares It Is Part of Vision of Better Post-War Civilization TAKES A REGIONAL VIEW Tells Hadassah Some Form of Federation of Near East Peoples Is 'Inevitable' | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/columbia-senior-prom-tonight.html | Columbia Senior Prom Tonight | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/major-shulbr-57-cited-in-last-war-marine-corps-officer-headed-third.html | MAJOR SHULBR, 57, CITED IN LAST WAR; Marine Corps Officer Headed Third Battalion in Franoe Former State Treasurer | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/foes-ship-at-buin-bombed-by-allies-fliers-attack-japanese-craft-at.html | FOE'S SHIP AT BUIN BOMBED BY ALLIES; Fliers Attack Japanese Craft at Concentration Point of Naval Offensive Force NEW GUINEA PATROLS GAIN Enemy Pushed Toward Kokoda -- Invaders' Hold Widened on Coast Near Buna | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/miss-livingston-married-bride-of-harris-b-fisher-jr-at-parents-home.html | MISS LIVINGSTON MARRIED; Bride of Harris B. Fisher Jr. at Parents' Home in Morristown | True | Special to TH N-W YORE TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/reports-seversky-suit-settled.html | Reports Seversky Suit Settled | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/pennsylvania-leads-states-in-scrap-drive.html | Pennsylvania Leads States in Scrap Drive | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/seventh-son-will-enter-army.html | Seventh Son Will Enter Army | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/mississippi-lynching.html | MISSISSIPPI LYNCHING | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/president-to-retain-tugwell.html | President to Retain Tugwell | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/belfast-march-planned-strikers-may-try-tuesday-to-defy-ulsters.html | BELFAST MARCH PLANNED; Strikers May Try Tuesday to Defy Ulster's Wartime Ban | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/thomas-to-tour-state-he-will-pinch-hit-for-cheney-whom-army-wont.html | THOMAS TO TOUR STATE; He Will 'Pinch Hit' for Cheney, Whom Army Won't Release | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/cologne-fires-visible-a-long-way.html | Cologne Fires Visible a Long Way | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/worst-crisis-since-1940.html | Worst Crisis Since 1940 | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/furman-victor-6-to-0-proctors-69yard-scoring-run-defeats-george.html | FURMAN VICTOR, 6 TO 0; Proctor's 69-Yard Scoring Run Defeats George Washington | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/rally-by-temple-ties-smu-at-66-thirdperiod-score-by-sutch-matches.html | RALLY BY TEMPLE TIES S.M.U. AT 6-6; Third-Period Score by Sutch Matches One in Opening Quarter at Dallas | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/columbia-freshmen-bow-three-quick-touchdowns-help-st-benedicts-win.html | COLUMBIA FRESHMEN BOW; Three Quick Touchdowns Help St. Benedict's Win, 26-6 | True | | C1B 560471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/mis-charles-h-ayard.html | MIS. CHARLES H. AYARD | True | Special to T NW YOK TS. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/president-has-no-answer-censorship-on-willow-run-plant-is-not.html | PRESIDENT HAS NO ANSWER; Censorship on Willow Run Plant Is Not Explained | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/barkley-endorses-aims-of-zionists-people-all-over-world-favor.html | BARKLEY ENDORSES AIMS OF ZIONISTS; People All Over World Favor Restoration of Palestine as Homeland, Senator Says LAND TRACTS ARE SOUGHT Delegates Pledge $1,165,000 as $2,500,000 Loan Is Floated at a Luncheon Here | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/you-cant-escape-forever-opens-at-strand-the-great-commandment-at.html | 'You Can't Escape Forever' Opens at Strand, 'The Great Commandment' at the 55th St. and 'Sin Town' at Rialto | True | By Bosley Crowther | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/modern-version-of-orioles.html | Modern Version of Orioles | True | J.N. WARE | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/bevin-sees-the-war-at-crucial-moment.html | Bevin Sees the War At 'Crucial Moment' | True | Wireless to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/henderson-uneasy-on-postwar-curbs-opa-head-in-hunter-address-warns.html | HENDERSON UNEASY ON POST-WAR CURBS; OPA Head, in Hunter Address, Warns People to Be Alert to Keep Four Freedoms BELIEVER IN COMPETITION Asserts He and Nelson Are 'Anxious to Close Shop and Go Along Home' | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/40-us-guns-recaptured-marines-on-guadalcanal-get-old-philippines.html | 40 U.S. GUNS RECAPTURED; Marines on Guadalcanal Get Old Philippines Artillery | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/ewing-cobb.html | Ewing -- Cobb | True | .Special to T-S NEar YORK TI3gS. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/three-penn-state-events-off.html | Three Penn State Events Off | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/artists-give-rally-for-second-front-3000-hear-chaplin-thank-god-for.html | ARTISTS GIVE RALLY FOR SECOND FRONT; 3,000 Hear Chaplin 'Thank God' for Roosevelt and Hail Stand of Russian People WRITERS AMONG SPEAKERS Jan Struther, Carl Van Doren and Lillian Hellman Heard at Win-the-War Meeting | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/guerrillas-kill-4000-in-5-weeks.html | Guerrillas Kill 4,000 in 5 Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/1-ciaek-vavitiree.html | 1. CI.AEK VAV.I-TIrEE | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/welles-is-reticent-on-argentina-chile-denies-us-has-sought-other.html | WELLES IS RETICENT ON ARGENTINA, CHILE; Denies U.S. Has Sought Other Republics' Backing in Situation | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/fifteen-named-for-continental-handicap-on-double-stake-program-at.html | Fifteen Named for Continental Handicap on Double Stake Program at Jamaica; MARRIAGE CARRIES TOP WEIGHT TODAY Doublrab, Devil Diver, Pictor, Boysy and Tola Rose Also in $12,000 Jamaica Stake FIELD OF SEVEN IN REMSEN Fire Warden Easily Wins Quel Jeu Purse -- Star of Padula Only Choice to Score | True | By Bryan Field | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/air-freight-to-bermuda-soars.html | Air Freight to Bermuda Soars | True | Special Cable to THE NEW YORK TIMES. | C1B 560471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/mayor-holds-two-hearings.html | Mayor Holds Two Hearings | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/our-bombers-set-kiska-afire-fighters-destroy-3-seaplanes-japanese.html | Our Bombers Set Kiska Afire, Fighters Destroy 3 Seaplanes; JAPANESE IN ALEUTIANS BATTERED AGAIN U.S. BOMBS START BIG FIRES ON KISKA | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/monday-night-opening-for-gimbel-brothers.html | Monday Night Opening For Gimbel Brothers | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/cecil-15thyeeley.html | CECIL 15thYYEELEY | True | wireless to T lw Yoax TzmS. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/securities-resume-a-broad-advance-buying-heaviest-in-selected.html | SECURITIES RESUME A BROAD ADVANCE; Buying Heaviest in Selected Stocks -- Turnover on the Exchange Reduced BOND TRADING INCREASED Solvent Railway Loans Lead Rise -- Prices of Grains and Cotton Irregular | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/all-war-prisoners-face-nazi-threat-berlin-broadcasts-reprisals.html | ALL WAR PRISONERS FACE NAZI THREAT; Berlin Broadcasts 'Reprisals' Order Based on Treatment of Germans Anywhere BRITISH ISSUE ITS EXCUSE Nazis Seek to Make Point of Alleged Handling of Own Men Captured by Russia | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/dr-irtha-e-osmoni.html | DR. IRTHA E. OSMONI) | True | Special to Tr Na'W YoP Tg. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/40-here-from-europe-on-two-flying-boats-richard-fairey-who-lost.html | 40 HERE FROM EUROPE ON TWO FLYING BOATS; Richard Fairey, Who Lost Legs on Earlier Trip, Among Them | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/newfoundland-ship-sunk-137-lost-women-babies-us-soldiers-die.html | Newfoundland Ship Sunk, 137 Lost; Women, Babies, U.S. Soldiers Die; Newfoundland Ship Sunk, 137 Lost; Women, Babies, U.S. Soldiers Die | True | By the United Press. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/eugene-l-1eaxnell.html | EUGENE L. 1E]AXNELL | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/teachers-will-get-statutory-rises-dr-wade-rescinds-ban-or-pay.html | TEACHERS WILL GET STATUTORY RISES; Dr. Wade Rescinds Ban or Pay Increments on Basis of 'a New Legal Opinion' FIRST ACTION CRITICIZED Education Groups Applaud Reversal but Charge 'Undue Haste' to Make Cut | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/second-front-help-asked-of-farmers-britons-told-they-can-free-ships.html | SECOND FRONT HELP ASKED OF FARMERS; Britons Told They Can Free Ships by Growing More at Home | True | Wireless to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/amynavy-game-for-charity.html | Army-Navy Game for Charity | True | ROBERT BRUNDAGE | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/shopping-unit-helps-men-in-the-service-buys-their-gifts-for-girls.html | Shopping Unit Helps Men in the Service; Buys Their Gifts for Girls and Families | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/jersey-grandfather-45-inducted-at-own-request.html | Jersey Grandfather, 45, Inducted at Own Request | True | Special to THE NEW YORK TIMES. | C1B 560471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/duro-test-corp-reports-business-gains-told-by-head-of-company-at.html | DURO TEST CORP. REPORTS; Business Gains Told by Head of Company at Annual Meeting | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/fighting-frenchmen-in-egypt-are-praised-norman-jefferys-just.html | FIGHTING FRENCHMEN IN EGYPT ARE PRAISED; Norman Jefferys, Just Returned, Says They Need Supplies | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/poland-indicts-10-in-400000-deaths-they-head-roster-of-3000-war.html | POLAND INDICTS 10 IN 400,000 DEATHS; They Head Roster of 3,000 War Criminals to Be Brought to Trial After Peace GERMAN GOVERNOR IS NO. 1 Norway and Yugoslavia Also List Invaders, Native Traitors Who Face Punishment | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/two-jailed-as-draft-evaders.html | Two Jailed as Draft Evaders | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/style-show-at-traphagen-school.html | Style Show at Traphagen School | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/harry-l-ioseley.html | HARRY L. ]IOSELEY | True | Special to Ti gw' YoP w-s. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/rodeo-presented-by-ballet-russe-new-work-by-agnes-de-mille-with.html | 'RODEO' PRESENTED BY BALLET RUSSE; New Work by Agnes de Mille, With Score by Aaron Copland, Given at Metropolitan | True | By John Martin | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/carpet-brings-1600-louis-xiv-savonnerie-an-item-in-auction.html | CARPET BRINGS $1,600; Louis XIV Savonnerie an Item in Auction Realizing $30,630 | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/trucks-are-barred-at-scene-of-death-police-close-east-189th-st.html | TRUCKS ARE BARRED AT SCENE OF DEATH; Police Close East 189th St. Where Interstate Vehicle Killed a Boy of 8 | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/homestake-gold-mine-closes.html | Homestake Gold Mine Closes | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/mayors-ire-turns-on-pinball-games-he-denounces-manufacturers-of.html | MAYOR'S IRE TURNS ON PINBALL GAMES; He Denounces Manufacturers of Machines as on 'Same Level as Tin Horn' | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/fire-department.html | Fire Department | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/corporal-buys-2500-bonds.html | Corporal Buys $2,500 Bonds | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/10-pig-crop-rise-asked-by-wickard-secretary-calls-on-farmers-to.html | 10% PIG CROP RISE ASKED BY WICKARD; Secretary Calls on Farmers to Help Meet New Demands | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/boston-fears-dispelled.html | Boston Fears Dispelled | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/from-liquidation-to-e.html | From Liquidation to 'E' | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/miss-hazel-schmidt-a-new-jersey-bride-ridgewood-girl-is-wed-to-john.html | MISS HAZEL SCHMIDT A NEW JERSEY BRIDE; Ridgewood Girl Is Wed to John W. Haught of Bloomfield | True | Special to T NE YOR TES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/quakes-reported-in-the-azores.html | Quakes Reported in the Azores | True | | C1B 560471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/opera-group-contest-new-group-offers-a-250-war-bond-for.html | OPERA GROUP CONTEST; New Group Offers a $250 War Bond for Subscription Sales | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/no-nobel-prize-this-year-awards-not-made-since-1939-and-that-for.html | NO NOBEL PRIZE THIS YEAR; Awards Not Made Since 1939 and That for Peace Since 1938 | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/lawyers-diligence-saves-young-client-he-proves-accused-was-under.html | LAWYER'S DILIGENCE SAVES YOUNG CLIENT; He Proves Accused Was Under Age at Time of Murder | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/concert-aids-camp-nbc-symphony-group-plays-for-wochica-at-times.html | CONCERT AIDS CAMP; NBC Symphony Group Plays for Wo-Chi-Ca at Times Hall | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/noconfidence-vote-fails-new-zealand-government-wins-test-in-lower.html | NO-CONFIDENCE VOTE FAILS; New Zealand Government Wins Test in Lower House | True | Special Cable to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/babson-forecasts-postwar-changes-socialized-capitalism-seen-as.html | BABSON FORECASTS POST-WAR CHANGES; Socialized Capitalism Seen as Worth While, With Free Enterprise Possible MANPOWER IS PROBLEM Says There Is No Longer Fluid Supply of Men for Our Armed Forces | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/charles-d-iichaels.html | CHARLES D. IICHAELS | True | Special to TH NEW YORK TS. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/selling-pressure-resisted-by-grains-some-new-lows-made-but-good.html | SELLING PRESSURE RESISTED BY GRAINS; Some New Lows Made, but Good Support Is Met on the Declines 1/8 TO 1/4c GAIN IN WHEAT Cash Interests Buy Corn as Hedging Depresses List -- Close is 1/8 c Higher | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/japanese-slay-a-bishop-seven-catholic-priests-also-executed-in-kei.html | JAPANESE SLAY A BISHOP; Seven Catholic Priests Also Executed in Kei Islands | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/sees-drive-from-alaska-macdonald-calls-it-springboard-for-allied.html | SEES DRIVE FROM ALASKA; MacDonald Calls it Springboard for Allied Attack on Japan | True | Wireless to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/envoys-wife-here-as-busy-sightseer-lady-dixon-of-australia-has-map.html | ENVOY'S WIFE HERE AS BUSY SIGHT-SEER; Lady Dixon of Australia Has Map of City, Prepared for a Week-End Tour PRAISES OUR SOLDIERS 'Alluring and Spick and Span,' Her Verdict -- Tells How War Affects Her Country | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/handicap-to-education.html | Handicap to Education | True | CASS GILBERT Jr. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/war-stamps-to-stamp-out-the-dictators-latest-note-in-patriotic.html | War Stamps to 'Stamp Out the Dictators' Latest Note in Patriotic Christmas Cards | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/husband-and-wife-go-to-war.html | Husband and Wife Go to War | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/dr-hart-is-made-bishop-coadjutor-former-army-chaplain-consecrated.html | DR. HART IS MADE BISHOP COADJUTOR; Former Army Chaplain Consecrated in Episcopal Ceremonies at Philadelphia Church | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/georgia-speeds-war-on-disease-acts-to-enforce-in-courts-its-order.html | GEORGIA SPEEDS WAR ON DISEASE; Acts to Enforce in Courts Its Order for Registration of All Venereal Cases TREATMENT COMPULSORY Campaign on Plea of Army Fights Conditions Called Threat to War Effort | True | Special to THE NEW YORK TIMES. | C1B 560471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/demand-for-gasoline-fell-21-in-august-drop-is-attributed-to.html | DEMAND FOR GASOLINE FELL 21% IN AUGUST; Drop Is Attributed to Rationing and Drawing on Stocks | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/allowances-of-meat-suggested-for-children.html | Allowances of Meat Suggested for Children | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/the-state-ticket.html | THE STATE TICKET | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/victory-tax-voted-by-the-conferees-income-credit-cut-house-group.html | VICTORY TAX VOTED BY THE CONFEREES; INCOME CREDIT CUT; House Group Accepts Special 5% Levy on Incomes Above $624 as Bill Is Speeded OTHER SENATE PLANS WIN Corporate Normal and Surtax Rate Is Set at 40%, With the Capital Stock Levy Restored VICTORY TAX VOTED BY THE CONFEREES | True | By Henry N. Dorrisspecial To the New York Times. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/yonkers-exmanager-files-a-1943-budget-acts-in-case-some-one-attacks.html | YONKERS EX-MANAGER FILES A 1943 BUDGET; Acts in Case 'Some One' Attacks Appointment of Successor | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/big-league-rookies-in-lineup.html | Big League Rookies in Line-Up | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/attack-on-the-utilities.html | ATTACK ON THE UTILITIES | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/canada-lists-american-captive.html | Canada Lists American Captive | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/details-of-chess-game-reshevskys-fine-combination-beat-kashdan-in.html | DETAILS OF CHESS GAME; Reshevsky's Fine Combination Beat Kashdan in Third Test | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/at-the-rialto.html | At the Rialto | True | A.W. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/christmas-named-for-tank-job.html | Christmas Named for Tank Job | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/weeks-new-bonds-rise-to-20940000-19500000-of-the-flotations-made-up.html | WEEK'S NEW BONDS RISE TO $20,940,000; $19,500,000 of the Flotations Made Up of 11 Issues by Housing Authorities LARGEST ISSUE $9,137,000 Total Compared With $2,200,000 in Previous Period and $3,580,000 Year Ago | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/newark-academy-wins-27-0.html | Newark Academy Wins, 27 -- 0 | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/dodgers-buy-jefferson-eagles-halfback-giants-start-west-for-contest.html | Dodgers Buy Jefferson, Eagles' Halfback; Giants Start West for Contest With Bears | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/five-companies-win-citations-for-help-to-women-in-war-jobs-two.html | Five Companies Win Citations For Help to Women in War Jobs; Two Especially Singled Out for Policy on Training and Equal Rate of Pay -- Business Clubs' Federation Votes the Awards | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/general-foods-cuts-its-debt.html | General Foods Cuts Its Debt | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/adams-express-increases-profit-investment-concern-shows-net-of.html | ADAMS EXPRESS INCREASES PROFIT; Investment Concern Shows Net of $352,584 for Nine Months -- Reports of Others ADAMS EXPRESSES INCREASES PROFIT | True | | C1B 560471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/rayon-expansion-decreed-by-jeffers-cotton-state-senators-defied-as.html | RAYON EXPANSION DECREED BY JEFFERS; Cotton State Senators Defied as He Bluntly Told Them What He Would Do if Army Asked SAVING ON RUBBER SEEN Some Estimates Put This at 650 Pounds for Each 1,000 Pounds of Yarn in Truck Tires | True | By Charles E. Eganspecial To the New York Times. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/morgenthau-arrives-in-london-british-expect-lendlease-talks.html | Morgenthau Arrives in London; British Expect Lend-Lease Talks; TREASURY HEAD ON VISIT TO LONDON | True | By Raymond Daniellwireless To the New York Times. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/cherry-grafton-will-be-married-student-at-edgewood-park-is-fiancee.html | CHERRY' GRAFTON WILL BE ,MARRIED; Student at Edgewood Park is Fiancee of Lieut. Alexander Taylor Jr. of Army | True | Special to T NW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/3-axis-ships-sunk-in-mediterranean-two-british-submarines-also.html | 3 AXIS SHIPS SUNK IN MEDITERRANEAN; Two British Submarines Also Torpedo Four Other Craft of Rommel's Supply Line MALTA WINS AGAIN IN AIR Island's Spitfires Destroy 14 Enemy Planes, Raising Tally to More Than 100 in 5 Days | True | Wireless to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/stocks-of-crude-oil-declined-for-week-drop-of-2056000-barrels-noted.html | STOCKS OF CRUDE OIL DECLINED FOR WEEK; Drop of 2,056,000 Barrels Noted on Oct. 10 | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/500-serbs-killed-for-revolt-plot-800-arrested-in-belgrade-in-one.html | 500 SERBS KILLED FOR 'REVOLT PLOT'; 800 Arrested in Belgrade in One Night as Accomplices in Another Conspiracy | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/equipment-crisis-held-facing-roads-shippers-told-by-eastman-and.html | EQUIPMENT CRISIS HELD FACING ROADS; Shippers Told by Eastman and Pelley That New Cars Are Vital to Maintain Service PEAK NOT YET REACHED Greater Traffic Volume Seen and Need for Cut in Pleasure Travel Is Pointed Out EQUIPMENT CRISIS HELD FACING ROADS | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/ambositra-captured-in-madagascar-drive-stiff-resistance-met-french.html | AMBOSITRA CAPTURED IN MADAGASCAR DRIVE; Stiff Resistance Met -- French Claim Heavy British Loss | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/niagara-hudson-hearings-suspended-for-a-month.html | Niagara Hudson Hearings Suspended for a Month | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/rape-charge-placed-against-errol-flynn-prosecutor-ignores-failure.html | RAPE CHARGE PLACED AGAINST ERROL FLYNN; Prosecutor Ignores Failure of Grand Jury to Indict | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/alfange-rebukes-critics-of-willkie-dewey-and-other-republican.html | ALFANGE REBUKES CRITICS OF WILLKIE; Dewey and Other Republican Leaders Are 'Adding to Confusion,' He Charges 'HATE CAMPAIGN' SCORED In Another Speech, He Chides Bennett Also as Evading Vital Issues Ahead | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/fpc-waives-policy-on-power-connections-stand-is-taken-to-increase.html | F.P.C. WAIVES POLICY ON POWER CONNECTIONS; Stand Is Taken to Increase the Supply for War Industries | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/leahy-is-improving-notre-dame-coach-in-hospital-will-miss-another.html | LEAHY IS IMPROVING; Notre Dame Coach, in Hospital, Will Miss Another Game | True | | C1B 560471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/bids-credit-stores-maintain-liquidity-trost-warns-furniture-men-on.html | BIDS CREDIT STORES MAINTAIN LIQUIDITY; Trost Warns Furniture Men on Dissipating Assets as Collections Jump WAR BOND BUYING URGED Mistake to Put Cash in Fixed Capital, He Says -- Accounts Receivable Cut 25% | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/japanese-positions-hit-chinese-attack-near-chaoan-cost-enemy-100.html | JAPANESE POSITIONS HIT; Chinese Attack Near Chaoan Cost Enemy 100 Casualties | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/opa-state-chiefs-fight-demotion-appointees-of-governors-say.html | OPA STATE CHIEFS FIGHT 'DEMOTION'; Appointees of Governors Say Expansion Plan Cuts Their Authority to a 'Shadow' CARRY CASE TO CONGRESS Report Pledge to Bar New Funds if Wider Rationing Is Ruled by City Areas | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/odt-modifies-travel-ban-for-circuses-carnivals.html | ODT Modifies Travel Ban for Circuses, Carnivals | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/to-be-installed-friday-at-church-of-covenant.html | To Be Installed Friday at Church of Covenant | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/italian-report-on-raids.html | Italian Report on Raids | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/pipe-line-motors-delivered.html | Pipe Line Motors Delivered | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/republicans-join-bennett-greeters-melvin-eaton-exstate-chairman-and.html | REPUBLICANS JOIN BENNETT GREETERS; Melvin Eaton, Ex-State Chairman, and Other Party Workers at Chenango Receptions UP-STATE SWING REPORTED Democratic Candidate Receives Favorable Assurances on Tour of 3 Counties | True | By Leo Eganspecial To the New York Times. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/state-banking-case.html | State Banking Case | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/opa-ruling-covers-converterjobber-policies-adopted-on-petitions-by.html | OPA RULING COVERS CONVERTER-JOBBER; Policies Adopted on Petitions by Textile Houses -- Other War Agency Action OPA RULING COVERS CONVERTER-JOBBER | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/committee-votes-senate-draft-bill-it-follows-house-measure-in.html | COMMITTEE VOTES SENATE DRAFT BILL; It Follows House Measure in General, but It Rejects Wait Until End of College Year DEBATE SET FOR TUESDAY House Takes Up Its Legislation Today Under Open Rule With Passage Likely at Once | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/to-face-murder-charge-haight-will-not-be-tried-for-kidnapping-in.html | TO FACE MURDER CHARGE; Haight Will Not Be Tried for Kidnapping in Westchester | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/dr-samuel-p-oast-jr.html | DR. SAMUEL P. OAST JR. | True | Special to T 1 No TrES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/nba-reaffirms-freezing-of-titles-rights-of-champions-in-armed.html | N.B.A. REAFFIRMS 'FREEZING' OF TITLES; Rights of Champions in Armed Forces Will Be Protected for Duration, Says Greene DUTY OF BOXING STRESSED Head of Association Urges Civilians in Sport to Fan Interest in the Ring | True | | C1B 560471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/robert-heilferty-gl-ri-leer95-many-times-grand-marshal-of.html | ROBERT HEILFERTY, -G/L Ri LEER,'95; Many Times Grand Marshal of the'Memorial Day 'Parades in' Manhattan Dies HE MET ABRAHAM LINCOLN President Asked, 'How Do You Like /ar?'Had Fought at SpotsylvanJa, Cold Harbor | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/indonesians-alarmed.html | Indonesians Alarmed | True | RADEN MAS ROESLANRADEN SOEDJONO | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/reward-for-service-urged-voting-privilege-might-be-extended-to.html | Reward for Service Urged; Voting Privilege Might Be Extended to Youthful Inductees | True | ALBERT A. VOLK | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/fort-monmouth-bars-visitors.html | Fort Monmouth Bars Visitors | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/george-t-rollings.html | GEORGE T. ROLLINGS | True | specfal to T NEW Yo Ts. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/share-meat-applies-to-2000-earners-families-getting-less-will-not.html | 'SHARE MEAT' APPLIES TO $2,000 EARNERS; Families Getting Less Will Not Be Affected by Voluntary Plan | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/say-game-will-not-be-shifted.html | Say Game Will Not Be Shifted | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/college-masters-appointed-at-yale-fa-godley-named-to-timothy-dwight.html | COLLEGE MASTERS APPOINTED AT YALE; F.A. Godley Named to Timothy Dwight and Made Professor of Architecture SCHROEDER AT CALHOUN Sumner McK.Crosby Succeeds Classmate as Executive Secretary of Alumni Board | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/new-goldmining-curb-canada-to-curtail-industry-still-more-prime.html | NEW GOLD-MINING CURB; Canada to Curtail Industry Still More, Prime Minister Says | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/major-campbell-headed-dry-force-federal-administrator-here-192730.html | MAJOR CAMPBELL, HEADED DRY FORCE; Federal Administrator Here, 1927-30, Later Fought for Repeal -- Dies at 74 | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/art-sale-brings-3306.html | Art Sale Brings $3,306 | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/battle-rages-through-night.html | Battle Rages Through Night | True | By Ralph Parkerwireless To the New York Times. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/350000-legal-fees-approved-by-court-other-sums-allowed-in-case-of.html | $350,000 LEGAL FEES APPROVED BY COURT; Other Sums Allowed in Case of General Investment Corp. | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/may-fight-petrillo-in-the-state-courts-broadcast-group-says-it.html | MAY FIGHT PETRILLO IN THE STATE COURTS; Broadcast Group Says It Would Back Record Makers | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/venezuela-gets-newsprint.html | Venezuela Gets Newsprint | True | Special Cable to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/home-soapmaking-disapproved.html | Home Soapmaking Disapproved | True | ALLAN P. AMES | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/japanese.html | Japanese | True | | C1B 560471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/argentine-concludes-ship-treaty-with-us-right-of-governmentowned.html | ARGENTINE CONCLUDES SHIP TREATY WITH U.S.; Right of Government-Owned Fleet in Our Ports Covered | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/abrah-rabin-ovvitz.html | ABRAH.! RABIN OVv-ITZ | True | Special to TH NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/sales-increased-profit-is-lower-american-brake-shoe-foundry-cleared.html | SALES INCREASED; PROFIT IS LOWER; American Brake Shoe & Foundry Cleared $752,079 in 3 Months Ended Sept. 30 81c FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/aline-macmahon-to-be-speaker.html | Aline MacMahon to Be Speaker | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/army-and-fordham-favored-in-new-yorks-two-football-attractions.html | Army and Fordham Favored in New YorK's Two Football Attractions Today; COLUMBIA TO SEE CADETS ON PARADE Football Forces May Continue Procession Begun by Corps -- Army Has Fine Backs W. VIRGINIA ON COMEBACK Mountaineers Figure to Wage Interesting Contest With Fordham, Also on Rebound | True | By Arthur Daley | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/demoted-by-army-renounces-country-soldier-from-illinois-asks.html | DEMOTED BY ARMY, RENOUNCES COUNTRY; Soldier From Illinois Asks Deportation to 'Neutral' Land | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/news-of-the-stage-the-willow-and-i-will-arrive-the-first-week-in.html | NEWS OF THE STAGE; 'The Willow and I' Will Arrive the First Week in December -- Thirteen Shows Tomorrow Night | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/steady-inspections-of-auto-tires-set-national-opa-plan-aims-to-keep.html | STEADY INSPECTIONS OF AUTO TIRES SET; National OPA Plan Aims to Keep Casings in Repair and Bar Illegal Use or Purchases PENALTIES ARE PROVIDED Serial Number of Each Tire Will Be Recorded and Checked to Balk Evasions | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/gives-advice-on-clothes-opa-counsel-warns-buyers-at-wholesale-on.html | GIVES ADVICE ON CLOTHES; OPA Counsel Warns Buyers at 'Wholesale' on Prices | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/alternatives-in-war.html | ALTERNATIVES IN WAR | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/newton-jenkins-55-lawyer-and-soldier-defeated-for-mayor-of-chicago.html | NEWTON JENKINS, 55, LAWYER AND SOLDIER; Defeated for Mayor of Chicago and United States Senator | True | Special to THE NEW YORK TIME8. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/wavell-prepares-for-drive-in-burma-inspection-trip-on-the-frontier.html | WAVELL PREPARES FOR DRIVE IN BURMA; Inspection Trip on the Frontier Points to Allied Determination to Retake Supply Route SPECIAL TROOPS TRAINED Fitted for Jungle Fighting -- U.S. Bombers Raid Lashio Base and Airdrome | True | By Herbert L. Matthewswireless To the New York Times. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/blakely-d-caughn-of-philadelphia-78-former-collector-of-internal.html | BLAKELY D. 'CAUGHN OF PHILADELPHIA, 78; Former Collector of Internal Revenue, Once Docks Director | True | Special to THE NW YORK TES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/dorothy-schwiebert-married.html | Dorothy Schwiebert Married | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/art-notes.html | Art Notes | True | | C1B 560471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/dictator-trends-in-nation-assailed-mrs-whitehurst-tells-board-of.html | 'DICTATOR' TRENDS IN NATION ASSAILED; Mrs. Whitehurst Tells Board of Women's Clubs War Work Must Not Obscure Peril HITS 'WORLD SOCIALISM' Session at Chicago to Act on Petrillo and Plea for More Women in Government | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/6-football-teams-delayed-by-floods-halt-in-florida-squads-trip-puts.html | 6 FOOTBALL TEAMS DELAYED BY FLOODS; Halt in Florida Squad's Trip Puts Over Contest With Villanova Till Tonight DUKE GOES ON IN AUTOS Carolina Cadets Finally Get Train -- Duquesne, Auburn, Maryland Also Held Back | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/vichys-ballet-dancers-protest-costume-ration.html | Vichy's Ballet Dancers Protest Costume Ration | True | By the United Press. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/curb-on-all-wages-assumed-by-byrnes-he-tells-new-board-he-is-going.html | CURB ON ALL WAGES ASSUMED BY BYRNES; He Tells New Board He Is Going Beyond President's Order -- Asks for Farm Pay Data CURB ON ALL WAGES ASSUMED BY BYRNES | True | By W.h. Lawrencespecial To the New York Times. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/291-naval-cadets-graduated.html | 291 Naval Cadets Graduated | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By John Kieran | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/farms-out-ship-parts-federal-shipyards-have-had-500000-units-made.html | 'FARMS OUT' SHIP PARTS; Federal Shipyards Have Had 500,000 Units Made by Others | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/a-balanced-plan-for-the-war-urged-admiral-land-at-propeller-club.html | A 'BALANCED' PLAN FOR THE WAR URGED; Admiral Land, at Propeller Club Dinner, Says Program Should Start 'Right Now' SHIPBUILDING IS LAUDED Air Transportation as a Part of Shipping Industry After War Asked by Vickery | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/2000-greeks-find-refuge-in-turkey-most-dwell-in-tents-on-rocky.html | 2,000 GREEKS FIND REFUGE IN TURKEY; Most Dwell in Tents on Rocky Hillside of Port of Cesme, Within Sight of Home MANY LIVED IN AMERICA Fugitives From Axis Face Winter Without Enough Food, Clothing, Shelter | True | By Ray Brockwireless To the New York Times. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/bonds-and-shares-in-london-market-list-closes-week-on-a-good-note.html | BONDS AND SHARES IN LONDON MARKET; List Closes Week on a Good Note, With Home Rails and Industries in Demand GILT-EDGE ISSUES DULL Gains Shown by Leaders in Motor, Aircraft, Shipping and Textile Groups | True | Wireless to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/german-time-change-nov-2.html | German Time Change Nov. 2 | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/young-thugs-to-prison-court-denounces-2-who-robbed-an-raf.html | YOUNG THUGS TO PRISON; Court Denounces 2 Who Robbed an R.A.F. Bombardier | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/shortage-of-binoculars-navy-need-cited-by-racegoer-specifications.html | SHORTAGE OF BINOCULARS; Navy Need Cited by Racegoer; Specifications Modified | True | B.A. COHN | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/cuba-holds-elections-contests-follow-court-order-on-suits-brought.html | CUBA HOLDS ELECTIONS; Contests Follow Court Order on Suits Brought by Losers | True | Special Cable to THE NEW YORK TIMES. | C1B 560471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/illness-cancels-dewey-tour-today-republican-candidate-ordered-to.html | ILLNESS CANCELS DEWEY TOUR TODAY; Republican Candidate Ordered to Bed by Doctor as Result of a Heavy Cold TO MAKE SPEECH MONDAY 8 Vice Chairmen Are Named by Brownell for the Citizens Committee for Dewey | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/richard-woodrows-have-child.html | Richard Woodrows Have Child | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/legion-corps-explained-french-chief-calls-it-technically-physically.html | LEGION CORPS EXPLAINED; French Chief Calls It Technically, Physically, Politically Trained | True | Wireless to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/no-bidders-at-hearing-rapid-transit-storage-yards-to-go-into-city.html | NO BIDDERS AT HEARING; Rapid Transit Storage Yards to Go Into City Scrap Pile | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/nutrition-groups-advised-on-work-dr-rogers-warns-volunteers-to-stay.html | NUTRITION GROUPS ADVISED ON WORK; Dr. Rogers Warns Volunteers to Stay Away From Plants Engaged on War Contracts | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/japanese-convicted-petty-officer-filipino-accuses-expartner-in.html | JAPANESE CONVICTED; Petty Officer, Filipino, Accuses Ex-Partner in Lottery | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/russian.html | Russian | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/united-nations.html | United Nations | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/another-churchill-wins-prime-ministers-son-gets-vote-of-confidence.html | ANOTHER CHURCHILL WINS; Prime Minister's Son Gets Vote of Confidence in Party Group | True | Wireless to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/objects-to-utility-plan-st-louis-says-price-for-laclede-power-is.html | OBJECTS TO UTILITY PLAN; St. Louis Says Price for Laclede Power Is Not Right | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/taylor-submits-report-on-vatican-mission.html | Taylor Submits Report on Vatican Mission; | True | Special to THE NEW YORK TIMES. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/raf-bombs-blast-cologne-day-blows-at-nazis-kept-up-biggest-british.html | R.A.F. Bombs Blast Cologne; Day Blows at Nazis Kept Up; Biggest British Planes, 350 to 400 Strong, Fire Rhineland City Again -- Low-Level Raids in Netherlands Continue R.A.F. Bombs Blast Cologne in Night Attack; Day Blows at Nazis in Netherlands Kept Up | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/farley-will-reply-to-deweys-charge-state-chairman-will-speak-on.html | FARLEY WILL REPLY TO DEWEY'S CHARGE; State Chairman Will Speak on Tuesday in Rochester | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/an-anniversary-approached-observance-of-birthday-of-dr-smith-author.html | An Anniversary Approached; Observance of Birthday of Dr. Smith Author of "America," Is Suggested | True | SUMNER SALTER | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/isabel-page-is-wed-to-major-hillman-charlottesville-girl-married-in.html | ISABEL PAGE IS WED TO MAJOR HILLMAN; Charlottesville Girl Married in Aunt's Home in Philadelphia | True | | C1B 560471 |
| 1942-10-17 | 1942-10-17 | https://www.nytimes.com/1942/10/17/archives/beans-used-in-gambling-card-players-bought-limas-to-settle-with-the.html | BEANS USED IN GAMBLING; Card Players Bought Limas to Settle With the House | True | | C1B 560471 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/big-manoeuvres-at-gibraltar.html | Big Manoeuvres at Gibraltar | True | | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/cincinnati-downs-ohio-276.html | Cincinnati Downs Ohio, 27-6 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/mechanical-cow-reconstituted-milk-promises-to-solve-a-war-problem.html | 'Mechanical Cow;' Reconstituted Milk Promises To Solve a War Problem | True | By Waldemar Kaempffert | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/riggs-handicap-on-nov-3.html | Riggs Handicap on Nov. 3 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | J.D. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/program-suggestions.html | Program Suggestions | True | VICTOR S. YARBOS. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/blaze-hurts-boy-2-firemen.html | Blaze Hurts Boy, 2 Firemen | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/miners-vote-to-go-back-1700-anthracite-workers-had-been-idle-since.html | MINERS VOTE TO GO BACK; 1,700 Anthracite Workers Had Been Idle Since Tuesday | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/asks-death-law-for-saboteurs-biddle-submits-to-congress-legislation.html | ASKS DEATH LAW FOR SABOTEURS; Biddle Submits to Congress Legislation to Make Present Penalty Harsher | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/british.html | British | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/milton-to-play-dummer.html | Milton to Play Dummer | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/jane-capen-engaged-to-ensign-w-n-dale-smith-college-graduate-will.html | JANE CAPEN ENGAGED TO ENSIGN W. N. DALE; Smith College Graduate Will Be Wed Oct. 25 in Dedham, Mass. | True | Special to lqEW Yo 'I'a. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/columbia-gets-354368-85-cash-gifts-for-financing-of-studies-are.html | COLUMBIA GETS $354,368; 85 Cash Gifts for Financing of Studies Are Announced | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/bridge-metropolitan-opens-today-championship-play-will-fill-week.html | BRIDGE: METROPOLITAN OPENS TODAY; Championship Play Will Fill Week -- Two Hands | True | By Albert H. Morehead | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/seward-park-high-trips-clinton-76-triumphs-on-pagano-run-and-extra.html | SEWARD PARK HIGH TRIPS CLINTON, 7-6; Triumphs on Pagano Run and Extra Point -- Roosevelt Tops Commerce, 12-6 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/ucla-checks-california-by-210-continues-drive-to-the-coast.html | U.C.L.A. CHECKS CALIFORNIA BY 21-0; Continues Drive to the Coast Conference Title With Its Triumph Before 35,000 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/102000-for-claimed-horses.html | $102,000 for Claimed Horses | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/i-threw-some-scrap-into-the-air-and-where-it-landed-i-know-just.html | "I THREW SOME SCRAP INTO THE AIR -- " " -- AND WHERE IT LANDED I KNOW JUST WHERE" | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/d-franklin-culbertson.html | D. FRANKLIN CULBERTSON | True | special to T NEW YORK TS. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/wesleyan-halts-swarthmore-1912-pass-plays-and-touchdown-by-kapica.html | WESLEYAN HALTS SWARTHMORE, 19-12; Pass Plays and Touchdown by Kapica Decide First Game Between Colleges | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/willkie-spoke-for-self-in-secondfront-calls-and-he-was-free-to.html | WILLKIE SPOKE FOR SELF IN SECOND-FRONT CALLS; And He Was Free to Express His Views In Moscow and Chungking by an Understanding With the President | True | By Arthur Krock | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/the-battle-of-the-coral-sea-an-eyewitness-story-by-stanley-johnston.html | THE BATTLE OF THE CORAL SEA; An Eyewitness Story by Stanley Johnston Who Was on the U.S.S. Lexington QUEEN OF THE FLAT-TOPS. The U.S.S. Lexington and the Coral Sea Battle. By Stanley Johnston. 280 pp. New York: E.P. Dutton & Co. $3. The Battle of the Coral Sea | True | By R.l. Duffus | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/german.html | German | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/wartime-beachcombers.html | Wartime Beachcombers | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/many-officials-go-from-vichy-africa-underground-railway-offers.html | MANY OFFICIALS GO FROM VICHY AFRICA; 'Underground Railway' Offers Hiding Places on Way to Join Fighting French | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/one-man-contributes-1001-keys-to-victory.html | One Man Contributes 1,001 Keys to Victory | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/miss-sarah-brink-is-bride.html | Miss Sarah Brink Is Bride | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/zinc-production-aided-texas-natural-gas-to-be-piped-to-smelter-in.html | ZINC PRODUCTION AIDED; Texas Natural Gas to Be Piped to Smelter in Rosita, Mexico | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/utility-investors-seek-information-battle-royal-at-electric-bond.html | UTILITY INVESTORS SEEK INFORMATION; Battle Royal at Electric Bond and Share Meeting Shows Plight of Shareholders | True | By Thomas P. Swift | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/wlb-explains-curb-on-ford-pay-rates-asserts-granting-increase-cio.html | WLB EXPLAINS CURB ON FORD PAY RATES; Asserts Granting Increase C.I.O. Asked Would Start Another 'Inflationary Cycle' | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/is-congress-any-good-anyhow-professor-tv-smith-answers-recurrent.html | Is Congress Any Good, Anyhow?; Professor T.V. Smith answers recurrent complaints with some reminders about the high cost of liberty. | True | By T.v. Smith. Professor of Philosophy, University of Chicago; Former Congressman At Large From Illinois | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/syracuse-aerials-top-holy-cross-190-berthold-scores-on-pair-of.html | SYRACUSE AERIALS TOP HOLY CROSS, 19-0; Berthold Scores on Pair of Passes From Maines and One From Whitesell SYRACUSE AERIALS TOP HOLY CROSS, 19-0 | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/play-will-assist-settlement-here-womens-auxiliary-of-union-center.html | Play Will Assist Settlement Here; Women's Auxiliary of Union Center Takes Over Preview Of 'The Pirate' Nov. 10 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/dewey-improved-plans-final-drive-brooklyn-address-thursday-to-be.html | DEWEY, IMPROVED, PLANS FINAL DRIVE; Brooklyn Address Thursday to Be First of 11 Appearances in Metropolitan Area | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/ctia_rle-l-biooney.html | CtIA_RLES L. BIOONEY | True | Special to Tm N-v;, Yol TII.S. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/rialto-gossip-news-plans-reports-and-a-rumor-or-so-about-the.html | RIALTO GOSSIP; News, Plans, Reports and a Rumor or So About the Theatre | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/sports-of-the-times-in-the-paid-postgraduate-field.html | Sports of the Times; In the Paid Post-Graduate Field | True | Reg. U.S. Pat. Off.By John Kieran | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/von-hasslacher-abbott.html | Von Hasslacher -- Abbott | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/andover-topples-harvard-cubs-137-tallies-twice-in-first-half-of.html | ANDOVER TOPPLES HARVARD CUBS, 13-7; Tallies Twice in First Half of Battle Marked by Fine Offensive Tactics | True | Special to THE NEW YORK TIMES. | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/quilleret-of-bryn-1viawr-pa-and-1vfarylina-8trauff-of-baltimore-mr.html | Quilleret of Bryn 1Viawr, Pa., and 1Vfary-Lina 8trauff of Baltimore. Mr. Howson | True | was best man for his son. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/insurance-rates-for-autoists-cut-reductions-of-20-to-holders-of-a-b.html | INSURANCE RATES FOR AUTOISTS CUT; Reductions of 20% to Holders of A Books and 10% to B Books Announced | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/gen-brown-invites-recruits-18-and-19-at-albany-rally-he-points-to.html | GEN. BROWN INVITES RECRUITS 18 AND 19; At Albany Rally He Points to Choice of Service Given to Those Enlisting | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/axis-radios-active-overdakar-front-nazi-propagandists-employ-their.html | AXIS RADIOS ACTIVE OVERDAKAR 'FRONT'; Nazi Propagandists Employ Their Theme of U.S.-British 'Rivalries' in Situation | True | By Harold Callender | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/warding-off-wartime-anxiety.html | Warding Off Wartime Anxiety | True | By Catherine MacKenzie | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/british-railroads-burden-expands-vastly-in-year.html | British Railroads' Burden Expands Vastly in Year | True | Special Cable to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/buffalo-sets-pace-506-sophomore-corriere-excels-in-victory-over.html | BUFFALO SETS PACE, 50-6; Sophomore Corriere Excels in Victory Over Hartwick | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/a-jewish-folk-tale-the-wandering-beggar-or-the-adventures-of-simple.html | A Jewish Folk Tale; THE WANDERING BEGGAR. Or the Adventures of Simple Shmerel. By Solomon Simon. Illustrated by Lillian Fischel. 118 pp. New York: Behrman's Jewish Book House. $1.50. | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/theodore-a-dulyn.html | THEODORE A. DULYN | True | Special to TinS. NEW YoR Tnms. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/richmond-gains-77-draw-holds-virginia-even-as-both-score-in-second.html | RICHMOND GAINS 7-7 DRAW; Holds Virginia Even as Both Score in Second Period | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/art-sale-yields-31741-3100-is-paid-for-emerald-of-67-carats-at.html | ART SALE YIELDS $31,741; $3,100 Is Paid for Emerald of 6.7 Carats at Auction | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/how-is-it-around-a-note-on-the-theatres-curious-regard-for-a-common.html | 'HOW IS IT 'AROUND?'; A Note on the Theatres' Curious Regard For a Common Misfortune | True | By Richard M. Maney | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/dutch-flier-sinks-axis-ship.html | Dutch Flier Sinks Axis Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/wild-west-sugarfoot-by-clarence-budington-kelland-307-pp-new-york.html | Wild West; SUGARFOOT. By Clarence Budington Kelland. 307 pp. New York: Harper & Brothers. $2.50 | True | DRAKE DE KAY. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/valley-forge-a-symbol-observance-of-dec-17-suggested-as-spur-to.html | Valley Forge a Symbol; Observance of Dec. 17 Suggested as Spur to Sacrifice | True | HARRY A. HARRISON. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/schools-courses-and-choruses.html | SCHOOLS, COURSES AND CHORUSES | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/newon-peernn.html | Newon -- Peernn | True | Special to THE NEW YORK T5. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/james-and-the-beanstalk.html | "JAMES AND THE BEANSTALK" | True | | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/man-slain-sailor-hunted-skull-shattered-after-taking-a-room-with.html | MAN SLAIN, SAILOR HUNTED; Skull Shattered After Taking a Room With Youth in Uniform | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/revising-an-old-slogan.html | "REVISING AN OLD SLOGAN" | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/russian.html | Russian | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/palestine-filling-a-dual-war-role-country-not-only-is-important-in.html | PALESTINE FILLING A DUAL WAR ROLE; Country Not Only Is Important in Military Strategy, but It Also Is a Producer ITS PLANTS SAVE SHIPPING 1,000 New Products Displayed at 'Industrial Newcomers' Exposition in Tel Aviv | True | Wireless to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/labor-board-bars-wildcat-strikes-as-a-war-setback-new-program-seeks.html | LABOR BOARD BARS 'WILDCAT' STRIKES AS A WAR SETBACK; New Program Seeks Reports on Relation of Union Officers to All Work Interruptions CALL ALSO TO EMPLOYERS They Must Not Attempt to Take Any Advantage of 'No-Strike' Pact, the WLB Declares WLB Acts to Bar Wildcat Strikes; Calls for Help From Management | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/choice-regarded-as-logical.html | Choice Regarded As Logical | True | GEORGE L. BARD. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/poly-prep-loses-207-beaten-by-haverford-school-as-william-littleton.html | POLY PREP LOSES, 20-7; Beaten by Haverford School as William Littleton Excels | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/poor-opinion-of-democrats.html | Poor Opinion Of Democrats | True | F. LESTER BRANT. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/esquerre-keting.html | Esquerre -Keting | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/wins-air-force-cadet-honor.html | Wins Air Force Cadet Honor | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/to-stress-importance-of-war-congress-acts-oneday-school-planned-for.html | To Stress Importance Of War Congress Acts; One-Day School Planned for Women by Voters League | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/mississippi-mob-lynches-a-slayer-overpowers-sheriff-and-takes-negro.html | MISSISSIPPI MOB LYNCHES A SLAYER; Overpowers Sheriff and Takes Negro Convicted Friday to Bridge on Victim's Farm | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/friskin-presents-bach-composition-pianist-features-program-at-town.html | FRISKIN PRESENTS BACH COMPOSITION; Pianist Features Program at Town Hall by Playing Aria With Thirty Variations | True | By Noel Straus | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/heblryd-hibbard-engineer-86-dies-plainfield-consultant-made-the.html | HEblRYD. HIBBARD, ENGINEER, 86, DIES; Plainfield Consultant Made the [ First American Steel Armor I Ever Hit by Enemy Shot [ VISITED SRI' -- -ISH PLANTS % !Studied. Hadfield System for Casting -- Delegate in 1929 to Yokohama Congress | True | Special to T lqsw YoRx TI:S. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/bars-goods-for-tailored-uniforms.html | Bars Goods for Tailored Uniforms | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/lsu-overwhelms-mississippi-21-to-7-dark-runs-70-and-43-yards-for-to.html | L.S.U. OVERWHELMS MISSISSIPPI, 21 TO 7; Dark Runs 70 and 43 Yards for Touchdowns Before 20,000 | True | | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/list-of-alien-enemies-is-cut-down-to-312000-freeing-of-600000.html | LIST OF 'ALIEN ENEMIES' IS CUT DOWN TO 312,000; Freeing of 600,000 Italians From Ban Leaves Only Germans and Japanese | True | By Lewis Wood | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/some-nazi-talk-collected-nazi-guide-to-nazism-edited-by-rolf-tell-1.html | Some Nazi Talk Collected; NAZI GUIDE TO NAZISM. Edited by Rolf Tell. 192 pp. Washington, D.C.: American Council on Public Affairs. Cloth $2, Paper $1. | True | EDWARD FRANK ALLEN. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/kauffman-sees-ministers-admiral-expected-to-study-gulf-of-mexico.html | KAUFFMAN SEES MINISTERS; Admiral Expected to Study Gulf of Mexico Shipping Problems | True | Special Cable to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/marthurs-planes-hit-solomons-foe-japanese-air-bases-at-rabaul-buin.html | M'ARTHUR'S PLANES HIT SOLOMONS FOE; Japanese Air Bases at Rabaul, Buin and Buka Pounded in Support of U.S. Forces | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/the-melendy-children-the-fourstory-mistake-by-elizabeth-enright.html | The Melendy Children; THE FOUR-STORY MISTAKE. By Elizabeth Enright. Illustrated by the author. 177 pp. New York: Farrar & Rinehart. $1.75. | True | By Ellen Lewis Buell | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/susan-glaspells-norma-ashe-lillian-rosss-the-stranger-inglis.html | Susan Glaspell's "Norma Ashe" -- Lillian Ross's "The Stranger" -- Inglis Fletcher's "Men of Albemarle"; NORMA ASHE. By Susan Glaspell. 349 pp. New York: J.P. Lippincott Company. $2.50. | True | Rose Feld. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/claims-another-scrap-record.html | Claims Another Scrap Record | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/the-heritage-of-pennsylvania-the-plenty-of-pennsylvania-by.html | The Heritage of Pennsylvania; THE PLENTY OF PENNSYLVANIA. By Cornelius Weygandt. Illustrated. 327 pp. New York: H.C. Kinsey & Co. $3.50. | True | KATHERINE WOODS | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/nazism-and-communism.html | NAZISM AND COMMUNISM | True | GERARD V. VAUPOTIC. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/students-to-discuss-affairs-of-americas-conference-will-be-held-at.html | Students to Discuss Affairs of Americas; Conference Will Be Held at Bucknell Next-Week-End | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/from-the-far-places.html | FROM THE FAR PLACES | True | W.T. ARMS. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/bennett-aid-promised.html | Bennett Aid Promised | True | VESTA J. C. SKEHAN. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/nancy-mleod-is-a-brideelect-alumna-of-choate-school-for-girls.html | Nancy M'Leod Is a Bride-Elect; Alumna of Choate School for Girls Engaged to Henry Hamilton Gaylord Jr. | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/overage-heroes.html | Over-Age Heroes | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/stubborn-british-health.html | STUBBORN BRITISH HEALTH | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/the-l85-coat.html | THE "L-85 COAT" | True | By Virginia Pope | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/clinch-conquest-of-cumberland-blues-cross-river-under-fire-and.html | CLINCH CONQUEST OF CUMBERLAND; Blues Cross River 'Under Fire' and Envelop Reds in Pincer Movement on North Bank 7 KILLED IN TANK ADVANCE Two Units Topple Into Water, Another Fells Tree on Man in Tennessee Manoeuvres | True | By Hugh O'Connorspecial To the New York Times. | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/manhattan-squad-set-for-test-against-detroit-eleven-today-seven.html | Manhattan Squad Set for Test Against Detroit Eleven Today; Seven Sophomores to Start Against Titan Contingent at Polo Grounds -- Madarik Chief Threat to the Jaspers | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/guadalcanal.html | Guadalcanal | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/norwich-in-front-136-downs-coast-guard-eleven-on-drives-in-opening.html | NORWICH IN FRONT, 13-6; Downs Coast Guard Eleven on Drives in Opening Half | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/mrs-beryl-markham-wed-transatlantic-flier-is-bride-of-raoul.html | MRS. BERYL MARKHAM WED; Transatlantic Flier Is Bride of Raoul Schumacher, Writer | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/smith-cocke.html | Smith -- Cocke | True | Special to THE NEW YORI TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/laura-hope-crews-improves.html | Laura Hope Crews Improves | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/with-ethan-allen-the-green-cockade-by-merritt-parmelee-allen.html | With Ethan Allen; THE GREEN COCKADE. By Merritt Parmelee Allen. Illustrated by Henry S. Gillette. 199 pp. New York: Longmans, Green & Co. $2. | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/draft-quits-politics-for-reality-congress-heeds-army-in-move-to.html | DRAFT QUITS POLITICS FOR REALITY; Congress Heeds Army In Move to Call Youths of 18 | True | By Delbert Clark | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/brain-need-urged-by-gollege-heads-state-conference-says-draft.html | 'BRAIN' NEED URGED BY GOLLEGE HEADS; State Conference Says Draft Should Permit Full Courses for Brighter Students CALLED WAR ADVANTAGE Dr. Fox Deplores 'Wavering' Selective Service Policy -- Enrollments Off 15% | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/five-in-one.html | Five in One | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/tribute-to-rameau-reevaluation-of-his-works-and-his-stature-as-a.html | TRIBUTE TO RAMEAU; Re-evaluation of His Works and His Stature as a Composer | True | By Wanda Landowska | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/coal-handlers-combined-northwestern-fuel-and-ma-hanna-coal-and-dock.html | COAL HANDLERS COMBINED; Northwestern Fuel and M.A. Hanna Coal and Dock | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/nancy-knowland-married_to_ensign-south-orange-girl-married-in.html | :NANCY KNOWLAND MARRIED TO_ENSIGN[; South Orange Girl Married in[ Church to John H. Gullett of Naval Air Arm | True | Special to Tz NW I'ORK TLZS. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/muhlenberg-on-top-60-beats-lebanon-valley-in-last-period-on.html | MUHLENBERG ON TOP, 6-0; Beats Lebanon Valley in Last Period on Gorgone's Run | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/wheat-prices-rise-after-early-drop-short-covering-brings-net-gains.html | WHEAT PRICES RISE AFTER EARLY DROP; Short Covering Brings Net Gains of 1/2 to 1/2c -- Ceiling on Flour a Factor | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/rutgers-triumphs-over-bucknell-97-hansen-and-greenberg-block-kick.html | RUTGERS TRIUMPHS OVER BUCKNELL, 9-7; Hansen and Greenberg Block Kick for Safety in Final Period to Decide Issue LOSERS FIRST TO TALLY Go Across in Second Quarter, but Scarlet Braces and Ties Count in Third Session | True | Special to THE NEW YORK TIMES. | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/urgs-schools-train-experts-smith-college-head-argues-such-teaching.html | Urges Schools Train Experts; Smith College Head Argues Such Teaching Should Start With Young | True | By Herbert J. Davis, President, Smith College | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/saroyan-sworn-in-army.html | Saroyan Sworn In Army | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/harvard-set-back-by-dartmouth-142-winners-only-pass-of-game-nets.html | HARVARD SET BACK BY DARTMOUTH, 14-2; Winners' Only Pass of Game Nets Touchdown by Crowley -- Crimson Leads at Half | True | By Robert F. Kelley | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/lengthens-work-week-housing-agency-authorizes-a-rise-to-speed.html | LENGTHENS WORK WEEK; Housing Agency Authorizes a Rise to Speed Building | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/bushwicks-face-allstars-today.html | Bushwicks Face All-Stars Today | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/haverford-halts-drexel-wins-by-180-fullback-jones-tallying-3.html | HAVERFORD HALTS DREXEL; Wins by 18-0, Fullback Jones Tallying 3 Touchdowns | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/larkin-davis-to-box-meet-in-10rounder-tomorrow-at-st-nicholas.html | LARKIN, DAVIS TO BOX; Meet in 10-Rounder Tomorrow at St. Nicholas Palace | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/criticism-heard-in-house.html | Criticism Heard in House | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/jared-j-chambers-dies-in-brooklyn-head-of-28th-ward-taxpayers.html | JARED J. CHAMBERS ' DIES IN BROOKLYN; Head of 28th Ward Taxpayers Association for 38 Years Once Ran for Congress BOY SCOUT DISTRICT AIDE Served on County Republican Committee -- End Comes on His 8gth Birthday | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/group-insurance-provided.html | Group Insurance Provided | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/new-music-to-spur-factories-output-great-benefits-for-composers-and.html | NEW MUSIC TO SPUR FACTORIES' OUTPUT; Great Benefits for Composers and Industry Are Envisioned by Prof. Burris-Meyer | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/64-of-present-house-out-of-election-test-31-of-this-number-were-not.html | 64 OF PRESENT HOUSE OUT OF ELECTION TEST; 31 of This Number Were Not Candidates in Primaries | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/leopard-cats-cradle-by-jerome-barry-277-pp-new-york-published-for.html | LEOPARD CAT'S CRADLE. By Jerome Barry. 277 pp. New York: Published for The Crime Club by Doubleday, Doran & Co. $2. | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/jungle-island-becomes-the-heart-of-great-battle-for-the-pacific.html | JUNGLE ISLAND BECOMES THE HEART OF GREAT BATTLE FOR THE PACIFIC; Guadalcanal, First Seized by the Japanese and Then by Us, Is Again Attacked HIGH VALUE AS A BASE Navy Heads Are Cautious as to Our Ability to Hold Positions Against Odds JAPANESE OUT IN FORCE | True | By Charles Hurd | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/busheyvalentine.html | Bushey Valentine | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/sues-on-back-pay-taxes-cio-asserts-restored-worker-should-be-exempt.html | SUES ON BACK PAY TAXES; C.I.O. Asserts Restored Worker Should Be Exempt From Levy | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/finns-decry-peace-move.html | Finns Decry Peace Move | True | | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/transcanada-road-ready-soon.html | Trans-Canada Road Ready Soon | True | By James Montagnes | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/whirlaway-sent-to-laurel.html | Whirlaway Sent to Laurel | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/to-discuss-work-for-lepers.html | To Discuss Work for Lepers | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/the-world-is-our-susiness.html | THE WORLD IS OUR SUSINESS | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/newark-to-see-stamp-exhibit.html | Newark to See Stamp Exhibit | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/some-peace-problems-are-also-war-problems-complicated-questions.html | SOME PEACE PROBLEMS ARE ALSO WAR PROBLEMS; Complicated Questions Ranging From Food Supply to World Security Require Early Investigation | True | By Theodore M. Bernstein | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/womens-rolls-drop-in-southern-colleges.html | Women's Rolls Drop In Southern Colleges | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/youth-enlistments-here-up-200-since-monday.html | Youth Enlistments Here Up 200% Since Monday | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/lockheed-aircraft-cuts-debt.html | Lockheed Aircraft Cuts Debt | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/britain-eases-coast-bans-channel-area-opened-to-visitors-oct-24-as.html | BRITAIN EASES COAST BANS; Channel Area Opened to Visitors Oct. 24 as Invasion Danger Ebbs | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/drama-shelved-for-war-service-study-clubs-600-members-take-up.html | Drama Shelved For War Service; Study Club's 600 Members Take Up Extended Program Of Public Activities | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/c-card-holders-warned-to-renew-car-owners-must-apply-to-boards-to.html | 'C' CARD HOLDERS WARNED TO RENEW; Car Owners Must Apply to Boards to Get Supplemental Rations After Thursday OPA ASSURES FARMERS Henderson Letter Says They Will Get Ample Gasoline Under Mileage Restrictions | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/miss-burns-is-wed-to-wyndham-l-gary-brooklyn-girl-has-eight-bridal.html | MISS BURNS IS WED ! TO WYNDHAM L. GARY; Brooklyn Girl Has Eight Bridal Attendants at Marriage Here | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/plans-at-resort-centers-berkshires-and-midsouth.html | Plans at Resort Centers: Berkshires and Midsouth | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/villanova-rally-trips-florida-133-wildcats-spring-upset-with-two.html | VILLANOVA RALLY TRIPS FLORIDA, 13-3; Wildcats Spring Upset With Two Touchdowns in Closing Period of Night Game | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/miss-lawrence-has-laryngitis.html | Miss Lawrence Has Laryngitis | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/cooper-scores-in-ring-stops-gilbert-in-third-round-at-ridgewood.html | COOPER SCORES IN RING; Stops Gilbert in Third Round at Ridgewood Grove | True | | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/tcu-victor-72-over-texas-a-m-remains-unbeaten-and-untied-with.html | T.C.U. VICTOR, 7-2, OVER TEXAS A. M.; Remains Unbeaten and Untied With Touchdown Scored by Hall in Third Period | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/rationing-of-manpower-looms-as-a-vital-need-but-president-and.html | RATIONING OF MANPOWER LOOMS AS A VITAL NEED; But President and McNutt Still Cling To Hope of Voluntary Controls | True | By W.h. Lawrence | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/11year-fugitive-seized-model-husband-and-father-is-returned-to.html | 11-YEAR FUGITIVE SEIZED; 'Model Husband and Father' Is Returned to Asylum | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/heavy-fights-rage-in-yugoslav-cities-serbian-shock-brigade-shares.html | HEAVY FIGHTS RAGE IN YUGOSLAV CITIES; Serbian Shock Brigade Shares Brunt of Street Battles With Local Guerrillas RAILWAY LINE DESTROYED Attacks Compel Nazis to Send Armored Trains Ahead of the Normal Scheduled Runs | True | Wireless to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/iba-to-meet-here-for-the-first-time-usual-fourday-session-to-be.html | I.B.A. TO MEET HERE FOR THE FIRST TIME; Usual Four-Day Session to Be Held to Two Days Beginning Tomorrow | True | By Edward J. Condlon | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/dr-frank-a-roberts-urologist-at-jersey-hospitals-served-in-spanish.html | DR. FRANK A. ROBERTS; Urologist at Jersey Hospitals Served in Spanish War | True | Special to rlhl Nw' No Tzm. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/early-carolinians-men-of-albemarle-by-inglis-fletcher-566-pp.html | Early Carolinians; MEN OF ALBEMARLE. By Inglis Fletcher. 566 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | MARGARET WALLACE. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/lafayette-group-to-meet-american-friends-will-observe-tenth.html | LAFAYETTE GROUP TO MEET; American Friends Will Observe Tenth Anniversary of Society | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/lays-food-problem-to-high-war-wages-federal-aide-says-supply-is-not.html | LAYS FOOD PROBLEM TO HIGH WAR WAGES; Federal Aide Says Supply Is 'Not So Short,' but Demand Is Up | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/ozark-days-and-green-grass-grows-all-around-by-marguerite-lyon-with.html | Ozark Days; AND GREEN GRASS GROWS ALL AROUND. By Marguerite Lyon. With drawings by Ronald Bean. 307 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/art-sale-tomorrow-notable-paintings-to-be-offered-at-store-here.html | ART SALE TOMORROW; Notable Paintings to Be Offered at Store Here | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/chief-to-inspect-waves-british-woman-officers-will-be-with-lieut.html | CHIEF TO INSPECT WAVES; British Woman Officers Will Be With Lieut. Comdr. McAfee | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/esselborns-yacht-takes-sound-title-whim-jimmie-other-victors-shown.html | ESSELBORN'S YACHT TAKES SOUND TITLE; Whim, Jimmie Other Victors Shown in Final Standings | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/virginias-pride-is-not-in-cities-a-native-daughter-of-the-old.html | Virginia's Pride Is Not in Cities; A Native Daughter of the Old Dominion Pictures Her as a State of Mind | True | By H.i. Brock | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/passaic-7-dickinson-7.html | Passaic 7, Dickinson 7 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/we-die-many-times-but-a-bermuda-odyssey-did-not-end-in-dissolution.html | We Die Many Times; But a Bermuda Odyssey Did Not End in Dissolution | True | W. SPENCER ROBERTSON. | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/american-raid-reported-blocked.html | American Raid Reported Blocked | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/other-fronts.html | OTHER FRONTS | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/the-nation.html | THE NATION | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/inventory-control-held-more-likely-belief-order-will-be-issued.html | INVENTORY CONTROL HELD MORE LIKELY; Belief Order Will Be Issued Grows, but Stores Still Hope to Avert U.S. Action FORMULA IS CRITICIZED Proposed Plan to Handicap Those With Fast Turnover, Merchants Contend | True | By Thomas F. Conroy | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/its-a-womans-war.html | It's a Woman's War | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/an-interview-with-miss-ellen-glasgow-a-major-american-novelist.html | An Interview With Miss Ellen Glasgow; A Major American Novelist Discusses Her Life and Work Talk With Ellen Glasgow | True | By Robert van Gelder | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/white-plains-40-t-jefferson-12.html | White Plains 40, T. Jefferson 12 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/notes-for-the-shopper-around-town.html | Notes for the Shopper Around Town | True | By Mary Madison | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened-group.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Shows in Galleries | True | By Howard Devree | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/miss-allen-horseshoe-champion.html | Miss Allen Horseshoe Champion | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/club-for-service-men-active.html | Club for Service Men Active | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/st-lawrence-set-back-maintains-scoreless-record-as-cortland-wins-by.html | ST. LAWRENCE SET BACK; Maintains Scoreless Record as Cortland Wins by 26-0 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/malta-still-bars-bombs.html | Malta Still Bars Bombs | True | Wireless to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/waldo-frank-urges-new-latin-relations-would-seek-to-reach-peoples.html | WALDO FRANK URGES NEW LATIN RELATIONS; Would Seek to Reach Peoples Rather Than Governments | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/connecticut-stops-maine-wins-by-267-as-scussel-perko-and-amtzen.html | CONNECTICUT STOPS MAINE; Wins by 26-7 as Scussel, Perko and Arntzen Show Way | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/random-notes-about-the-films.html | RANDOM NOTES ABOUT THE FILMS | True | By Thomas M. Pryor | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/a-room-to-fit-the-child.html | A Room to Fit the Child | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/junk-men-agree-to-buy-city-scrap-9-dealers-to-sign-contracts.html | JUNK MEN AGREE TO BUY CITY SCRAP; 9 Dealers to Sign Contracts Tomorrow for $4.50 a Ton as Mayor's Feud Ends JUNK MEN AGREE TO BUY CITY SCRAP | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/mary-helmig-engaged-to-wed.html | Mary Helmig Engaged to Wed | True | Special to THg NKW NOR TL[E//. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/andover-to-play-bowdoin-jv.html | Andover to Play Bowdoin J.V. | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/hanft-victor-at-chess-nattens-levinson-among-others-to-win-in.html | HANFT VICTOR AT CHESS; Nattens, Levinson Among Others to Win in School Tourney | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/mt-holyoke-girls-busy-in-summer-survey-shows-848-out-of-988-worked.html | Mt. Holyoke Girls Busy in Summer; Survey Shows 848 Out of 988 Worked or Studied During Vacation | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/army-issuing-knee-pants-departure-adapts-uniform-to-service-in.html | ARMY ISSUING KNEE PANTS; Departure Adapts Uniform to Service in Tropical Areas | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/to-push-war-benefit-bill-plan-to-aid-civilian-raid-victims-will-be.html | TO PUSH WAR BENEFIT BILL; Plan to Aid Civilian Raid Victims Will Be Speeded, Danaher Says | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/miss-acy-_b-maed-haverford-pa-girl-is-bride-ofi-lieut-roland-d.html | MISS ,A.CY ?_B M.A...ED; Haverford, Pa., Girl Is Bride ofl Lieut. Roland D. Jones, U. S. A. | True | Special to T Nsw YORE TIMES. ] | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/farragut-contest-listed.html | Farragut Contest Listed | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/williams-winner-190-turns-back-bowdoin-by-alert-play-hayes-in-long.html | WILLIAMS WINNER, 19-0; Turns Back Bowdoin by Alert Play -- Hayes in Long Run | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/wilson-collisons-widow-wed.html | Wilson Collison's Widow Wed | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/bond-buying-held-sign-of-us-spirit-rabbi-hs-goldstein-cites-pledges.html | BOND BUYING HELD SIGN OF U.S. SPIRIT; Rabbi H.S. Goldstein Cites Pledges by Members of His Synagogue ALIEN STATUS DISCUSSED Schachtel Looks to Removal of Stigma From Others Than the Italians | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/nazis-bar-films-to-swiss-transit-of-all-us-pictures-to-neutral-area.html | NAZIS BAR FILMS TO SWISS; Transit of All U.S. Pictures to Neutral Area Cut Off | True | By Telephone To the New York Times. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/helped-chinese-victims-now-aids-japanese-here.html | Helped Chinese Victims, Now Aids Japanese Here | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/arsenal-toppled-by-brentford-20-16700-at-london-game-see-gunners.html | ARSENAL TOPPLED BY BRENTFORD, 2-0; 16,700 at London Game See Gunners Beaten for First Time This Season | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/novena-to-open-tuesday.html | Novena to Open Tuesday | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/mail-order-bride-the-stranger-a-novel-of-the-big-sur-by-lillian-bos.html | Mail Order Bride; THE STRANGER, A Novel of the Big Sur. By Lillian Bos Ross. 282 pp. New York: William Morrow & Co. $2.50. | True | WILLIAM DU BOIS. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/crime-decreases-in-washington-arrests-this-year-were-27015-fewer.html | CRIME DECREASES IN WASHINGTON; Arrests This Year Were 27,015 Fewer Than in 1941 and Felonies Dropped by 250 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/the-dance-more-ballet-monte-carlo-company-and-ballet-theatre-divide.html | THE DANCE: MORE BALLET; Monte Carlo Company and Ballet Theatre Divide the Week -- Other Events | True | By John Martin | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/tigers-tally-first-grasp-fumble-on-penn-7-and-franke-moves-to-an.html | TIGERS TALLY FIRST; Grasp Fumble on Penn 7 and Franke Moves to an Early Touchdown | True | By Arthur Daley | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/orcl-mcchesney.html | Orcl -- McChesney | True | SDeclal to TH NEW Yoax TreES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/new-yorker-killed-in-air-crash.html | New Yorker Killed in Air Crash | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/salute-from-the-second-front-to-the-first-front.html | SALUTE FROM THE SECOND FRONT TO THE FIRST FRONT | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/lee-bradley.html | Lee -- Bradley | True | Special to TH NEW YORK Tlq8. | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/notre-dame-study-is-shifted-by-war-spanish-and-mathematics-gain.html | Notre Dame Study Is Shifted by War; Spanish and Mathematics Gain Rapidly as Student Choices | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/stanford-crushes-idaho-for-first-victory-547.html | Stanford Crushes Idaho For First Victory, 54-7 | True | By the United Press. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/bennett-declares-he-is-unfettered-voices-confidence-in-election.html | BENNETT DECLARES HE IS UNFETTERED; Voices Confidence in Election, Pointing to Way People Support President | True | By Leo Egan | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/navy-takes-big-station-it-receives-control-of-seneca-lake-training.html | NAVY TAKES BIG STATION; It Receives Control of Seneca Lake Training Center | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/citys-war-contracts-held-insignificant-chamber-committee-backs-the.html | CITY'S WAR CONTRACTS HELD 'INSIGNIFICANT'; Chamber Committee Backs the Mayor's Plan for Bigger Share | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/asbury-park-14-irvington-6.html | Asbury Park 14, Irvington 6 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/mary-moon-bride-j-of-army-officir-she-is-marred-to-lieutenant-booth.html | MARY MOON BRIDE j, OF ARMY OFFICIR; She is Marr{ed to Lieutenant Booth Hemingway in Church of the Resurrection Here | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/iriam-ann-lewis-tarrytown-bride-christchurch-is-the-scene-of-her.html | IRIAM ANN LEWIS TARRYTOWN BRIDE; Christ'Church Is the Scene of Her Marriage to Lt. James McHen'ry Corbin, U.S.N.R. | True | Special to T NW NoR T S. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/one-day-there-will-be-a-landslide.html | "ONE DAY THERE WILL BE A LANDSLIDE" | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/georgia-tech-wins-330-routs-davidson-with-impressive-display-of.html | GEORGIA TECH WINS, 33-0; Routs Davidson With Impressive Display of Power at Atlanta | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/detached-view-urged.html | Detached View Urged | True | ADA HUSS. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/linser-gerken.html | Linser -- Gerken | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/economic-murder.html | ECONOMIC MURDER | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/priorities-asked-for-farming-needs-reclamation-group-suggests.html | PRIORITIES ASKED FOR FARMING NEEDS; Reclamation Group Suggests Equality With Arms | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/open-hours-at-library-new-schedule-for-reading-rooms-in-effect.html | OPEN HOURS AT LIBRARY; New Schedule for Reading Rooms in Effect | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/fordham-subdues-w-virginia-2314-piles-up-20-points-in-first-half.html | FORDHAM SUBDUES W. VIRGINIA, 23-14; Piles Up 20 Points in First Half and Staves Off Foe's Desperate Closing Bid | True | By Kingsley Childs | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/will-address-young-people.html | Will Address Young People | True | | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/nazis-gains-in-russia-are-offset-by-losses-second-winter-finds-the.html | NAZIS' GAINS IN RUSSIA ARE OFFSET BY LOSSES; Second Winter Finds the Germans Face To Face With Many Grave Problems | True | By Hanson W. Baldwin | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/clergys-resistance-cited.html | Clergy's Resistance Cited | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/mineola-40-great-neck-7.html | Mineola 40, Great Neck 7 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/charity-musicales-begin-on-nov-23-monday-morning-events-will-help.html | Charity Musicales Begin on Nov. 23; Monday Morning Events Will Help Musicians Fund Give Programs for Naval Men | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/italy-frees-51000-for-work-in-reich.html | Italy 'Frees' 51,000 For Work in Reich | True | By Telephone To the New York Times. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/protest-sent-to-president.html | Protest Sent to President | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/scarcities-hamper-wholesale-trade-but-most-markets-continued-active.html | SCARCITIES HAMPER WHOLESALE TRADE; But Most Markets Continued Active, McGreevey Says | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/hackley-tops-millbrook-rosch-plunges-to-touchdowns-that-bring-140.html | HACKLEY TOPS MILLBROOK; Rosch Plunges to Touchdowns That Bring 14-0 Victory | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/about-.html | About -- | True | L.H.R. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/russians-to-address-students.html | Russians to Address Students | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/to-address-fund-group-countess-zamoyska-to-speak-at-hospital-drive.html | TO ADDRESS FUND GROUP; Countess Zamoyska to Speak at Hospital Drive Meeting | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/yonkers-ban-on-bingo-extended-to-churches.html | Yonkers Ban on Bingo Extended to Churches | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/two-new-plays-arrive-in-london.html | TWO NEW PLAYS ARRIVE IN LONDON | True | Wireless to THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/priority-for-airline-space-not-clearly-understood-some.html | Priority for Airline Space Not Clearly Understood; Some Manufacturers, With War Contracts, Are Unaware That They Can Use Commercial Planes in Course of Their Work | True | By Malcolm D. Kerr | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/spellman-praises-war-mission-posts-80-of-catholics-still-on-duty.html | SPELLMAN PRAISES WAR MISSION POSTS; 80% of Catholics Still on Duty Abroad, He Says on Eve of Annual Observance UNITY OF MANKIND CITED 'Oneness of Faith' and Belief in Christian Principles Seen Vital for the Future | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/excursion-into-mellow-contentment-under-my-elm-by-david-grayson.html | Excursion Into Mellow Contentment; UNDER MY ELM. By David Grayson. Illustrated by David Hendrickson. 278 pp. New York: Doubleday, Doran & Co. $2. | True | EDWARD FRANK ALLEN. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/labor-party-vote-seen-on-increase-balloting-for-alfange-will-be.html | LABOR PARTY VOTE SEEN ON INCREASE; Balloting for Alfange Will Be 'Truly Amazing' Alex Rose, State Secretary, Says CANDIDATE TO MAKE TOUR Nominee for Governor to Go to Albany and Other Cities Up-State This Week | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/edward-b-scull.html | EDWARD B SCULL | True | Special to THE NEW YORK TI2,S. | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/colgate-examines-its-whole-program-to-find-new-ways-to-help-the-war.html | Colgate Examines Its Whole Program To Find New Ways to Help the War | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/jane-h-van-siglen-is-wed-in-rumson-wears-ivorycolored-satin-at.html | JANE H. VAN SIGLEN IS WED IN RUMSON; Wears Ivory-Colored Satin at Marriage to Lieut. William Sherman Hoon, U. S. A. | True | Special to T N YORK TEWI. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/camp-for-skiing-mountaineers-is-near-completion-in-rockies-army.html | Camp for Skiing Mountaineers Is Near Completion in Rockies; Army Seeks Prospectors, Timber Cruisers, Guides and Trappers for New Service -- Arduous Training Routine Planned | True | By Frank Elkins | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/we-refuse-to-die.html | 'We Refuse to Die' | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/mnair-hails-mass-production-of-armys-new-fighting-forces-with.html | M'Nair Hails 'Mass Production' Of Army's 'New Fighting Forces'; With Divisions Doubled in Year, Training Cut from 44 Weeks to 36, General Sees Rapid Expansion Now to Size Needed | True | From a Staff Correspondent | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/men-in-armed-forces-to-be-guests-at-dance.html | Men in Armed Forces To Be Guests at Dance | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/dickinson-on-peddie-team.html | Dickinson on Peddie Team | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/tree-blooms-where-plane-fell.html | Tree Blooms Where Plane Fell | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/ickes-blames-strikes-he-says-mine-stoppages-were-factor-in-output.html | ICKES BLAMES STRIKES; He Says Mine Stoppages Were Factor in Output Drop | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/verse-inspires-painting-nevinson-canvas-based-on-line-by-american.html | VERSE INSPIRES PAINTING; Nevinson Canvas Based on Line by American Officer in R.A.F. | True | Special Cable to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/city-college-goal-2000000-in-bonds-sales-by-faculty-and-student.html | CITY COLLEGE GOAL $2,000,000 IN BONDS; Sales by Faculty and Student Body Total $1,100,000 Since Dec. 7, 1941 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/evolution-of-russian-culture-outlines-of-russian-culture-by-paul.html | Evolution of Russian Culture; OUTLINES OF RUSSIAN CULTURE. By Paul Miliukov. Edited by Michael Karpovich. Translated by Valentine Ughet and Eleanor Davis. Philadelphia: University of Pennsylvania Press. | True | By John Cournos | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/halls-merchant-seamen-poletti-praises-men-who-deliver-goods-to.html | HALLS MERCHANT SEAMEN; Poletti Praises Men Who Deliver Goods to Speed Second Front | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/nazis-claim-blow-at-landing-boats.html | Nazis Claim Blow at Landing Boats | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/hubbard-grimes.html | Hubbard -- Grimes | True | SDecial to TIIE NIW YOR: TraS, | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/dutch-list-criminals.html | Dutch List Criminals | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/girl-swimmers-set-marks.html | Girl Swimmers Set Marks | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/job-training-planned-new-zealand-studies-threeyear-courses-for-war.html | JOB TRAINING PLANNED; New Zealand Studies Three-Year Courses for War Veterans | True | Wireless to THE NEW YORK TIMES. | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/mobilizing-workers.html | MOBILIZING WORKERS | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/chaucer-gathered-scrap.html | Chaucer Gathered Scrap | True | CHRISTOPHER MORLEY. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/congress-medals-go-to-2-navy-men-one-is-awarded-to-lieut-me.html | CONGRESS MEDALS GO TO 2 NAVY MEN; One Is Awarded to Lieut. M.E. Ricketts, Who Fell in Coral Sea Battle HELPED SAVE YORKTOWN Similar Recognition Given to Lieut. Hall, Who Shot Down Three Enemy Planes | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/dr-6ros-headed-lqeuilly-hospital-chief-of-american-institution-in.html | DR. 6ROS, HEADED lqEUILLY HOSPITAL; Chief of American Institution in France for Many Years Dies in West Chester, Pa, ORGANIZED FLYING CORPS Was a Founder of Lafayette Escadrille 'in the World War-Honored for Part in Conflict | True | Sl3ela3 to TH NEW YOR T'13s. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/howson-van-den-itoeek.html | Howson -Van den Itoeek | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/nazi-use-of-vichy-territory-seen.html | Nazi Use of Vichy Territory Seen | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/a-bey-at-bay-over-title-insists-army-recognize-him-and-lands-in.html | A BEY AT BAY OVER 'TITLE'; Insists Army Recognize Him and Lands in Jail | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/velasquez-work-sold-the-vintager-completed-in-1618-auctioned-for.html | VELASQUEZ WORK SOLD; 'The Vintager,' Completed in 1618, Auctioned for $15,500 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/vpi-secures-tie-with-kentucky-2121-cadets-led-by-blandford-score-in.html | V.P.I. SECURES TIE WITH KENTUCKY, 21-21; Cadets, Led by Blandford, Score in Last Period to Gain Draw | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/dene-alexander-engaged-to-wed-former-student-at-antioch-to-be-the.html | Dene Alexander Engaged to Wed; Former Student at Antioch to Be the Bride in December of Dr. Ernest L. Sarason | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/log-of-a-mountainclimbing-film-expedition-the-high-sierra.html | LOG OF A MOUNTAIN-CLIMBING FILM EXPEDITION; The High Sierra Substitutes as Spanish Locale of 'For Whom the Bell Tolls' | True | By Idwal Joneshollywood. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/miss-horton-leaves-sloanes.html | Miss Horton Leaves Sloane's | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/greeks-in-action-on-egyptian-front-fight-beside-british-forces-who.html | GREEKS IN ACTION ON EGYPTIAN FRONT; Fight Beside British Forces Who Aided Them at Olympus and in Crete | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/devoted-to-job.html | Devoted To Job | True | JOSEPH M. MESNIG, State Tax Commissioner. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/jeffers-provides-a-tonic-for-the-war-effort-his-successful-defiance.html | JEFFERS PROVIDES A TONIC FOR THE WAR EFFORT; His Successful Defiance of Powerful Cotton Bloc May Inspire Others | True | By Frederick R. Barkley | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/white-plains-budget-4172336-outlay-adopted-tax-rate-is-3375.html | WHITE PLAINS BUDGET; $4,172,336 Outlay Adopted -- Tax Rate is $33.75 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/mary-sloane-giior.html | MARY SLOANE G][IOR | True | Special to T. Nw ox TXIS. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/samuel-c-guich.html | SAMUEL C. G'UICH | True | | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/keeneland-dash-to-fair-weather-widener-filly-beats-valdina-marl-by.html | KEENELAND DASH TO FAIR WEATHER; Widener Filly Beats Valdina Marl by Four Lengths in 2-Year-Old Special | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/boarding-homes-needed.html | Boarding Homes Needed | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/archangel-tops-quota.html | Archangel Tops Quota | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/beatrice-graham-becomes-a-bride-married-to-arie-van-harwegan-dell.html | BEATRICE GRAHAM BECOMES A BRIDE; Married to Arie van Harwegan dell Breems in Ceremony at St, Thomas Church Here | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/0mer-n-custer-68-a-publisher-dead-galesburg-registermail-owner-was.html | 0MER N. CUSTER, 68, A PUBLISHER, DEAD; Galesburg Register-Mail Owner .Was Treasurer of Illinois, 1925-27 and 1929-30 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/lincoln-conquers-boys-high-3-to-2-goodmans-field-goal-in-first.html | LINCOLN CONQUERS BOYS HIGH, 3 TO 2; Goodman's Field Goal in First Period Offsets Safety by Rivals in Second | True | By William J. Briordy | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/river-floods-drop-damage-toll-high-five-known-dead-with-more.html | RIVER FLOODS DROP; DAMAGE TOLL HIGH; Five Known Dead, With More Missing, in Three-State Area Including Washington CRESTS SET NEW RECORDS 1,500 Forced to Leave Homes at Fredericksburg -- Repair Work Gets Under Way | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/crossman-case.html | Crossman -Case | True | pecial to TH NW YORE TES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/decreased-sales-reported.html | Decreased Sales Reported | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/dodgers-at-home-to-redskins-today-hope-to-offset-rivals-air-attack.html | DODGERS AT HOME TO REDSKINS TODAY; Hope to Offset Rivals' Air Attack With Ground Drives at Ebbets Field BAUGH PLAYER TO CHECK Giants, With Edwards Lost for Action, Face Task of Topping Bears in Chicago | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/wpb-seen-protecting-battery-tube-work-indicates-it-will-free-enough.html | WPB SEEN PROTECTING BATTERY TUBE WORK; Indicates It Will Free Enough Steel to Safeguard Project | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/making-new-cargo-plane-glenn-martin-discloses-transformed-bomber.html | MAKING NEW CARGO PLANE; Glenn Martin Discloses Transformed Bomber for Navy | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/st-francis-prep-wins.html | St. Francis Prep Wins | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/germans-widen-salient.html | Germans Widen Salient | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/freeport-topples-lawrence-14-to-6-unbeaten-eleven-capitalizes-on.html | FREEPORT TOPPLES LAWRENCE, 14 TO 6; Unbeaten Eleven Capitalizes on Opportunities to Score Fourth Triumph in Row VALLEY STREAM WINS, 13-8 Central High Gets All Points in Second Period to Turn Back Baldwin Team | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/merritt-lawrence.html | Merritt -- Lawrence | True | | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/milk-output-higher-in-new-yorks-shed-noyes-reports-gain-despite-a.html | MILK OUTPUT HIGHER IN NEW YORK'S SHED; Noyes Reports Gain Despite a Drop in Total of Dairymen | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/pocono-winter-plans.html | Pocono Winter Plans | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/vermonter-claims-scrap-record.html | Vermonter Claims Scrap Record | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/rooms-at-asbury-park.html | Rooms at Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/dorothy-bierwirths-nuptials.html | Dorothy Bierwirth's Nuptials | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/junior-league-speeds-welfare-work-plans-accepting-nearly-100.html | Junior League Speeds Welfare Work Plans, Accepting Nearly 100 Provisional Members; Young Women Complete Intensive Training in Community Service to Help the War Effort | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/210000-for-china-aid-money-will-be-used-for-famine-victims-in-honan.html | $210,000 FOR CHINA AID; Money Will Be Used for Famine Victims in Honan Province | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/dewey-viewed-as-better-choice.html | Dewey Viewed As Better Choice | True | ROGER W. STRAUS. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/white-collars-fill-trees-offices-colleges-send-pickers-for.html | WHITE COLLARS FILL TREES; Offices, Colleges Send Pickers for Washington State Apples | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/lack-of-labor-hits-connecticut-shops-total-of-registrants-is-far.html | LACK OF LABOR HITS CONNECTICUT SHOPS; Total of Registrants Is Far Below Needs of Factories in Expanding War Production MORE WOMEN ASKED TO AID Housewives and White-Collar Workers Are Urged to Enlist for Pre-Employment Training | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/wages-up-157-in-year-department-of-labor-reports-on-earnings-in.html | WAGES UP 15.7% IN YEAR; Department of Labor Reports on Earnings in August | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/two-laurel-features-saturday.html | Two Laurel Features Saturday | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/japanese-on-way-to-buna.html | Japanese on Way to Buna | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/33-named-in-big-handicap.html | 33 Named in Big Handicap | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/the-poisoned-valley-the-burning-wheel-by-slater-brown-306-pp-new.html | The Poisoned Valley; THE BURNING WHEEL. By Slater Brown. 306 pp. New York: The Bobbs-Merrill Company. $2.50. | True | NANCY FLAGG. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/text-of-general-marshalls-letter.html | Text of General Marshall's Letter | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/gustave-a-meinert-excompositor-for-the-timest-45-years-on-staff.html | GUSTAVE A. MEINERT; Ex-Compositor for The Timest 45 Years on Staff, Dies at 62 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/mis-william-h-coon.html | MIS. WILLIAM H. COON | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/orchestra-changes.html | ORCHESTRA CHANGES | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/gas-card-loot-counted-books-for-1500000-gallons-stolen-in-norwalk.html | 'GAS' CARD LOOT COUNTED; Books for 1,500,000, Gallons Stolen in Norwalk | True | Special to THE NEW YORK TIMES. | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/colonel-romulo-to-speak.html | Colonel Romulo to Speak | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/choate-13-wesleyan-jv-0.html | Choate 13, Wesleyan J.V. 0 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/greenleigh-gets-federal-post.html | Greenleigh Gets Federal Post | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/columbia-24-orange-0.html | Columbia 24, Orange 0 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/total-ban-mapped-on-nonessentials-decisions-under-byrnes-seen.html | TOTAL BAN MAPPED ON NONESSENTIALS; Decisions Under Byrnes Seen Guided by Effect on Civilian Economy as Whole TOTAL BAN MAPPED ON NONESSENTIALS | True | By William J. Enright | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/virginia-hunts-out.html | Virginia Hunts Out | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/they-are-guides-for-the-blind-dogs-against-darkness-the-story-of.html | They Are Guides for the Blind; DOGS AGAINST DARKNESS. The Story of the Seeing Eye. By Dickson Hartwell. 236 pp. New York: Dodd, Mead & Co. $3. | True | By Meyer Berger | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/52-more-graduated-by-customs-school-october-class-fourth-this-year.html | 52 MORE GRADUATED BY CUSTOMS SCHOOL; October Class, Fourth This Year, Lifts Alumni to 200 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/accord-of-nations-asked-pan-american-women-call-for-a-complete.html | ACCORD OF NATIONS ASKED; Pan American Women Call for a Complete Understanding | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/1944-held-too-late-to-rescue-europe-george-field-clipper-arrival.html | 1944 HELD TOO LATE TO RESCUE EUROPE; George Field, Clipper Arrival, Says That Is View of Leaders He Met in Britain KING PETER TO BROADCAST Representative de Gaulle Here on Way to Capitals in South America | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/court-case-reacts-on-accountancy-changes-in-practice-expected-from.html | COURT CASE REACTS ON ACCOUNTANCY; Changes in Practice Expected From Order Against American Car and Foundry Co. | True | By Burton Crane | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/zieglerwilson.html | ZieglerWilson | True | Special to THE IqW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/league-of-penwomen-awards-scholarship.html | League of Penwomen Awards Scholarship | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/wests-gasoline-needs-told-by-jeffers-synthetic-rubber-future.html | West's Gasoline Needs Told by Jeffers; Synthetic Rubber Future Encourages Him | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/trondheim-executions-described.html | Trondheim Executions Described | True | By Telephone To the New York Times. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/president-signs-rail-bill.html | President Signs Rail Bill | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/mamaroneck-6-new-rochelle-0.html | Mamaroneck 6, New Rochelle 0 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/c-are-elson.html | C. ArES ELSON | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/silk-nylon-admit-to-girls-service-club.html | Silk, Nylon Admit To Girls Service Club | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/stalingrad.html | Stalingrad | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/the-experiment-not-hers-alone-by-sally-elliot-allen-336-pp-new-york.html | The Experiment; NOT HERS ALONE. By Sally Elliot Allen. 336 pp. New York: Liveright Publishing Corporation. $2.50. | True | MARIANNE HAUSER. | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/notes.html | Notes | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/no-carolina-tops-duquesne-13-to-6-dukes-delayed-by-floods-see-their.html | NO. CAROLINA TOPS DUQUESNE, 13 TO 6; Dukes, Delayed by Floods, See Their Unbeaten Record End at 16 Games | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/dont-send-him-an-umbrella-but-send-him-tobacco-razor-blades-or.html | Don't Send Him an Umbrella; But send him tobacco, razor blades -- or money; Sergeant Shearer out of his own experience tells what soldiers want most for Christmas | True | By Sergeant Lloyd Shearer | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/mrs-simkhovitch-to-speak.html | Mrs. Simkhovitch to Speak | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/no-fullscale-land-fighting-yet-our-losses-in-solomons-minor.html | NO 'FULL-SCALE LAND FIGHTING' YET, OUR LOSSES IN SOLOMONS 'MINOR'; RUSSIANS STEM STALINGRAD DRIVE; ALL ARMS ENGAGED | True | By Charles Hurd | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/radcliffe-is-training-leaders-in-personnel-government-and.html | Radcliffe Is Training Leaders in Personnel; Government and Industries Seek Experienced Aides | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/hospital-once-a-carriage-house.html | Hospital Once a Carriage House | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/racing-aid-to-war-cited-thoroughbred-group-secretary-notes-activity.html | RACING AID TO WAR CITED; Thoroughbred Group Secretary Notes Activity Abroad | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/victor-hugo-a-great-fighter-as-well-as-a-great-writer-matthew.html | Victor Hugo, a Great Fighter as Well as a Great Writer; Matthew Josephson's Biography Provides an Excellent Account of His Tempestuous Career VICTOR HUGO: A Realistic Biography of the Great Romantic. By Matthew Josephson. 514 pp. New York: Doubleday, Doran & Co., Inc. $3.50. | True | By Herbert Gorman | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/virginia-walsh-betrothed.html | Virginia Walsh Betrothed | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/dewey-faces-loss-in-southern-tier-apathy-and-reduction-in-rural.html | DEWEY FACES LOSS IN SOUTHERN TIER; Apathy and Reduction in Rural Voters May Cut His Lead There, Survey Shows | True | By Warren Moscow | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/unwritten-laws.html | Unwritten Laws? | True | J. CLARENCE CHAMBERS JR., | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/cadets-rout-lions-show-crushing-offense-and-a-strong-defense-in.html | CADETS ROUT LIONS; Show Crushing Offense and a Strong Defense in Baker Field Game SPEEDY MAZUR ARMY ACE He Runs 65, 70 Yards Against Columbia -- 6 of Governali's Passes Are Intercepted THE ARMY GRAY ON DISPLAY: WEST POINTERS TAKE OVER LIONS' GRIDIRON ARMY OVERCOMES COLUMBIA BY 34-6 | True | By Allison Danzig | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/no-time-for-experimentation.html | No Time for Experimentation | True | WILLIAM C. CHANLER, Corporation Counsel. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/constanttension-cable-control-is-patented-for-use-on-airplanes-aim.html | Constant-Tension Cable Control Is Patented for Use on Airplanes; Aim Is to Overcome Slack or Tightness Due to Many Causes -- Canadian Perfects Device to End Airwave Jamming | True | | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/the-sea-otters-the-last-of-the-sea-otters-by-harold-mccracken-with.html | The Sea Otters; THE LAST OF THE SEA OTTERS. By Harold McCracken. With drawings by Paul Bransom. 99 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/serious-fire-in-ploesti-oil-fields.html | Serious Fire in Ploesti Oil Fields | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/the-epic-of-malta-by-one-who-was-a-part-of-it-heroism-has-been.html | The Epic of Malta -- By One Who Was a Part of It; Heroism has been written large by the people and gallant garrison of the vital fortress that serves as an 'unsinkable plane carrier.' The Epic of Malta | True | By Mayor Francis Gerard of the British Army, Recently Returned From Malta, Where He Served As Information Officer.london (BY WIRELESS.) | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/crosscountry-run-for-boston.html | Cross-Country Run for Boston | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/younger-men-take-ship-bureau-posts-cochrane-50-is-named-chief-in.html | YOUNGER MEN TAKE SHIP BUREAU POSTS; Cochrane, 50, Is Named Chief in Place of Van Keuren, 61 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/10000-reported-striking.html | 10,000 Reported Striking | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/to-speak-at-bible-institute.html | To Speak at Bible Institute | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/hudson-county-leader-captures-fourth-in-row-passaic-and-dickinson.html | Hudson County Leader Captures Fourth in Row -- Passaic and Dickinson Battle to a 7-7 Draw -- Barringer Triumphs | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/lawrenceville-28-princeton-3d-v-0.html | Lawrenceville 28, Princeton 3d V. 0 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/problems-of-youth-today-men-of-tommorow-nine-leaders-discuss-the.html | Problems of Youth Today; MEN OF TOMMOROW. Nine Leaders Discuss the Problems of American Youth. Edited with Prefatory Notes by Thomas H. Johnson. Introduction by Allan V. Heeley. 247 pp. New York: G.P. Putnam's Sons. $2. | True | C.B. PALMER. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/miami-registration-good.html | Miami Registration Good | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/argentina-honors-columbus.html | Argentina Honors Columbus | True | C.H. PRENDERGAST | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/paralysis-spreads-in-cuba.html | Paralysis Spreads in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/malaria-hits-100000000-one-in-four-stricken-delhi-paper-says-cites.html | MALARIA HITS 100,000,000; One in Four Stricken, Delhi Paper Says -- Cites Quinine Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/illinois-victor-over-iowa-127-touchdowns-by-butkivich-and-griffin.html | ILLINOIS VICTOR OVER IOWA, 12-7; Touchdowns by Butkivich and Griffin Win Game Before 25,000 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/andersons-eve-of-st-mark-serious-war-play-of-first-rank-accurately.html | ANDERSON'S 'EVE OF ST. MARK'; Serious War Play of First Rank Accurately Portrays the Character of American Soldiers and Civilians Today 'ST. MARK' | True | By Brooks Atkinson | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/stamps-arrive-from-abroad-stendhal-and-blondel-shown-on-stamps-from.html | Stamps Arrive From Abroad; Stendhal and Blondel Shown On Stamps From France -- Bahamas Overprints | True | By la Rue Applegate | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/rules-on-water-use-given-for-air-raids-ocd-issues-10-commandments.html | RULES ON WATER USE GIVEN FOR AIR RAIDS; OCD Issues 10 Commandments to Protect Public's Health | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/united-nations.html | United Nations | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/dr-henry-k-booth-long-beach-calif-pastor-for-35-years-a-writer.html | DR. HENRY K, BOOTH; Long Beach, Calif., Pastor' for35 Years, a Writer, Lecturer | True | Special to T Nw Yox Tzzzs. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/port-chester-31-leonard-6.html | Port Chester 31, Leonard 6 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/navy-power-beats-yale-eleven-136-camerons-running-passing-mark.html | NAVY POWER BEATS YALE ELEVEN, 13-6; Cameron's Running, Passing Mark Middle Triumph in Baltimore Stadium | True | By Louis Effrat | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/japanese.html | Japanese | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/barringer-12-south-side-6.html | Barringer 12, South Side 6 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/boysy-placed-first-on-foul-at-jamaica-riverland-disqualified-after.html | BOYSY PLACED FIRST ON FOUL AT JAMAICA; Riverland Disqualified After Taking Continental by Nose -- Blue Swords Triumphs DRIVING TO THE WIRE IN THE REMSEN HANDICAP AT JAMAICA BOYSY TRIUMPHS ON JAMAICA FOUL | True | By Bryan Field | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/i-jean-seidells-nuptials-wed-to-sgt-fred-j-schaefer-son-of-north.html | i JEAN SEIDELL'S NUPTIALS; Wed to Sgt. Fred J. Schaefer, ] Son of North Plainfield Mayor [ | True | Bpecial to Ts _z iNEV YORK TS. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/mills-to-lead-hofstra-five.html | Mills to Lead Hofstra Five | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/altars-of-freedom.html | Altars of Freedom | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/from-out-of-the-west-walt-disney-animates-the-war-in-the-air-thars.html | FROM OUT OF THE WEST; Walt Disney Animates the War in the Air -- Thar's Gold in Them Rustics | True | By Thomas F. Brady | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/hires-blind-for-war-job-officer-says-they-are-useful-in-loading.html | HIRES BLIND FOR WAR JOB; Officer Says They Are Useful in Loading Film Magazines | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/city-to-redecorate-the-marriage-chapel-mayor-announces-plans-after.html | CITY TO REDECORATE THE MARRIAGE CHAPEL; Mayor Announces Plans After a Surprise Visit | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/weather-improves-in-burma.html | Weather Improves in Burma | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/planes-beat-off-big-uboat-pack-us-and-british-craft-thwart-4day.html | PLANES BEAT OFF BIG U-BOAT PACK; U.S. and British Craft Thwart 4-Day Attempt to Attack Large Atlantic Convoy SEVERAL HITS INDICATED Cargo Vessels Reach Port in Britain Safely After Radio Brings Aid From Iceland | True | By David Andersonspecial Cable To the New York Times. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/commodity-prices-rose.html | COMMODITY PRICES ROSE | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/us-general-in-yukon-oconnor-to-direct-supplying-of-forces-in-alaska.html | U.S. GENERAL IN YUKON; O'Connor to Direct Supplying of Forces in Alaska | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/has-course-for-mothers-kindergarten-group-plans-nursery-school.html | Has Course for Mothers; Kindergarten Group Plans Nursery School Training | True | | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/farmers-realistic-labor-situation-may-result-in-crop-shortage.html | Farmers Realistic; Labor Situation May Result in Crop Shortage | True | FARMER. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/harder-job-ahead-women-are-told-they-must-replace-men-in-ditches.html | HARDER JOB AHEAD, WOMEN ARE TOLD; They Must Replace Men in Ditches and Shops, Mayor Says at Luncheon | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/the-moving-finger-by-agatha-christie-229-pp-new-york-dodd-mead-co-2.html | THE MOVING FINGER. By Agatha Christie. 229 pp. New York: Dodd, Mead & Co. $2. | True | By Kay Irvin | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/new-york.html | New York | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/acts-on-six-magazines-postmaster-general-revokes-secondclass-mail.html | ACTS ON SIX MAGAZINES; Postmaster General Revokes Second-Class Mail Rights | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/wash-state-bows-to-so-california-cougars-hopes-for-crown-on-coast.html | WASH. STATE BOWS TO SO. CALIFORNIA; Cougars' Hopes for Crown on Coast Dampened as Trojans Win, 26-12, in Upset GAME ATTRACTS 45,000 Fine Broken-Field Running of McCardle, Callanan Feature Contest at Los Angeles | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/f-and-m-plays-00-tie-stopped-by-ursinus-six-times-within-20yard.html | F. AND M. PLAYS 0-0 TIE; Stopped by Ursinus Six Times Within 20-Yard Line | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/lehigh-defeats-pmc-eleven-130-deehan-tallies-twice-for-the.html | LEHIGH DEFEATS P.M.C. ELEVEN, 13-0; Deehan Tallies Twice for the Engineers in the First Half, Once on 70-Yard Sprint | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/events-of-interest-in-shipping-world-hollandamerica-line-marks.html | EVENTS OF INTEREST IN SHIPPING WORLD; Holland-America Line Marks Seventieth Anniversary in Transatlantic Trade | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/article-11-no-title.html | Article 11 -- No Title | True | By Winifred Spear | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/penn-state-plays-cornell-to-00-tie-few-spectacular-drives-seen-as.html | PENN STATE PLAYS CORNELL TO 0-0 TIE; Few Spectacular Drives Seen as Elevens Struggle on Muddy Field at Ithaca | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/grocers-to-appeal-to-senate-for-aid-map-complaint-on-violations-by.html | GROCERS TO APPEAL TO SENATE FOR AID; Map Complaint on Violations by Food Wholesalers of OPA Regulations PRICE BREAKDOWN FEARED General Disregard of Curbs Looms Unless Abuses Are Corrected, They Warn | True | By George A. Mooney | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/new-jersey-and-pocono-playgrounds.html | New Jersey and Pocono Playgrounds | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/bond-song-for-australians.html | Bond Song for Australians | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/father-of-9-enlists-family-will-benefit-pittsburghers-allowance.html | FATHER OF 9 ENLISTS; FAMILY WILL BENEFIT; Pittsburgher's Allowance Will Far Exceed Relief Check | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/the-pumpkin.html | THE PUMPKIN | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/our-action-is-aid-to-china-effect-of-demise-of-extraterritoriality.html | OUR ACTION IS AID TO CHINA; Effect of Demise of Extraterritoriality Will Be Felt Far and Wide in Asia | True | By Harrison Formanwireless To the New York Times. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/receptions-for-bennett-today.html | Receptions for Bennett Today | True | | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/lutheran-bodies-take-unity-step-agreement-is-now-ratified-by.html | LUTHERAN BODIES TAKE UNITY STEP; Agreement Is Now Ratified by Conventions of Both United and American Churches | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/union-subdues-vermont-records-2612-victory-as-enstice-and-bartlett.html | UNION SUBDUES VERMONT; Records 26-12 Victory as Enstice and Bartlett Excel | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/a-history-of-fruits-fruits-of-the-earth-by-jannett-may-lucas-with.html | A History of Fruits; FRUITS OF THE EARTH. By Jannett May Lucas. With illustrations by Helene Carter. 71 pp. Philadelphia, Pa.: J.B. Lippincott Company. $2. | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/lodge-chaco.html | Lodge -Chaco | True | SDecial to Tr NW YORX TISS. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/hot-springs-field-trials.html | Hot Springs Field Trials | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/malta-defenders-bag-8-more-planes-have-destroyed-115-axis-craft.html | MALTA DEFENDERS BAG 8 MORE PLANES; Have Destroyed 115 Axis Craft This Month and Lost Only 23 Spitfires in Doing So CANADIAN DOWNS 29 FOES Artillery Active in Egypt After Night of Patrol Attacks by Both Sides | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/art-shows-arranged.html | ART SHOWS ARRANGED | True | By Thomas C. Linn | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/men-of-lost-tanker-give-red-cross-126-56-of-navy-crew-of-126-are.html | MEN OF LOST TANKER GIVE RED CROSS $126; 56 of Navy Crew of 126 Are Missing in Indies Battle | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/4050000-bibles-for-the-forces.html | 4,050,000 Bibles for the Forces. | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/show-tickets-good-nov-19.html | Show Tickets Good Nov. 19 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/sarah-b-rapklje-arried-ilq-jersey-she-becomes-bride-of-clark-b.html | SARAH B. RAP/kLJE ARRIED Ilq JERSEY; She Becomes Bride of Clark B. Tower in Second Reformed Church, New Brunswick | True | Special to T NW YORX TIES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/westinghouse-honors-2-engineers-receive-companys-order-of-merit.html | WESTINGHOUSE HONORS 2; Engineers Receive Company's Order of Merit Award | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/father-of-5-joins-navy-third-time-palisades-park-man-quits-work-at.html | FATHER OF 5 JOINS NAVY THIRD TIME; Palisades Park Man Quits Work at Shipyard Because He 'Had to Get into Fight' HELPS WIFE GET A JOB He Will Enter Service Tomorrow -- Daughter, 17, to Care for Other Four Children | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MICHAEL M. STLLERMAN, | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/empire-and-papacy.html | EMPIRE AND PAPACY | True | PATRICK J. WARD. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/wartime-financing.html | WARTIME FINANCING | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/radio-war-poetry.html | RADIO, WAR, POETRY | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/bloomfield-38-jefferson-0.html | Bloomfield 38, Jefferson 0 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/tin-can-lei-for-morris-it-is-presented-for-sponsors-of-ball.html | TIN CAN 'LEI' FOR MORRIS; It Is Presented for Sponsors of Ball Tomorrow Night | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/kiski-0-mercersburg-0.html | Kiski 0, Mercersburg 0 | True | Special to THE NEW YORK TIMES. | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/midautumn-fete-on-tuesday-will-benefit-men-in-services-proceeds-to.html | Mid-Autumn Fete on Tuesday Will Benefit Men in Services; Proceeds to Aid in Providing Them With Tickets To Opera Performances -- Noted Entertainers to Appear in Program of Divertissements | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/amityville-7-lindenhurst-0.html | Amityville 7, Lindenhurst 0 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/winter-returning-as-russians-ally-for-red-army-and-home-front.html | WINTER RETURNING AS RUSSIANS' ALLY; For Red Army and Home Front Conditions Are Expected to Be Better Than Last Year | True | By Ralph Parker | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/stocks-end-week-with-gains-lost-market-on-exchange-narrowest-of.html | STOCKS END WEEK WITH GAINS LOST; Market on Exchange Narrowest of Month -- Bonds Strong -- Grains Up, Cotton Down | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/child-to-mrs-e-m-de-windt.html | Child to Mrs. E. M. de Windt | True | Special to T Nv7 YOR TIS. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/egg-futures-advanced-opa-raises-ceiling-for-contracts-for.html | EGG FUTURES ADVANCED; OPA Raises Ceiling for Contracts for Refrigerator Stocks | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/women-will-war-on-social-diseases-federation-directors-bid-clubs.html | WOMEN WILL WAR ON SOCIAL DISEASES; Federation Directors Bid Clubs Join in Fight on Prostitution and Venereal Ills NURSING NEEDS STRESSED Recruiting Students for Schools and Return of Retired Members to Practice Are Urged | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/uboat-halts-spanish-refugees.html | U-Boat Halts Spanish Refugees | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/still-making-films-on-the-russian-front-notes-on-several-new.html | STILL MAKING FILMS ON THE RUSSIAN FRONT; Notes on Several New Productions Which May Soon Be Shown in This Country | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/elizabeth-patton-bride-wed-to-lieut-philip-r-warner-of-the-army-b.html | ELIZA'BETH PATTON BRIDE; Wed to Lieut. Philip R. Warner of the Army b' Her Father | True | Special to THS NW ZoR TIISS. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/evander-childs-subdues-monroe-for-third-straight-victory-156.html | Evander Childs Subdues Monroe For Third Straight Victory, 15-6; Fumbles Lead to Edbril's Two Touchdowns -- Erasmus Hall Eleven Trips Lafayette High, 14 to 6, for Ninth in Row | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/frenchmen-here-to-fight-the-axis-officers-and-enlisted-men-are.html | FRENCHMEN HERE TO FIGHT THE AXIS; Officers and Enlisted Men Are Feted on Eve of Departure for Navy Air Training TO SERVE UNITED NATIONS Veterans of Dunkerque and the Blitz in England Reached U.S. by Circuitous Routes | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/jaundice-in-army-linked-to-yellowfever-serum-it-is-steadily.html | Jaundice in Army; Linked to Yellow-Fever Serum, It Is Steadily Declining | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/miss-margarita-rivas-is-wed.html | Miss Margarita Rivas Is Wed | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/open-house-for-officers.html | Open House for Officers | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/our-no-1-stabilizer-the-capital-knows-james-f-byrnes-as-a-clever.html | Our No. 1 Stabilizer; The capital knows James F. Byrnes as a clever manager of men; he does his hardest work behind the scenes and never makes an enemy. | True | By Delbert Clark | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/386-medals-given-to-us-air-heroes-greatest-mass-presentation-in.html | 386 MEDALS GIVEN TO U.S. AIR HEROES; Greatest Mass Presentation in American Army's History in Southwest Pacific | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/americans-set-off-jaipur-gem-boom-pink-city-stirs-as-never-before.html | AMERICANS SET OFF JAIPUR GEM BOOM; Pink City Stirs as Never Before With Our Officers on Hunt for India's Jewels FOR THE LADIES AT HOME Meanwhile New Premier Is Busy Transforming the Town With New Parks and Houses | True | By Herbert L. Matthewswireless To the New York Times. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/severing-the-tentacles-of-the-axis-octopus.html | SEVERING THE TENTACLES OF THE AXIS OCTOPUS | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/parks-in-the-five-boroughs-offer-sport-for-fall-days-bicycling.html | Parks in the Five Boroughs Offer Sport for Fall Days; Bicycling, Horseback Riding, Roller Skating and Many Games Vie With Walking or Sitting | True | By Arthur Liebers | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/groups-and-solos.html | GROUPS AND SOLOS | True | I-I. D. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/the-engineers-in-todays-warfare-engineers-in-battle-by-paul-w.html | The Engineers in Today's Warfare; ENGINEERS IN BATTLE. By Paul W. Thompson, Lieutenant Colonel, Corps of Engineers. 108 pp. Harrisburg, Pa.: The Military Service Publishing Company. $1.50. | True | A.M. NIKOLAIEFF. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/wpb-official-to-analyze-war-profit-limitation.html | WPB Official to Analyze War Profit Limitation | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/brown-sets-back-lafayette-by-70-margaritas-64yard-sprint-in-final.html | BROWN SETS BACK LAFAYETTE BY 7-0; Margarita's 64-Yard Sprint in Final Session Brings the Only Touchdown EXTRA POINT BY PATTEE Bruin Reserve Kicks Ninth in Row - - Victors Get 11 First Downs to Leopards' 2 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/brownell-le-messen.html | Brownell -- Le Messen | True | Special to THE NEW YORK TS. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/essence-of-a-score-toscaninis-treatment-casts-new-light-on.html | ESSENCE OF A SCORE; Toscanini's Treatment Casts New Light On Shostakovich Seventh | True | By Olin Downes | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/tulsa-in-front-40-to-0-tops-washington-university-in-missouri.html | TULSA IN FRONT, 40 TO 0; Tops Washington University in Missouri Valley Contest | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/sea-island-tourneys.html | Sea Island Tourneys | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/ann-abbott-kimball-married-to-officer-wed-to-lt-malolm-andresen-u-s.html | ANN ABBOTT KIMBALL MARRIED TO OFFICER !; Wed to Lt. Malolm Andresen, U. S. M. C., in Bronxville | True | Special to TE i=- YO.K Tnzs. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/pipe-regarded-as-yeoman-the-cigar-as-a-vulgarian.html | Pipe Regarded as Yeoman, The Cigar as a Vulgarian | True | ROBERT NOTT MERRIMAN. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/cotton-prices-off-in-active-market-readjustment-made-to-heavy.html | COTTON PRICES OFF IN ACTIVE MARKET; Readjustment Made to Heavy Lend-Lease Buying -- Net Losses 1 to 2 Points DAY'S RANGE IS NARROW Commodity Credit Corporation Reports 210,909 Bales From 1942 Crop in Loan | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/swimmando-corps-added-to-the-army-soldiers-trained-to-cross-rivers.html | SWIMMANDO CORPS ADDED TO THE ARMY; Soldiers Trained to Cross Rivers Without Bridges or Boats | True | | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/why-is-a-bugler.html | Why Is a Bugler? | True | By C.b. Palmer | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/to-renew-rugby-rivalry.html | To Renew Rugby Rivalry | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/dorothy-wischmann-is-married.html | Dorothy Wischmann Is Married | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/nazi-demand-to-sweden-germans-said-to-ask-permission-to-cross-to.html | NAZI DEMAND TO SWEDEN; Germans Said to Ask Permission to Cross to Norway | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/city-college-bows-at-montclair-250-teachers-eleven-gains-lead-of.html | CITY COLLEGE BOWS AT MONTCLAIR, 25-0; Teachers' Eleven Gains Lead of 19-0 in First Quarter Against Beavers | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/tricks-bring-crowd-to-buy-war-stamps-purchasers-get-jewelry-made-by.html | 'TRICKS BRING CROWD TO BUY WAR STAMPS; Purchasers Get 'Jewelry' Made by High School Girls | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/allies-build-power-for-blow-in-egypt-vastly-stronger-army-rises-as.html | ALLIES BUILD POWER FOR BLOW IN EGYPT; Vastly Stronger Army Rises as Malta Beats Off Axis Fury | True | By A.c. Sedgwickwireless To the New York Times. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/asks-wpb-to-revise-materials-control-auto-industry-offers-plan-to.html | ASKS WPB TO REVISE MATERIALS CONTROL; Auto Industry Offers Plan to Replace Use of Priorities | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/deep-lay-the-dead-by-frederick-c-davis-304-pp-new-york-published.html | DEEP LAY THE DEAD. By Frederick C. Davis. 304 pp. New York: Published for the Crime Cub by Doubleday Doran & Co. $2. | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/navajo-pilgrimage.html | Navajo Pilgrimage | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/wake-forest-draws-00-deadlocks-north-carolina-state-before-12000-at.html | WAKE FOREST DRAWS, 0-0; Deadlocks North Carolina State Before 12,000 at Raleigh | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/litvinoff-named-envoy-to-cuba.html | Litvinoff Named Envoy to Cuba | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/convincing-reasons.html | Convincing Reasons | True | GEORGE GORDON BATTLE. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/along-radio-row-toscanini-to-play-rhapsody-m-blue-early-fall.html | ALONG RADIO ROW; Toscanini to Play 'Rhapsody m 'Blue' -Early Fall Ratings -- Other Notes | True | By Jack Gould | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/baylor-sinks-texas-tech-147.html | Baylor Sinks Texas Tech, 14-7 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/roosevelt-houses-sold-foundation-gets-title-and-will-give-it-to.html | ROOSEVELT HOUSES SOLD; Foundation Gets Title and Will Give It to Hunter College Soon | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/lost-skipper-tried-to-ram-submarine-master-of-caribou-saw-uboat.html | LOST SKIPPER TRIED TO RAM SUBMARINE; Master of Caribou Saw U-Boat Loose Torpedo and Sought in Vain to Run Craft Down DEATH TOLL STILL AT 137 Baby, Only Survivor Among 15 Children, Appears Uninjured by His Experience | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/disappointed-in-midway-film.html | DISAPPOINTED IN 'MIDWAY' FILM | True | SAM HAROLD. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/conferees-finish-action-on-tax-bill-full-accord-is-reached-on-the.html | CONFEREES FINISH ACTION ON TAX BILL; Full Accord is Reached on the Measure, Clearing Way for Quick Congressional Vote CORPORATE REBATES WIN Contracts May Be Renegotiated Only Once -- Plan to Study Compulsory Savings Halted | True | By Henry N. Dorrisspecial To the New York Times. | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/rye-eleven-on-top-370.html | Rye Eleven on Top, 37-0 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/peddie-7-princeton-jv-7.html | Peddie 7, Princeton J.V. 7 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/may-label-war-cargoes-in-code.html | May Label War Cargoes in Code | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/us-bombs-hit-3-ships-off-kiska-japanese-destroyer-is-left-sinking.html | U.S. Bombs Hit 3 Ships Off Kiska; Japanese Destroyer Is Left Sinking; U.S. BOMBERS HIT 3 SHIPS OFF KISKA | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/british-war-plant-struck-more-than-1000-quit-jobs-in-dispute-over.html | BRITISH WAR PLANT STRUCK; More Than 1,000 Quit Jobs in Dispute Over Grading of Work | True | Special Cable to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/asks-aid-to-builders-of-the-panama-canal-house-bill-would-give.html | ASKS AID TO BUILDERS OF THE PANAMA CANAL; House Bill Would Give Annuities to Civilian Workers | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/george-a-pope-west-coast_-shipping-lumber-executive-succumbs-at-78.html | GEORGE A.' POPE; West Coast _, Shipping, Lumber Executive Succumbs at 78 | True | 8peei! to NB YO n. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/outback-australia-the-country-and-the-people-the-frontier-is-for.html | "Outback" Australia: The Country and the People; The Frontier Is For the Most Part Still Close to the Coasts of the Continent | True | By C. Hartley Grattan | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/a-collection-of-the-worlds-folksongs-a-treasury-of-the-worlds.html | A Collection of the World's Folksongs; A TREASURY OF THE WORLD'S FINEST FOLKSONGS. Collected and arranged by Leonhard Deutsch. Explanatory text by Claude Simpson. Lyrics versified by Willard Trask. Illustrated by Emery I. Gondor. 430 pp. New York: Howell, Soskin. $5. | True | HOWARD TAUBMAN. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/gets-coat-of-arms-copy-hastings-receives-painting-from-village-in.html | GETS COAT OF ARMS COPY; Hastings Receives Painting From Village in England | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/mercy-hospital-to-gain-sixth-annual-ball-nov-20-to-aid-hempstead.html | MERCY HOSPITAL TO GAIN; Sixth Annual Ball, Nov, 20, to Aid Hempstead Institution | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/childhood-in-sweden-memoirs-that-have-an-arcadian-quality-in-the.html | Childhood in Sweden; Memoirs That Have An Arcadian Quality IN THE BEGINNING WAS THE LIGHT. By Amelie Posse-Brazdova. 410 pp. New York: E.P. Dutton & Co. $3.75. | True | By Katherine Woods | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/zionists-repudiate-binational-policy-joint-session-here-adopts.html | ZIONISTS REPUDIATE BI-NATIONAL POLICY; Joint Session Here Adopts Resolution Opposing Ichud Group's Program | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/memorial-21-ferris-7.html | Memorial 21, Ferris 7 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/mellons-spaniel-first-greenfars-betty-takes-stake-in-hot-springs.html | MELLON'S SPANIEL FIRST; Greenfar's Betty Takes Stake in Hot Springs Meet | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/french-slay-nazi-border-guards.html | French Slay Nazi Border Guards | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/best-promotions-in-week-columbus-day-events-draw-good-response.html | BEST PROMOTIONS IN WEEK; Columbus Day Events Draw Good Response, Meyer Both Finds | True | | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/santa-clara-stops-oregon-state-70-unbeaten-broncos-score-third.html | SANTA CLARA STOPS OREGON STATE, 7-0; Unbeaten Broncos Score Third Victory of Season Over a Coast Conference Team | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/swiss-confirm-death-sentences.html | Swiss Confirm Death Sentences | True | By Telephone To the New York Times. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/rthur-w-kingsbury.html | .RTHUR W. KINGSBURY | True | Special to T NEw YORE TES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/casey-optimistic-on-africa.html | Casey Optimistic on Africa | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/isaac-young-6-roosevelt-2.html | Isaac Young 6, Roosevelt 2 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/choate-to-face-deerfield.html | Choate to Face Deerfield | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/barnard-devises-history-course-of-new-scope-american-heritage.html | Barnard Devises History Course Of New Scope; 'American Heritage' Covers World Viewpoint as Well As Our Own | True | By Benjamin Fine | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/switzerland-host-to-13000-refugees-influx-wanes-as-frenchgerman.html | SWITZERLAND HOST TO 13,000 REFUGEES; Influx Wanes as French-German Border Guard Is Tightened | True | By Telephone To the New York Times. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/seamens-service-gets-rest-center-to-use-600000-emergency-hospital.html | SEAMEN'S SERVICE GETS REST CENTER; To Use $600,000 Emergency Hospital on Cutting Estate at Peapack-Gladstone, N.J. | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/work-week-extended-on-housing-for-war-step-is-authorized-by-us-body.html | WORK WEEK EXTENDED ON HOUSING FOR WAR; Step Is Authorized by U.S. Body -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/eleanor-maack-a-bride.html | Eleanor Maack a Bride | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/freeman-captain-at-milton.html | Freeman Captain at Milton | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/a-lowered-suicide-rate-is-a-paradox-of-the-war.html | A Lowered Suicide Rate Is a Paradox of the War | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/negotiated-peace-charged-to-kelland-mccormack-says-republican-is.html | 'NEGOTIATED PEACE' CHARGED TO KELLAND; McCormack Says Republican Is For It if 'Not Premature' | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/amherst-winner-6-to-0-agnew-tallies-in-first-period-to-overpower.html | AMHERST WINNER, 6 TO 0; Agnew Tallies in First Period to Overpower Rochester | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/navy-day-parade-set-for-saturday-event-is-moved-ahead-from-oct-27.html | NAVY DAY PARADE SET FOR SATURDAY; Event is Moved Ahead From Oct. 27, Official Date, to Increase Participation 2 DINNERS ARE SCHEDULED Knox to Speak Here, King in, Chicago, Tuesday, Birthday of Theodore Roosevelt | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/boeing-urges-pay-rise-calls-higher-aircraft-scale-needed-to-get.html | BOEING URGES PAY RISE; Calls Higher Aircraft Scale Needed to Get Manpower | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/concerts-and-opera-fanfares-by-23-composers-written-at-request-of.html | CONCERTS AND OPERA; Fanfares by 23 Composers Written at Request of Goossens | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/this-weeks-auctions.html | THIS WEEK'S AUCTIONS | True | | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/rationing-step-delayed-registration-of-the-fuel-oil-dealers-set-for.html | RATIONING STEP DELAYED; Registration of the Fuel Oil Dealers Set for Oct. 27, 28 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/lakehurst-winner-140-navy-air-eleven-topples-albright-from-unbeaten.html | LAKEHURST WINNER, 14-0; Navy Air Eleven Topples Albright From Unbeaten Ranks | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/hamilton-ties-oberlin-rallies-in-second-half-to-gain-deadlock-at.html | HAMILTON TIES OBERLIN; Rallies in Second Half to Gain Deadlock at 20-20 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/army-bureau-seeks-workers.html | ARMY BUREAU SEEKS WORKERS | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/henry-hofmann-i-chief-of-brooklyn-fire-battalion-joined-department.html | HENRY HOFMANN I; Chief of Brooklyn Fire Battalion Joined Department in 1908 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/british-would-end-reprisals-they-see-hitlers-propaganda-machine-at.html | BRITISH WOULD END REPRISALS; They See Hitler's Propaganda Machine at Work in Furor Over Prisoners | True | By Raymond Daniell | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/shipping-men-get-tonnage-warning-lee-says-propeller-club-must-carry.html | SHIPPING MEN GET TONNAGE WARNING; Lee Says Propeller Club Must Carry On Educational Work for Merchant Marine SEES POST-WAR PROBLEM Asserts Industry Must See to It That U.S. Is Never Again Short of Tonnage | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/edward-i-eobbins.html | EDWARD I. EOBBINS | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/hilditch-and-starr-gain-beat-loefflersierge-at-22d-hole-in-public.html | HILDITCH AND STARR GAIN; Beat Loeffler-Sierge at 22d Hole in Public Links Tourney | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/solutions-the-same-day.html | SOLUTIONS THE SAME DAY?. | True | GEORGE WHINNEY | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/swedish-americans-to-meet.html | Swedish Americans to Meet | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/notes-223806122.html | Notes | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/deeper-field-for-photos.html | DEEPER FIELD FOR PHOTOS | True | By Louis Hochman | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/goodwill-to-whom-iceland-and-a-yank-at-eton-pose-a-question-of.html | GOOD-WILL TO WHOM?; 'Iceland' and 'A Yank at Eton' Pose a Question of Foreign Relations | True | By Bosley Crowther | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/bombay-police-station-bombed.html | Bombay Police Station Bombed | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/families-of-britons-entertained.html | Families of Britons Entertained | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/cardal-lerqie-60-i8-dt-in-brt-zil-archbishop-of-rio-de-janeiro.html | CARDAL LErql'E, 60, I8 Dt/S. IN BR/t. ZIL; 'Archbishop of Rio de Janeiro Induced President Luis to Abdicate Office in 1930 t !ORDAINED IN ROME IN1904 JAttended Wedding of Duke of [ Braganza Last Thursday - Was Born in Sao Paulo Bpecfal | True | Cable to T NW YORK TnLrS. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/wallace-advocates-an-enduring-peace-bromfield-expresses-same.html | WALLACE ADVOCATES AN ENDURING PEACE; Bromfield Expresses Same Sentiment in Speeches in Kentucky | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/lettergrams-to-germany.html | Lettergrams to Germany | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/red-army-musician-alexandroff-leader-of-soviet-ensemble-wins-stalin.html | RED ARMY MUSICIAN; Alexandroff, Leader of Soviet Ensemble, Wins Stalin Prize for Music | True | A. OGOLEVETZ. | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/delaware-triumphs-130-stays-unbeaten-by-conquering-gettysburg-as.html | DELAWARE TRIUMPHS, 13-0; Stays Unbeaten by Conquering Gettysburg as Hart Excels | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/most-time-sellers-to-get-tax-relief-with-installment-accounts-cut.html | MOST TIME SELLERS TO GET TAX RELIEF; With Installment Accounts Cut by Regulation W, 95% Will Qualify Under Bill | True | By Edwin F. Gahan | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/head-of-war-plant-is-seized-as-nazi-revealed-as-brother-of-hitler.html | HEAD OF WAR PLANT IS SEIZED AS NAZI; Revealed as Brother of Hitler General When U.S. Takes Over Big Corporation | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/using-the-leaves-of-october-to-make-the-ground-fruitful-a-source-of.html | Using the Leaves of October To Make the Ground Fruitful; A Source of Cheap but Valuable Fertilizer, They Can Be Raked Over Flower Beds and Left, or, Better, Made Into a Compost Pile | True | By Robert F. Chandler Jr. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/schmidtmchugh.html | SchmidtMcHugh | True | Special to THE NEW YO.K TImlES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/stilwell-arrives-for-india-parley-us-general-will-confer-with.html | STILWELL ARRIVES FOR INDIA PARLEY; U.S. General Will Confer With Wavell, British Commander, in New Delhi Today AUCHINLECK ALSO THERE Weather in Burma Is Steadily Improving but the Mountain Roads Are Still Bad | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/j-henderson-bead-lawyer-sportsman-philadelphia-clubman-rowed-on.html | S. J. HENDERSON bEAD; LAWYER, SPORTSMAN; Philadelphia Clubman Rowed on Pennsylvania 4.Oared Crew | True | 8peRt1 to THE NEW YORK n'IME. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/us-violins-on-exhibition-professionals-and-amateurs-to-show-150.html | U.S. VIOLINS ON EXHIBITION; Professionals and Amateurs to Show 150 Instruments | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/british-seamen-irked-by-exchange-consulate-here-however-says.html | BRITISH SEAMEN IRKED BY EXCHANGE; Consulate Here, However, Says Complaints of Low Ratio Are Not Well Founded ALLOWANCE MADE IN PAY Men Ashore Should Not Be Exchanging English Money, It Is Explained | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/indianas-passes-subdue-pitt-197-hillenbrand-tosses-two-to-cowan-and.html | INDIANA'S PASSES SUBDUE PITT, 19-7; Hillenbrand Tosses Two to Cowan and One to Hasapes for Hoosier Tallies | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/iis-yl-bijsp-k-fiancee-of-cmbt-daughter-of-colonel-in-coast.html | IIS Yl BIJSP,K FIANCEE OF CM)BT; Daughter of Colonel in Coast Artillery. Engaged to Joseph H. Dover of West Point | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/minnesota-moves-to-end-farm-drain-stassen-hopes-to-halt-rush-to.html | MINNESOTA MOVES TO END FARM DRAIN; Stassen Hopes to Halt Rush to High Pay and to Recruit Dairy Helpers in Cities | True | By Frank Murray | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/colombia-tightens-curb-on-axis.html | Colombia Tightens Curb on Axis | True | Special Cable to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/ifollowayloughlin.html | IfollowayLoughlin | True | Special to T. -w YOII TLIS. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/nazis-fortify-dutch-coast.html | Nazis Fortify Dutch Coast | True | By Telephone To the New York Times. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/5-germans-seized-in-chile-as-spies-two-are-said-to-be-members-of-in.html | 5 GERMANS SEIZED IN CHILE AS SPIES; Two Are Said to Be Members of Interned Nazi Crews | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/labor-is-warned-on-stabilized-pay-holding-real-wages-to-prevailing.html | LABOR IS WARNED ON STABILIZED PAY; Holding Real Wages to Prevailing Level Is Urged by Morse of War Labor Board | True | Special to THE NEW YORK TIMES. | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/hill-and-lehigh-jv-listed.html | Hill and Lehigh J.V. Listed | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/a-scientific-search-into-the-nature-and-causes-of-war-the.html | A Scientific Search Into the Nature and Causes of War; The University of Chicago's Report Looks Toward the Establishment of a Preventive World Authority | True | By Garrett Mattingly | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/steel-warehouse-nears-centennial-joseph-t-ryerson-son-has-been.html | STEEL WAREHOUSE NEARS CENTENNIAL; Joseph T. Ryerson & Son Has Been Supplier of Metal to Nation in 4 Major Wars | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/public-to-study-bombs-5000-in-new-england-will-learn-handling-of.html | PUBLIC TO STUDY BOMBS; 5,000 in New England Will Learn Handling of Seeming Duds | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/sale-of-spee-wreck-approved.html | Sale of Spee Wreck Approved | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/minnesota-halts-nebraska-by-152-gets-safety-and-touchdown-in-first.html | MINNESOTA HALTS NEBRASKA BY 15-2; Gets Safety and Touchdown in First Seven Minutes of Game at Lincoln LUCKEMEYER GOES OVER Counts Early on 40-Yard Run -- Silovich's Pass to Hein Also Brings Score | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/vichy-announces-a-decision-us-army-force-based-in-liberia-new-moves.html | Vichy Announces a "Decision"; U.S. ARMY FORCE BASED IN LIBERIA NEW MOVES ON THE WEST AFRICAN COAST | True | Special Cable to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/problem-posed-by-war-prints-variations-in-british-colonial-stamps.html | Problem Posed By War Prints; Variations in British Colonial Stamps Make Classifying Them Difficult | True | By Kent B. Stiles | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/vmi-turns-back-maryland-by-290-muha-plays-versatile-role-in-cadets.html | V.M.I. TURNS BACK MARYLAND BY 29-0; Muha Plays Versatile Role in Cadets' Attack and Defense on Virginia Gridiron | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/michigans-physical-policy-hailed-as-big-body-builder-report-on.html | Michigan's Physical Policy Hailed as Big Body Builder; Report on Compulsory Training at Summer Session Shows Students Gained 20 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/the-yellow-overcoat-by-stephen-acre-232-pp-new-york-dodd-mead-co-2.html | THE YELLOW OVERCOAT. By Stephen Acre. 232 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/new-dorp-harrier-takes-school-race-emmerling-closes-strong-to-beat.html | NEW DORP HARRIER TAKES SCHOOL RACE; Emmerling Closes Strong to Beat Pearman 80 Yards in Run Held by Manhattan | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/education-is-urged-for-girls-in-service-british-survey-finds.html | EDUCATION IS URGED FOR GIRLS IN SERVICE; British Survey Finds 'Abysmal' Ignorance of Public Affairs | True | Wireless to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/elea-jonso____-to-wedi-havana-girl-a-senior-at-vassar.html | .ELE.A JO"NSO____, TO WEDI; Havana Girl, a Senior at Vassar, | True | I | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/carlile-hilder.html | Carlile -- Hilder | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/valley-stream-13-baldwin-8.html | Valley Stream 13, Baldwin 8 | True | Special to THE NEW YORK TIMES. | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/choosing-chrysanthemums-that-can-be-depended-on-the-best-of-plants.html | Choosing Chrysanthemums That Can Be Depended On; The Best of Plants Are Hardy, of Robust Growth, Attractive in the Garden, Desirable for Cutting and Easily Kept in Trim | True | By Alex Cumming | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/women-urging-strategy-board-groups-in-war-work-complain-of-want-of.html | Women Urging Strategy Board; Groups in War Work Complain Of Want of Direction by Government Agencies | True | By Adelaide Handy | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/in-chapel-nuptials-becomes-the-bride-of-david-j-pearsall-3d-in.html | IN CHAPEL NUPTIALS; Becomes the Bride of David J. Pearsall 3d in Ceremony at St. Patrick's Cathedral | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/canada-is-sobered-by-uboat-attacks-killing-of-137-in-torpedoing-off.html | CANADA IS SOBERED BY U-BOAT ATTACKS; Killing of 137 in Torpedoing Off Nova Scotia Brings War's Realism Close to Home UNITY OF EFFORT GROWS New Bond Drive to Open in Air of Grim Necessity as Perils Put Brake on Dissension | True | By P.j. Philipspecial To the New York Times. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/say-yes-to-murder-by-wt-ballard-239-pp-new-york-gp-putnams-sons-2.html | SAY YES TO MURDER. By W.T. Ballard. 239 pp. New York: G.P. Putnam's Sons. S2. | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/nuptials-are-held-for-miss-babcock-she-is-wed-to-robert-marshall-of.html | NUPTIALS ARE HELD FOR MISS BABCOCK; She Is Wed to Robert Marshall of Minneapolis in Morristown Presbyterian Church | True | Bpecial to Tm Nzw YORK ?rxgS. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/government-to-cut-requests-for-data-aim-is-to-save-industry-time.html | GOVERNMENT TO CUT REQUESTS FOR DATA; Aim Is to Save Industry Time, Expense, Manpower Wasted in Filling Out Forms WPB DROPPED ALMOST 20% Lubin Committee Simplified Others, Saving 30,000,000 Man-Hours Annually | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/ruth-plays-golf-today-will-team-with-wood-in-fund-match-on-sound.html | RUTH PLAYS GOLF TODAY; Will Team With Wood in Fund Match on Sound View Links | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/bedsprings-to-bombs-the-story-of-scrap.html | Bedsprings to Bombs: The Story of Scrap | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/title-field-meet-planned-in-west-retriever-trials-to-select.html | TITLE FIELD MEET PLANNED IN WEST; Retriever Trials to Select National Champion Slated -- December Date Likely | True | By Henry R. Ilsley | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/auburn-deadlocks-georgetown-at-66-both-elevens-score-in-second.html | AUBURN DEADLOCKS GEORGETOWN AT 6-6; Both Elevens Score in Second Period at Washington | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/what-a-man.html | "WHAT A MAN!" | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/claire-van-daell-bride-bride-of-lt-charles-gilmore-of-army-in.html | CLAIRE VAN DAELL BRIDE; Bride of Lt. Charles Gilmore of Army in Scarsdale Church | True | Special to T Isw YOR Tlms. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/kalinin-emphasizes-rising-soviet-power-russian-president-says.html | KALININ EMPHASIZES RISING SOVIET POWER; Russian President Says Situation Is More Favorable | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/kaiser-tells-here-of-speeding-ships-his-record-14day-vessel-was.html | KAISER TELLS HERE OF SPEEDING SHIPS; His Record 14-Day Vessel Was Completed With 375,000 Man-Hours of Work | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/vichy-measures-declared-taken.html | Vichy "Measures" Declared Taken | True | | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/the-bloody-year-ashes-in-the-wilderness-by-william-g-schofield-313.html | The Bloody Year; ASHES IN THE WILDERNESS. By William G. Schofield. 313 pp. Philadelphia: Macrae-Smith Company. $2.50. | True | CHARLOTTE DEAN. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/dutch-legion-loses-twothirds.html | Dutch Legion Loses Two-thirds | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/miss-state-crushes-vanderbilt-33-to-0-maroon-blanked-in-1st-period.html | MISS. STATE CRUSHES VANDERBILT, 33 TO 0; Maroon, Blanked in 1st Period, Starts Landslide in Second | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/trotting-at-aiken.html | Trotting at Aiken | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/inner-vision-and-out-of-bounds-sidelights-and-afterthoughts-on-the.html | 'INNER VISION' AND OUT OF BOUNDS; Sidelights and Afterthoughts on the Rise of the Surrealist School and Its Limitations -- Other New Exhibitions | True | By Edward Alden Jewell | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/hempstead-13-sewanhaka-0.html | Hempstead 13, Sewanhaka 0 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/keeping-a-small-poultry-flock-at-home-moderate-investment-in-time-a.html | Keeping a Small Poultry Flock at Home; Moderate Investment in Time And Cash Is Required | True | By Garry A. Miles | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/onb-fe-ab-special-attorney-for-the-trade-commsson-handled-case.html | ON(]B FE]) AB; Special Attorney for the Trade Commss;on Handled Case Against Ramadal Co, | True | BDec[al to T NEW Yo Tlzl. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/wallowerbank.html | WallowerBank | True | Special to THE IEW YOR Ti:ES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/handicap-to-woof-woof-hutchins-racer-annexes-closing-day-feature-at.html | HANDICAP TO WOOF WOOF; Hutchins Racer Annexes Closing Day Feature at Hawthorne | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/fighting-french-urge-violence.html | Fighting French Urge Violence | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/party-record-decisive.html | Party Record Decisive | True | RICHARD L. FREY. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/a-farmer-replies-to-his-critics-hes-not-complaining-about-prices.html | A Farmer Replies To His Critics; He's not complaining about prices; what worries him is the fear that he won't have help enough to raise wartime crops. | True | By Carsten Kuehl Farmer. 51 Years Old, of Gretna. Neb. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/voice-of-the-devil-and-some-notes-on-an-actor-named-louis-and-j.html | VOICE OF THE DEVIL; And Some Notes on an Actor Named Louis And J. Pearl's New Entertainment | True | By John K. Hutchens | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/solidarity-called-for.html | Solidarity Called For | True | WALTER C. WILSON. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/mgr-lavellee-honored-memorial-mass-celebrated-in-his-memory-at-st.html | MGR. LAVELLEE HONORED; Memorial Mass Celebrated in His Memory at St. Patrick's | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/te-cuff-advanced.html | T.E. Cuff Advanced | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/our-burma-road.html | Our 'Burma Road' | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/oklahoma-routs-kansas-sooners-win-250-gaining-first-triumph-of.html | OKLAHOMA ROUTS KANSAS; Sooners Win, 25-0, Gaining First Triumph of Season | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/kansas-labor-inquiry-is-assailed-by-unions-afl-cio-and-brotherhoods.html | KANSAS LABOR INQUIRY IS ASSAILED BY UNIONS; A.F.L., C.I.O. and Brotherhoods Charge 'Ulterior Motives' | True | | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/to-speak-on-mediterranean.html | To Speak on Mediterranean | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/chinese-raid-enemy-in-canton-positions-considerable-casualties.html | CHINESE RAID ENEMY IN CANTON POSITIONS; Considerable Casualties Reported -- Japanese Attack Repulsed | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/notes-on-science-new-research-into-deafness-a-wartime-mattress.html | Notes on Science; New Research Into Deafness A Wartime Mattress | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/explodes-during-flood-ignited-tank-gas-spreads-flames-at.html | EXPLODES DURING FLOOD; Ignited Tank Gas Spreads Flames at Fredericksburg, Md. | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/soldiers-of-the-kitchen-front-a-home-army-of-housewives-has.html | Soldiers of the Kitchen Front; A home army of housewives has enlisted for the duration; they fight the battles to save for our war effort the food and clothing and materials vital to wartime production. | True | By Louise Stanley | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/oriental-speech-taught-at-yale-more-than-100-students-now-studying.html | Oriental Speech Taught at Yale; More Than 100 Students Now Studying Japanese, Russian, Malayan | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/multiple-reviews-of-contracts-barred-army-navy-and-maritime-boards.html | MULTIPLE REVIEWS OF CONTRACTS BARRED; Army, Navy and Maritime Boards Issue Rule on Check-Ups | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/old-labor-dispute-ended-de-nobili-cigar-company-to-return-to-long.html | OLD LABOR DISPUTE ENDED; De Nobili Cigar Company to Return to Long Island City | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/transport-union-rebuffs-bevin.html | Transport Union Rebuffs Bevin | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/leahy-in-hospital-praises-teams-poise-goalline-stands-described-on.html | LEAHY, IN HOSPITAL, PRAISES TEAM'S POISE; Goal-Line Stands Described on Air Cheer Notre Dame Coach | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/records-a-list-of-best-sellers-tchaikovsky-piano-concerto-by.html | RECORDS: A LIST OF BEST SELLERS; Tchaikovsky Piano Concerto by Horowitz, Toscanini and NBC Symphony Leads Victor's Albums -- Recent Releases | True | By Howard Taubman | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/hill-in-350-romp-turns-back-williamson-eleven-in-contest-at-home.html | HILL IN 35-0 ROMP; Turns Back Williamson Eleven in Contest at Home | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/us-seaplane-reported-down.html | U.S. Seaplane Reported Down | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/executions-reported-in-belgrade.html | Executions Reported in Belgrade | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/trinity-shows-way-276-defeats-worcester-tech-in-game-on-the-losers.html | TRINITY SHOWS WAY, 27-6; Defeats Worcester Tech in Game on the Losers' Gridiron | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/food-that-combats-fatigue.html | Food That Combats Fatigue | True | By Jane Holt | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/miss-alice-chase-will-be-married-bryn-mawr-alumna-fiancee-of-lieut.html | Miss Alice Chase Will Be Married; Bryn Mawr Alumna Fiancee Of Lieut. Sam T. Gibs. om Naval Mecical Corps | True | Special to Tsm NEW YORK TndES. . | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/air-output-held-main-war-issue-first-place-on-priorities-schedule.html | AIR OUTPUT HELD MAIN WAR ISSUE; First Place on Priorities Schedule Urged for Planes, Gallup Poll Finds SENTIMENT IS NOT NEW Public's Attitude Manifest Even Before Any Signs of the Conflict | True | By George Gallup Director American Institute of Public Opinion | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/marquette-routs-mich-state-28-to-7-strzykaskis-brilliant-play-sends.html | MARQUETTE ROUTS MICH. STATE, 28 TO 7; Strzykaski's Brilliant Play Sends Spartans Down to Defeat | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/house-by-345-to-16-lowers-draft-age-to-take-boys-of-18-members.html | HOUSE BY 345 TO 16 LOWERS DRAFT AGE TO TAKE BOYS OF 18; Members Quickly Discard All New Revisions, but Approve Finishing School Term SINGLE BEFORE MARRIED All in Former Group in State Will Be Called First -- Senate Will Get Bill Tomorrow HOUSE BY 345 TO 16 LOWERS DRAFT AGE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/miss-thomas-betrothed-smith-graduate-will-be-bride-of-dr-richard.html | Miss Thomas Betrothed; Smith Graduate Will Be Bride of Dr. Richard Coy Schneider | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/synthetic-rubber-for-handballs.html | Synthetic Rubber for Handballs | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/notes-on-books-and-authors.html | Notes on Books And Authors | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/author-to-talk-on-russia.html | Author to Talk on Russia | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/truck-owners-urged-to-file-data-now-certificates-of-necessity-to-be.html | TRUCK OWNERS URGED TO FILE DATA NOW; Certificates of Necessity to Be Required After Nov. 15 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/planting-program-advised.html | Planting Program Advised | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/rev-davj_9-saaa-pennsylvania-priest-builder-ofi-churches-served-51.html | REV. DAVj_9 s,A.A.A.; Pennsylvania Priest, 'Builder ofi Churches,' Served 51 Years | True | Special to T]; NS oRx Ts. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/programs-of-the-week-walter-to-direct-first-performance-of.html | PROGRAMS OF THE WEEK; Walter to Direct First Performance of Carpenter's Second Symphony | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/state-loses-3000000-amount-marks-decrease-in-gasoline-sales-for.html | STATE LOSES $3,000,000; Amount Marks Decrease in Gasoline Sales for August | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/red-cross-worker-a-hero-in-solomons-ds-oman-braved-bullets-as.html | RED CROSS WORKER A HERO IN SOLOMONS; D.S. Oman Braved Bullets as Stretcher Bearer, Doctors' Aide | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/daniel-barry.html | DANIEL BARRY | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/contract-sought-by-yugoslav-union-gains-in-london-negotiations-are.html | CONTRACT SOUGHT BY YUGOSLAV UNION; Gains in London Negotiations Are Reported by Officers and Seamen's Group | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/east-chester-wins-400.html | East Chester Wins, 40-0 | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/eastern-dude-ranches-busy-amid-colorful-autumn-scenes-guests-in.html | Eastern Dude Ranches Busy Amid Colorful Autumn Scenes; Guests in Clothes That Out-Blaze the Fall Leaves Ride and Shoot or Loaf in Near-by Places | True | By John Markland | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/wisconsin-trips-great-lakes-137-two-long-runs-in-the-third-period.html | WISCONSIN TRIPS GREAT LAKES, 13-7; Two Long Runs in the Third Period Bring Triumph Before Crowd of 30,000 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/yale-freshmen-31-exeter-12.html | Yale Freshmen 31, Exeter 12 | True | Special to THE NEW YORK TIMES | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/travel-notes-mexican-highway-to-guatemala-is-under-survey-completed.html | Travel Notes: Mexican Highway To Guatemala Is Under Survey; Completed Links Open Up Much New Country to Visitors, but There Are Still Gaps -- Summer Travel Trends of 1942 Are Analyzed | True | By Diana Rice | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/break-with-franco-urged-400-americans-address-an-appeal-to.html | BREAK WITH FRANCO URGED; 400 Americans Address an Appeal to President | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/georgia-cadets-triumph-skycrackers-beat-pensacola-navy-team-by-260.html | GEORGIA CADETS TRIUMPH; Skycrackers Beat Pensacola Navy Team by 26-0 | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/brazil-controls-rubber-decree-establishes-bank-to-rule-production.html | BRAZIL CONTROLS RUBBER; Decree Establishes Bank to Rule Production and Distribution | True | Special Cable to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/italian.html | Italian | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/davis-high-halts-yonkers-central-mount-vernon-eleven-victor-by-200.html | DAVIS HIGH HALTS YONKERS CENTRAL; Mount Vernon Eleven Victor by 20-0 for Undisputed Lead in Westchester I.A.A. PORT CHESTER WINS, 31-6 Britto and De Crezenzo Pace Unbeaten Team in Triumph Over Albert Leonard | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/recordings-prove-speech-correction-hospital-exhibit-shows-before.html | RECORDINGS PROVE SPEECH CORRECTION; Hospital Exhibit Shows 'Before and After' Results of Treatment for Defects NEW METHODS STRESSED Demonstration Presented at Neurological Session of the Academy of Medicine | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/new-trends-in-the-field-of-home-decoration-rooms-within-budget-that.html | New Trends in the Field of Home Decoration; Rooms Within Budget That Have Beauty and Dignity | True | By Walter Rendell Storey | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/us-army-force-based-in-liberia-raf-station-there-to-fight-uboats.html | U.S. ARMY FORCE BASED IN LIBERIA; R.A.F. Station There to Fight U-Boats Announced -- Vichy Sets 'Defense' of Dakar | True | By Reuter. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/railroad-and-bus-jobs-fall-to-women-as-men-are-drafted-personnel-in.html | Railroad and Bus Jobs Fall To Women as Men Are Drafted; Personnel in Signal Towers and Yards, Airfield Hangars, on Buses and Even Trucks Is Changing | True | By Anne Petersen | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/whistle-hard-adolf.html | "WHISTLE HARD, ADOLF!" | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/martin-bennett.html | Martin -- Bennett | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/retaliations-victim.html | RETALIATION'S VICTIM | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/war-emergency-radio-unit-forming.html | WAR EMERGENCY RADIO UNIT FORMING | True | By T.r. Kennedy Jr. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/prof-leopoldpoetsc.html | PROF. LEOPOLDPOETSC | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/meeting-at-asheville.html | Meeting at Asheville | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/panama-philatelic-agency.html | Panama Philatelic Agency | True | RUTH RICKARBY. | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/buckle-fischer.html | Buckle -- Fischer | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/french-fliers-attack-libya.html | French Fliers Attack Libya | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/dr-george-dole-dies-minister-author-85-wilmington-pastor-for-32.html | DR. GEORGE DOLE DIES; MINISTER, AUTHOR, 85; Wilmington Pastor for 32 Years Wrote Biography of Christ | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/washington-routs-montana.html | Washington Routs Montana | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/works-on-device-to-show-altitude-lee-de-forest-tells-progress-on-an.html | WORKS ON DEVICE TO SHOW ALTITUDE; Lee De Forest Tells Progress on an Altimeter Indicating Height Above Land | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/jersey-pleasure-driving-threatened-with-curbs.html | Jersey Pleasure Driving Threatened With Curbs | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/commercial-tutoring-abolished-by-princeton.html | Commercial Tutoring Abolished by Princeton | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/paul-reveres-of-42-to-ride-motor-cycles-they-will-warn.html | 'PAUL REVERES' OF '42 TO RIDE MOTOR CYCLES; They Will Warn Massachusetts Guard Paratroops Are Coming | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/divorces-ra-wallace-jear-bennett-resumes-that-name-under-reno.html | DIVORCES R.A. WALLACE; Jear Bennett Resumes That Name Under Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/the-fourteenth-trump-by-judson-philips-251-pp-new-york-dodd-mead-co.html | THE FOURTEENTH TRUMP. By Judson Philips. 251 pp. New York: Dodd, Mead & Co. $2, | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/minister-to-start-month-tour.html | Minister to Start Month Tour | True | Special Cable to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/albert-w-wilkins.html | ALBERT W. WILKINS | True | gecial to H NW Yox nlss. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/cincinnati-to-hold-aau-run.html | Cincinnati to Hold A.A.U. Run | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/chapman-is-upset-on-seaview-links-penrose-wins-by-1-up-in-geist.html | CHAPMAN IS UPSET ON SEAVIEW LINKS; Penrose Wins by 1 Up in Geist Event -- Loses in 2d Round to Rowbotham on 19th | True | By William D. Richardson | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/couple-may-be-captives-teacher-and-wife-believed-taken-by-japanese.html | COUPLE MAY BE CAPTIVES; Teacher and Wife Believed Taken by Japanese on Attu Island | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/latin-americans-are-urged-to-unite-neutrality-in-the-war-is.html | LATIN AMERICANS ARE URGED TO UNITE; Neutrality in the War Is Condemned as Perilous to the Nations IDENTITY OF INTERESTS Argentina and Chile Asked by Free World Council to Break With Axis | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/vision-not-hate-will-win-the-war-the-hope-of-a-better-world-says-jb.html | Vision, Not Hate, Will Win the War; The hope of a better world, says J.B. Priestley, will provide 'the great unifying idea, the fast resolve' that ultimately will bring us victory. | True | By J.b. Priestley. English Novelist and Essayist | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/citadel-stops-newberry.html | Citadel Stops Newberry | True | | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/many-new-shrubs-available-for-planting-this-autumn-distinctive.html | Many New Shrubs Available For Planting This Autumn; Distinctive Varieties That May Be Found Include the Improved Eva Rathke Weigela and Among Other Originations Is a Hardy Daphne | True | By Martha Pratt Haislip | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/il-duce-on-the-spot.html | IL DUCE ON THE SPOT | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/wild-turkeys-are-coming-back-there-will-be-shooting-in-arizona-new.html | Wild Turkeys Are Coming Back; There Will Be Shooting in Arizona, New Mexico and Texas Before Thanksgiving Comes Around | True | BLACKBURN SIMS. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/review-1-no-title-more-about-the-vanishing-virginian.html | Review 1 -- No Title; More About 'The Vanishing Virginian' | True | H.I.B. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/federal-shipyard-has-begun-to-hire-women-as-replacements-eight.html | Federal Shipyard Has Begun To Hire Women as Replacements; Eight, First to Be Taken On, Are Being Trained for Jobs of Men Called to Service -- Official Says More May Be Employed | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/william-m-morgan-idaho-jurist-dies-georgetown-university-graduate.html | WILLIAM M. MORGAN, IDAHO JURIST, DIES; Georgetown University Graduate Served in State Legislature | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/veronicas-in-great-variety-to-suit-different-locations-these.html | Veronicas in Great Variety To Suit Different Locations; These Graceful Flowering Plants Will Grow Not Only in the Garden Proper but in Rock and Wall Gardens, in Sun or Partial Shade | True | By Helen A. Hale | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/latin-americans-back-welles-his-rebuke-of-chile-and-argentina.html | LATIN AMERICANS BACK WELLES; His Rebuke of Chile and Argentina Regarded As Timely and Well Deserved | True | By C.h. Calhoun | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/adult-religious-conference.html | Adult Religious Conference | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/russian-children-pledge-hatred-of-nazi-invaders.html | Russian Children Pledge Hatred of Nazi Invaders | True | By the United Press. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/five-whitney-horses-named.html | Five Whitney Horses Named | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/optical-plant-wins-e-for-war-production-kollmorgen-receives-award.html | OPTICAL PLANT WINS 'E' FOR WAR PRODUCTION; Kollmorgen Receives Award -Another Concern Honored | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/medal-for-dr-he-howe-chemical-industry-award-will-go-to-editor-at.html | MEDAL FOR DR. H.E. HOWE; Chemical Industry Award Will Go to Editor at Meeting | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/brooklyn-college-is-beaten-by-477-sirota-passes-to-lincoln-for-lone.html | BROOKLYN COLLEGE IS BEATEN BY 47-7; Sirota Passes to Lincoln for Lone Tally Against R.P.I. | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/alfange-vote-held-wasted.html | Alfange Vote Held Wasted | True | ETHEL S. EPSTEIN. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/the-hangmans-handyman-by-hake-talbot-342-pp-new-york-simon-schuster.html | THE HANGMAN'S HANDYMAN. By Hake Talbot. 342 pp. New York: Simon & Schuster. S2. | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/elizabeth-winship-prospective-bride-princeton-resident-niece-of.html | Elizabeth Winship Prospective Bride; Princeton Resident, Niece of General Winship, Engaged to Gisbert Henry Flanz | True | Special to THE NEW YORK TIMES. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/school-of-missions-planned.html | School of Missions Planned | True | | C1B 560514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/racing-board-economizes-florida-commission-to-operate-with-minimum.html | RACING BOARD ECONOMIZES; Florida Commission to Operate With Minimum Expense | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/extra-activities-backed-at-nyu-value-of-normal-work-outside-college.html | Extra Activities Backed at N.Y.U.; Value of Normal Work Outside College Is Defended by Dean Charles M. McConn | True | | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/in-the-catskills-days-beyond-recall-by-mary-elizabeth-osborn-106-pp.html | In the Catskills; DAYS BEYOND RECALL. By Mary Elizabeth Osborn. 106 pp. New York: Coward-McCann, Inc. $1.50. | True | BEATRICE SHERMAN. | C1B 560514 |
| 1942-10-18 | 1942-10-18 | https://www.nytimes.com/1942/10/18/archives/swiss-paper-not-socialist.html | Swiss Paper Not Socialist | True | | C1B 560514 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/opening-tonight-for-bird-in-hand-hammond-and-shubert-launch-stock.html | OPENING TONIGHT FOR 'BIRD IN HAND'; Hammond and Shubert Launch Stock Company Here With Comedy by Drinkwater DENNIS KING TO PLAY ROLE Will Appear in 'Three Sisters' -- A.H. Van Buren to Replace Calhern in Lindsay Show | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/big-battle-is-near-us-navy-says-strong-attack-is-expected-at.html | BIG BATTLE IS NEAR; U.S. Navy Says Strong Attack Is Expected at Guadalcanal Field NO MORE LANDINGS MADE American Fleet Is Believed to Be in Vicinity -- Japanese Ships 300 Miles Away | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/tydings-seeks-farm-labor-bill.html | Tydings Seeks Farm Labor Bill | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/zionists-hear-aims-praised-by-mayor-at-closing-session-here-he-asks.html | ZIONISTS HEAR AIMS PRAISED BY MAYOR; At Closing Session Here, He Asks End of Colonies and Tariffs After the War LOUDON HAILS PALESTINE Netherland Ambassador Calls 'Contributions to War Effort of the Greatest Value' | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/hispanos-in-front-51-set-pace-against-the-kearny-scots-in-league.html | HISPANOS IN FRONT, 5-1; Set Pace Against the Kearny Scots in League Soccer | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/health-clinics-to-resume.html | Health Clinics to Resume | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/honduras-holds-2-nazis-germans-seized-on-border-have-large-sum-in.html | HONDURAS HOLDS 2 NAZIS; Germans Seized on Border Have Large Sum in U.S. Dollars | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/rosenwald-praises-papers.html | Rosenwald Praises Papers | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/british-here-hold-harvest-festival-haggard-rebuts-charge-that.html | BRITISH HERE HOLD HARVEST FESTIVAL; Haggard Rebuts Charge That Britain Is Too Preoccupied With Empire to Aid Allies | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/registration-is-off-14-per-cent-from-38-in-upstate-cities-drop.html | REGISTRATION IS OFF 14 PER CENT FROM '38 IN UP-STATE CITIES; Drop Since Last Election for Governor Compares With 12% Decline Here LAID TO MEN IN SERVICE Apathy Called Minor Factor -- Farley Predicts Decrease in Rural Areas Also REGISTRATION OFF IN UP-STATE CITIES | True | By James A. Hagerty | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/ft-monmouth-ties-coast-guard-1414-draws-with-manhattan-beach-team.html | FT. MONMOUTH TIES COAST GUARD, 14-14; Draws With Manhattan Beach Team on Late Touchdown | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/wreck-is-sighted-from-above.html | Wreck Is Sighted From Above | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/armynavy-awards-for-34-more-plants-many-concerns-in-this-area-are.html | ARMY-NAVY AWARDS FOR 34 MORE PLANTS; Many Concerns in This Area Are Praised for Work | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/thirty-ships-for-british-maine-yard-launches-the-last-three-on-its.html | THIRTY SHIPS FOR BRITISH; Maine Yard Launches the Last Three on Its Contract | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/sinkwich-black-to-play-they-accept-bids-for-northsouth-game-at.html | SINKWICH, BLACK TO PLAY; They Accept Bids for North-South Game at Montgomery | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/new-fire-insurance-company.html | New Fire Insurance Company | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/william-hertz.html | WILLIAM HERTZ | True | lecial to Tm NEw YORK TnvS. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/abroad-the-great-battle-for-europe-is-just-beginning.html | Abroad; The Great Battle for Europe Is Just Beginning | True | By Anne O'Hare McCormick | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/packers-passes-down-rams-4528-isbell-completes-13-tosses-to-hutson.html | PACKERS' PASSES DOWN RAMS, 45-28; Isbell Completes 13 Tosses to Hutson for 209 Yards in Green Bay Game DON GETS 2 TOUCHDOWNS Kicks Five Extra Points From Placement -- Magnani, Hall Excel for Cleveland | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/screen-news-here-and-in-hollywood-sir-cedric-hardwicke-signed-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Sir Cedric Hardwicke Signed by Fox to Play Nazi Colonel in 'The Moon Is Down' FIVE FILMS DUE THIS WEEK ' For Me and My Gal' at Astor and 'The Forest Rangers' at Paramount Wednesday | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/marjorie-e-stoll-prospective-bride-senior-at-the-edgewood-park.html | MARJORIE E. STOLL PROSPECTIVE BRIDE; Senior at the Edgewood Park Junior College Engaged to Private Richard Manchon | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/mrs-twombly-luncheon-guest.html | Mrs. Twombly Luncheon Guest | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/limit-put-on-steel-plates-wpb-moves-for-increase-in-some-other.html | LIMIT PUT ON STEEL PLATES; WPB Moves for Increase in Some Other Products | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/11-reported-dead-in-bomber-crash-sheep-herders-find-wreckage-strewn.html | 11 REPORTED DEAD IN BOMBER CRASH; Sheep Herders Find Wreckage Strewn on a Mountain Slope in Northeast New Mexico THEY TELL OF A NIGHT FIRE Visitor to Scene Says Craft Sheared Tree and Struck a Ridge, Then Plunged | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/14-labor-fellows-named-by-harvard-four-new-yorkers-of-ladies.html | 14 LABOR FELLOWS NAMED BY HARVARD; Four New Yorkers of Ladies Garment Workers Union Are Included in the List ALL HAVE SERVED UNIONS Course Will Cover Nine Months in Move to Create Better Relationships in Industry | True | Special to THE NEW YORK TIMES. | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/rent-penthouses-on-the-east-side-tenants-sign-for-suites-in.html | RENT PENTHOUSES ON THE EAST SIDE; Tenants Sign for Suites in Buildings in Gracie Square and Eighty-sixth Street DUPLEX FOR MARK HAWLEY News Commentator Sells His Home in the 'Village' and Leases on Park Avenue | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/bleeckerburry.html | BleeckerBurry | True | Special to THE NEW NO/K TI,IE. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/henry-j-reel-i-i-official-of-can-cerrelief-group-i-dies-in-brooklyn.html | HENRY J. REEL; I I Official of Can -- -ce'-r-Relief Group [ I Dies in Brooklyn at 79 I | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/french-tax-receipts-rise.html | French Tax Receipts Rise | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/japanese.html | Japanese | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/this-is-the-army-lays-off-drew-49602-in-pittsburgh-skin-of-our.html | THIS IS THE ARMY' LAYS OFF; Drew $49,602 in Pittsburgh -- 'Skin of Our Teeth' at New Haven | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/washington-wins-in-thriller-2110-baugh-passes-to-3-touchdowns.html | WASHINGTON WINS IN THRILLER, 21-10; Baugh Passes to 3 Touchdowns Against Dodgers -- Two Made by Todd CONDIT PLAYS BRILLIANTLY His 58-Yard Gallop Paves Way for Manders Plunge -- Merlyn Also Boots Field Goal | True | By Arthur Daley | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/manpower-problems-listed.html | Manpower Problems Listed | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/fosdick-calls-ideas-seeds-of-the-future-disillusionment-on.html | FOSDICK CALLS IDEAS SEEDS OF THE FUTURE; Disillusionment on Christianity in War Held Unjustified | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/20000-chinese-orphans-aided.html | 20,000 Chinese Orphans Aided | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/rev-fw-lockwood.html | REV. F.W. LOCKWOOD | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/british.html | British | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/utility-to-mark-british-furniture-in-december-manufacturers-may.html | UTILITY' TO MARK BRITISH FURNITURE; In December, Manufacturers May Produce Only Designs on Plain Economy Lines LOWER PRICES EXPECTED Other Household Goods Will Also Be Government-Ruled -- No Handles on Cups | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/lucille-bloch-wed-to-j-m-rosen.html | Lucille Bloch Wed to J. M. Rosen | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/leaders-of-hadassah-and-the-zionists-are-reelected-at-close-of.html | Leaders of Hadassah and the Zionists Are Re-elected at Close of Convention | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/the-financial-week-prices-lower-on-stock-exchange-due-to.html | THE FINANCIAL WEEK; Prices Lower on Stock Exchange, Due to Uncertainty -- Railway Dividends Resumed | True | By Alexander D. Noyes | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/94-of-lancasters-in-le-creusot-raid-their-bombs-smashed-upon-big.html | 94 OF LANCASTERS IN LE CREUSOT RAID; Their Bombs Smashed Upon Big Armament Works in Over-All Time of 7 Minutes 300-MILE HEDGEHOPPING Only R.A.F. Plane Lost Was in Blast of Own Explosive -- Two Nazi Aradas Downed | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/menuhin-to-visit-britain-violinist-will-play-for-american-and.html | MENUHIN TO VISIT BRITAIN; Violinist Will Play for American and British Troops This Month | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/93-graduated-by-waac-total-becoming-third-officers-at-des-moines.html | 93 GRADUATED BY WAAC; Total Becoming Third Officers at Des Moines Rises to 1,125 | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/reykjavik-has-air-alarm-visit-of-2-enemy-planes-interrupts-icelands.html | REYKJAVIK HAS AIR ALARM; Visit of 2 Enemy Planes Interrupts Iceland's Election | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/new-french-loan-for-war-damages-credit-national-to-sell-bonds-for.html | NEW FRENCH LOAN FOR WAR DAMAGES; Credit National to Sell Bonds for 6,000,000,000 Francs to Pay for Repairs FOUR LOTTERIES A YEAR Government to Absorb Public's Accumulating Capital and Check Stock Trading | True | By Fernand Maroniwireless To the New York Times. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/wehrle-keeps-golf-title.html | Wehrle Keeps Golf Title | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/air-express-more-than-doubled.html | Air Express More Than Doubled | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/jeffers-opposes-travel-people-go-too-much-and-must-stop-it-rubber.html | JEFFERS OPPOSES TRAVEL; People Go Too Much and Must Stop It, Rubber Head Warns | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/flying-fortress-strafes-4-planes-flies-at-dangerous-height-of-only.html | FLYING FORTRESS STRAFES 4 PLANES; Flies at Dangerous Height of Only 50 Feet to Riddle Japanese at Rekata TAIL GUNNER IS WOUNDED Base Commander Commends the Entire Crew for Exploit in Solomon Islands | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/prices-tend-higher-on-french-bourse-offers-of-stock-insufficient-to.html | PRICES TEND HIGHER ON FRENCH BOURSE; Offers of Stock Insufficient to Meet Demand -- Holding Movement Increased | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/marlow-komline.html | Marlow -- Komline | True | Special to THE NEW YORJ TLMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/quits-over-touhy-escape-illinois-wardens-resignation-is-accepted-by.html | QUITS OVER TOUHY ESCAPE; Illinois Warden's Resignation Is Accepted by the Governor | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/celtics-beat-nationals-register-30-soccer-victory-over-philadelphia.html | CELTICS BEAT NATIONALS; Register 3-0 Soccer Victory Over Philadelphia Team | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/last-borneo-dutch-yield-netherlands-service-says-guerrillas-had-no.html | LAST BORNEO DUTCH YIELD; Netherlands Service Says Guerrillas Had No Alternative | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/de-gaulle-bodies-merged-rene-pleven-heads-new-colonies-foreign.html | DE GAULLE BODIES MERGED; Rene Pleven Heads New Colonies Foreign Affairs Department | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/enemy-claims-gun-works-also-announces-clearing-of-the-adjoining.html | ENEMY CLAIMS GUN WORKS; Also Announces Clearing of the Adjoining Stalingrad Area | True | | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/warns-industries-on-oil-conversion-ickes-says-east-coast-plants-are.html | WARNS INDUSTRIES ON OIL CONVERSION; Ickes Says East Coast Plants Are Far Behind Goal in Changing to Other Fuels TANK CAR SHIPMENTS OFF Davies, Deputy Coordinator, Asserts the Government May Force Companies to Act | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/st-raymond-church-marks-centennial-archbishop-spellman-presides-at.html | ST. RAYMOND CHURCH MARKS CENTENNIAL; Archbishop Spellman Presides at Mass of Thanksgiving | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/rowbotham-takes-golf-final-2-and-1-beats-hyndman-for-ch-geist.html | ROWBOTHAM TAKES GOLF FINAL, 2 AND 1; Beats Hyndman for C.H. Geist Memorial Trophy on Links at Atlantic City UPSETS EVERETT AT 20TH Runner-Up Defeats Quittner in Semi-Final -- Chapman Wins From McCullough | | By William D. Richardsonspecial To the New York Times. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/400-volunteers-sought-women-needed-for-antiaircraft-duty-and.html | 400 VOLUNTEERS SOUGHT; Women Needed for Anti-Aircraft Duty and Aircraft Warning | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/colombia-weighs-tax-increase.html | Colombia Weighs Tax Increase | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/nazi-figure-on-liberia-force.html | Nazi Figure on Liberia Force | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/mayor-gives-rules-for-meatless-day-eating-places-may-serve-a.html | MAYOR GIVES RULES FOR 'MEATLESS' DAY; Eating Places May Serve a Variety of By-Products, as Well as Fish and Fowl HOT DOG' GETS REPRIEVE Homes, Stores Not Affected, Except as to Quantity -- Plan Starts Tomorrow | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/killing-of-reich-fliers-reported.html | Killing of Reich Fliers Reported | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/asks-no-hysteria-on-manpower-issue-harper-says-there-is-no-cause.html | ASKS NO 'HYSTERIA' ON MANPOWER ISSUE; Harper Says There Is No Cause for Alarm -- Cites Harvest | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/soviet-position-restored.html | Soviet Position Restored | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/bridgehead-in-liberia.html | BRIDGEHEAD IN LIBERIA | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/metal-plant-damaged-in-blast.html | Metal Plant Damaged in Blast | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/500-gestapo-men-will-serve-vichy-laval-gives-citizenship-rights-to.html | 500 GESTAPO MEN WILL 'SERVE' VICHY; Laval Gives Citizenship Rights to Nazi Agents for Rounding Up of Workers in Reich HIS RADIO VOICES THREAT Germans About Ready to Use Force, French People Told as Their Resistance Mounts | True | Special Cable to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/chinese-observer-eyes-manoeuvres-armored-vehicles-rolling-in-the.html | CHINESE OBSERVER EYES MANOEUVRES; Armored Vehicles Rolling in the Tennessee 'War' Impress Maj. Gen. King Dai-fung LOOKS TO USE IN CHINA But He Points to Problem of Gasoline Supply -- He Tells of Japanese Atrocities | True | By Hugh O'Connorspecial To the New York Times. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/rev-hugh-griffith.html | REV. HUGH .GRIFFITH | True | | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/huberman-plays-before-a-throng-art-of-violinist-evokes-the.html | HUBERMAN PLAYS BEFORE A THRONG; Art of Violinist Evokes the Enthusiasm of Audience Packing Carnegie Hall HE INTERPRETS MASTERS Beethoven's 'Kreutzer' Sonata and the 'Chaconne' of Bach Are Features of Program | True | By Olin Downes | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/buys-home-in-mt-vernon-mrs-concetta-fagon-acquires-house-from.html | BUYS HOME IN MT. VERNON; Mrs. Concetta Fagon Acquires House From Eastchester Bank | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/united-nations.html | United Nations | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/nazis-are-rallied-for-last-chance-goebbels-declares-that-this-is.html | NAZIS ARE RALLIED FOR 'LAST CHANCE'; Goebbels Declares That This Is the Decisive Year, With Biggest Opportunity TALK STRESSES CONQUEST Does Not Gild 'New Order' -- Admits the Reich Is Partly Occupied in 'Digesting' | True | By Telephone To the New York Times. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/city-living-costs-up-16-september-index-was-87-over-1941-conference.html | CITY LIVING COSTS UP 1.6%; September Index Was 8.7% Over 1941, Conference Board Says | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/britain-exploited-by-india-in-the-war-ironical-situation-exists-for.html | BRITAIN 'EXPLOITED' BY INDIA IN THE WAR; Ironical Situation Exists for 'Imperialist' Nation Accused of Taking 'Wealth of Indies' RUNNING IN DEBT TO INDIA Rupee Balance Gone, British Must Give Credits, While Indians Feel War Lightly | True | By Herbert L. Matthewswireless To the New York Times. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/zevansboucheron.html | ZEvansBoucheron | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/government-maturities-12234911600-in-year.html | Government Maturities $12,234,911,600 in Year | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/urges-housewives-buy-one-can-less-sheldon-of-wpb-says-cut-in-a.html | URGES HOUSEWIVES BUY ONE CAN LESS; Sheldon of WPB Says Cut in a Week's Purchases Saves Big Quantities of Metal DEMAND STEADILY RISING Cooperation Is Asked to Save Materials to Ship Foods to Forces and Allies | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/field-stake-won-by-wakes-wager-quirks-dog-first-in-allage-contest.html | FIELD STAKE WON BY WAKES WAGER; Quirks' Dog First in All-Age Contest at Hot Springs -- Witt Entry is Second | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/wins-rutgers-scholarship.html | Wins Rutgers Scholarship | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/britain-has-few-christmas-toys-because-of-buying-last-summer-metal.html | Britain Has Few Christmas Toys Because of Buying Last Summer; Metal Trains and Soldiers Banned -- Most Items Are Wood and Plush -- Price Curb Will Become Effective Today | True | By David Andersonwireless To the New York Times. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/to-fingerprint-bankers-cdvo-also-will-take-record-of-head-of-stock.html | TO FINGERPRINT BANKERS; CDVO Also Will Take Record of Head of Stock Exchange | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/larkindavis-bout-tonight.html | Larkin-Davis Bout Tonight | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/strickland-hails-us-desert-fliers-says-they-are-determined-to.html | STRICKLAND HAILS U.S. DESERT FLIERS; Says They Are Determined to 'Whittle Down' the Enemy | True | | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/democracies-urged-to-unite-after-war-public-affairs-report-calls.html | DEMOCRACIES URGED TO UNITE AFTER WAR; Public Affairs Report Calls the Step Psychologically Vital | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/the-devil-with-hitler-a-hal-roach-offering-at-the-globe-get-hep-to.html | ' The Devil With Hitler,' a Hal Roach Offering at the Globe -- 'Get Hep to Love' Opens at the Palace | True | T.S. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/heads-charities-unit.html | HEADS CHARITIES UNIT | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/insists-cow-set-the-chicago-fire-indianapolis-man-declares-his.html | INSISTS COW SET THE CHICAGO FIRE; Indianapolis Man Declares His Father Butchered Animal and Preserved Skin ADMITS 'BUMS' HAD PART They Wanted Cream for Their Coffee, He Asserts, and Mrs. O'Leary Went Amilking | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/supplies-please-soviet-more-us-medical-equipment-is-sought-by.html | SUPPLIES PLEASE SOVIET; More U.S. Medical Equipment Is Sought by Russians | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/laborite-is-elected-mp.html | Laborite Is Elected M.P. | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/hunting-season-opposed.html | Hunting Season Opposed | True | JANET M. PATRIE. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/rodeo-repeated-by-ballet-russe-agnes-de-mille-dances-central-role.html | RODEO' REPEATED BY BALLET RUSSE; Agnes de Mille Dances Central Role in Fourth Performance of Her Own New Work | True | By John Martin | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/oil-for-buildings-to-be-cut-a-third-opa-fuel-director-asserts.html | OIL FOR BUILDINGS TO BE CUT A THIRD; OPA Fuel Director Asserts Program Does Not Guarantee Any Definite Temperature OIL FOR BUILDINGS TO BE CUT A THIRD | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/farm-labor-drain-threatens-crops-war-diversion-of-1000000-men.html | FARM LABOR DRAIN THREATENS CROPS; War Diversion of 1,000,000 Men Raises Possibility of Production Cut in 1943 RISE IN MILK OUTPUT HIT Organizing of High School Pupils and Women Weighed as New Source of Skills | True | North American Newspaper Alliance. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/clubwomen-ask-curb-on-military-drinking-federation-charges-men-in.html | CLUBWOMEN ASK CURB ON MILITARY DRINKING; Federation Charges Men in Uniform Imbibe Too Freely | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/henen-ducker.html | HENEN DUCKER | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/wood-and-ruth-tie-ghezzi-and-stuart-klein-evelyn-and-bob-odom-win.html | WOOD AND RUTH TIE GHEZZI AND STUART; Klein, Evelyn and Bob Odom Win Army Relief Golf With Combined Score of 219 | True | By John Rendelspecial To the New York Times. | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/ceiling-on-flour-unsettles-wheat-market-in-futures-fluctuates.html | CEILING ON FLOUR UNSETTLES WHEAT; Market in Futures Fluctuates Rapidly but Narrowly After the Price-Fixing Order 6-WEEK LOW IS REACHED December Drops More Than 6 Cents -- Trade Uncertain on Permanent Maximum CEILING ON FLOUR UNSETTLES WHEAT | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/end-of-poverty-democratic-aim.html | End of Poverty Democratic Aim | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/women-workers-called-by-mnutt-manpower-chief-states-policy-for.html | WOMEN WORKERS CALLED BY M'NUTT; Manpower Chief States Policy for Increase in Voluntary Recruiting and Training PAY, HOUR STANDARDS SET Meeting of Local Shortages of Labor Stressed -- Safeguards for Home and Health | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/polish-group-pledges-loyalty.html | Polish Group Pledges Loyalty | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/hardships-seen-for-landlords.html | Hardships Seen for Landlords | True | HERBERT G. HORSTMANN, President, West Side Taxpayers Association. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/connecticut-body-spreads-war-work-contracts-shared-equitably-among.html | CONNECTICUT BODY SPREADS WAR WORK; Contracts Shared Equitably Among State Plants Through Commission's Efforts SMALL CONCERNS HELPED Big Companies Aided on Prime Orders Cooperate With Plan by Subcontracting | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/voters-to-consider-work-of-congress-two-school-sessions-will-be.html | VOTERS TO CONSIDER WORK OF CONGRESS; Two 'School' Sessions Will Be Held Here Tomorrow | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/oats-and-rye-depressed-lowest-prices-of-season-touched-by-both.html | OATS AND RYE DEPRESSED; Lowest Prices of Season Touched by Both Grains | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/f-caruthers-dies-was-on-the-world-former-business-manager-of-the.html | F. CARUTHERS DIES; WAS ON THE WORLD; Former Business Manager of the Newspaper Had Served It for 33 Years WAS ENGAGED BY PULITZER Began Career on Jackson, Tenn., Sun -- Later With the St. Louis Post-Dispatch | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/art-sale-aids-russian-relief.html | Art Sale Aids Russian Relief | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/george-a-caplan-he-was-founder-and-president-of-bronx-optometric.html | GEORGE A. CAPLAN; He Was Founder and President ' of Bronx Optometric Society | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/nazis-hurled-back-stalingrads-army-slays-thousands-of-enemy-wrecks.html | NAZIS HURLED BACK; Stalingrad's Army Slays Thousands of Enemy, Wrecks 45 Tanks FOE CLAIMS GUN WORKS Reports One Area of the City Cleared -- Red Army Holds in Caucasian Sectors NAZIS HURLED BACK WITHIN STALINGRAD | True | By the United Press. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/us-army-pigeons-get-stiff-training-in-britain.html | U.S. Army Pigeons Get Stiff Training in Britain | True | By Reuter | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/30000-cruiser-aground-coast-guard-unable-to-free-the-craft-in.html | $30,000 CRUISER AGROUND; Coast Guard Unable to Free the Craft in Inland Waterway | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/long-island-homes-sold-dwellings-in-malverne-and-jamaica-are.html | LONG ISLAND HOMES SOLD; Dwellings in Malverne and Jamaica Are Purchased for Cash | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/undertone-heavy-in-corn-market-active-futures-manage-to-hold-only.html | UNDERTONE HEAVY IN CORN MARKET; Active Futures Manage to Hold Only Slightly Above Season's Lows in Week's Trading CASH DEMAND IS BROADER Influenced by Price Decline to Discount of 5 Cents on U.S. Wheat for Feed | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/illinois-guard-leaves-hospital.html | Illinois Guard Leaves Hospital | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/i-mrs-ella-liggett-wiggins.html | I MRS. ELLA LIGGETT WIGGINS | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/rlith-w-robb-wed-to-lt-r-g-blaine-becomes-bride-in-coronado-calif.html | RLITH W. ROBB WED TO LT. R. G. BLAINE; Becomes Bride in Coronado, Calif., of Son of Civilian Defense Office Head MOTHERS ARE WITNESSES She Made Debut in 1940-41Her Husband Great-Grandson of Late James G. Blaine | True | pecial to T]o lw NoP Tnus. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/unity-of-churches-is-called-urgent-bishop-freeman-of-washington.html | UNITY OF CHURCHES IS CALLED URGENT; Bishop Freeman of Washington Asks Early Action on a Plan for Christians' Joining TERMS IDEA CHRIST'S WILL Says in a Sermon at Cathedral That Minorities Stay Rise of the Lord's Kingdom | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/paint-men-study-use-of-surplus-capacity-survey-aims-to-turn-such.html | PAINT MEN STUDY USE OF SURPLUS CAPACITY; Survey Aims to Turn Such Plant Facilities to War Work | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/on-steel-companys-board.html | On Steel Company's Board | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/to-issue-hosiery-ceiling-opa-finds-no-excuse-for-rise-in-price-of.html | TO ISSUE HOSIERY CEILING; OPA Finds No Excuse for Rise in Price of Rayon Stockings | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/lard-market-moves-up-to-new-ceiling-in-day-but-upturn-fails-to.html | Lard Market Moves Up to New Ceiling in Day, But Upturn Fails to Increase Domestic Trade | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/hedging-is-offset-in-cotton-market-purchasing-by-mills-and-the.html | HEDGING IS OFFSET IN COTTON MARKET; Purchasing by Mills and the Trade Accounts for Rise in Futures in Week HEDGING IS OFFSET IN COTTON MARKET | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/-best-sneak-thief-captured-again-with-loot-by-detectives-who.html | ' Best Sneak Thief' Captured Again With Loot By Detectives Who Shadowed Him Ten Days | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/canterbury-asks-postwar-justice-nazi-war-guilty-must-be-punished.html | CANTERBURY ASKS POST-WAR JUSTICE; Nazi War Guilty Must Be Punished but the German People Spared, He Says FUTURE BRITAIN PICTURED Hugh Dalton Looks to End of Social Inequallty -- Greenwood Shares View | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/brother-saves-detective-navy-man-passing-by-chance-helps-subdue.html | BROTHER SAVES DETECTIVE; Navy Man, Passing by Chance, Helps Subdue Brooklyn Gang | True | | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/cut-in-draft-to-18-nears-final-action-completed-tax-bill-also-due.html | CUT IN DRAFT TO 18 NEARS FINAL ACTION; Completed Tax Bill Also Due This Week, With Congress Taking Election Pause CUT IN DRAFT TO 18 NEAR FINAL ACTION | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/st-marys-victor-270-tops-san-francisco-in-rough-game-180-yards-in.html | ST. MARY'S VICTOR, 27-0; Tops San Francisco in Rough Game -- 180 Yards in Penalties | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/carrier-princeton-goes-down-ways-vessel-is-second-of-her-type.html | CARRIER PRINCETON GOES DOWN WAYS; Vessel Is Second of Her Type Launched in Camden in Eleven Weeks LEXINGTON BETWEEN THEM Mrs. Harold Dodds, Wife of Head of University, Names New Plane Craft | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/creighton-tops-xavier-1413.html | Creighton Tops Xavier, 14-13 | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/issue-hinges-on-sea-fight-big-battle-is-near-as-japanese-mass.html | Issue Hinges on Sea Fight; BIG BATTLE IS NEAR AS JAPANESE MASS | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/writer-dies-in-nazi-camp-segue-of-london-newspaper-was-seized-in.html | WRITER DIES IN NAZI CAMP; Segue of London Newspaper Was Seized in Yugoslavia | True | Special Cable to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/british-currency-figures-bank-of-england-notes-expansion-of-3034000.html | BRITISH CURRENCY FIGURES; Bank of England Notes Expansion of 3,034,000 Last Week | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/price-suggestions-draw-opa-warning-producers-advised-these-may-not.html | PRICE SUGGESTIONS DRAW OPA WARNING; Producers Advised These May Not Be Made Unless Retailer is Told of Ceiling Limits WHICH MUST BE OBSERVED Another Ruling Says Buyers of Sheer Rayon Hosiery Need Not Take Heavy Styles Too | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/woman-sniper-at-rally-tonight.html | Woman Sniper at Rally Tonight | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/germans-jail-kin-of-czech-emigres-frank-nazi-leader-says-he-will.html | GERMANS JAIL KIN OF CZECH EMIGRES; Frank, Nazi Leader, Says He Will Curb Calls to Rise Against Invaders OFFICIALS DEFY THREAT Broadcast From London Says Countrymen Must Continue Fight for Freedom | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/latson-baxter.html | Latson -- Baxter | True | Special to THE NEW YORK TI,XIES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/ferris-takes-pulpit-in-boston.html | Ferris Takes Pulpit in Boston | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/fete-to-honor-rev-j-h-smith.html | Fete to Honor Rev. J. H. Smith | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/carolyn-barton-engaged-alumna-of-smith-will-be-wed-to-lieut-w-j.html | CAROLYN BARTON ENGAGED; Alumna of Smith Will Be Wed to Lieut. W. J. English, U.S.N.R. | True | Special to TE NSW YORK TES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/harry-sc-bacon.html | HARRY S.C. BACON | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/offer-for-road-accepted-st-joseph-south-bend-southern-passes-to-new.html | OFFER FOR ROAD ACCEPTED; St. Joseph, South Bend & Southern Passes to New York Central | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/defend-drafting-lower-age-group-psychiatrists-assert-move-will-not.html | DEFEND DRAFTING LOWER AGE GROUP; Psychiatrists Assert Move Will Not Impair Youths' Future | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/lavals-announcer-warns-of-draft.html | Laval's Announcer Warns of Draft | True | | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/gas-head-joins-red-cross-em-borger-of-pittsburgh-will-drive.html | GAS HEAD JOINS RED CROSS; E.M. Borger of Pittsburgh Will Drive Ambulance Abroad | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/stalin-to-get-australian-flag.html | Stalin to Get Australian Flag | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/israel-h-perskin-a-lawyer-35-years-aided-in-investigation-of-bank.html | ISRAEL H. PERSKIN, A LAWYER 35 YEARS; Aided in Investigation of Bank of United States in 1931 | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/donovan-in-maritime-service.html | Donovan in Maritime Service | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/bennett-resuming-upstate-drive-after-days-appearances-in-city.html | Bennett Resuming Up-State Drive After Day's Appearances in City; Democratic Nominee Is to Visit 25 Cities and Towns Before Returning on Sunday for Wind-Up of Campaign | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/london-is-encouraged-by-morgenthaus-visit.html | London is Encouraged By Morgenthau's Visit | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/norwegian-coast-restricted-anew-nazis-tighten-control-in-the.html | NORWEGIAN COAST RESTRICTED ANEW; Nazis Tighten Control in the Stavanger Region, Where a Landing Is Feared SAID TO HOLD AMERICANS But Those Arrested in Norway Are Believed to Be Persons Only 'Technically' Citizens | True | By Telephone To the New York Times. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/reception-for-emanuel-list.html | Reception for Emanuel List | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/soccer-americans-in-tie.html | Soccer Americans in Tie | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/policeman-delivers-baby-praised-by-doctor-goes-home-to-find-his.html | POLICEMAN DELIVERS BABY; Praised by Doctor, Goes Home to Find His Father Dying | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/dr-walter-b-underwood-verona-physician-is-stricken-while-golfing-in.html | DR. WALTER B. UNDERWOOD; Verona Physician Is Stricken While Golfing in Montclair | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/nazis-list-volunteers-say-norwegian-ski-troops-will-leave-for.html | NAZIS LIST 'VOLUNTEERS'; Say Norwegian Ski Troops Will Leave for Training | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/truckers-favor-higher-speed.html | Truckers Favor Higher Speed | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/jacksonville-fliers-win-550.html | Jacksonville Fliers Win, 55-0 | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/dorothy-s-overin-fiancee-of-ensign-alumna-of-mr-holyoke-college.html | DOROTHY S. OVERIN FIANCEE OF ENSIGN; Alumna of Mr. Holyoke College Engaged to Harold F. Storey of tile Coast Guard | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/dr-searle-urges-world-rebuilding-holds-teachings-of-christ-must-be.html | DR. SEARLE URGES WORLD REBUILDING; Holds Teachings of Christ Must Be Its Basis or Worse Wars Will Arise | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/curbs-battery-prices-at-source.html | Curbs Battery Prices at Source | True | | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/city-amateur-pair-wins-bridge-title-charles-appleton-and-am.html | CITY 'AMATEUR' PAIR WINS BRIDGE TITLE; Charles Appleton and A.M. Goldstein Top 42 Teams in Metropolitan Tournament BIG SET WINS A TOP SCORE Loss of 7 Tricks on 7-Spade Bid Outranks Letting Rivals Make 7 No-Trump | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/bankers-to-plan-war-bond-sales-four-hundred-of-investment-group.html | BANKERS TO PLAN WAR BOND SALES; Four Hundred of Investment Group Here for Meeting Opening Today | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/wheel-tread-of-plastic-chemical-engineer-reports-successful-test-of.html | WHEEL TREAD OF PLASTIC; Chemical Engineer Reports Successful Test of Substitute | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/earlsmoor-moor-of-arden-takes-long-island-retriever-laurels-milbank.html | Earlsmoor Moor of Arden Takes Long Island Retriever Laurels; Milbank Champion Victor in Open All-Age Stake -- Mrs. Holmes's Miss Lou Placed First in Competition for Novices | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/hurt-at-sampson-station-man-is-unconscious-after-fight-at-naval.html | HURT AT SAMPSON STATION; Man Is Unconscious After Fight at Naval Training Center | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/mikoyans-flier-son-decorated.html | Mikoyan's Flier Son Decorated | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/mrs-yftttt-j-greer.html | MRS. YfTT.T.T J. GREER | True | Special to THE NEW YORK TIldeS. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/brookhattan-shows-way-secondhalf-goals-in-bronx-game-beat-wanderers.html | BROOKHATTAN SHOWS WAY; Second-Half Goals in Bronx Game Beat Wanderers, 2-0 | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/war-output-drive-to-be-started-by-laboremployer-body-today.html | War Output Drive to Be Started By Labor-Employer Body Today | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/mrs-astor-to-give-dinner.html | Mrs. Astor to Give Dinner | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/paratroops-elude-guard-simulated-foe-spreads-havoc-across.html | PARATROOPS ELUDE GUARD; Simulated Foe Spreads 'Havoc' Across Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/jay-j-allen.html | JAY J. ALLEN | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/a-recital-by-list-delights-audience-metropolitan-bass-in-top-form.html | A RECITAL BY LIST DELIGHTS AUDIENCE; Metropolitan Bass, in Top Form Vocally, Presents an Exacting Program REVEALS HIS VERSATILITY Works Range From Handel, Schubert and Mussorgsky to Examples in Negro Manner | True | By Noel Straus | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/frederick-j-poth-exmanager-of-brewery-founded-by-father-in.html | FREDERICK J. POTH; Ex-Manager of Brewery Founded by Father in Philadelphia | True | Special to T NEW YO Ts. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/heid-gains-bike-title-takes-eastern-states-senior-crown-in-newark.html | HEID GAINS BIKE TITLE; Takes Eastern States Senior Crown in Newark Meet | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/british-views-of-willkie.html | British Views of Willkie | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/orders-for-steel-equal-production-much-toprated-business-must-wait.html | ORDERS FOR STEEL EQUAL PRODUCTION; Much Top-Rated Business Must Wait for Weeks or Months, Industry Reports ORDERS FOR STEEL EQUAL PRODUCTION | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/militia-hunts-slayer-mississippi-governor-says-he-so-ordered-to.html | MILITIA HUNTS SLAYER; Mississippi Governor Says He So Ordered to Protect Negro | True | | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/investors-acquire-downtown-realty-loft-building-and-tenement-in.html | INVESTORS ACQUIRE DOWNTOWN REALTY; Loft Building and Tenement in Broome Street Pass to New Ownerships HOLC SELLS IN SPRING ST. Bank for Savings Disposes of Two Apartment Houses on Columbus Avenue | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/wpb-appoints-advisers-five-committees-named-to-act-with-various.html | WPB APPOINTS ADVISERS; Five Committees Named to Act With Various Industries | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/2-destroyers-hit-in-us-raid-at-kiska-japanese-warships-are-seen.html | 2 DESTROYERS HIT IN U.S. RAID AT KISKA; Japanese Warships Are Seen Afire, With Crews Fleeing, After Marauder Attack 2 DESTROYERS HIT IN U.S. RAID AT KISKA | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/scranton-triumphs-72-downs-canisius-with-71yard-drive-in-third.html | SCRANTON TRIUMPHS, 7-2; Downs Canisius With 71-Yard Drive in Third Period | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/russian.html | Russian | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/troth-announced-of-miss-canfield-descendant-of-colonists-to-be-wed.html | TROTH ANNOUN]ED OF MISS CANFIELD; Descendant of Colonists to Be Wed to Frederick Morgan, a Princeton Senior ATTENDED STUART SCHOOL Bridegroom-Elect Studied at; St. Bernard's and St. Paul's Now in Army Reserve | True | Special tO THE NEW NOP.K TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/more-canadian-prisoners-listed.html | More Canadian Prisoners Listed | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/honors-tennessee-dead-major-gen-wood-extols-those-lost-in-tank.html | HONORS TENNESSEE DEAD; Major Gen. Wood Extols Those Lost in Tank Crossing | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/unloadings-to-be-rushed-by-an-australian-official.html | Unloadings to Be Rushed By an Australian Official | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/the-play-doodle-dandy-of-the-usa-a-fantasy-based-on-four-freedoms.html | THE PLAY; ' Doodle Dandy of the U.S.A.,' a Fantasy Based on Four Freedoms, Presented at Hunter College | True | K.S. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/child-care-funds-help-acute-need-mayor-and-others-seek-facts-to.html | CHILD CARE FUNDS HELP 'ACUTE' NEED; Mayor and Others Seek Facts to Obtain Grant From WPA or Under Lanham Act PROBLEM IS REVIEWED Dr. Leona Baumgartner Reports Some Units Are Closing for Lack of Money | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/madarik-paces-detroit-eleven-to-victory-over-manhattan-at-polo.html | Madarik Paces Detroit Eleven to Victory Over Manhattan at Polo Grounds; UNBEATEN TITANS TRIUMPH BY 21-7 Detroit's Superb Passing and Running Tactics Overcome Jaspers Before 12,500 TWO LONG DRIVES STAGED Winners Go 84 Yards in First Period, 63 in Last -- Fumble Sets Up Losers' Tally | True | By Kingsley Childs | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/financial-newss-indices-industrial-shares-and-bonds-both-advance-in.html | FINANCIAL NEWSS INDICES; Industrial Shares and Bonds Both Advance in London | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/news-of-food-precooked-beans-that-bake-in-45-minutes-should-prove.html | News of Food; Pre-Cooked Beans That Bake in 45 Minutes Should Prove Boon in These Meat-Short Days | True | By Jane Holt | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/st-bonaventure-on-top-defeats-fort-totten-70-for-first-victory-of.html | ST. BONAVENTURE ON TOP; Defeats Fort Totten, 7-0, For First Victory of Season | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/the-damask-cheek-to-aid-charities-speedwell-society-and-hillside.html | THE DAMASK CHEEK' TO AID CHARITIES; ,Speedwell Society and Hillside Hospital to Gain by Shows | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/orders-protection-at-600-crossings-state-commission-moving-to-stop.html | ORDERS PROTECTION AT 600 CROSSINGS; State Commission, Moving to Stop Rise in Accidents, Tells 44 Railroads to Act BUT DEFERS TO PRIORITIES Bells and Lights Need Not Be Added Before 1944 Because of Need for Materials | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/15-netherlanders-executed.html | 15 Netherlanders Executed | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/notre-dames-feat-of-checking-iowa-seahawks-top-gridiron-surprise-of.html | Notre Dame's Feat of Checking Iowa Seahawks Top Gridiron Surprise of Year; BIERMAN'S STREAK FINALLY AT AN END Defeat Overtook Coach After 21 Victories in Row, Four With Iowa Seahawks CROWLEY TEAM ALSO FELL Colgate Dealt Stunning Blow by Duke -- Penn Tie a Shock -- Army's Play Impressed | True | By Allison Danzig | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/mayor-sets-cancer-week-to-start-on-thursday.html | Mayor Sets Cancer Week To Start on Thursday | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/canada-and-us-join-in-pledge-of-loyalty-industry-and-labor-take.html | CANADA AND U.S. JOIN IN PLEDGE OF LOYALTY; Industry and Labor Take Part in Rally on Rainbow Bridge | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/firmness-in-new-orleans-rise-in-consumption-and-federal-orders-aid.html | FIRMNESS IN NEW ORLEANS; Rise in Consumption and Federal Orders Aid Cotton Market | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/pushes-bill-on-lynching-negro-council-asks-218-house-members-to.html | PUSHES BILL ON LYNCHING; Negro Council Asks 218 House Members to Bring It Out | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/foxes-beat-hunters-to-birds.html | Foxes Beat Hunters to Birds | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/hoover-murray-urge-all-to-vote-former-president-declares-it-will-be.html | HOOVER, MURRAY URGE ALL TO VOTE; Former President Declares It Will Be Notice to Axis Democracy Still Lives MURRAY FOR VICTORY VOTE Asks Defeat of 'Defeatists' -- Gannett Says Agriculture Poster Is Used Politically | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/citizens-union-defended-its-school-investigation-declared-to-have.html | Citizens Union Defended; Its School Investigation Declared to Have Been Searching | True | PAUL WINDELS. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/miss-rosens-nuptials.html | MISS ROSEN'S NUPTIALS | True | Bride of Lieut, Robert Rothberg of the Army Air Forces | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/cardinals-defeat-detroit-lions-70-morrow-goes-five-yards-in-the.html | CARDINALS DEFEAT DETROIT LIONS, 7-0; Morrow Goes Five Yards in the Final Period for Only Touchdown of Game | True | | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/fight-on-madagascar-vichy-reports-a-clash-south-of-ambositra | FIGHT ON MADAGASCAR; Vichy Reports a Clash South of Ambositra | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/helen-stedmans-plans-she-will-be-wed-to-lt-john-a-briggs-nov-6-at.html | HELEN STEDMAN'S PLANS; She Will Be Wed to Lt. John A. Briggs Nov. 6 at St, Thomas | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/lindsay-bradford-named-chairman-of-community-service-contributors.html | LINDSAY BRADFORD NAMED; Chairman of Community Service Contributors Committee | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/work-of-missions-praised-as-war-aid-spread-of-religion-helps-the.html | WORK OF MISSIONS PRAISED AS WAR AID; Spread of Religion Helps the Democracies, Father Drew Says at St. Patrick's ARCHBISHOP AT VESPERS Courage of Representatives in Foreign Lands Depicted -- Many Slain by Enemy | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/names-ship-with-water-oklahoma-mother-of-11-defies-the-champagne.html | NAMES SHIP WITH WATER; Oklahoma Mother of 11 Defies the Champagne Tradition | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/policing-of-world-asked-will-be-needed-to-assure-real-peace-says.html | POLICING OF WORLD ASKED; Will Be Needed to Assure Real Peace, Says Lieut. C.L. Glenn | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/housewives-asked-for-rubber-tin-fat-in-new-scrap-drive-cdvo-also.html | HOUSEWIVES ASKED FOR RUBBER, TIN, FAT IN NEW SCRAP DRIVE; CDVO Also Makes a Plea for Rags and Worn-Out Silk and Nylon Hosiery INDUSTRY PLANS ITS PART Fur and Garment Areas Will Contribute Metal Today With Parades and Ceremonies SCRAP DRIVE SHIFTS TO RUBBER, FATS,TIN | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/resident-offices-report-on-trade-cool-weather-spurs-wholesale-and.html | RESIDENT OFFICES REPORT ON TRADE; Cool Weather Spurs Wholesale and Retail Volume -- Major Shortages a Problem HANDBAG BUYING IS BRISK Women's Sportswear, Dresses, Coats Active -- Men's Outdoor Apparel Ordered | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/accident-rates-revised-changes-in-insurance-for-bodily-injury-and.html | ACCIDENT RATES REVISED; Changes in Insurance for Bodily Injury and Property | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/japans-shortages-cited-some-chungking-observers-say-they-cut-time.html | JAPAN'S SHORTAGES CITED; Some Chungking Observers Say They Cut Time She Can Fight | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/marks-muhlenberg-date-lutherans-convention-hears-vice-president.html | MARKS MUHLENBERG DATE; Lutherans' Convention Hears Vice President Wallace | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/loughlin-harriers-entered.html | Loughlin Harriers Entered | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/wright-engineer-ends-life.html | Wright Engineer Ends Life | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/navy-police-nab-115-in-raid-near-norfolk-women-and-sailors-are.html | NAVY, POLICE NAB 115 IN RAID NEAR NORFOLK; Women and Sailors Are Seized in Tourist Cabins | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/group-named-to-study-problems-of-women-working-in-war-plants.html | Group Named to Study Problems Of Women Working in War Plants; Kathryn Starbuck of Skidmore Heads Committee of Advisers Appointed by Frieda S. Miller, State Industrial Commissioner | True | | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/london-markets-pause-after-gain-volume-of-trading-contracts-but.html | LONDON MARKETS PAUSE AFTER GAIN; Volume of Trading Contracts, but Equities Hold Advances of Preceding Fortnight CITY IS MORE OPTIMISTC Buoyancy Reflects Mounting Expectation of Important Developments in War | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/jasper-c_-ja__-iviuma-former-newspaper-man-77-was-a-figure-in-fight.html | JASPER C_ (JA?__) IVIUMA; { Former Newspaper Man, 77, Was { a Figure in Fight Film Case { | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/chile-thanks-roosevelt-rios-is-said-to-feel-message-has-improved.html | CHILE THANKS ROOSEVELT; Rios Is Said to Feel Message Has Improved Relations | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/alfange-proposes-business-subsidy-alp-nominee-urges-action-to-keep.html | ALFANGE PROPOSES BUSINESS SUBSIDY; A.L.P. Nominee Urges Action to Keep Small Stores and Plants Going in War CUT IN SERVICES ASKED Concentration on a Voluntary Basis in Better Locations Also Is Suggested | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/war-risk-rates-revised-underwwriters-announce-both-increases-and.html | WAR RISK RATES REVISED; Underwwriters Announce Both Increases and Reductions | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/asks-spiritual-initiative-fenn-urges-reaching-out-with-power-of.html | ASKS 'SPIRITUAL INITIATIVE; Fenn Urges Reaching Out With Power of Forgiveness | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/bushwicks-break-even.html | Bushwicks Break Even | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/corn-harvesting-begun-relatively-small-damage-from-frost-noted-in.html | CORN HARVESTING BEGUN; Relatively Small Damage From Frost Noted in Most Sections | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/drive-board-meets-tonight.html | Drive Board Meets Tonight | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/john-jay-abbott-a-chicafio-banker-was-senior-vice-president-of.html | JOHN JAY ABBOTT, A CHICAfiO BANKER; Was Senior Vice President of Continental illinois National Bank and Trust Co. ON, CONSORTIUM TO CHINA American Representative Was Authority on Governmental Finances -- Dies at 71 | True | Special to THE Nr-W YORK TES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/the-war-on-two-fronts.html | THE WAR ON TWO FRONTS | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/war-halts-idaho-newspaper.html | War Halts Idaho Newspaper | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/us-planes-return-with-vital-supplies-army-and-navy-ferry-service.html | U.S. PLANES RETURN WITH VITAL SUPPLIES; Amy and Navy Ferry Service Brings Varied Cargoes | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/15000-child-guests-attend-rodeo-today-bronco-drags-thrown-rider.html | 15,000 CHILD GUESTS ATTEND RODEO TODAY; Bronco Drags Thrown Rider Length of Garden Ring | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/soy-bean-prices-decline-at-lowest-levels-of-season-and-processors.html | SOY BEAN PRICES DECLINE; At Lowest Levels of Season and Processors Are Supplied | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/nevison-seriously-ill-british-artist-may-not-be-able-to-paint-again.html | NEVISON SERIOUSLY ILL; British Artist May Not Be Able to Paint Again | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/croat-exminister-reported-in-prison-marshal-kvaternik-and-son-said.html | CROAT EX-MINISTER REPORTED IN PRISON; Marshal Kvaternik and Son Said to Have Been Grafters | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/pittsburgh-workers-sanction-store-tieup-demand-new-pact-by.html | PITTSBURGH WORKERS SANCTION STORE TIE-UP; Demand New Pact by Wednesday in Four Big Establishments | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/miss-lierheiivier-fiancee-music-teacher-at-willard-school.html | MISS LIERHEIVIER FIANCEE; Music Teacher at Willard School Bride-Elect of Stevens Powers | True | a!ecIal to THE NEW YOR Ts. ] | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/new-rank-in-vichy-army-enlisted-men-may-rise-to-rating-of.html | NEW RANK IN VICHY ARMY; Enlisted Men May Rise to Rating of 'Specialist' | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/puts-aid-up-to-farley-pe-jackson-will-help-bennett-if-new-deal-lead.html | PUTS AID UP TO FARLEY; P.E. Jackson Will Help Bennett if New Deal Lead Is Assured | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/miss-stevie-le-bow-engaged.html | Miss Stevie Le Bow Engaged | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/lumber-output-up-155-census-bureau-gives-figures-for-production-in.html | LUMBER OUTPUT UP 15.5%; Census Bureau Gives Figures for Production in 1941 | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/city-scrap-campaign-a-magnificent-job.html | City Scrap Campaign A 'Magnificent Job' | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/hits-oil-field-handicaps-association-head-asks-more-steel-to-make.html | HITS OIL FIELD HANDICAPS; Association Head Asks More Steel to Make Equipment | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/4-burned-in-ship-blast-motor-schooner-sinks-off-puerto-rico-and.html | 4 BURNED IN SHIP BLAST; Motor Schooner Sinks Off Puerto Rico and Crew Swims Ashore | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/hone-haire.html | Hone -- Haire | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/opera-club-dinner-tonight.html | Opera Club Dinner Tonight | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/malta-beats-off-new-air-thrusts-activity-dwindles-with-only-one.html | MALTA BEATS OFF NEW AIR THRUSTS; Activity Dwindles, With Only One Enemy Fighter Felled in Twenty-four Hours STORMS ON DESERT FRONT Rome Reports Blow by Allied Motorized Forces at Axis Rear Positions in Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/german.html | German | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/netherlanders-get-notice-regime-in-london-warns-them-to-avoid-rafs.html | NETHERLANDERS GET NOTICE; Regime in London Warns Them to Avoid R.A.F.'s Traffic Targets | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/4000-in-camden-evacuated-in-realistic-air-raid-test-boats-trucks.html | 4,000 in Camden Evacuated In Realistic Air Raid Test; Boats, Trucks Rush People From 'Bombed' Area to Safety in Suburbs Amid Smoke and Explosions -- 'Wounded' on Stretchers CAMDEN STAGES TEST MASS EVACUATION DURING 'BOMBING' CAMDEN EVACUATES 4,000 IN RAID TEST | True | By Walter W. Ruchspecial To the New York Times. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/foreign-exchange-rates-week-ended-october-17-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED OCTOBER 17, 1942 | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/italian-aliens-in-far-west-are-freed-from-curfew-and-travel.html | Italian Aliens in Far West Are Freed From Curfew and Travel Restrictions | True | Special to THE NEW YORK TIMES. | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/school-subsidy-suggested-keeping-children-at-studies-might-be-means.html | School Subsidy Suggested; Keeping Children at Studies Might Be Means of Easing Post-War Load | True | MARTIN WOLFSON. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/trade-council-elects-sol-maso-of-paterson-heads-jersey-building.html | TRADE COUNCIL ELECTS; Sol Maso of Paterson Heads Jersey Building Group | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/61-get-scholarships-study-provided-for-academic-year-at-yeshiva.html | 61 GET SCHOLARSHIPS; Study Provided for Academic Year at Yeshiva College | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/amon-g-carter-in-north-ireland.html | Amon G. Carter in North Ireland | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/liberia-news-interests-vichy.html | Liberia News Interests Vichy | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/night-halts-buffalo-drive.html | Night Halts Buffalo Drive | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/finds-escape-failure-dr-fh-callahan-says-christian-is-a-world.html | FINDS 'ESCAPE' FAILURE; Dr. F.H. Callahan Says Christian Is a World Citizen | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/virgin-islands-complain-food-shortage-called-acute-ship-lack-cuts.html | VIRGIN ISLANDS COMPLAIN; Food Shortage Called Acute -- Ship Lack Cuts Rum Making | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/communications-aided-wpb-provides-for-telegraph-and-cable-companies.html | COMMUNICATIONS AIDED; WPB Provides for Telegraph and Cable Companies | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/dr-speers-says-role-of-older-generation-is-to-provide-spirit-for.html | Dr. Speers Says Role of Older Generation Is to Provide Spirit for Fighting Machine | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/great-faith-held-worlds-need-now-it-can-be-produced-only-by-a-great.html | GREAT FAITH HELD WORLD'S NEED NOW; It Can Be Produced Only By A Great Word, Christ, the Rev. F.R. Tiffany Asserts | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/aid-new-opera-company-governor-lehman-and-james-a-farley-join.html | AID NEW OPERA COMPANY; Governor Lehman and James A. Farley Join Committee | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/strength-of-fellowship-cited.html | Strength of Fellowship Cited | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/plans-for-jewish-refuge-weisman-says-south-america-may-prove-haven.html | PLANS FOR JEWISH REFUGE; Weisman Says South America May Prove Haven for Some | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/queried-on-assessments-candidates-are-asked-for-views-on-real.html | QUERIED ON ASSESSMENTS; Candidates Are Asked for Views on Real Estate Tax | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/navy-bees-build-pacific-airports-fighting-workers-quickly-clear.html | NAVY 'BEES' BUILD PACIFIC AIRPORTS; Fighting Workers Quickly Clear Jungles on Islands for Bases Against the Japanese READY FOR ANY SHOOTING ' We'll Build a Thousand, if Necessary, and Fight to Hold Them,' Says a Foreman | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/will-expand-war-work-defense-plant-corp-authorizes-925000-contracts.html | WILL EXPAND WAR WORK; Defense Plant Corp. Authorizes $925,000 Contracts | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/big-texas-bridge-goes-to-scrap.html | Big Texas Bridge Goes to Scrap | True | | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/commodity-prices-steady-for-week-raw-materials-are-higher-in-fisher.html | COMMODITY PRICES STEADY FOR WEEK; Raw Materials Are Higher in Fisher Index, Finished Goods Lower LOOPHOLES IN REGULATION Actual Fluctuations in Spite of Ceilings for Various Staples Reported | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/vichy-near-ultimatum-stage.html | Vichy Near Ultimatum Stage | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/2400-cadets-at-service-midshipmen-at-baccalaureate-at-riverside.html | 2,400 CADETS AT SERVICE; Midshipmen at Baccalaureate at Riverside Church | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/churchill-warns-nazi-air-raids-may-tax-britains-defense-power.html | Churchill Warns Nazi Air Raids May Tax Britain's Defense Power; CHURCHILL WARNS OF NAZI AIR RAIDS | True | By Raymond Daniellwireless To the New York Times. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/bank-of-france-reports-changes-in-advances-to-state-occupation.html | BANK OF FRANCE REPORTS; Changes in Advances to State, Occupation Costs, Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/books-authors.html | Books Authors | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/farm-school-fete-ended-war-food-needs-are-stressed-at-exercises-in.html | FARM SCHOOL FETE ENDED; War Food Needs Are Stressed at Exercises in Doylestown | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/a-i-harris-farmerlabor-paper-exeditor-r-wrote-washington-column.html | A. I. HARRIS ;Farmer-Labor Paper Ex-Editor r Wrote Washington Column | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/woman-preacher-assails-race-bias-forgetting-of-god-the-cause-of.html | WOMAN PREACHER ASSAILS RACE BIAS; Forgetting of God the Cause of Disunity, Says Mrs. Harper Sibley in St. George's SHE ATTACKS ISOLATION It Denies the Brotherhood of Man, Declares Member of National Preaching Mission | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/slaying-laid-to-soldier-american-accused-of-murder-of-woman-in.html | SLAYING LAID TO SOLDIER; American Accused of Murder of Woman in Northern Ireland | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/hale-entry-first-in-hunter-trials-heman-ii-gains-title-second-year.html | HALE ENTRY FIRST IN HUNTER TRIALS; Heman II Gains Title Second Year in Row at Greenwich -- Defeats Big Train GOLDEN ARROW TRIUMPHS Laurels to Nantucket Riders at Annual Fairfield and Westchester Fixture | True | By William J. Briordyspecial To the New York Times. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/the-medical-emergency.html | THE MEDICAL EMERGENCY | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/british-commodities-decline-in-month-board-of-trades-index-shows-63.html | BRITISH COMMODITIES DECLINE IN MONTH; Board of Trade's Index Shows 63 Per Cent Rise During War | True | Wireless to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/american-tells-of-good-show.html | American Tells of "Good Show" | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/offers-to-dig-nazis-graves.html | Offers to Dig Nazis' Graves | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/new-subway-lights.html | NEW SUBWAY LIGHTS | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/final-toscanini-concert-carnegie-hall-filled-for-last-of-series.html | FINAL TOSCANINI CONCERT; Carnegie Hall Filled for Last of Series With Philharmonic | True | | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/big-french-fleet-reported-in-dakar-most-of-modern-warships-are-said.html | BIG FRENCH FLEET REPORTED IN DAKAR; Most of Modern Warships Are Said to Be Assembled for Expected Allied Attack VICHY SEES THREAT NEAR Berlin Radio Says U.S. Plane Killed French Officer on Reconnaissance Flight | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/musicians-fete-tonight-performance-of-beat-the-band-will-aid.html | MUSICIANS FETE TONIGHT; Performance of 'Beat the Band' Will Aid Emergency Fund | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/velma-smith-who-made-her-debut-in-1939-i-engaged-to-lieut-john-j.html | Velma Smith, Who Made Her Debut in 1939, I Engaged to Lieut. John J. Jackson Jr., U.S.N. I | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/day-air-raid-test-scheduled-for-city-mayor-announces-first-drill-of.html | DAY AIR RAID TEST SCHEDULED FOR CITY; Mayor Announces First Drill of Kind Will Be Held Soon | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/mrs-charles-s-bates-long-active-in-civic-welfare-circles-in-suffolk.html | MRS. CHARLES S. BATES; Long Active in Civic, Welfare Circles in Suffolk County | True | Special to T i YOII TUUS. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/would-let-felons-join-the-services-warden-lawes-says-men-in-moral.html | WOULD LET FELONS JOIN THE SERVICES; Warden Lawes Says Men in Moral and Mental Health Should Be Accepted CITES WORLD-WAR RECORD Some Fought Well, He Reports to Prison Group -- Attacks Politics in Correction | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/coast-guard-office-in-newark.html | Coast Guard Office in Newark | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/ftc-cites-handbag-maker.html | FTC Cites Handbag Maker | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/slain-man-identified.html | Slain Man Identified | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/charlotte-keidel-wed-philadelphia-girl-bride-of-lieut-leg-l-thurber.html | CHARLOTTE KEIDEL WED; Philadelphia Girl Bride of Lieut. LeG. L. Thurber, U. S. N. R. | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/italians-fire-on-greeks.html | Italians Fire on Greeks | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/bombs-on-kiska.html | BOMBS ON KISKA | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/mocking-of-faith-scored-the-rev-er-palen-points-to-atrocities.html | MOCKING OF FAITH SCORED; The Rev. E.R. Palen Points to Atrocities Reported in Europe | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/see-draft-bill-aid-to-clothiers-small-credit-men-warn-18year-step.html | SEE DRAFT BILL AID TO CLOTHIERS SMALL; Credit Men Warn 18-Year Step Does Not Assure Deferment of Older Customers EXPECT RISE IN FAILURES Manpower Regulations Likely to Bring Worse Problems for Trade, It Is Held | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/circuitous-course-back-indicated.html | Circuitous Course Back Indicated | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/severe-test-is-ahead-of-unbeaten-illinois-clear-record-to-be.html | SEVERE TEST IS AHEAD OF UNBEATEN ILLINOIS; Clear Record to Be Endangered by Notre Dame Saturday | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/mrs-leon-strauss-a-boston-advertising-manager-first-alumna-of.html | MRS. LEON STRAUSS; A Boston Advertising Manager First Alumna of Maryland U. | True | SPecial to Th Nv, W YORK. TIMS. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/will-discuss-revenue-bill.html | Will Discuss Revenue Bill | True | | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/swiss-supporter-turns-on-laval-newspaper-suisse-says-french-no.html | SWISS SUPPORTER TURNS ON LAVAL; Newspaper Suisse Says French No Longer Believe Nazis Will Win the War | True | By Telephone To the New York Times. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | Reg. U.S. Pat. Off.By John Kieran | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/war-veteran-vote-is-seen-for-dewey-jacob-ark-of-rochester-recent.html | WAR VETERAN VOTE IS SEEN FOR DEWEY; Jacob Ark of Rochester, Recent State Commander of Legion, Makes the Claim Here NOMINEE IS WELL AGAIN Secretary Says He Will Be Able to Resume Campaign With Speech Tonight | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/nancy-mooney-betrothed.html | Nancy Mooney Betrothed | True | Special to TH Ngw YoK TXES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/praises-war-work-of-italian-women-mrs-rr-fox-says-biddles-order-on.html | PRAISES WAR WORK OF ITALIAN WOMEN; Mrs. R.R. Fox Says Biddle's Order on Aliens Will Add to Their Services Here 190,000 IN CITY AFFECTED Worker With the Foreign-Born Predicts Manifestation of Loyalty to This Country | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/kramer-in-navy-air-force.html | Kramer in Navy Air Force | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/trade-units-fight-city-power-plant-tuttle-heads-committee-of-36.html | TRADE UNITS FIGHT CITY POWER PLANT; Tuttle Heads Committee of 36 Organizations That Are Said to Oppose Mayor's Project PLAN IS VIEWED AS 'FOLLY' Council Holds Hearing Friday on Purchase of Utility on Staten Island | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/to-make-fathers-day-plans.html | To Make Father's Day Plans | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/italian.html | Italian | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/the-art-of-healing-praised-by-manning-bishop-sees-closer.html | THE ART OF HEALING PRAISED BY MANNING; Bishop Sees Closer Cooperation Between Church and Science | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/war-stamp-concert-raises-18000-here-1500-hear-wpa-orchestra-with.html | WAR STAMP CONCERT RAISES $18,000 HERE; 1,500 Hear WPA Orchestra With Zinka Milanov as Soloist | True | R. P. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/iiiss-julia-patoh-to-begorie-bride-daughter-of-major-generali.html | IIISS JULIA PATOH TO BEGOr/IE BRIDE; Daughter of Major Generali Betrothed to Lieutenant C. M. Drummond Jr., U. S. A. | True | Special to THE NEW YORK TIAra. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/bids-women-try-for-jobs-commissioner-wilson-says-war-industries.html | BIDS WOMEN TRY FOR JOBS; Commissioner Wilson Says War Industries Need Them | True | Special to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/spanish-fiesta-tomorrow.html | Spanish Fiesta' Tomorrow | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/the-dutch-painters.html | THE DUTCH PAINTERS | True | | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/raf-crash-kills-14-incoming-plane-misses-field-and-hits-crowd-at.html | R.A.F. CRASH KILLS 14; Incoming Plane Misses Field and Hits Crowd at Rail Station | True | Special Cable to THE NEW YORK TIMES. | C1B 560515 |
| 1942-10-19 | 1942-10-19 | https://www.nytimes.com/1942/10/19/archives/claudia-to-aid-three-groups.html | Claudia' to Aid Three Groups | True | | C1B 560515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/tanners-get-5-12-centrise-wlb-makes-award-to-workers-in-20-fulton.html | TANNERS GET 5 1/2 CENTRISE; WLB Makes Award to Workers in 20 Fulton County Plants | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/senate-exempts-school-teachers.html | Senate Exempts School Teachers | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/cross-stops-muscato-in-2d.html | Cross Stops Muscato in 2d | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/-incendiary-blondes-gala-cabaretrevue-to-aid-theatre-wing-war.html | ' Incendiary Blondes,' Gala Cabaret-Revue, To Aid Theatre Wing War Service Friday | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/for-the-dimout.html | FOR THE DIMOUT | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/reserve-balances-show-an-increase-member-bank-report-notes-a-gain.html | RESERVE BALANCES SHOW AN INCREASE; Member Bank Report Notes a Gain of $386,000,000 in Period Ending Oct. 14 U.S. BOND HOLDINGS OFF Demand Deposits Adjusted Are $364,000,000 More Than the Week Before | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/suicide-ruse-fails-sailor-who-left-note-at-river-is-found-at-summer.html | SUICIDE RUSE FAILS; Sailor Who Left Note at River Is Found at Summer Camp | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/awards-made-to-87-by-juilliard-school-scholarships-won-by-students.html | AWARDS MADE TO 87 BY JUILLIARD SCHOOL; Scholarships Won by Students at Institute of Musical Art | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/landon-attacks-capital-confusion-says-new-deal-treats-war-as.html | LANDON ATTACKS CAPITAL 'CONFUSION'; Says New Deal Treats War as 'Glorified WPA Project' | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/buffalo-burglars-get-55000.html | Buffalo Burglars Get $55,000 | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/negroes-also-have-feelings-distinguished-group-suggests-ways-in.html | Negroes Also Have Feelings; Distinguished Group Suggests Ways in Which These Might Be Regarded | True | LOUIS ADAMICGORDON W. ALLPORTC.L. GOLIGHTLYMARK STARRORDWAY TEADHENRY P. VAN DUSEN | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/honor-marooned-fliers-seven-who-waited-month-for-rescue-get-silver.html | HONOR MAROONED FLIERS; Seven Who Waited Month for Rescue Get Silver Stars | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/nazi-scout-raiders-strike-in-england-london-and-17-towns-in-east.html | NAZI SCOUT RAIDERS STRIKE IN ENGLAND; London and 17 Towns in East Anglia and the Southeast Have Day Alarms CAPITAL HAS NO BOMBING About 20 Persons Killed in the Areas Hit in Attacks Like Those of Summer of 1940 | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/asks-that-british-clarify-hess-status-pravda-contends-he-should-be.html | ASKS THAT BRITISH CLARIFY HESS STATUS; Pravda Contends He Should Be Tried Now as Criminal | True | Wireless to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/malcuzynski-wins-ovation-at-recital-paderewskis-last-pupil-is.html | MALCUZYNSKI WINS OVATION AT RECITAL; Paderewski's Last Pupil Is Greeted With Huzzas by Carnegie Hall Audience MASTER OF ALL EFFECTS Liszt Sonata, the Beethoven Thirty-two Variations, Chopin Group Reveal Powers | True | By Olin Downes | C1B 560560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/kent-cooper-pens-song-his-new-america-needs-you-is-dedicated-to.html | KENT COOPER PENS SONG; His New 'America Needs You' Is Dedicated to Girl Scouts | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/sweden-indicates-lag-in-reich-trade-1942-decline-is-revealed.html | SWEDEN INDICATES LAG IN REICH TRADE; 1942 Decline Is Revealed -- Imports From Germany Top Exports to Her MINISTER EXPLAINS TIE Bostroem Says Nazis Have Received No Foodstuffs or Implements of War | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/four-named-rear-admiral-3-temporary-promotions-made-permanent.html | FOUR NAMED REAR ADMIRAL; 3 Temporary Promotions Made Permanent -- Captain Advances | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/mcaneny-heads-scenic-society.html | McAneny Heads Scenic Society | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/jean-g-oreilly-engaged-fiance-corporal-r-m-stone-u-s-a-is-officer.html | JEAN G. O'REILLY ENGAGED; Fiance, Corporal R. M. Stone, U. S. A., Is Officer Candidate | True | Special to TI Nw YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/red-army-yields-block-then-holds-stalingrad-defenders-repulse-new.html | RED ARMY YIELDS BLOCK, THEN HOLDS; Stalingrad Defenders Repulse New Attacks -- Two Villages Lost Near Novorossiisk RED ARMY YIELDS BLOCK, THEN HOLDS | True | By Ralph Parkerwireless To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/anita-m-heidferd-wed-to-minister-wears-satln-gown-at-marriage-to.html | ANITA M. HEIDfERD WED TO MINISTER; Wears Satln Gown at Marriage to Rev. Gale W._ Engle in Upper Ridgewood Church RECEPTION HELD AT HOME Elizabeth H, Heidgerd Sister's Honor Maid -- Rev, Arthur W. Mielke Best Man | True | Special to T Nw YORK TisS. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/banks-in-war-financing.html | BANKS IN WAR FINANCING | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/big-block-of-stock-is-sold-by-estate-second-distribution-is-made-of.html | BIG BLOCK OF STOCK IS SOLD BY ESTATE; Second Distribution Is Made of 20,374 A. & P. Shares at Price of $67 Each | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/russian.html | Russian | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/named-by-commodore.html | Named by Commodore | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/robinson-defeats-jannazzo-in-ring-unbeaten-boxer-gains-decision-in.html | ROBINSON DEFEATS JANNAZZO IN RING; Unbeaten Boxer Gains Decision in Philadelphia 10-Rounder for 37th Victory in Row 10,000 JAM THE ARENA Loser on Verge of Knockout Several Times but Holds On -- Tribuani Wins | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/axis-sevenday-loss-put-at-114.html | Axis Seven-Day Loss Put at 114 | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/navy-has-easy-workout-coaches-seek-defense-against-georgia-tech-on.html | NAVY HAS EASY WORKOUT; Coaches Seek Defense Against Georgia Tech on Saturday | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/andrew-oberst.html | ANDREW OBERST | True | Special to Tltz NEW YORK TIMES. | C1B 560560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/war-industries-near-labor-peak-most-of-those-which-were-converted.html | WAR INDUSTRIES NEAR LABOR PEAK; Most of Those Which Were Converted From Civilian Work Are at Normal Level AND ROLLS ARE INCREASING Motor Concerns Have 641,000 Workers, or 100,000 Above the Peacetime Record | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/draft-bill-rider-for-ban-on-liquor-pressed-in-senate-passage-of-lee.html | DRAFT BILL RIDER FOR BAN ON LIQUOR PRESSED IN SENATE; Passage of Lee Amendment Predicted if a Roll-Call Is Forced Near the Election VOTING AGE OF 18 IS ASKED Proposal Is Made as Chamber Is Urged to Speed Measure to Win the War Sooner | True | By W.h. Lawrencespecial To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/lenity-produces-a-hero-man-judge-released-is-killed-ini-action-in.html | LENITY PRODUCES A HERO; Man Judge Released Is Killed ini Action in the Solomons | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/wpb-widens-order-for-saving-of-cans-collection-is-mandatory-in-all.html | WPB WIDENS ORDER FOR SAVING OF CANS; Collection Is Mandatory in All Cities of 25,000 Population in 15 Eastern States | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/regulations-are-issued.html | Regulations Are Issued | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/germann-active-in-drill-columbia-star-expected-to-be-ready-for-game.html | GERMANN ACTIVE IN DRILL; Columbia Star Expected to Be Ready for Game Saturday | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/bowling-charges-fixed-prices-for-other-games-will-be-controlled.html | BOWLING CHARGES FIXED; Prices for Other Games Will Be Controlled After Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/italian.html | Italian | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/citys-scrap-pile-on-way-to-mills-removal-at-rate-of-400-tons-a-week.html | CITY'S SCRAP PILE ON WAY TO MILLS; Removal at Rate of 400 Tons a Week Begins -- Need for Greater Speed Stressed 4-YEAR JOB FOR DEALERS Fur and Garment Industries Add 1,000 Tons in a One-Day Salvage Drive | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/new-plays-at-princeton-tigers-practice-formations-for-encounter.html | NEW PLAYS AT PRINCETON; Tigers Practice Formations for Encounter With Brown | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/shooting-mystery-revived-in-court-widow-seeking-13500-more.html | SHOOTING MYSTERY REVIVED IN COURT; Widow, Seeking $13,500 More Insurance, Says Husband Was Slain, Not a Suicide | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/german.html | German | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/alert-today-alive-tomorrow.html | Alert Today . . . Alive Tomorrow! | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/la-motta-in-ring-tonight.html | La Motta in Ring Tonight | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/japanese-shelled-by-us-ships-lose-19-planes-at-guadalcanal-london.html | JAPANESE SHELLED BY U.S. SHIPS, LOSE 19 PLANES AT GUADALCANAL; LONDON EXPECTS MRS. ROOSEVELT; FLEETS ARE POISED Reciprocal Shelling of Solomons Hints Ships Avoid Sea Battle MEETING IS LIKELY SOON American Bombers Continue to Blast Japanese Naval Craft North of Guadalcanal JAPANESE SHELLED BY U.S. WARSHIPS | True | By Charles Hurdspecial To the New York Times. | C1B 560560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/raincoat-makers-form-association-holders-of-military-orders-will.html | RAINCOAT MAKERS FORM ASSOCIATION; Holders of Military Orders Will Pool Resources and Experience, Cohen Says MATERIALS ARE A PROBLEM Difficulties Encountered With Synthetic Goods by Manufacturers | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/posthumous-awards-to-3-new-york-city-and-new-jersey-men-are-honored.html | POSTHUMOUS AWARDS TO 3; New York City and New Jersey Men Are Honored | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/50000share-issue-is-offered-today-elastic-stop-nut-corporation-is.html | 50,000-SHARE ISSUE IS OFFERED TODAY; Elastic Stop Nut Corporation Is Selling 6% Cumulative Convertible Preferred | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/takes-away-machine-part-halting-output-for-army.html | Takes Away Machine Part, Halting Output for Army | True | By the United Press. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/f-h-hornby-dies-president-of-bank-for-last-14-years-had-guided-the.html | F. H HORNBY DIES; PRESIDENT OF BANK; For Last 14 Years Had Guided the Continental Bank and Trust Co. of New York A 'FRIENDLY' INSTITUTION He Was a Director in Other CorporationsBErected a 50-Story Structure | True | Special to TiE NEW YO2 TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/nazi-tanks-knocked-out.html | Nazi Tanks Knocked Out | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/3state-crime-wave-captured-open-phone-at-holdup-trips-him-seized.html | ' 3-State Crime Wave' Captured; Open Phone at Hold-Up Trips Him; SEIZED IN CHICAGO KADENS CAPTURED AFTER 'CRIME WAVE' | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/woman-kept-busy-with-tracing-war-developments-on-big-map-mrs-ge-war.html | Woman Kept Busy With Tracing War Developments on Big Map; Mrs. G.E. Ward Has Display in CDVO Office in Pershing Square Up to the Minute in Vivid Colors | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/favorites-leading-in-bridge-matches-mrs-sobel-leads-pairs-with-miss.html | FAVORITES LEADING IN BRIDGE MATCHES; Mrs. Sobel Leads Pairs With Miss Sherman and Plays on Top Team-of-Four SHOW HAND IS PLAYED Grand Slam at No-Trump Is Made by Faultless Play on a Double Squeeze | True | By Albert H. Morehead | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/heroism-of-ensign-in-sinking-related-radio-operator-stays-at-post.html | HEROISM OF ENSIGN IN SINKING RELATED; Radio Operator Stays at Post Despite Abandon-Ship Order After Torpedoing VETERAN OFFICER KILLED Commander Only Casualty on Another Merchant Vessel -- Toll Now Put at 496 | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/vermont-town-of-5-gives-40430-pounds-of-scrap.html | Vermont Town of 5 Gives 40,430 Pounds of Scrap | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 560560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/american-planes-better-than-good-as-rule-says-owi-sharp-rise-in.html | AMERICAN PLANES BETTER THAN GOOD AS RULE, SAYS OWI; Sharp Rise in Effectiveness in Combat Noted, Even if a Few Types Lag BOMBERS GREAT SURPRISE Faults of Some Fighters, Now Overcome, Are Laid to Our Past Isolationism OWI FINDS PLANES BETTER THAN GOOD | True | By John MacCormacspecial To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/football-scorers-topped-by-steuber-missouri-stars-63-points-best-in.html | FOOTBALL SCORERS TOPPED BY STEUBER; Missouri Star's 63 Points Best in Nation -- Fekete of Ohio State Next | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/uruguay-blocks-german-funds.html | Uruguay Blocks German Funds | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/dr-carbonell-heads-cuban-house.html | Dr. Carbonell Heads Cuban House | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/would-ban-finlandia-now.html | Would Ban "Finlandia" Now | True | EDITH GOLD | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/honduran-newspaper-backs-welles-stand-it-scores-argentina-and-chile.html | HONDURAN NEWSPAPER BACKS WELLES STAND; It Scores Argentina and Chile for Relations With the Axis | True | Wireless to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/says-willkie-heartened-china.html | Says Willkie Heartened China | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/opa-moves-to-halt-wave-of-evictions-issues-rules-aimed-at-phoney.html | OPA MOVES TO HALT 'WAVE OF EVICTIONS; Issues Rules Aimed at 'Phoney' Sails of Houses -- Tenant Gets 3 Months' Notice OPA MOVES TO HALT 'WAVE OF EVICTIONS | True | By Charles E. Eganspecial To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/excaptain-enlists-as-private.html | Ex-Captain Enlists as Private | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/in-the-nation-an-instance-of-practicing-what-is-preached.html | In The Nation; An Instance of Practicing What Is Preached | True | By Arthur Krock | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/british.html | British | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/fuller-callanen.html | Fuller -- Callanen | True | Special to TKE I'"W Yoa Tr,.S. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/wpb-may-allocate-war-area-textiles-it-investigates-work-clothes-and.html | WPB MAY ALLOCATE WAR AREA TEXTILES; It Investigates Work Clothes and Bedding Supplies for War Workers MILL POLICIES EXAMINED Orders From War Production Centers May Get Priority Over Other Areas | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/admitted-to-exchange-list.html | Admitted to Exchange List | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/traffic-deaths-rise-in-the-dimout-hours-but-accidents-are-fewer-as.html | TRAFFIC DEATHS RISE IN THE DIMOUT HOURS; But Accidents Are Fewer, as They Are at All Other Times of Day | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/cushman-will-to-aid-episcopalian-groups-65000-left-to-churches-and.html | CUSHMAN WILL TO AID EPISCOPALIAN GROUPS; $65,000 Left to Churches and Charitable Organizations | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/coolidge-papers-are-given-to-us-to-prevent-possible-sale-to-axis.html | Coolidge Papers Are Given to U.S. To Prevent Possible Sale to Axis; COOLIDGE PAPERS ARE GIVEN TO U.S. | True | By Thomas C. Linn | C1B 560560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/japanese.html | Japanese | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/price-listings-confused.html | Price Listings Confused | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/gets-his-pulitzer-prize-colonel-romulo-of-philippines-criticizes-us.html | GETS HIS PULITZER PRIZE; Colonel Romulo of Philippines Criticizes U.S. Policy | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/spain-names-new-navy-chief.html | Spain Names New Navy Chief | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/nazis-report-mopping-up-say-a-stalingrad-zone-is-clear-caucasus.html | NAZIS REPORT MOPPING UP; Say a Stalingrad Zone Is Clear -- Caucasus Gain Announced | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/melbourne-paper-uses-horses.html | Melbourne Paper Uses Horses | True | Wireless to THE NEW YORK TIMES | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/westchester-girls-to-bow-at-cotillion-fete-held-in-september-in.html | WESTCHESTER GIRLS TO BOW AT COTILLION; Fete Held in September in Past Years Is Set for Christmas | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/article-11-no-title-imperatrice-is-disqualified-after-running.html | Article 11 -- No Title; Imperatrice Is Disqualified After Running Second to Zaca Rosa at Jamaica STEWARDS SUSPEND MEADE, LINDBERG Riders of Imperatrice and Elimar Are Set Down on Charges of 'Collusion' JOCKEY WESTROPE FINED Must Pay $100 for Striking Rival -- Zaca Rosa, Victor, Pays $19.50 for $2 | True | By Robert F. Kelley | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/import-controls-extended-by-wpb-adds-to-list-of-commodities-and.html | IMPORT CONTROLS EXTENDED BY WPB; Adds to List of Commodities and Reclassifies Items Under Order M-63 IMPORT CONTROLS EXTENDED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/prof-eben-mumford-retired-member-of-the-michigan-state-colleges.html | PROF. EBEN MUMFORD; Retired Member of the Michigan State College's Faculty | True | Special to TU lw YORE TZCES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/venezuela-to-get-funds-agreement-finally-signed-for-20000000-credit.html | VENEZUELA TO GET FUNDS; Agreement Finally Signed for $20,000,000 Credit | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/james-114-okeefe.html | JAMES 114[. O'KEEFE | True | Special to T NIW YORK TIES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/radio-sets-and-parts-sought-from-public-to-aid-in-training-of.html | Radio Sets and Parts Sought From Public To Aid in Training of Service Men in City | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/the-plane-report.html | THE PLANE REPORT | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/bermuda-off-lendlease-board-favors-continuing-of-us-supply-account.html | BERMUDA 'OFF' -- LEND-LEASE; Board Favors Continuing of U.S. Supply Account Through London | True | Special Cable to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/draft-board-fights-ruling-of-roosevelt-pennsylvania-group-objects.html | DRAFT BOARD FIGHTS RULING OF ROOSEVELT; Pennsylvania Group Objects to Deferment of Hedgerow Cast | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/mature-must-shift-to-army.html | Mature Must Shift to Army | True | | C1B 560560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/mansion-looted-of-250000-gems-mrs-james-n-hill-finds-safe-in-long.html | MANSION LOOTED OF $250,000 GEMS; Mrs. James N. Hill Finds Safe in Long Island Home Locked but Jewelry Gone CRIME LAID TO AN EXPERT Inspector King Offers That as Theory, as the Owner Alone Knew the Combination | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/estate-at-plandome-li-sold.html | Estate at Plandome, L.I., Sold | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/merchants-urge-coffee-rationing-independent-retailers-in-the-state.html | MERCHANTS URGE COFFEE RATIONING; Independent Retailers in the State Ask for Immediate Action by the OPA QUOTA VIOLATIONS NOTED Lack of Coupons Said to Lead to Inequitable Distribution to Stores and Consumers | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/285221-in-newark-chest.html | $285,221 in Newark Chest | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/strikes-cost-318892-mandays.html | Strikes Cost 318,892 Man-Days | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/sports-of-the-times-ready-for-target-practice.html | Sports of the Times; Ready for Target Practice | True | Reg. U.S. Pat Off.By John Kieran | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/gen-terry-praises-army-relief-fund-thanks-public-for-generous-aid.html | GEN. TERRY PRAISES ARMY RELIEF FUND; Thanks Public for Generous Aid and Explains Workings of Emergency Unit GIVES DATA TO APPLICANTS They Are Directed to Nearest Camps or Headquarters Here -- 919 Helped Last Month | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/400-schools-to-aid-in-fuel-rationing-consumers-will-file-their.html | 400 SCHOOLS TO AID IN FUEL RATIONING; Consumers Will File Their Applications in the First Week of November SIX CLASSES OF COUPONS Formal Regulations Issued in Washington Put Minimum Cut at 15 Per Cent | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/presbyterians-ask-a-1000000-fund-dr-hutchinson-moderator-makes-plea.html | PRESBYTERIANS ASK A $1,000,000 FUND; Dr. Hutchinson, Moderator, Makes Plea to Congregations for War Service Group DEADLINE IS SET AT NOV. 8 Message, the First of Its Kind, Stresses Expanded Work Among Armed Forces | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/danish-king-injured-in-fall-from-horse-fall-from-horse-hurts-danish.html | Danish King Injured In Fall From Horse; FALL FROM HORSE HURTS DANISH KING | True | By Bernard Valeryby Telephone To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/9523200-in-colombia-latest-census-gives-bogota-a-population-of.html | 9,523,200 IN COLOMBIA; Latest Census Gives Bogota a Population of 395,300 | True | Special Cable to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/yale-coach-upholds-backward-runner-eli-end-knew-what-he-was-doing.html | YALE COACH UPHOLDS 'BACKWARD' RUNNER; Eli End Knew What He Was Doing, Odell Declares | True | Special to THE NEW YORK TIMES. | C1B 560560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/admiral-king-says-japanese-resent-our-taking-offensive-tells-ohio.html | Admiral King Says Japanese Resent Our Taking Offensive; Tells Ohio Society Here We Are Still Fighting a Two-Ocean War With a One-Ocean Navy, but It Will Be Different Next Year | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/ruth-e-lolqergan-to-beco51e-bride-former-senators-daughter-ls.html | RUTH E. LOlqERGAN TO BECO51E BRIDE; Former Senator's Daughter Is Engaged to Lieut. Charley Lockhard Jr., U. S. A. CEREMONY TO BE OCT. 31 She At-tended Gunston Hall-Fiance a Son of One-Time Treasurer of Texas | True | Specia] to T N:W YORK T]3_S. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/liebes-textiles-on-display-here-california-designer-shows.html | LIEBES TEXTILES ON DISPLAY HERE; California Designer Shows Collection Created From Non-Priority Materials COLOR CHOICES STRIKING Machine-Made and Handwoven Products Are Included in Exhibit at Sloane's | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/yugoslavs-disclose-threats-by-italians-smuggled-proclamation-says.html | YUGOSLAVS DISCLOSE THREATS BY ITALIANS; Smuggled Proclamation Says Hostile Persons Will Be Shot | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/garden-city-soccer-victor-21.html | Garden City Soccer Victor, 2-1 | True | SPECIAKL | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/youth-admits-killing-17yearold-to-be-sentenced-for-stabbing-in.html | YOUTH ADMITS KILLING; 17-Year-Old to Be Sentenced for Stabbing in Fifth Avenue | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/ibs-adolph-neymann.html | IBS. ADOLPH NEYMANN | True | pecial to T NEW YORK TIS, | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/more-labor-riots-by-french-in-view-registration-starts-for-work-in.html | MORE LABOR RIOTS BY FRENCH IN VIEW; Registration Starts for Work in Germany, but the Scheme Is Expected to Fail FRANCE WARNED BY NAZIS Opposition to Plan May Bring Penalties, Says Paris Radio -- Laval Speaks Tonight | True | By Drew Middletonspecial Cable To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/malta-defenses-fight-new-raids-axis-loses-three-more-planes-in.html | MALTA DEFENSES FIGHT NEW RAIDS; Axis Loses Three More Planes in Forays Sunday and Yesterday on Island ALLIED BOMBERS ATTACK Blast at Enemy Airfields to Rear of the Battle Zone in Egyptian Desert | True | Wireless to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/mrs-mary-e-w-staples-nonogenarian-once-rejected-750000-legacy-in.html | MRS. MARY E. W. STAPLES; Nonogenarian Once Rejected $750,000 Legacy in Quarrel | True | Special to T N'gw YORK TIDIES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/pay-40000-in-fines-for-labor-kickback-four-albany-men-settle-a-case.html | PAY $40,000 IN FINES FOR LABOR 'KICKBACK'; Four Albany Men Settle a Case Involving Federal Project | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/dr-robert-h-morris-3astor-of-the-first-presbyterian-church.html | DR. ROBERT H. MORRIS; ;3astor of the First Presbyterian Church, Haddonfield, Was 66 | True | Special to T Nw YORX TSS. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/miss-crossett-affianced-bennington-alumna-engaged-to-capt-henry.html | MISS CROSSETT AFFIANCED; Bennington Alumna Engaged to Capt. Henry Merriman, U. S. A. | True | Special to THF, iEW YORK TI:MES. | C1B 560560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/cotton-fluctuates-in-a-10point-range-pricefixing-orders-and-hedge.html | COTTON FLUCTUATES IN A 10-POINT RANGE; Price-Fixing Orders and Hedge Sales Are in Almost Equal Volume in Small Market CLOSE IS OFF 4 -- 5 POINTS New Orleans Buying Pushes Trading to Plus Side an Hour After Low Opening | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/dr-jon-d-lucen-medical-ler-former-head-of-the-richmond-county.html | DR. JON D. LUCEN, MEDICAL LER]; Former Head of the Richmond County Society Dies at His Staten Island Home SERVED HOSPITAL BOARD Ex-President of St. Vincent's in West New Brighton, Where He Held Post for 18 Years | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/108120-paid-by-duplan-eg-geiers-salary-and-bonus-reported-by-the.html | $108,120 PAID BY DUPLAN; E.G. Geier's Salary and Bonus Reported by the SEC | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/heads-new-jersey-synod-dr-wg-felmeth-elected-as-moderator-by.html | HEADS NEW JERSEY SYNOD; Dr. W.G. Felmeth Elected as Moderator by Presbyterians | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/4story-apartment-in-brooklyn-sales-pitkin-avenue-house-brings-cash.html | 4-STORY APARTMENT IN BROOKLYN SALES; Pitkin Avenue House Brings Cash Above $40,000 Purchase Mortgage GARAGE BUILDING TRADED South Tenth Street Property Is Assessed at $26,000 -- 20th Ave. House Sold | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/bill-fixes-penalties-for-hostile-acts-senator-van-nuys-offers.html | BILL FIXES PENALTIES FOR 'HOSTILE' ACTS; Senator Van Nuys Offers Measure Filling Gaps in Existing Laws | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/junior-red-cross-report-34977-contributed-in-year-by-school.html | JUNIOR RED CROSS REPORT; $34,977 Contributed in Year by School Children Here | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/united-nations.html | United Nations | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/wheat-is-easier-in-narrow-trading-professional-traders-and-the.html | WHEAT IS EASIER IN NARROW TRADING; Professional Traders and the Outside Interest Wait for Price Curb News THIN MARKET IN CORN Minor Cereal Ends With Losses of 1/2 to 5/8c -- Soy Beans End Sharply Lower | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/rt-rev-f-x-laurendeau.html | RT. REV. F. X. LAURENDEAU | True | Special to Ta Nw YORK ? mS. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/doctor-frameup-seen-counsel-tells-white-plains-jury-of-abortion.html | DOCTOR FRAME-UP SEEN; Counsel Tells White Plains Jury of Abortion Charge | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/runyan-desio-win-title-with-a-152-capture-metropolitan-pga-scotch.html | RUNYAN, DESIO WIN TITLE WITH A 152; Capture Metropolitan P.G.A. Scotch Foursome Laurels | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/refrigeration-men-to-meet.html | Refrigeration Men to Meet | True | | C1B 560560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/concert-offered-by-yves-tinayre-baritone-is-soloist-at-times-hall.html | CONCERT OFFERED BY YVES TINAYRE; Baritone Is Soloist at Times Hall Program Initiating a New Musical Series CLORINDA' IS PRESENTED Work of Monteverdi Written Three Centuries Ago Is a Forerunner of Opera | True | H.T. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/seventh-bond-joins-war-forces.html | Seventh Bond Joins War Forces | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/skelly-oil-elects-board-taj-dockweiler-named-to-succeed-harold-l.html | SKELLY OIL ELECTS BOARD; T.A.J. Dockweiler Named to Succeed Harold L. Rowland | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/dr-elizabet___hh-_mallison-first-woman-horseandbuggyj-doctor-in.html | DR. ELIZABET___HH _MALLISON; ' First Woman 'Horse-and-Buggy'J Doctor in Pittsburgh Area J j | True | Special to T ool,.: TIES. / | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/hull-returns-sees-president.html | Hull Returns, Sees President | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/frederick-w-biiggs.html | FREDERICK W. BIIGGS | True | S13ecia! to TB NEW YOK TS. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/t000-pay-tribute-to-r-s-heilferty-veterans-of-all-u-s-conflicts.html | t,000 PAY TRIBUTE TO R. S. HEILFERTY; Veterans of All U, S. Conflicts Since Civil War at Rites for G. A. R. Grand Marshal MAYOR LA GUARDIA THERE Mgr. Donahue Points to Dead Man's Career as Inspiration in Present Struggle | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/cole-looks-to-income-tax-to-finance-war-opportunity-for-states-is.html | Cole Looks to Income Tax to Finance War; Opportunity for States Is Told at Parley | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/15000-youngsters-whoop-up-rodeo-cheer-and-gasp-at-special-show.html | 15,000 YOUNGSTERS WHOOP UP RODEO; Cheer and Gasp at Special Show -- Single Out Rogers, Singing Cowboy, as Hero | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/back-petrillo-war-of-broadcasters-philadelphia-district-members-so.html | BACK PETRILLO WAR OF BROADCASTERS; Philadelphia District Members So Vote Despite Attack on Policy by WFIL Head WRIT SUCCESS PREDICTED N.A.B. Counsel Tells Meeting New York Court May Stay Ban on Recordings | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/laval-to-speak-tonight.html | Laval to Speak Tonight | True | By Telephone To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/nurses-get-a-challenge-mary-burr-cites-enthusiasm-of-volunteer.html | NURSES GET A CHALLENGE; Mary Burr Cites Enthusiasm of Volunteer Aides | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/j-vincent-cashin.html | J. VINCENT CASHIN | True | Special to T2 Nzw YORK TS. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/us-fliers-pound-japanese-on-kiska-liberators-over-camp-area-and.html | U.S. FLIERS POUND JAPANESE ON KISKA; Liberators Over Camp Area and Beached Ships Drop Fifteen Tons of Bombs OVERCAST VEILS RESULTS Enemy Destroyers Battered Friday Thought to Have Had Cargo of Fighter Planes | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/mgr-joseph-a-melancon.html | MGR. JOSEPH A. MELANCON | True | | C1B 560560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/bids-senate-check-mnutt-ambition-willis-says-manpower-chief-tries.html | BIDS SENATE CHECK M'NUTT 'AMBITION'; Willis Says Manpower Chief Tries to Put In Men Devoted to His Getting Presidency ASKS CONFIRMING RIGHT Others Question $15,000,000,000 Bill, Saying Navy, Lend-Lease Have Unspent Funds | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/planned-economy-urged-by-alfange-alp-nominee-favors-vast-public.html | PLANNED ECONOMY URGED BY ALFANGE; A.L.P. Nominee Favors Vast Public Improvements in Post-War Period SOCIAL UNREST' FEARED He Asserts Government Must Continue Its Guidance of Industry and Finance | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/gen-mcnaughtons-son-killed.html | Gen. McNaughton's Son Killed | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/plants-get-60-days-to-blackout.html | Plants Get 60 Days to Blackout | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/mayor-assails-reds-as-he-backs-coudert-calls-campaign-against-state.html | MAYOR ASSAILS REDS AS HE BACKS COUDERT; Calls Campaign Against State Senator 'Indecent' | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/pistol-to-woman-sniper-red-army-heroine-hailed-by-5000-at-rally.html | PISTOL TO WOMAN SNIPER; Red Army Heroine Hailed by 5,000 at Rally Here | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/axis-postal-union-setup-13-countries-sign-convention-vienna-is.html | AXIS POSTAL UNION SET-UP; 13 Countries Sign Convention -- Vienna Is Headquarters | True | By Telephone To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/notes.html | Notes | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/house-passes-puerto-rico-bill.html | House Passes Puerto Rico Bill | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/slight-gains-made-in-stock-market-price-movements-are-narrow-as.html | SLIGHT GAINS MADE IN STOCK MARKET; Price Movements Are Narrow as Volume Declines to Smallest of Month ERIE SHARES ARE BOUGHT Patino Mines Continues to Move Ahead -- Grains and Cotton Are Easier | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/retired-broker-hurt-in-fire.html | Retired Broker Hurt in Fire | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/wren-celebration-today-london-to-mark-anniversary-of-church.html | WREN CELEBRATION TODAY; London to Mark Anniversary of Church Designer's Birth | True | Wireless to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/new-zealand-collects-rubber.html | New Zealand Collects Rubber | True | Wireless to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/classifying-enemy-aliens.html | Classifying Enemy Aliens | True | ERNST K. FABISCH | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/dr-stevens-backs-wartime-football-excoach-says-game-instills-fight.html | DR. STEVENS BACKS WARTIME FOOTBALL; Ex-Coach Says Game Instills Fight -- Hits Physical Training as a Substitute | True | By Arthur Daley | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/upstate-woman-100-dies.html | Up-State Woman, 100, Dies | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/mellon-200000-aids-war-fund.html | Mellon $200,000 Aids War Fund | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/tip-sheet-order-fought-city-seeks-to-stay-taking-of-deposition-by.html | TIP' SHEET ORDER FOUGHT; City Seeks to Stay Taking of Deposition by Swope | True | | C1B 560560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/union-group-gives-exhibition-of-art-members-of-the-dressmakers.html | UNION GROUP GIVES EXHIBITION OF ART; Members of the Dressmakers' Local 22 Submit a Variety of Work at Ferargil's SHOW TO AID CHINA RELIEF Mayor Expected to Auction a Painting at Opening Today -- Other Leaders to Attend | True | By Edward Alden Jewell | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/wright-union-leader-denounces-labor-act-says-its-aim-is-to-destroy.html | WRIGHT UNION LEADER DENOUNCES LABOR ACT; Says Its Aim Is to Destroy All Independent Worker Groups | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/asset-value-raised-by-investing-trust-massachusetts-unit-puts-share.html | ASSET VALUE RAISED BY INVESTING TRUST; Massachusetts Unit Puts Share Equivalent at $15.62 | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/for-high-command-in-congress.html | For 'High Command' in Congress | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/larkin-knockout-victor-davis-fails-to-answer-bell-for-8th-in-st.html | LARKIN KNOCKOUT VICTOR; Davis Fails to Answer Bell for 8th in St. Nicholas Bout | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/miss-mary-c-duff-engaged-to-marry-wellesley-0ollege-alumna-will.html | MISS MARY C. DUFF ENGAGED TO MARRY; Wellesley 0ollege Alumna Will Become Bride of Latimer W, Glowa of Washington WEDDING TO BE IN CAPITAL She Attended I1ount Vernon Seminary Fiance Is With the Army Air Forces | True | Special to T NW YORK TI3S. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/millions-starving-in-vast-chinese-area-third-of-20000000-affected.html | MILLIONS STARVING IN VAST CHINESE AREA; Third of 20,000,000 Affected Are Near Death From Hunger | True | Wireless to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/paris-press-sees-offensive.html | Paris Press Sees Offensive | True | By Telephone To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/miss-barbara-uhl-affianced.html | Miss Barbara Uhl Affianced | True | Special to T Nv YOK TS, | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/mrs-saltonstall-gives-blood.html | Mrs. Saltonstall Gives Blood | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/mountbatten-and-cripps-in-race.html | Mountbatten and Cripps in Race | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/propose-new-laws-to-aid-farm-labor-la-follette-and-thomas-offer.html | PROPOSE NEW LAWS TO AID FARM LABOR; La Follette and Thomas Offer Measures Extending N.L. R.A. to Industrial Agriculture SOCIAL SECURITY INCLUDED Purpose Is Also to Establish an Equitable Basis for Manpower Basis | True | By Louis Stark special To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/thanks-by-british-sailors-furlough-in-new-york-described-as-a.html | Thanks by British Sailors; Furlough in New York Described as a Memorable Experience | True | VICTOR POWELL KENNETH GREAVES | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/young-student-mugged-boy-12-attacked-as-he-leaves-juilliard-school.html | YOUNG STUDENT 'MUGGED'; Boy, 12, Attacked as He Leaves Juilliard School of Music | True | | C1B 560560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/erie-voters-swing-to-old-party-ties-observers-find-dewey-favored-by.html | ERIE VOTERS SWING TO OLD PARTY TIES; Observers Find Dewey Favored by Absence of the Seesaw Trends of Recent Polls CUT IN 1938 LEAD LIKELY Halving of His 40,000 Margin of That Year in View -- War Boom in Area Is Vote Factor | True | By Warren Moscowspecial To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/milk-deliveries-studied.html | Milk Deliveries Studied | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/paz-deems-freedom-of-press-threatened-prensa-publisher-finds-danger.html | PAZ DEEMS FREEDOM OF PRESS THREATENED; Prensa Publisher Finds Danger, Especially in Argentine Interior | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/chemical-lead-premium-cut.html | Chemical Lead Premium Cut | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/a-new-attack-on-coudert-finkelstein-says-rivals-firm-has.html | A NEW ATTACK ON COUDERT; Finkelstein Says Rival's Firm Has Represented Vichy | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/rome-reports-bengazi-raid.html | Rome Reports Bengazi Raid | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/claude-b-ci0nk.html | CLAUDE B. CI0NK | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/briton-killed-in-fall-in-iraq.html | Briton Killed in Fall in Iraq | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/shoe-plants-face-labor-shortages-held-more-serious-than-curb-on.html | SHOE PLANTS FACE LABOR SHORTAGES; Held More Serious Than Curb on Materials -- Synthetic Soles Introduced | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/vichy-says-french-stop-british-in-madagascar.html | Vichy Says French Stop British in Madagascar | True | By the United Press. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/admiral-land-sees-uboat-menace-getting-steadily-worse-this-winter.html | Admiral Land Sees U-Boat Menace Getting Steadily Worse This Winter; Says 'We Can't Lick It, but May Be Able to Ameliorate It' -- Calls for More Ships and Assails Those Who Obstruct Program | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/raid-on-destroyers-described.html | Raid on Destroyers Described | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/col-w-mcathran-diplomats-aide-chief-of-bureau-who-assisted-in.html | COL. W. M'CATHRAN, DIPLOMAT'S AIDE; Chief of Bureau, Who Assisted in Russian-Japanese Peace Arrangements, Is Dead 20 YEARS IN DEPARTMENT Military Service Is Conducted at Arlington for Veteran of First World War | True | Special to THE Nsw YonE TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/hirley-plehn-brideelect.html | hirley Plehn Bride-Elect | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/effect-of-changes-in-senate-tax-bill-allowance-for-deduction-on.html | EFFECT OF CHANGES IN SENATE TAX BILL; Allowance for Deduction on Medical and Dental Costs Has Some Conditions TENANT COSTS WEIGHED Cooperative Owners Get Right to Some Credits -- Dropping of Oath Differs From House | True | By Godfrey N. Nelson | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/tokyo-press-to-operate-papers-in-occupied-areas.html | Tokyo Press to Operate Papers in Occupied Areas | True | | C1B 560560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/approves-service-flag-president-signs-measure-for-family-insignia.html | APPROVES SERVICE FLAG; President Signs Measure for Family Insignia | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/midshipmen-get-swords-six-are-honored-in-ceremonies-at-reserve.html | MIDSHIPMEN GET SWORDS; Six Are Honored in Ceremonies at Reserve Training School | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/max-l-hutt-ousted-from-city-college-boards-move-follows-report-on.html | MAX L. HUTT OUSTED FROM CITY COLLEGE; Board's Move Follows Report on Communist Activities | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/chinese-general-arrives.html | Chinese General Arrives | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/cancer-group-opens-campaign-for-75000-mrs-fj-rigney-tells-of-the.html | CANCER GROUP OPENS CAMPAIGN FOR $75,000; Mrs. F.J. Rigney Tells of the Growing Needs of Committee | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/to-vote-on-financing.html | To Vote on Financing | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/corman-and-hendl-heard.html | Corman and Hendl Heard | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/edward-bennett-australias-oldest-man-dies-at-108-leaves-149-kin.html | EDWARD BENNETT; Australia's 'Oldest' Man Dies at 108 -- Leaves 149 Kin | True | Wireless to THE Nr YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/card-of-ten-events-at-horse-show-nov-7-junior-classes-feature-the.html | CARD OF TEN EVENTS AT HORSE SHOW NOV. 7; Junior Classes Feature the One-Day National Fixture | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/millay-ms-brings-1000-original-of-murder-of-lidice-is-sold-after.html | MILLAY MS BRINGS $1,000; Original of 'Murder of Lidice' Is Sold After Broadcast | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/demand-traffic-lights-bronx-women-threaten-to-keep-children-from.html | DEMAND TRAFFIC LIGHTS; Bronx Women Threaten to Keep Children From School | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/slain-man-in-gas-racket-stolen-rationing-books-found-in-pockets.html | SLAIN MAN IN 'GAS' RACKET; Stolen Rationing Books Found in Pockets, Official Says | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/japan-is-punishing-seized-us-fliers-death-penalty-is-threatened-to.html | JAPAN IS PUNISHING SEIZED U.S. FLIERS; Death Penalty is Threatened to All Allied Aviators for 'Inhuman' Acts JAPAN 'PUNISHING' SEIZED U.S. FLIERS | True | By David Andersonspecial Cable To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/another-axis-plane-bagged.html | Another Axis Plane Bagged | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/illinois-will-test-high-ranking-of-notre-dame-irish-rated-third-for.html | Illinois Will Test High Ranking of Notre Dame; IRISH RATED THIRD FOR NOTABLE UPSET Meeting Will Assay Illinois' as Well as Notre Dame's Right to High Estate OHIO STATE PUT AT TOP Georgia Second, With Alabama, Wisconsin, Michigan, Army Following Leahy Team | True | By Allison Danzig | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/passes-postwar-bill-house-sends-to-senate-plan-for-rehabilitating.html | PASSES POST-WAR BILL; House Sends to Senate Plan for Rehabilitating Veterans | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/wave-gets-ring-by-proxy-navy-lieutenant-in-pacific-has-captain-make.html | WAVE GETS RING BY PROXY; Navy Lieutenant in Pacific Has Captain Make Delivery | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/galax-mills-move-office.html | Galax Mills Move Office | True | | C1B 560560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/predicts-new-diet-as-one-war-result-miss-barber-aide-to-stimson.html | PREDICTS NEW DIET AS ONE WAR RESULT; Miss Barber, Aide to Stimson, Asserts Sectional Eating Habits Will Decrease BALANCED MEAL IS GAINING Dietitians Are Told Army Food Will Spur Peace Demand for a 'Universal' Menu | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/antiuboat-bases-said-to-ring-dakar-establishments-are-a-part-of.html | ANTI-U-BOAT BASES SAID TO RING DAKAR; Establishments Are a Part of Ship Guard Around the Cape and From South America REPORTS STIR GERMANY Dispatches Listing Landings of Americans Cause Sudden Evacuations in Africa | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/bonds-and-shares-in-london-market-home-rails-continue-to-rise-and.html | BONDS AND SHARES IN LONDON MARKET; Home Rails Continue to Rise and Argentine Carriers Also Are in Demand SOME INDUSTRIALS STRONG Breweries and Textiles Are Well Bought -- Iron and Steel Issues Better | True | Wireless to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/essex-county-bankers-to-meet.html | Essex County Bankers to Meet | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/citys-registration-figures-show-only-slight-decrease-for-women.html | City's Registration Figures Show Only Slight Decrease for Women; Decline of 12 Per Cent in Total From 1938 Gubernatorial Year Found Due Largely to the Lower Aggregate for Men | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/two-us-officers-flee-philippines-by-a-159day-journey-to-australia.html | Two U.S. Officers Flee Philippines By a 159-Day Journey to Australia; Escaping From Corregidor and Bataan, They Hide Until They Get 22-Foot Motor Boat for Perilous 1,500-Mile Voyage | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/gets-general-tire-post.html | Gets General Tire Post | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/iba-concentrates-on-war-financing-convention-virtually-ignores.html | I.B.A. CONCENTRATES ON WAR FINANCING; Convention Virtually Ignores Corporate and Municipal Borrowing Problems NEARLY 500 AT MEETING Bankers and Nation Must Make Greater Sacrifices, Treasury Under-Secretary Says | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/standley-reaches-miami-envoy-is-flying-to-washington-to-confer-with.html | STANDLEY REACHES MIAMI; Envoy Is Flying to Washington to Confer With Roosevelt | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/florida-asks-rise-in-winter-trains-governor-pepper-house-and-state.html | FLORIDA ASKS RISE IN WINTER TRAINS; Governor, Pepper, House and State Groups in Plea for the Aged and Infirm | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/durable-lines-cut-for-civilian-needs-wpb-reports-few-items-were-in.html | DURABLE LINES CUT FOR CIVILIAN NEEDS; WPB Reports Few Items Were in Production at the End of Summer CONVERSION IS A SUCCESS Employment Normal in Most Plants, With Some Showing Larger Payrolls | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/australians-inquire-on-solomons-battle-two-papers-ask-if-commands.html | AUSTRALIANS INQUIRE ON SOLOMONS BATTLE; Two Papers Ask if Commands Are Sufficiently Coordinated | True | Wireless to THE NEW YORK TIMES. | C1B 560560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/bill-modifies-child-labor-ban.html | Bill Modifies Child Labor Ban | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/3-federal-reserve-banks-reduce-discount-rate-to-aid-war-effort.html | 3 Federal Reserve Banks Reduce Discount Rate to Aid War Effort; Chicago, Philadelphia and Atlanta Set New Level at 1/2 of 1% Against Previous 1% -- Others in Group May Follow | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/bennett-pledges-fight-against-bias-will-strive-to-stamp-out-the.html | BENNETT PLEDGES FIGHT AGAINST BIAS; Will Strive to Stamp Out the Vice of Racial and Religious Discrimination, He Says LEAGUE TO GIVE SUPPORT Group Opposing Bars to Jobs Endorses the Democratic Gubernatorial Candidate | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/motor-transport.html | MOTOR TRANSPORT | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/saboteur-will-testify-one-of-nazi-pair-to-appear-at-chicagoans.html | SABOTEUR WILL TESTIFY; One of Nazi Pair to Appear at Chicagoans' Trial | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/dewey-here-urges-taxation-reforms-offers-fourpoint-program-to.html | DEWEY HERE URGES TAXATION REFORMS; Offers Four-Point Program to 'Humanize' Income Levy and Minimize Its Burden CONDEMNS RACIAL BIAS Says Nation Fighting to Save Freedom Must Rid Itself of Intolerance at Home | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/advertising-news.html | Advertising News | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/house-forms-inquiry-committee.html | House Forms Inquiry Committee | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/mount-holyoke-speaker-named.html | Mount Holyoke Speaker Named | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/concert-series-opens-dalcroze-school-faculty-heard-in-carnegie.html | CONCERT SERIES OPENS; Dalcroze School Faculty Heard in Carnegie Chamber Hall | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/urges-woman-on-bench-ohioan-wants-miss-allen-named-to-supreme-court.html | URGES WOMAN ON BENCH; Ohioan Wants Miss Allen Named to Supreme Court | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/tepsic-bill-is-vetoed.html | Tepsic Bill Is Vetoed | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/woman-bookie-guilty-queens-resident-is-convicted-of-handling-bets.html | WOMAN 'BOOKIE' GUILTY; Queens Resident Is Convicted of Handling Bets on Races | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/ferrer-may-shift-to-show-on-road-considers-role-of-baron-in-the.html | FERRER MAY SHIFT TO SHOW ON ROAD; Considers Role of Baron in the Katharine Cornell Revival of 'The Three Sisters' LIONEL STANDER PLANS Announces New Production for January -- K.T. Stevens for 'Fare Thee Well' | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/screen-news-here-and-in-hollywood-john-suttonpreston-foster-get-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; John Sutton-Preston Foster Get the Leads in 'Torpedo Squadron 8' at Fox 2 MORE OPENINGS LISTED ' My Sister Eileen' at the Music Hall and 'Flying Tigers' at Capitol Arrive Thursday | True | By Telephone To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/i-db-fbedebick-0-kendall.html | I DB. FBEDEBICK 0. KENDALL] | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/garden-notes-from-maine.html | Garden Notes From Maine | True | RICHARD LEWIS | C1B 560560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/sewing-course-begins-today.html | Sewing Course Begins Today | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/-trenjhard-e-newbold-jri-i.html | ! TREN(JHARD E. NEWBOLD Jr.1 I | True | Special to T NEW YORK TXME8. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/luxury-keynotes-winter-fashions-cashmere-jersey-dresses-in-light.html | LUXURY KEYNOTES WINTER FASHIONS; Cashmere Jersey Dresses in Light Shades Are Features at Jo Copeland Showing BUGLE BEADS LEND SHEEN Favored as Trimming, While Sequins Are Used Discreetly -- Cocktail Suit a Hit | True | By Virginia Pope | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/urges-cooperation-on-renegotiation-blough-says-failure-by-war.html | URGES COOPERATION ON RENEGOTIATION; Blough Says Failure by War Contractors May Lead to Profit Limitation RISKS NOT APPRECIATED Fiske Claims Officials Fail to Grasp Dangers Faced by Contractors | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/jaspers-review-errors-kopf-may-revise-starting-lineup-for-duquesne.html | JASPERS REVIEW ERRORS; Kopf May Revise Starting Lineup for Duquesne Engagement | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/king-and-queen-quit-balmoral.html | King and Queen Quit Balmoral | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/east-side-houses-get-new-tenants-judge-john-bright-will-live-in.html | EAST SIDE HOUSES GET NEW TENANTS; Judge John Bright Will Live in Town House, Dr. B.J. Watson in 50 77th Street DUPLEX SUITE IS RENTED Mrs. A.S. Banks Goes to East End Ave., R.T. Dallas Takes Penthouse in 83d Street | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/dr-prescott-hails-dehydrated-foods-new-methods-useful-not-only-in.html | DR. PRESCOTT HAILS DEHYDRATED FOODS; New Methods Useful Not Only in War but Peace, He Says | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/penn-glum-over-tie-strives-to-lift-morale-for-columbia-contest-lion.html | Penn, Glum Over Tie, Strives to Lift Morale for Columbia Contest; LION THREAT REAL, MUNGER CAUTIONS Columbia Always Hard Team for Penn, Coach Says -- Swan to Replace Injured Nelson CENTER BITLER TO RETURN Princeton Deserved Deadlock, Quakers' Mentor Asserts After Studying Movies | True | By Louis Effratspecial To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/digest-of-owi-report-on-the-faults-and-the-superiorities-of.html | Digest of OWI Report on the Faults and the Superiorities of American Planes | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/fete-to-aid-russian-relief.html | Fete to Aid Russian Relief | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/young-voters-seen-turning-to-dewey-unlike-any-recent-republican-he.html | YOUNG VOTERS SEEN TURNING TO DEWEY; Unlike Any Recent Republican, He Is Strong Among Them, Gallup Poll Finds ANALYSES MADE BY AGES Among Those 21 to 29 Years, Dewey Has 52%, Bennett 36% and Alfange 12% | True | By George Gallup Director, American Institute of Public Opinion | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 560560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/miss-taintors-plans-wedding-to-r-r-goodrich-will-be-held-nov-6-in.html | MISS TAINTOR'S PLANS; Wedding to R, R. Goodrich Will Be Held Nov. 6 in Elizabeth | True | Ipeela. l to 'PH NZW YORK TEB. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/mkee-vocational-victor-anderson-tallies-in-3d-period-to-beat-tilden.html | M'KEE VOCATIONAL VICTOR; Anderson Tallies in 3d Period to Beat Tilden by 7-0 | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/quinine-stocks-sought-schools-are-asked-to-give-their-reserves-for.html | QUININE STOCKS SOUGHT; Schools Are Asked to Give Their Reserves for War Use | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/son-born-to-o-r-gilberts.html | Son Born to O. R. Gilberts | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/planning-the-postwar-city.html | PLANNING THE POST-WAR CITY | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/fighting-for-bread.html | FIGHTING FOR BREAD | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/german-troopship-is-hit-ferryboat-with-1000-aboard-is-torpedoed-in.html | GERMAN TROOPSHIP IS HIT; Ferryboat With 1,000 Aboard Is Torpedoed in Baltic | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/meatless-menus-devised-for-today-hotels-and-restaurants-to-help-in.html | MEATLESS MENUS DEVISED FOR TODAY; Hotels and Restaurants to Help in Program to Save Beef, Lamb and Pork NOVELTY DISHES PLANNED WPB Suggests Program for Sharing for Eating Places Throughout Country | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/wpb-will-control-transport-priority-new-division-to-be-headed-by-dr.html | WPB WILL CONTROL TRANSPORT PRIORITY; New Division to Be Headed by Dr. W.Y. Elliott | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/government-seeks-women-draftsmen-need-for-hundreds-reported-by.html | GOVERNMENT SEEKS WOMEN DRAFTSMEN; Need for Hundreds Reported by Civil Service Heads | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/steel-rate-put-at-101-again-sets-a-new-record.html | Steel Rate Put at 101%; Again Sets a New Record | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/24-bundists-guilty-of-antidraft-plot-south-bend-leader-acquitted.html | 24 BUNDISTS GUILTY OF ANTI-DRAFT PLOT; South Bend Leader Acquitted but Faces Trial on Alien Registration Charge 24 BUNDISTS GUILTY OF ANTI-DRAFT PLOT | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/national-city-president-to-head-bankers-club.html | National City President To Head Bankers Club | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/stolen-wheat-is-poison-rhineland-broadcasts-warn-charleroi-not-to.html | STOLEN WHEAT IS POISON; Rhineland Broadcasts Warn Charleroi Not to Buy Flour | True | By Telephone To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/belgians-helped-allied-airman.html | Belgians Helped Allied Airman | True | Wireless to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/corn-products-net-lower-in-9-months-reduced-to-6302502-from-7362376.html | CORN PRODUCTS NET LOWER IN 9 MONTHS; Reduced to $6,302,502 From $7,362,376 Despite Big Rise in Operating Profit TAXES PUT AT $15,100,000 Earnings on Common Share Equal to $2.02 Compared With $2.40 a Year Ago CORN PRODUCTS NET LOWER IN 9 MONTHS | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/philippines-trade-ruled-japanese-prepare-to-control-all-industries.html | PHILIPPINES TRADE RULED; Japanese Prepare to Control All Industries of Islands | True | | C1B 560560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/waxey-gordon-is-freed-magistrate-dismisses-vagrancy-charge-against.html | WAXEY GORDON IS FREED; Magistrate Dismisses Vagrancy Charge Against Ex-Bootlegger | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/australians-repulse-enemy-in-new-guinea-three-japanese.html | AUSTRALIANS REPULSE ENEMY IN NEW GUINEA; Three Japanese Counter-Attacks Fail in Stanley Mountains | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/anne-s-monroe-68-an-oregon-author-writer-of-essays-sermons-and.html | ANNE S. MONROE, 68, AN OREGON AUTHOR; Writer of Essays, Sermons and Stories is Stricken at Her Home in Lake Grove | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/2-little-girls-find-41-go-on-petbuying-spree.html | 2 Little Girls Find $41, Go on Pet-Buying Spree | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/news-of-food-coffee-hoarding-must-stop-or-there-will-be-rationing.html | News of Food; Coffee Hoarding Must Stop or There Will Be Rationing, Trade Interests Warn | True | By Jane Holt | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/guerrilla-actions-spread-in-austria-gestapo-and-nazi-troop-units-in.html | GUERRILLA ACTIONS SPREAD IN AUSTRIA; Gestapo and Nazi Troop Units in Country Increased to Meet Revolt, London Hears CZECH EXECUTIONS MOUNT Germans Kill 7 Relatives of Leaders in Britain -- Reply Broadcast by Masaryk | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/dakar-is-crowded-by-defense-influx-population-gains-50000-garrison.html | DAKAR IS CROWDED BY DEFENSE INFLUX; Population Gains 50,000 -- Garrison Activities Create Acute Housing Problem WOMEN, CHILDREN LEAVING 6,000 Will Be Evacuated -- Boom Times and Gayety Defy Persistent Alarm | True | By Lansing Warrenwireless To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/dorothy-baker-gives-town-hall-program-soprano-aria-from-weber-and.html | DOROTHY BAKER GIVES TOWN HALL PROGRAM; Soprano Aria From Weber and French, English Groups Heard | True | R.P. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/high-court-rejects-william-fox-plea-refuses-to-review-conviction.html | HIGH COURT REJECTS WILLIAM FOX PLEA; Refuses to Review Conviction and Sentence on Charge of Plot to Obstruct Justice PAPER CASE IS ADMITTED Jacksonville Concern Fights Wage-Hour Ruling -- Appeal of Jehovah's Witnesses Barred | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/repairs-roosevelt-house-hunter-college-prepares-old-homes-for.html | REPAIRS ROOSEVELT HOUSE; Hunter College Prepares Old Homes for Student Use | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/babich-injury-not-serious.html | Babich Injury Not Serious | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/west-23d-st-plot-liquidated-by-bank-two-4story-rooming-houses.html | WEST 23D ST. PLOT LIQUIDATED BY BANK; Two 4-Story Rooming Houses Change Hands on West 73d Street TWO SALES IN THE BRONX HOLC Disposes of Wickham Ave. House, Institution a Home on Cannon Place | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/drama-league-tea-today.html | Drama League Tea Today | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/lease-large-space-in-500-fifth-avenue-petroleum-engineers-take.html | LEASE LARGE SPACE IN 500 FIFTH AVENUE; Petroleum Engineers Take Floor and Part of Another | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/63-policemen-retired-captain-breen-of-the-arsenal-station-is-among.html | 63 POLICEMEN RETIRED; Captain Breen of the Arsenal Station Is Among Group | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/gets-3-years-for-draft-violation.html | Gets 3 Years for Draft Violation | True | | C1B 560560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/business-failures-off-dropped-to-132-for-week-ended-oct-15-duns.html | BUSINESS FAILURES OFF; Dropped to 132 for Week Ended Oct. 15, Dun's Report | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/mexicans-on-coast-help-save-beet-crop-last-of-3000-laborers-arrive.html | Mexicans on Coast Help Save Beet Crop; Last of 3,000 Laborers Arrive in Fields | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/war-is-state-issue-bennett-declares-he-tells-buffalo-rally-second.html | WAR IS STATE ISSUE, BENNETT DECLARES; He Tells Buffalo Rally Second Problem Is Preparation for Soldiers' Return WARNS WE MUST AID THEM Nominee Promises to Restore Veterans to Their Former Economic Opportunity | True | By Leo Eganspecial To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/willkie-will-tell-people-of-his-tour.html | Willkie Will Tell People of His Tour | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/books-authors.html | Books -- Authors | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/japanese-repulsed-in-hupeh.html | Japanese Repulsed in Hupeh | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/lutherans-voice-war-dry-appeal-united-church-asks-roosevelt-to.html | LUTHERANS VOICE WAR DRY APPEAL; United Church Asks Roosevelt to Protect All in Service or Industry Against Liquor Evils PASTORS TO WARN PEOPLE Draft Deferment Is Urged for Ministry Students of 18 -- Faith Called Need in Education | True | Special to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/aliens-now-shy-over-their-status-mrs-l-de-l-oppenheimer-tells-of.html | ALIENS NOW SHY OVER THEIR STATUS; Mrs. L. de L. Oppenheimer Tells of Naturalization Problems as Seminars Open SOME HIDE NATIONALITY Illiterates Who Have Been in This Country Many Years Are Afraid to Ask Aid | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/french-people-warned.html | French People Warned | True | By Telephone To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/japanese-coprosperity.html | JAPANESE "CO-PROSPERITY" | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/first-lady-will-be-a-guest-of-queen-on-london-visit-london-expects.html | First Lady Will Be a Guest Of Queen on London Visit; LONDON EXPECTS MRS. ROOSEVELT | True | By Tania Longspecial Cable To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/sea-fight-expected-soon.html | Sea Fight Expected Soon | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/fm-sanders-elected-becomes-the-president-of-united-states-realty.html | F.M. SANDERS ELECTED; Becomes the President of United States Realty Here | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/20-victims-are-named-in-2-bomber-crashes-army-identifies-those-lost.html | 20 VICTIMS ARE NAMED IN 2 BOMBER CRASHES; Army Identifies Those Lost Recently in New Mexico | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/paper-mill-bankrupt-quebec-concerns-creditors-are-to-meet-on-nov-5.html | PAPER MILL BANKRUPT; Quebec Concern's Creditors Are to Meet on Nov. 5 | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/rendezvous-at-guadalcanal.html | RENDEZVOUS AT GUADALCANAL | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/the-dance.html | The Dance | True | By John Martin | C1B 560560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/early-allied-push-on-burma-doubted-india-skeptical-of-speculation-a.html | EARLY ALLIED PUSH ON BURMA DOUBTED; India Skeptical of Speculation Abroad on Arrival of Three Generals in New Delhi OFFENSIVE A BIG PROJECT Much Preparation Necessary -- Rains Have Made North Burma Area a Quagmire | True | By Herbert L. Matthewswireless To the New York Times. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/commando-tactics-shown-to-legion-british-instructor-amazes-the.html | COMMANDO TACTICS SHOWN TO LEGION; British Instructor Amazes the Veterans by His 'Brutal' Handling of 'Victims' HERE TO TEACH OUR MEN Fairbairn, Author of 'Get Tough' War Manual, Urges 'Dirty Fighting' Against 'Rats' | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/alice-a-cross-to-be-wed-will-become-bride-of-joseph-e-griffith-jr-a.html | ALICE A. CROSS TO BE WED; Will Become Bride of Joseph E. Griffith Jr., a Midshipman | True | pedal to TH Nxw YORK Trivia. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/union-plans-food-saving-cafeteria-workers-favor-joint-committee-for.html | UNION PLANS FOOD SAVING; Cafeteria Workers Favor Joint Committee for Industry | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/paper-buying-wave-is-stimulated-by-reports-of-curb-on-production.html | Paper Buying Wave Is Stimulated By Reports of Curb on Production; Demand Running Well in Advance of Output as Speculative Movement Sweeps Market -- Practically All Grades Are Taken | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/gen-sir-henry-karslake-directed-armys-rescue-work-in-quetta.html | GEN. SIR HENRY KARSLAKE; Directed Army's Rescue Work in Quetta Earthquake in 1935 | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/london-buses-get-bellows-to-replace-bulb-on-horn.html | London Buses Get Bellows To Replace Bulb on Horn | True | Wireless to THE NEW YORK TIMES. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/mrs-edith-froeb-married.html | Mrs. Edith Froeb Married | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/david-sarser-heard-in-a-violin-recital-winner-of-the-naumburg-award.html | DAVID SARSER HEARD IN A VIOLIN RECITAL; Winner of the Naumburg Award Plays Bach Sonata Excerpts | True | R.P. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/three-army-players-out-hill-wilson-and-rafalko-may-be-lost-for.html | THREE ARMY PLAYERS OUT; Hill, Wilson and Rafalko May Be Lost for Harvard Game | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/lynch-case-appeal-made-to-president-workers-defense-league-wants.html | LYNCH CASE APPEAL MADE TO PRESIDENT; Workers Defense League Wants Him to Ask for Witnesses | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/two-giant-backs-enter-hospital-leemans-is-improving-after-brain.html | TWO GIANT BACKS ENTER HOSPITAL; Leemans Is Improving After Brain Concussion -- Trocolor Has Fractured Finger RETURN HERE WITH TEAM Owen Offers No Excuses for Defeat by Bears -- To Drill Reserves for Dodger Game | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/dr-clarence-f-ross-long-an-educator-former-acting-president-and.html | !DR. CLARENCE F. ROSS, LONG AN EDUCATOR; Former Acting President and Dean of Allegheny College | True | Special to T NW YoP Ts. | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/john-s-jovino-jl.html | JOHN S. JOVINO Jl. | True | | C1B 560560 |
| 1942-10-20 | 1942-10-20 | https://www.nytimes.com/1942/10/20/archives/rev-john-b-swartz-minister-in-trumbauersville-pa-reformed-church-17.html | REV. JOHN 'B. SWARTZ; Mini,ster in Trumbauersville, Pa., Reformed Church 17 Years | True | Special to TE Tte' YoRx TxMg. | C1B 560560 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/fay-and-kepner-slated-to-start-at-guards-for-manhattan-coach-maps.html | Fay and Kepner Slated to Start at Guards for Manhattan; COACH MAPS PLANS TO ROUSE JASPERS Line-Up Shifts Likely Because of Overconfident Attitude in Detroit Contest DEFENSE OCCUPIES SQUAD Manhattan Aims to Bottle Up Kielbasa, Duquesne Star, in Game Saturday | True | By William D. Richardson | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/bond-sellers-ask-ban-on-price-plann-controllers-tell-sec-that-its.html | BOND SELLERS ASK BAN ON PRICE PLANN; Controllers Tell SEC That Its Over-Counter Move Would Raise Financing Cost BOND SELLERS ASK BAN ON PRICE PLAN | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/allies-rain-blows-in-mediterranean-2-axis-ships-left-sinking-and-2.html | ALLIES RAIN BLOWS IN MEDITERRANEAN; 2 Axis Ships Left Sinking and 2 Others Are Hit as Malta Repels 9 Raid Attempts U.S. BOMBERS IN ATTACKS R.A.F. Battles Air Transport Formation South of Crete and Fells a Junkers 52 | True | Wireless to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/por-geog_8-eage-taught-law-at-the-university-ofi.html | P.or. GEo.G -- _8. EAGE.; Taught Law at the University ofI | True | Special to the New York Times | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/barney-darnton.html | BARNEY" DARNTON | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/8-trucking-workers-seized-as-theft-ring-75000-looting-laid-to-men.html | 8 TRUCKING WORKERS SEIZED AS THEFT RING; $75,000 Looting Laid to Men at Pennsylvania Freight Depot | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/washington-writers-mourn-darnton-loss-newspaper-mans-newspaper-man.html | WASHINGTON WRITERS MOURN DARNTON LOSS; ' Newspaper Man's Newspaper Man' Is Description of Him | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/taxes-in-britain-and-canada.html | Taxes in Britain and Canada | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/choices-of-county-bar-three-present-justices-preferred-other.html | CHOICES OF COUNTY BAR; Three Present Justices Preferred, Other Candidates Praised | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/reginald-f-jopling.html | REGINALD F. JOPLING | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/hercules-in-huge-plant-program.html | Hercules in Huge Plant Program | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/red-cross-names-hopkins-he-is-elected-a-member-of-the-central.html | RED CROSS NAMES HOPKINS; He Is Elected a Member of the Central Committee | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/thermoid-co-sales-rise.html | Thermoid Co. Sales Rise | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/nelson-announces-inventory-control-to-issue-order-soon-requiring.html | NELSON ANNOUNCES INVENTORY CONTROL; To Issue Order Soon Requiring Stocks Be Made 'Normal' by Early Part of 1943 SPRING 'DEADLINE IS SEEN April 1 or May 1 Possible Date for Compliance -- Reaction of Merchants Mixed NELSON ANNOUNCES INVENTORY CONTROL | True | | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/-t-paas-s-d-i-gongress-60-years-i-clerk-of-house-from-1919-to-1931-.html | . T. PAas, s D I GONGRESS 60 YEARS I; Clerk of House From 1919 to 1931 Dies the Day After His Seventy-fourth Birthday MADE CLERK EMERITUS Author of 'American's Creed' Began Career in Congress as Page Boy on Floor | True | Special to T bYGw Yok Ts. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/hour-of-revolt-here-french-told.html | Hour of Revolt Here, French Told | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/rev-ittttq-lutz.html | REV. 'iTTT,T-"q' LUTZ | True | 8pecIal to THE NmW YORK TS. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/santos-plans-us-tour-expresident-of-colombia-to-remain-several.html | SANTOS PLANS U.S. TOUR; Ex-President of Colombia to Remain Several Months | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/companys-vote-halted-jersey-court-enjoins-action-at-barber-asphalt.html | COMPANY'S VOTE HALTED; Jersey Court Enjoins Action at Barber Asphalt Meeting | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/would-hold-japan-to-account.html | Would Hold Japan to Account | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/salvage-job-scheduled-city-to-seek-bids-for-scrapping-elevated.html | SALVAGE JOB SCHEDULED; City to Seek Bids for Scrapping Elevated Storage Yard | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/nazis-claim-another-block.html | Nazis Claim Another Block | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/alsab-and-shut-out-meet-again-today-count-fleet-1-to-4-first-by-6.html | Alsab and Shut Out Meet Again Today; COUNT FLEET, 1 TO 4, FIRST BY 6 LENGTHS Mrs. Hertz's Juvenile Easily Defeats Towser at Jamaica in Thunderclap Purse 8 IN $15,000 STAKE TODAY Shut Out, Alsab, Bolingbroke and Marriage in Gallant Fox Handicap on Getaway Day | True | By Bryan Field | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/ohio-state-retains-first-place-in-poll-of-119-football-writers-six.html | Ohio State Retains First Place In Poll of 119 Football Writers; Six Other Teams Are Kept Among First Ten -- Notre Dame, Victor Over Bierman's Eleven, Rises From 22d to 8th | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/classify-war-criminals-poles-decree-death-for-germans-others-who.html | CLASSIFY WAR CRIMINALS; Poles Decree Death for Germans, Others Who Cause Death | True | Special Cable to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/secrecy-is-ordered-on-prisoners-of-war.html | Secrecy Is Ordered On Prisoners of War | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/15-billions-voted-by-senate-for-war-bulk-of-second-supplemental.html | 15 BILLIONS VOTED BY SENATE FOR WAR; Bulk of Second Supplemental Appropriation Bill of Year Will Go to the Navy 14,611 PLANES PROVIDED Amendment Aimed at McNutt Requires Confirming Nominees for Manpower Commission | True | By C.p. Trussellspecial To the New York Times. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/musical-comedy-will-open-tonight-the-time-the-place-and-the-girl-to.html | MUSICAL COMEDY WILL OPEN TONIGHT; ' The Time, the Place and the Girl' to Have Postponed Premiere at Mansfield PLANS FOR WILDER PLAY ' The Skin of Our Teeth' to Come Here on Nov. 18, Two Days After Original Date | True | | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/bew-plans-to-aid-foreign-traders-officials-assert-policy-is-to-keep.html | BEW PLANS TO AID FOREIGN TRADERS; Officials Assert Policy Is to Keep Established Houses in Business SYSTEM TO BE FLEXIBLE Lazo Says Further Changes in Regulations Are to Be Discussed With Trade | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/meatless-tuesday-goes-well-in-city-eating-places-offer-a-wide.html | MEATLESS TUESDAY GOES WELL IN CITY; Eating Places Offer a Wide Choice of Substitutes and Report No Complaints MEATLESS TUESDAY: A STEAK HOLIDAY MEATLESS TUESDAY GOES WELL IN CITY | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/allied-fliers-bomb-enemy-at-buin-again-fourth-attack-in-five-days.html | ALLIED FLIERS BOMB ENEMY AT BUIN AGAIN; Fourth Attack in Five Days Adds to Damage in Solomons | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/senate-votes-waac-pay-rise.html | Senate Votes Waac Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/mary-pickford-ill-actress-to-undergo-kidney-operation-in-hollywood.html | MARY PICKFORD ILL; Actress to Undergo Kidney Operation in Hollywood Today | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/darnton-of-times-skilled-at-front-accident-victim-in-operational.html | DARNTON OF TIMES SKILLED AT FRONT; Accident Victim in Operational Area in New Guinea -- A Vivid Reporter DARNTON OF TIMES IS KILLED AT FRONT | True | By the United Press. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/italian.html | Italian | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/leo-bellanca.html | LEO BELLANCA | True | Special to T N2 YoxK Ts. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/rome-reports-desert-action.html | Rome Reports Desert Action | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/charities-drive-pushed-jewish-federations-urge-wider-support-for.html | CHARITIES DRIVE PUSHED; Jewish Federations Urge Wider Support for November Appeal | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/3-steel-companies-report-earnings-profit-of-2135917-for-the.html | 3 STEEL COMPANIES REPORT EARNINGS; Profit of $2,135,917 for the September Quarter Listed by Crucible Concern $354,460 NET FOR ACME $311,387 for Sharon for the Quarter -- Operations of Other Corporations | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/elvan-fuzzy-combs.html | ELVAN (FUZZY) COMBS | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/portrayed-apple-annie.html | Portrayed Apple Annie | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/macarthur-praises-darntons-devotion.html | MacArthur Praises Darnton's Devotion | True | By Wireless To the Editor of the New York Times.macarthur. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/takes-store-for-sale-of-service-uniforms-modells-leases-in-building.html | TAKES STORE FOR SALE OF SERVICE UNIFORMS; Modell's Leases in Building at 202 Broadway | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/dr-gilman-e-baldwin.html | DR. GILMAN E. BALDWIN | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/alp-candidate-in-conference-with-one-of-his-backers.html | A.L.P. CANDIDATE IN CONFERENCE WITH ONE OF HIS BACKERS | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/gets-war-housing-contract.html | Gets War Housing Contract | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/bond-club-to-meet.html | Bond Club to Meet | True | | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/revising-methods-to-draft-convicts-special-boards-are-being-set-up.html | REVISING METHODS TO DRAFT CONVICTS; Special Boards Are Being Set Up to Consider Freed Men, Correction Group Hears BARRED FORSOME CRIMES Prisoners Will Not Be Taken Without Waiver, Says J.V. Bennett at Asheville | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/iceland-raider-driven-off.html | Iceland Raider Driven Off | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/17-nazis-killed-in-torpedoing.html | 17 Nazis Killed in Torpedoing | True | By Telephone To the New York Times. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/british.html | British | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/ywca-praised-by-mrs-churchill-in-broadcast-to-luncheon-for-waves.html | Y.W.C.A. PRAISED BY MRS. CHURCHILL; In Broadcast to Luncheon for Waves' and Waacs' Chiefs, She Hails Aid to Workers 150 NEW CLUBS FOR GIRLS Commander McAfee Says We Must Follow Association in Working for Common Good | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/unrest-still-rising.html | Unrest Still Rising | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/cutting-the-bank-rate.html | CUTTING THE BANK RATE | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/mintzer-committee-named.html | Mintzer Committee Named | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/navy-holds-scrimmage-backs-hit-line-hard-as-squad-prepares-for.html | NAVY HOLDS SCRIMMAGE; Backs Hit Line Hard as Squad Prepares for Georgia Tech | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/lehman-aids-finkelstein-lauds-services-of-candidate-in-17th.html | LEHMAN AIDS FINKELSTEIN; Lauds Services of Candidate in 17th Senatorial District | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/may-robson-dies-ifi-berly-hills-4-beloved-actress-of-the-stage.html | MAY ROBSON DIES Ifi BERLY HILLS, 4 Beloved Actress of the Stage, Screen and Radio Was a Trouper for 58 Years MADE FILM DEBUT IN 1927 Began Career in Gaslight Era in Brooklyn -- Was Long Under Chas. Frohman Management | True | Special to TH3o NW Yo Ts. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/jamaica-home-traded-savings-bank-sells-a-number-long-island.html | JAMAICA HOME TRADED; Savings Bank Sells a Number Long Island Residences | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/mayor-criticizes-new-draft-measure-recalls-he-urged-2-years-ago.html | MAYOR CRITICIZES NEW DRAFT MEASURE; Recalls He Urged 2 Years Ago Training of Younger Men | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/garage-building-leased.html | Garage Building Leased | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/nazis-would-blind-deafen-prisoners-threaten-action-in-warning.html | NAZIS WOULD BLIND, DEAFEN PRISONERS; Threaten Action in Warning Britain Against Putting Rudolf Hess on Trial LONDON BARS HIS WIFE Says She Has Not Sought Right to Join Captive -- Japanese Move Scored | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/nam-commends-wlb-on-strike-program-urges-8000-members-to-help-make.html | N.A.M. COMMENDS WLB ON STRIKE PROGRAM; Urges 8,000 Members to Help Make It Effective | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/princess-elizabeth-shoots-three-deer-in-days-hunt.html | Princess Elizabeth Shoots Three Deer in Day's Hunt | True | Wireless to THE NEW YORK TIMES. | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/la-motta-defeats-mdowell-in-fifth-bronx-boxer-stops-rival-in.html | LA MOTTA DEFEATS M'DOWELL IN FIFTH; Bronx Boxer Stops Rival in Broadway Arena Bout | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/crowbar-traps-scrap-chairman.html | Crowbar Traps Scrap Chairman | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/to-replace-french-curb-group.html | To Replace French Curb Group | True | Wireless to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/joha-jjndiik-ioell.html | JOHA JJNDIIK IOELL | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/retail-prices-cut-on-nylon-hosiery-henderson-says-ceilings-will.html | RETAIL PRICES CUT ON NYLON HOSIERY; Henderson Says Ceilings Will Prevent Overcharging of Christmas Shoppers TAKE EFFECT TOMORROW Schedules for Mills and for Wholesalers Also Set Up by New OPA Order | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/mexican-exports-gain-rise-of-25-per-cent-over-imports-sets-a-record.html | MEXICAN EXPORTS GAIN; Rise of 25 Per cent over Imports Sets a Record for Foreign Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/voyages-at-the-morgan.html | Voyages at the Morgan | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/gegeile-m-dudley-eh6a6ed-to-marry-her-troth-to-lieut-walter-r.html | GEGEILE M. DUDLEY EH6A6ED TO MARRY; Her Troth to Lieut. Walter R, Amesbury Jr. of the Naval -- Reserve Is Announced | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/screen-news-here-and-in-hollywood-john-craven-signs-contract-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; John Craven Signs Contract With M-G-M -- To Make Film Debut in Saroyan Work TWO PICTURES DUE TODAY ' For Me and My Gal' Opens at the Astor -- 'Forest Rangers' New Bill at Paramount | True | By Telephone To the New York Times. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/triplets-change-draft-report.html | Triplets Change Draft Report | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/news-of-food-south-is-producing-a-record-rice-crop-and-housewives.html | News of Food; South Is Producing a Record Rice Crop and Housewives Should Put It in Menus | True | By Jane Holt | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/six-of-us-crew-lost-in-atlantic-sinking-29-rescued-off-south.html | SIX OF U.S. CREW LOST IN ATLANTIC SINKING; 29 Rescued Off South America -- Another Ship Sunk in North | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/army-fives-listed-for-garden-event-grumman-flyers-also-enter-2day.html | ARMY FIVES LISTED FOR GARDEN EVENT; Grumman Flyers Also Enter 2-Day Tourney Arranged for Nov. 23 and 25 | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/mass-bund-trials-now-in-prospect-move-toward-revocation-of.html | MASS BUND TRIALS NOW IN PROSPECT; Move Toward Revocation of Citizenship on a Large Scale Is Revealed TO BALK FIFTH COLUMN Proceedings Mapped Against Convicted Leaders, Who Will Be Sentenced Tomorrow | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/4-fined-in-gambling-drive.html | 4 Fined in Gambling Drive | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/dog-rescuers-rewarded-humane-society-certificates-given-to-2.html | DOG RESCUERS REWARDED; Humane Society Certificates Given to 2 Policemen | True | | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/opa-grants-extra-gas-for-return-to-florida.html | OPA Grants Extra 'Gas' For Return to Florida | True | By the United Press. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/challenge-to-action-is-planned.html | Challenge to Action Is Planned | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/farley-says-dewey-stirs-war-distrust-nominee-would-cause-unrest-for.html | FARLEY SAYS DEWEY STIRS WAR DISTRUST; Nominee Would Cause Unrest for Sake of Political Gain, He Charges in Rochester CALLS HIM 'REACTIONARY' Bennett at Same Rally Holds War a Campaign Issue, Says Ambition Won't Sway Him | True | By Leo Eganspecial To the New York Times. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/four-germans-arrested.html | Four Germans Arrested | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/meet-will-help-seamen-half-of-the-millrose-proceeds-to-go-to.html | MEET WILL HELP SEAMEN; Half of the Millrose Proceeds to Go to Service Fund | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/two-share-12500-in-harper-contest-julian-green-and-john-andrew-rice.html | TWO SHARE $12,500 IN HARPER CONTEST; Julian Green and John Andrew Rice 'Dual Selection' for Non-Fiction Manuscript ENTRIES NUMBERED 750 Both Books Deal With Lives of the Authors, in France and South Carolina | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/elizabeth-j-wagner-wed-becomes-bride-of-w-r-tooker-in-douglaston.html | ELIZABETH J. WAGNER WED; Becomes Bride of W. R. Tooker in Douglaston Ceremony | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/divorce-to-mrs-lefferts-former-jean-buckley-of-summit-gets-decree.html | DIVORCE TO MRS. LEFFERTS; Former Jean Buckley of Summit Gets Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/new-flours-for-britain-barley-oats-to-be-added-to-bread-potato-meal.html | NEW FLOURS FOR BRITAIN; Barley, Oats to Be Added to Bread -- Potato Meal May Follow | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/wlb-plans-10-units-to-rule-on-wages-regional-offices-may-be-set-up.html | WLB PLANS 10 UNITS TO RULE ON WAGES; Regional Offices May Be Set Up to Handle Adjustments Asked by Employers SCOPE WILL BE LIMITED Davis Tells Bar Group Board Has Shown It Will Try to Remedy Pay Injustices | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/fbi-to-investigate-lynching-of-three-gmen-going-to-mississippi-on.html | F.B.I. TO INVESTIGATE LYNCHING OF THREE; G-Men Going to Mississippi on Double Hanging of Negroes | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/names-manoeuvres-dead-army-lists-six-tank-drowning-victims-two-are.html | NAMES MANOEUVRES' DEAD; Army Lists Six Tank Drowning Victims -- Two Are New Yorkers | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/us-fliers-hammer-japanese-troops-land-and-sea-battles-still-delayed.html | U.S. FLIERS HAMMER JAPANESE TROOPS; LAND AND SEA BATTLES STILL DELAYED; RUSSIANS BEAT OFF STALINGRAD BLOWS; BOMBINGS KEPT UP Army, Navy and Marine Planes Make Attacks on Guadalcanal REKATA BAY ALSO RAIDED Large Japanese Naval Force Is Still in Solomons -- Knox Expects Foe to Strike U.S. FLIERS BOMB JAPANESE TROOPS | True | By Charles Hurdspecial To the New York Times. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/augustus-brandxs.html | AUGUSTUS BRANDXS | True | | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/uhl-soon-to-retire-from-ellis-island-immigration-veteran-to-end.html | UHL SOON TO RETIRE FROM ELLIS ISLAND; Immigration Veteran to End Half Century of Service | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/dr-marino-wins-point-court-bars-death-bed-statement-by-girl-in.html | DR. MARINO WINS POINT; Court Bars 'Death Bed' Statement by Girl in Abortion Case | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/dividend-total-88-under-1941-disbursements-for-first-nine-months-of.html | DIVIDEND TOTAL 8.8% UNDER 1941; Disbursements for First Nine Months of Year Put at $1,341,422,000 in Cash OPERATIONS ABROAD GAIN Payments Cut in Aviation and Automobile Industries to Get Working Capital | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/kings-condition-satisfactory.html | King's Condition 'Satisfactory' | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/paperboard-output-rose-against-trend-new-orders-and-backlogs-gained.html | Paperboard Output Rose Against Trend; New Orders and Backlogs Gained in Week | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/dorothy-thompson-quits-coudert-foes-repudiates-use-of-her-name-for.html | DOROTHY THOMPSON QUITS COUDERT FOES; Repudiates Use of Her Name for Rally Tonight at Which She Had Agreed to Speak SEES 'SMEAR' CAMPAIGN Writes to Senator That She Is Convinced He Has 'No Fascist Leanings Whatsoever' | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/city-bar-endorses-three-for-bench-backs-schmuck-lloyd-church-botein.html | CITY BAR ENDORSES THREE FOR BENCH; Backs Schmuck, Lloyd Church, Botein and Designates Mintzer as 'Qualified' OTHER CHOICES ARE NAMED Political Leaders Urged to Meet With Lawyers to Pass on Candidates' Fitness | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/new-wartime-uses-of-glass-are-told-safety-technique-in-planes.html | NEW WARTIME USES OF GLASS ARE TOLD; Safety Technique in Planes Strikingly Developed, Says Libbey-Owens Head | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/east-side-draws-more-new-tenants-dr-evan-c-williams-and-charles-h.html | EAST SIDE DRAWS MORE NEW TENANTS; Dr. Evan C. Williams and Charles H. Marshall Rent Suites on Park Avenue GOES TO EAST 72D STREET Elton Parks Is Renter There, Mrs. Louis Clark on East 61st Street | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/laval-tells-french-labor-it-must-serve-in-germany-laval-insistent.html | Laval Tells French Labor It Must Serve in Germany; LAVAL INSISTENT ON LABOR IN REICH | True | By Lansing Warrenby Telephone To the New York Times. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/jean-watson-sings-to-aid-service-men-canadians-recital-a-benefit.html | JEAN WATSON SINGS TO AID SERVICE MEN; Canadian's Recital a Benefit for Maple Leaf Club | True | R.P. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/jam5-r-balntine.html | JAM5 R. BALNTINE | True | Special to TH NW YOXK Tixs. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/freshman-backs-excel-for-yale-pickett-and-weiner-display-power-in.html | FRESHMAN BACKS EXCEL FOR YALE; Pickett and Weiner Display Power in Scrimmage -- Kast, Wolfe Dartmouth Stars | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/australians-fighting-in-china.html | Australians Fighting in China | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/football-injury-fatal-to-boy-13.html | Football Injury Fatal to Boy, 13 | True | | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/daylight-raiders-blast-3-reich-cities-hanover-wilhelmshaven-and.html | DAYLIGHT RAIDERS BLAST 3 REICH CITIES; Hanover, Wilhelmshaven and Bremen Visited by Britain's Mosquito Bombers CREUSOT TOLL PUT AT 57 Vichy Says 200 Were Injured and 1,500 Made Homeless in Arms Plant Attack | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/german.html | German | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/argentine-artists-win-poster-prizes-five-get-awards-in-contest-for.html | ARGENTINE ARTISTS WIN POSTER PRIZES; Five Get Awards in Contest for Designs to Promote Unity of Hemisphere | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/asks-trained-care-by-foster-parents-dr-nyswander-tells-dietetic.html | ASKS TRAINED CARE BY 'FOSTER PARENTS'; Dr. Nyswander Tells Dietetic Group Infants of War Workers Need Skilled Attention SCORES 'KITCHEN NURSERY' Adequate Breakfasts and Good Lunches Are Stressed by Dr. Helen Mitchell at Detroit | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/john-j-hennen.html | JOHN J. HENNEN | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/receiving-dates.html | Receiving Dates | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/prince-bernhard-at-white-house.html | Prince Bernhard at White House | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/prices-irregular-in-cotton-market-switching-out-of-the-december.html | PRICES IRREGULAR IN COTTON MARKET; Switching Out of the December Position to Distant Months Features the Trading RUSH IN FIRST TWO HOURS Gains Up to 7 Points, Losses to 5 Are Posted -- Figures Reversed at Closing | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/court-asks-swope-to-curtail-racing-operation-of-tracks-2-days-a.html | COURT ASKS SWOPE TO CURTAIL RACING; Operation of Tracks 2 Days a Week Instead of 6 Suggested by Pinto HE REITERATES CHARGES Use of Thousands of Autos to Convey the Spectators Is Termed 'Public Scandal' | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/asks-war-agencies-to-forecast-needs-wpb-calls-for-estimates-on.html | ASKS WAR AGENCIES TO FORECAST NEEDS; WPB Calls for Estimates on Finished Products Required Up to July, 1944 CIVILIAN SUPPLY INCLUDED Step Seen as Indicating an Economy of Scarcity Facing the United Nations | True | By Charles E. Eganspecial To the New York Times. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/marjorie-eglau-betrothed.html | MarJorie Eglau Betrothed | True | Special to T NEW YORK Ts. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/troth-anlqouncbd-of-lly-mnlly-sophomore-at-manhattanville-will-be.html | TROTH ANlqOUNCBD OF $/LLY M'NLLY; Sophomore at Manhattanville Will Be Bride of Naval Air Cadet Lawrence Krieger | True | Special to T NEW YOnE TS. | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/thomas-j-collins.html | THOMAS J. COLLINS | True | Epeelal to THE NZW YonK TreKs. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/life-sentence-for-us-soldier.html | Life Sentence for U.S. Soldier | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/advance-resumed-in-stock-market-gains-of-a-point-or-more-are.html | ADVANCE RESUMED IN STOCK MARKET; Gains of a Point or More Are Scattered Throughout List With New Highs Numerous VOLUME ALSO INCREASES Speculative Rail Bonds Show Losses of 1 to 3 Points -- Commodities Mixed | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/nebraska-reaches-scrap-goal.html | Nebraska Reaches Scrap Goal | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/italian-general-killed-in-africa.html | Italian General Killed in Africa | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/removal-of-scrap-from-city-speeded-high-rate-of-haulage-on-first.html | REMOVAL OF SCRAP FROM CITY SPEEDED; High Rate of Haulage on First Day Indicates End of Job in Three Months PUBLISHERS ARE PRAISED Council Commends Newspaper Committee for Stimulus to Collection Drive | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/jean-j-pedley-affianced.html | Jean J. Pedley Affianced | True | Wireless to Tm Nsw YoK Trams. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/cuban-nine-wins-series-title.html | Cuban Nine Wins Series Title | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/mexico-accepts-farm-aid-approves-rockefeller-groups-agricultural.html | MEXICO ACCEPTS FARM AID; Approves Rockefeller Group's 'Agricultural Cooperation' Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/sale-on-west-145th-st-house-of-22-suites-and-four-stores-changes.html | SALE ON WEST 145TH ST.; House of 22 Suites and Four Stores Changes Hands | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/dr-j-a-cahill-jr-surgeonedijgator-professor-at-georgetown-dc.html | DR. J. A. CAHILL JR., SURGEON,EDIGATOR; Professor at Georgetown, D.C., Medical School Dies in Washington at 50 | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/hillman-has-plan-on-buying-uniforms-tells-roosevelt-that-pooling-of.html | HILLMAN HAS PLAN ON BUYING UNIFORMS; Tells Roosevelt That Pooling of Facilities Bars 'Discrimination' | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/bertolotti-seized-again-accused-of-buying-500-diamond-taken-in-a.html | BERTOLOTTI SEIZED AGAIN; Accused of Buying $500 Diamond Taken in a Hold-Up | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/notes.html | Notes | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/helen-estelle-geils-wed-in-south-orange-she-becomes-bride-of-lt.html | HELEN ESTELLE GEILS WED IN SOUTH ORANGE; She Becomes Bride of Lt. John F. Ferguson of the Army | True | Special to T N.vr YORK TS. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/500000-homes-built-for-war-workers-private-industry-accounts-for.html | 500,000 HOMES BUILT FOR WAR WORKERS; Private Industry Accounts for Larger Share, 355,000 | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/us-soldier-gets-life-in-britain.html | U.S. Soldier Gets Life in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/costantino-and-ivy-box-draw.html | Costantino and Ivy Box Draw | True | | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/ballet-russe-closes-monte-carlo-ends-its-season-tonight-with-snow.html | BALLET RUSSE CLOSES; Monte Carlo Ends Its Season Tonight With 'Snow Maiden' | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/willkies-broadcast-is-set-for-monday.html | Willkie's Broadcast Is Set for Monday | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/laval-cites-nazi-losses.html | Laval Cites Nazi Losses | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/nonsensical-frilled-bonnets-win-mens-favor-at-millinery-showing.html | Nonsensical, Frilled Bonnets Win Men's Favor at Millinery Showing; Variant of the Empress Eugenie Bicorne Is Introduced in Bragaard's Display of Little Hats -- Many Shades of Red Used | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/sl-lel.html | SL LEL | True | Special to THI NW YOK TS. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/memorial-for-jersey-jurist.html | Memorial for Jersey Jurist | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/road-to-pay-interest-colorado-southern-announces-plan-for.html | ROAD TO PAY INTEREST; Colorado & Southern Announces Plan for Landholders | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/experts-try-to-teach-court-bridge-to-prove-duplicate-is-not.html | Experts Try to Teach Court Bridge To Prove Duplicate Is Not Gambling, Five of Them, Including Culbertson, Have a Lively Time, but Magistrate Aurelio Just Can't Seem to Get the Hang of It | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/frees-park-card-players-magistrate-critical-of-police-who-seized.html | FREES PARK CARD PLAYERS; Magistrate Critical of Police Who Seized Elderly Men | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/partisans-reported-holding.html | Partisans" Reported Holding | True | Wireless to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/princeton-holds-a-long-practice-in-opening-work-for-brown-battle.html | Princeton Holds a Long Practice In Opening Work for Brown Battle; Tests Attack Against 3d Team, Using Foe's Defensive Plays -- Barringer Impresses -- Two Cubs Excel in Bruin Drill | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/sponsor-antifascist-dinner.html | Sponsor Anti-Fascist Dinner | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/savings-and-loan-assets-up.html | Savings and Loan Assets Up | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/boys-quit-schools-to-enter-services-considerable-numbers-said-to-be.html | BOYS QUIT SCHOOLS TO ENTER SERVICES; ' Considerable Numbers' Said to Be Leaving Classrooms of City's System PRINCIPALS ADVISE STUDY But Absentees in Last Term of Secondary Institutions Are to Receive Diplomas | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/links-invasion-aids-to-policy-of-gandhi-devonshire-says-nonviolence.html | LINKS INVASION AIDS TO POLICY OF GANDHI; Devonshire Says Non-Violence Threatens Communications | True | Wireless to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/alfange-attacks-both-candidates-nominee-of-labor-party-says-dewey-a.html | ALFANGE ATTACKS BOTH CANDIDATES; Nominee of Labor Party Says Dewey and Bennett Lack Qualities of a Leader THEIR LOYALTY CONCEDED But They Do Not Possess the Necessary Vision, He Tells a Meeting in Albany | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/more-vitamins-going-to-allies.html | More Vitamins Going to Allies | True | Special to THE NEW YORK TIMES. | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/sales-in-jersey-city-include-apartment-four-other-properties-traded.html | SALES IN JERSEY CITY INCLUDE APARTMENT; Four Other Properties Traded, One by HOLC | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/closed-shop-here-is-voided-by-nlrb-contract-declared-made-in.html | CLOSED SHOP HERE IS VOIDED BY NLRB; Contract Declared Made in Conspiracy to Deprive All Old Employes of Jobs TEN ORDERED REINSTATED Men Barred From Union and Replaced in Wine Plant Also to Receive Back Wages | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/25-americans-cable-sympathy-to-herriot-praise-french-expremier-for.html | 25 AMERICANS CABLE SYMPATHY TO HERRIOT; Praise French Ex-Premier for His Defense of Democracy | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/wttttv-h-thi.html | WTT,T,TV H. THI' | True | JCTT, | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/iiikhael-nesteeov.html | IIIKHA.EL NESTEEOV | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/ccny-aerials-click-account-for-two-touchdowns-in-scrimmage-with.html | C.C.N.Y. AERIALS CLICK; Account for Two Touchdowns in Scrimmage With Savage | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/advertising-news.html | Advertising News | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/part-of-early-gain-in-wheat-is-lost-futures-1-12c-higher-at-start.html | PART OF EARLY GAIN IN WHEAT IS LOST; Futures 1 1/2c Higher at Start End With Net Advances of 1/2 to 5/8c a Bushel CORN LOSES ALL OF RISE Market Dips About 7/8c and Closes 1/4 to 3/8c Down -- Minor Grains Mixed | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/sale-in-westchester-crestwood-apartment-house-is-disposed-of-by.html | SALE IN WESTCHESTER; Crestwood Apartment House Is Disposed of by Bank | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/sons-death-upholds-prediction.html | Son's Death Upholds Prediction | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/idle-in-97-areas-await-war-work-new-york-city-in-mcnutt-list-of.html | IDLE IN 97 AREAS AWAIT WAR WORK; New York City in McNutt List of Places Which Should Get Contract Preference 66 AREAS SHORT OF LABOR 64 Sections Facing Shortages, Says Report for Guidance of Procurement Agencies | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/auto-rate-cut-approved-state-insurance-department-acts-after.html | AUTO RATE CUT APPROVED; State Insurance Department Acts After Hearing Here | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/lavals-speech-in-part.html | Laval's Speech in Part | True | By Telephone To the New York Times. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/named-to-cornell-military-post.html | Named to Cornell Military Post | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/labor-indignant-land-misquoted-admiral-denies-using-union-or-labor.html | LABOR INDIGNANT; LAND 'MISQUOTED', Admiral Denies Using 'Union' or 'Labor' in Referring to Organizers in Talk Here | True | | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/big-investment-era-seen-after-peace-jn-whipple-new-head-of-iba.html | BIG INVESTMENT ERA SEEN AFTER PEACE; J.N. Whipple, New Head of I.B.A., Predicts 'Greatest Period of Expansion' LOOKS TO WAR SAVINGS They Will Flow Into Other Securities and Be Curb on Communism, He Says INVESTMENT MEN ELECT J.N. WHIPPLE | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/exchange-seat-brings-26000.html | Exchange Seat Brings $26,000 | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/ecuador-strengthens-executive.html | Ecuador Strengthens Executive | True | Special Cable to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/winter-relief-fraud-charged.html | Winter Relief Fraud Charged | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/mayor-in-auctioneers-role-at-art-sale-presides-at-labor-benefit-for.html | Mayor in Auctioneer's Role at Art Sale; Presides at Labor Benefit for China Relief | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/allied-aims-shape-a-postwar-world-atlantic-charter-and-the-four.html | ALLIED AIMS SHAPE A POST-WAR WORLD; Atlantic Charter and the Four Freedoms Contrast Sharply With the Axis Plans THEY RECALL THE LEAGUE Democracies of Necessity Must Work Slowly in Fashioning Design to Better Mankind | True | By Harold Callenderspecial To the New York Times. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/no-departure-date-for-mrs-roosevelt-plan-for-british-visit-called.html | NO DEPARTURE DATE FOR MRS. ROOSEVELT; Plan for British Visit Called 'Definite' -- London Eager | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/budget-conversion-for-war-explained-booklet-gives-plan-to-reduce.html | BUDGET CONVERSION FOR WAR EXPLAINED; Booklet Gives Plan to Reduce Expenditures 10 Per Cent | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/mrs-orton-b-brown-i-manufaoturers-wife-a-daughter-of-noted.html | MRS. ORTON B. BROWN; i Manufaoturer's Wife a Daughter of Noted Confederate General | True | Sleeial to T Nzw YoRx ztes. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/mrg-w-h-warrury.html | MRg. W. H. WARRURY | True | Specls1 to Tin | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/brooklyn-property-sold-buckingham-road-apartment-contains-61-suites.html | BROOKLYN PROPERTY SOLD; Buckingham Road Apartment Contains 61 Suites | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/her-son-at-the-bedside.html | Her Son at the Bedside | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/dodgers-must-act-soon-on-club-head-new-general-manager-needed-with.html | DODGERS MUST ACT SOON ON CLUB HEAD; New General Manager Needed With Winter Baseball Conventions Approaching RICKEY HERE ON 'BUSINESS' Refuses to Discuss Brooklyn Job, but St. Louis Report Indicates 'Showdown' | True | By Roscoe McGowen | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/axis-submarine-losses.html | AXIS SUBMARINE LOSSES | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/new-rank-for-cochrane-chief-of-navys-bureau-of-ships-is-named-to-be.html | NEW RANK FOR COCHRANE; Chief of Navy's Bureau of Ships Is Named to Be Rear Admiral | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/nuptials-are-held-of-miss-a-e-foster-california-resident-bride-here.html | NUPTIALS ARE HELD OF MISS A. E. FOSTER; California Resident Bride Here I of William 19. Quackenbush | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/decatur-ave-house-sold-in-the-bronx-8family-dwelling-on-133d-st.html | DECATUR AVE. HOUSE SOLD IN THE BRONX; 8-Family Dwelling on 133d St. Bought for Cash, Resold | True | | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/school-leases-49-east-91st-st.html | School Leases 49 East 91st St. | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/fake-navy-man-paroled-son-of-newark-fire-chief-wins-leniency-to.html | FAKE NAVY MAN PAROLED; Son of Newark Fire Chief Wins Leniency to Enter Services | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/changes-alien-status-lotte-lehmann-proves-austrian-instead-of.html | CHANGES ALIEN STATUS; Lotte Lehmann Proves Austrian Instead of German Citizen | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/gas-rate-hearing-nov-25-fpc-suspends-proposed-rate-schedules-of.html | GAS RATE HEARING NOV. 25; FPC Suspends Proposed Rate Schedules of Allegany Gas | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/frederick-stock-orchestra-leader-dean-of-american-conductors.html | FREDERICK STOCK, ORCHESTRA LEADER; Dean. of American Conductors Directed Chicago Group 37 Years -- Dies at 69 BEGAN CAREERIN COLOGNE Opened Fifty-second Season of the Symphony Last Week -- Had Led Philharmonic | True | Special to ? Nw Noax Ts. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/archie-stock-aidei-of-ghemical-firm-vice-president-of-the-american.html | ARCHIE STOCK, AIDEI OF GHEMICAL FIRM}; Vice President of the American Agricultural Company Dies on. Way to Office | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/bonds-and-shares-in-london-market-railway-issues-continue-to-be-the.html | BONDS AND SHARES IN LONDON MARKET; Railway Issues Continue to Be the Feature | True | Wireless to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/mrs-sobel-gains-newbridge-honor-with-miss-sherman-she-wins.html | MRS. SOBEL GAINS NEWBRIDGE HONOR; With Miss Sherman She Wins Metropolitan Women's Pair Title for First Time VICTORY BY SMALL MARGIN Psychic Bid by the Leaders Fails to Keep Opponents From Making Slam | True | By Albert H. Morehead | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/archduke-leads-marauders.html | Archduke Leads Marauders | True | Wireless to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/british-madagascar-gain-vichy-forces-beaten-in-battle-on-drive-from.html | BRITISH MADAGASCAR GAIN; Vichy Forces Beaten in Battle on Drive From Ambositra | True | Wireless to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/olson-gets-out-voters-million-more-democrats-than-republicans-in.html | OLSON GETS OUT VOTERS; Million More Democrats Than Republicans in California | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/wright-stops-vasquez-in-eighth.html | Wright Stops Vasquez in Eighth | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/substitute-foods-appear-at-white-house-which-suggests-a-cheese.html | Substitute Foods Appear at White House, Which Suggests a Cheese Souffle Recipe | True | By the United Press. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/admits-liquor-violationi-jersey-distributor-pleads-guilty-of-giving.html | ADMITS LIQUOR VIOLATIONI; Jersey Distributor Pleads Guilty of Giving Away Goods | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/warcogs-approved-by-senate-group-house-bill-creating-womens-coast.html | WARCOGS APPROVED BY SENATE GROUP; House Bill Creating Women's Coast Guard Reserve Gets Subcommittee Support | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/allied-fliers-deal-blows.html | Allied Fliers Deal Blows | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/correcting-an-error.html | Correcting an Error | True | Mrs. A.W. ROTH | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/obituary-1-no-title-eev-sigmund-w-fuchs.html | Obituary 1 -- No Title; EEV. SIGMUND W. FUCHS | True | special to TH NEW YORK TIMEg. | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/forecasts-apathy-on-cost-increases-casey-cites-lack-of-incentive-to.html | FORECASTS APATHY ON COST INCREASES; Casey Cites Lack of Incentive to Expand Earnings Due to Higher Wartime Taxes | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/ocd-is-criticized-on-stirrup-pumps-monopoly-award-to-concerns-in.html | OCD IS CRITICIZED ON STIRRUP PUMPS; ' Monopoly' Award to Concerns in Jersey Is Assailed by Councilman Quinn | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/truck-owners-get-war-ban-warning-manager-of-odt-bureau-urges-prompt.html | TRUCK OWNERS GET WAR BAN WARNING; Manager of ODT Bureau Urges Prompt Filing of Applications for Certificates Here | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/mae-west-pays-4019-judgment.html | Mae West Pays $4,019 Judgment | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/ackerman-sees-freedom-in-peril-columbia-journalism-dean-charges.html | ACKERMAN SEES FREEDOM IN PERIL; Columbia Journalism Dean Charges Government Tries to 'Freeze' Bill of Rights SAYS WAR NEED IS CLOAK Holds Federal Authority to Control Press Is Absolute, Though Called Voluntary | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/brazil-grants-army-chief-leave.html | Brazil Grants Army Chief Leave | True | Special Cable to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/laborite-named-to-parliament.html | Laborite Named to Parliament | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/lutheran-session-backs-war-cause-resolution-at-louisville-offers.html | LUTHERAN SESSION BACKS WAR CAUSE; Resolution at Louisville Offers Aid to Our Forces Here and Abroad and to Country GODLESSNESS IS SCORED Present Conditions Are Called a Result and Americans Are Urged to Change | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/named-for-school-post-miss-jm-hopkins-nominated-for-assistant.html | NAMED FOR SCHOOL POST; Miss J.M. Hopkins Nominated for Assistant Superintendent | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/plead-to-citrus-trust-charge.html | Plead to Citrus Trust Charge | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/in-the-seventeenth.html | IN THE SEVENTEENTH | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/tea-nov-10-to-aid-needy-proceeds-of-musicale-will-help-home-thrift.html | TEA NOV. 10 TO AID NEEDY; Proceeds of Musicale Will Help Home Thrift Association | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/elected-utility-director.html | Elected Utility Director | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/hitler-in-mississippi.html | HITLER IN MISSISSIPPI | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/barnard-club-reception-prof-virginia-harrington-will-be-guest-at.html | BARNARD CLUB RECEPTION; Prof. Virginia Harrington Will Be Guest at Fall Event Today | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/action-on-italians-sways-argentina-us-removal-of-enemy-status.html | ACTION ON ITALIANS SWAYS ARGENTINA; U.S. Removal of Enemy Status Destroys Argument Against Rupture With Axis PRESS REMAINS RETICENT But Citizens of Italian Descent Are Said to Be Impressed by Washington Precedent | True | Special Cable to THE NEW YORK TIMES. | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/wpb-concentrates-farm-tool-output-production-quotas-cut-50-and-put.html | WPB CONCENTRATES FARM TOOL OUTPUT; Production Quotas Cut 50% and Put Mostly in Hands of Small Makers WPB CONCENTRATES FARM TOOL OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/10576-see-bivins-outpoint-pastor-negro-lightheavy-reverses-result.html | 10,576 SEE BIVINS OUTPOINT PASTOR; Negro Light-Heavy Reverses Result of Previous Clash in Close 10-Rounder JUDGES SPLIT ON DECISION Referee's Vote Gives Verdict to Cleveland Boxer in His Home Town Arena | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/i-king-of-gypsies-dies-i-i-emil-mitchell-who-headed-us-tribes-60.html | I KING OF GYPSIES DIES; I I Emil Mitchell, Who Headed U.S. Tribes 60 Years, Was 85 | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/nazi-radio-condemns-raid-on-le-creusot-vichy-lists-57-dead-finns.html | NAZI RADIO CONDEMNS RAID ON LE CREUSOT; Vichy Lists 57 Dead -- Finns Assail Liberia Landing | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/troops-in-england-list-gift-choices-foodstuffs-not-unwelcome-but.html | TROOPS IN ENGLAND LIST GIFT CHOICES; Foodstuffs Not Unwelcome, but Practical Things Come First | True | Wireless to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/armys-leases-praised-house-committee-reports-no-excessive-miami.html | ARMY'S LEASES PRAISED; House Committee Reports No Excessive Miami Fees | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/weather-gives-some-relief.html | Weather Gives Some Relief | True | By Ralph Parkerwireless To the New York Times. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/giants-promote-cantor-rookie-replaces-leemans-out-of-action-with.html | GIANTS PROMOTE CANTOR; Rookie Replaces Leemans, Out of Action With Injuries | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/columbias-backs-in-stiff-workout-little-strives-to-improve-running.html | COLUMBIA'S BACKS IN STIFF WORKOUT; Little Strives to Improve Running Game for Test With Penn Saturday GERMANN IN GOOD SHAPE Injured Ankle Seems Fully Mended -- Bitler Returns to Red and Blue Squad | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/bolivian-president-asks-trade-decision-deputies-urged-to-speed.html | BOLIVIAN PRESIDENT ASKS TRADE DECISION; Deputies Urged to Speed Ruling on Export-Import Bank Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/coaches-are-heartened.html | Coaches are Heartened | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/murray-asks-rise-for-transit-workers-talks-with-mayor-and-delaney.html | MURRAY ASKS RISE FOR TRANSIT WORKERS; Talks With Mayor and Delaney on Wage Demands | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/news-wood-field-and-stream.html | NEWS WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/2-chinese-smugglers-paroled.html | 2 Chinese Smugglers Paroled | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/12-tons-of-bombs-hit-ship-set-fires-in-camp-at-kiska.html | 12 Tons of Bombs Hit Ship, Set Fires in Camp at Kiska | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/cooperatives-tell-of-steady-advance-british-and-chinese-report-here.html | COOPERATIVES TELL OF STEADY ADVANCE; British and Chinese Report Here on Wartime Gains | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/miss-hoey-fiancee-of-daniel-m-paul-daughter-of-carolinas-exgovernor.html | MISS HOEY FIANCEE OF DANIEL M. PAUL; Daughter of Carolina's Ex-Governor Will Wed Reserve Ensign | True | | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/six-town-houses-sold-to-operator-east-side-holdings-of-bowery.html | SIX TOWN HOUSES SOLD TO OPERATOR; East Side Holdings of Bowery Savings Bank Pass Into Hands of J.L. Ennis $303,000 ASSESSED VALUE Cash Paid for Residences in Madison Ave. Section and Near Gracie Square | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/united-nations.html | United Nations | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/garden-lecture-tonight-george-h-gillies-to-speak-on-growing-on.html | GARDEN LECTURE TONIGHT; George H. Gillies to Speak on Growing on Fruits | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/house-group-urges-single-war-agency-for-allout-effort-tolan-report.html | HOUSE GROUP URGES SINGLE WAR AGENCY FOR ALL-OUT EFFORT; Tolan Report Scores Present Policy as 'Drift,' in Guiding Men and Materials Uses ORDERS CALLED CONFUSED Draft, WPB, Military and Lend-Lease Procurement Would Be Under the One Direction HOUSE GROUP URGES ONE TOP WAR BODY | True | By Louis Starkspecial To the New York Times. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/the-value-of-candor.html | THE VALUE OF CANDOR | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/municipalities-plan-to-make-new-loans-chicopee-mass-and-new.html | MUNICIPALITIES PLAN TO MAKE NEW LOANS; Chicopee, Mass., and New Rochelle Are in the Market | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/german-plane-down-in-turkey.html | German Plane Down in Turkey | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/seventh-regiment-victor.html | Seventh Regiment Victor | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/chilean-cabinet-resigns-in-crisis-joint-act-frees-president-to.html | CHILEAN CABINET RESIGNS IN CRISIS; Joint Act Frees President to Replace Barros Jarpa, Who Opposes Axis Break MOVE LINKED TO WELLES Speech Charging Ship News Leak to Axis Precipitates Political Showdown | True | By Charles Griffinspecial Cable To the New York Times. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/lords-hear-address-in-welsh.html | Lords Hear Address in Welsh | True | Wireless to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/russian.html | Russian | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/de-gaulle-opens-fight-inside-france-command-to-combat-conscription.html | DE GAULLE OPENS FIGHT INSIDE FRANCE; Command to Combat Conscription of Labor by Laval Sent Out on London Radio SEE DESPERATION IN VICHY Underground Resistance Can Restore Nation's Rightful Place, General Says | True | By David Andersonwireless To the New York Times. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/heads-benefit-group.html | HEADS BENEFIT GROUP | True | | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/football-dodgers-prepare-for-sundays-game-with-giants-brooklyn.html | Football Dodgers Prepare for Sunday's Game With Giants; BROOKLYN MENTOR CITES WEAK POINTS Getto, Pointing for Giants at Ebbets Field, Upbraids His Men for Carelessness JEFFERSON SEES ACTION Player Acquired From Eagles in Drill -- Schwartz, Hodges May Be Ready Sunday | True | By Louis Effrat | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/four-nazi-commands-listed.html | Four Nazi Commands Listed | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/cronin-to-go-abroad-for-red-cross-duty-red-sox-pilot-to-manage-an.html | CRONIN TO GO ABROAD FOR RED CROSS DUTY; Red Sox Pilot to Manage an Overseas Leave Club | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/quotas-for-copper-go-under-review-federal-committee-seeking-a.html | QUOTAS FOR COPPER GO UNDER REVIEW; Federal Committee Seeking a Method of Maintenance of the Present Output RISE IN PAYMENTS SEEN Labor Shortages and Higher Operating Expenses of Companies Cited | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/features-of-new-tax-bill-summary-of-the-chief-effects-upon.html | FEATURES OF NEW TAX BILL; Summary of the Chief Effects Upon Taxpayers | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/fort-hancock-boxers-triumph.html | Fort Hancock Boxers Triumph | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/fur-shop-opened-by-woman-here-esther-dorothy-establishment-new.html | FUR SHOP OPENED BY WOMAN HERE; Esther Dorothy Establishment New Departure in the Field in City | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/shorter-shirts-in-australia.html | Shorter Shirts in Australia | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/father-his-first-client-but-young-lawyers-plea-fails-to-avert.html | FATHER HIS FIRST CLIENT; But Young Lawyer's Plea Fails to Avert 3-Month Sentence | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/wheeler-rail-tax-scored-in-street-senator-held-misinformed-on.html | WHEELER RAIL TAX SCORED IN 'STREET'; Senator Held Misinformed on Section 77 Reorganizations in Proposing Big Levy I.C.C. IS SEEN IN CONTROL Experts Declare Speculators Could Not Change Findings of the Federal Agency | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/kennedy-defeats-kronowith.html | Kennedy Defeats Kronowith | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/hotel-sues-pola-negri-seeks-2500-due-her-from-paper-to-apply-on.html | HOTEL SUES POLA NEGRI; Seeks $2,500, Due Her From Paper, to Apply on Judgment | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/prisoners-lose-meat-get-sugar.html | Prisoners Lose Meat, Get Sugar | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/women-guards-for-navy-philadelphia-yard-and-depot-to-use-female.html | WOMEN GUARDS FOR NAVY; Philadelphia Yard and Depot to Use 'Female Patrolwomen' | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/stretching-coffee-stocks-method-suggested-for-making-what-we-have.html | Stretching Coffee Stocks; Method Suggested for Making What We Have to Go a Little Farther | True | MARIO A. PEI | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/economists-weigh-war-law-dangers-dr-gustav-stolper-born-in-austria.html | ECONOMISTS WEIGH WAR LAW DANGERS; Dr. Gustav Stolper, Born in Austria, Sees Democracy Imperiled by Them WOMAN HAS NO SUCH FEAR Dr. Mabel Newcomer, Vassar, Defends Rationing, Price and Spending Curbs | True | | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/hibbard-harvard-shifted-durwood-and-garland-also-in-line-army.html | HIBBARD, HARVARD, SHIFTED; Durwood and Garland Also in Line -- Army Polishes Plays | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/president-tells-plan-to-furlough-older-army-men-he-says-soldiers-35.html | PRESIDENT TELLS PLAN TO FURLOUGH OLDER ARMY MEN; He Says Soldiers 35 to 40 Might Better Serve Manpower Need in Munition Factories TO CUT LUXURIES OUTPUT Action on Full Mobilization Is Deferred Until McNutt Board Makes Its Report PLAN TO FURLOUGH OLDER ARMY MEN | True | By W.h. Lawrencespecial To the New York Times. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/embassay-issues-statement.html | Embassay Issues Statement | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/admitted-to-listing.html | Admitted to Listing | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/mutiny-of-italians-reported-crushed-alpini-regiment-said-to-have.html | MUTINY OF ITALIANS REPORTED CRUSHED; Alpini Regiment Said to Have Been Ordered to Russia Is Asserted to Have Rebelled ALBANIANS ARE IN REVOLT Hungarian Archduke Albrecht Leading Murder Gang Against Serbs, London Hears | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/vichy-french.html | Vichy French | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/admit-thefts-of-30000-woman-loan-society-clerk-and-restaurant-man.html | ADMIT THEFTS OF $30,000; Woman Loan Society Clerk and Restaurant Man Plead Guilty | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/youth-concerts-to-begin-philharmonic-to-open-its-20th-season-on-oct.html | YOUTH CONCERTS TO BEGIN; Philharmonic to Open Its 20th Season on Oct. 31 | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/louisiana-takes-steps.html | Louisiana Takes Steps | True | REGINALD PARKER | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/brazil-tries-9-as-spies-alleged-gestapo-agents-said-to-have-sent.html | BRAZIL TRIES 9 AS SPIES; Alleged Gestapo Agents Said to Have Sent Data by Radio | True | Special Cable to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/fete-to-help-veterans-rainbow-division-men-to-gain-from-luncheon-on.html | FETE TO HELP VETERANS; Rainbow Division Men to Gain From Luncheon on Saturday | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/president-backs-norris-for-senate-thus-opposes-may-candidate-of-his.html | PRESIDENT BACKS NORRIS FOR SENATE; Thus Opposes May, Candidate of His Own Party, in Three-Cornered Fight RECALLS ACTION IN 1936 Again He Calls Upon Nebraska to Put 'Great American Above Partisanship' | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/lehman-to-aid-bennett-governor-will-speak-in-albany-and-also.html | LEHMAN TO AID BENNETT; Governor Will Speak in Albany and Also Brooklyn | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/frederick-w-briggs-brandon-vt-banker-a-former-member-of-state.html | FREDERICK W. BRIGGS; Brandon (Vt.) Banker a Former Member of State Legislature | True | SPeelal to T Nzw YORK TS. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/fourteen-netherlanders-slain.html | Fourteen Netherlanders Slain | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/blood-donor-center-opened-in-grand-central-terminal.html | BLOOD DONOR CENTER OPENED IN GRAND CENTRAL TERMINAL | True | | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/smith-endorses-carl-sherman.html | Smith Endorses Carl Sherman | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/youthful-draft-condemned-past-experience-recalled-to-show-its.html | Youthful Draft Condemned; Past Experience Recalled to Show Its General Undesirability | True | T.H. THOMAS | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/accepts-us-reporter-british-home-fleet-agrees-for-first-time-to.html | ACCEPTS U.S REPORTER; British Home Fleet Agrees for First Time to Accredit American | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/boy-scout-executive-named.html | Boy Scout Executive Named | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/republican-leader-seized-in-club-raid-dr-levy-and-46-others-accused.html | REPUBLICAN LEADER SEIZED IN CLUB RAID; D.R. Levy and 46 Others Accused by Police of Gambling | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/530-uboats-bagged-briton-says-two-battleships-join-royal-navy-530.html | 530 U-Boats Bagged, Briton Says; Two Battleships Join Royal Navy; 530 U-BOATS SUNK OR DAMAGED IN WAR | True | By Drew Middletonspecial Cable To the New York Times. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/dewey-says-rivals-fail-to-offer-plan-he-tells-utica-rally-democrats.html | DEWEY SAYS RIVALS FAIL TO OFFER PLAN; He Tells Utica Rally Democrats Would Shift War Problems to Federal Officials INITIATIVE DECLARED GONE Steps Are Imperative to Help State Farmers Grow Food for Victory, He Asserts | True | By James C. Hagertyspecial To the New York Times. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/dr-esther-ilqgalls-prospective-bridei-graduate-of-physicians-and.html | DR. ESTHER IlqGALLS PROSPECTIVE BRIDEI; Graduate of Physicians and Surgeons Engaged to Peter Knowlton, Medical Student TO WED ON THANKSGIVING Her Fiance, Yale Alumnus, !s Lieutenant in Army Medical Administrative Corps | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/republican-gain-of-35-seats-seen-ditter-party-congressional.html | REPUBLICAN GAIN OF 35 SEATS SEEN; Ditter, Party Congressional Chairman, Is Optimistic Even About Control SAYS PEOPLE ARE ROUSED They Are Determined to Take Politics Out of War and Put Fighting In, He Adds | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/us-to-aid-peru-on-food.html | U.S. to Aid Peru on Food | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/lion-given-to-president-jeweled-lapel-button-signalizes-membership.html | LION' GIVEN TO PRESIDENT; Jeweled Lapel Button Signalizes Membership in Organization | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/to-discuss-wartime-shows.html | To Discuss Wartime Shows | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/major-farnol-on-duty-disciplinary-action-lightened-in-airmarker.html | MAJOR FARNOL ON DUTY; Disciplinary Action Lightened in Air-Marker Hoax | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/new-law-is-urged-for-deportations-court-offers-suggestion-to-cover.html | NEW LAW IS URGED FOR DEPORTATIONS; Court Offers Suggestion to Cover Alien Seamen Who Desert Ships Here U.S. REQUEST IS REJECTED Impossible to Send Yugoslav Home by Way of England, Judge Rifkind Holds | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/dutch-factory-destroyed.html | Dutch Factory Destroyed | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/140-honored-after-death-king-george-holds-investiture-limited-to.html | 140 HONORED AFTER DEATH; King George Holds Investiture Limited to Heroes' Relatives | True | Wireless to THE NWW YORK TIMES. | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/keeps-italian-medals-mayor-got-them-in-last-war-when-italy-was-a.html | KEEPS ITALIAN MEDALS; Mayor Got Them in Last War, When 'Italy Was a Nation' | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/abroad-king-christian-and-the-sovereignty-of-denmark.html | Abroad; King Christian and the Sovereignty of Denmark | True | By Anne O'Hare McCormick | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/hesss-wife-is-barred.html | Hess's Wife is Barred | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/morgenthau-visit-hailed-in-commons-sir-kingsley-wood-calls-it-a.html | MORGENTHAU VISIT HAILED IN COMMONS; Sir Kingsley Wood Calls It a 'Good Augury' for Solution of All War Problems A BILLION CREDIT VOTED Chancellor Puts Spending at 12,750,000 Daily, Plans New Saving Certificate Issue | True | Wireless to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/americans-honored-for-bag-of-20-zeros-flying-fortress-gunners-get.html | AMERICANS HONORED FOR BAG OF 20 ZEROS; Flying Fortress Gunners Get Silver Stars in Australia | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/i-bomb-found-on-ecuadorean-ship.html | I Bomb Found on Ecuadorean Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/miss-lucille-durant-hoyns-is-married-to-roger-sherman-in-ceremony.html | ,Miss Lucille Durant Hoyns Is Married To Roger Sherman in' Ceremony Here | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/radio-executives-would-negotiate-with-petrillo-over-recording-ban.html | Radio Executives Would Negotiate With Petrillo Over Recording Ban; See Talks as Only Solution to Problems Raised and as Preventive to General Strike -- Disagree With National Group | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/rye-home-on-sound-bought.html | Rye Home on Sound Bought | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/japanese.html | Japanese | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/spinning-output-drops-industry-operated-at-1349-last-month-1364-in.html | SPINNING OUTPUT DROPS; Industry Operated at 134.9%, Last Month, 136.4% In August | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/charles-e-icraith.html | CHARLES E. ICRAITH | True | Special to TH NEW YORK Tms. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/miss-sarah-b-askuw-librarian-in-trenton-aide-of-ghe-new-jersey.html | MISS SARAH B. ASKuW, LIBRARIAN 'IN TRENTON; Aide of ghe New Jersey Public Library Commission 37 Years | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/rodeo-performance-aids-men-in-service-proceeds-of-benefit-in-garden.html | RODEO PERFORMANCE AIDS MEN IN SERVICE; Proceeds of Benefit in Garden to Buy Recreational Equipment | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/2-mexican-ministers-back-us-enrollment-padilla-and-cardenas-explain.html | 2 MEXICAN MINISTERS BACK U.S. ENROLLMENT; Padilla and Cardenas Explain Step -- Draft Indicated | True | Special Cable to THE NEW YORK TIMES. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/birth-rate-in-city-still-at-high-level-stands-at-184-per-thousand.html | BIRTH RATE IN CITY STILL AT HIGH LEVEL; Stands at 18.4 Per Thousand, as Against 15.8 in 1941 | True | | C1B 560596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/shortage-acute-in-domestic-help-frieda-s-miller-suggests-stagger.html | SHORTAGE ACUTE IN DOMESTIC HELP; Frieda S. Miller Suggests Stagger System as Means of Easing Situation HIGHER STANDARDS ASKED Some Mothers May Have to Give Up War Plant Jobs Unless Aid Is Provided | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/sports-of-the-times-some-forward-passes.html | Sports of the Times; Some Forward Passes | True | Reg. U.S. Pat. Off.By John Kieran | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/gallery-premiere-assists-red-cross-peggy-guggenheim-opens-art-of.html | GALLERY PREMIERE ASSISTS RED CROSS; Peggy Guggenheim Opens Art of This Century Show With Entire Collection ABSTRACT WORK ON VIEW One Wall Devoted to Cubism -- Objects and Sculpture Included in Display | True | By Edward Alden Jewell | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/sixth-avenue-dwelling-sold.html | Sixth Avenue Dwelling Sold | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/toscanini-again-to-lead-he-will-conduct-philharmonic-in-red-cross.html | TOSCANINI AGAIN TO LEAD; He Will Conduct Philharmonic in Red Cross Benefit Nov. 30 | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/soccer-american-to-play.html | Soccer American to Play | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/2-in-jersey-face-rent-charge.html | 2 in Jersey Face Rent Charge | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/to-teach-post-exchange-officers.html | To Teach Post Exchange Officers | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/sec-presses-cut-in-utility-system-court-here-asked-to-assent-to.html | SEC PRESSES CUT IN UTILITY SYSTEM; Court Here Asked to Assent to Order for Divesture by the North American Company ARGUMENT HELD 'ABSURD' Agency Says Holding Concern Has No Right to Retention of Two Properties SEC PRESSES CUT IN UTILITY SYSTEM | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/darntons-last-dispatch-pictures-life-of-correspondent-as-less.html | Darnton's Last Dispatch Pictures Life of Correspondent As Less Luxurious Than in 1918, but Rich in Rewards; He Found Dust, Flies and Other Discomforts Outweighed by Privilege of Seeing American Force Grow in Fighting Might Soldiers Also Differ From Those of Last War in Their Vision of Future They Battle For, Writer Discovered at Front | True | By Byron Darntonwireless To the New York Times. | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/bartenders-act-to-curb-excessive-drinking-hope-to-avoid-curfew.html | Bartenders Act to Curb Excessive Drinking, Hope to Avoid Curfew, Mayor Is Informed | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/pupils-average-3-tons-of-scrap.html | Pupils Average 3 Tons of Scrap | True | | C1B 560596 |
| 1942-10-21 | 1942-10-21 | https://www.nytimes.com/1942/10/21/archives/radio-sewing-class-opens-bloomingdales-sponsors-course-for.html | RADIO SEWING CLASS OPENS; Bloomingdale's Sponsors Course for Beginners Over WQXR | True | | C1B 560596 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/upstate-bus-line-authorized.html | Up-State Bus Line Authorized | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/brazils-hotel-workers-will-hunt-axis-spies.html | Brazil's Hotel Workers Will Hunt Axis Spies | True | Special Cable to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/housing-units-sell-17288000-notes-issues-of-16-authorities-are.html | HOUSING UNITS SELL $17,288,000 NOTES; Issues of 16 Authorities Are Awarded -- Chemical Bank Group Gets $8,831,000 HOUSING UNITS SELL $17,288,000 NOTES | True | | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/laurel-chase-won-by-brother-jones-talbott-jumper-earns-4775-with.html | LAUREL CHASE WON BY BROTHER JONES; Talbott Jumper Earns $4,775 With 10-Length Victory in Chevy Chase Handicap PAY-OFF IS $27.10 FOR $2 Strolling On Captures Place, While Caddie Runs Third on 2 1/2-Mile Course | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/ask-garment-center-pay-service-employes-file-suit-for-overtime.html | ASK GARMENT CENTER PAY; Service Employes File Suit for Overtime Compensation | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/back-broadcasters-in-fight-on-petrillo-three-radio-network.html | BACK BROADCASTERS IN FIGHT ON PETRILLO; Three Radio Network Officials Praise Efforts of N.A.B. | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/21-us-raids-in-five-weeks.html | 21 U.S. Raids in Five Weeks | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/south-americans-here-from-europe.html | SOUTH AMERICANS HERE FROM EUROPE | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/united-nations.html | United Nations | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/miss-mary-connelly-i-housekeeper-for-50-years-at-st-peters-rectory.html | MISS MARY CONNELLY i; Housekeeper for 50 Years at St. Peter's Rectory, New Brighton | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/stewartwarner-corporation.html | Stewart-Warner Corporation | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/edward-g-robinson-in-london.html | Edward G. Robinson in London | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/wickard-to-control-livestock-supplies-system-of-permits-expected.html | WICKARD TO CONTROL LIVESTOCK SUPPLIES; System of Permits Expected for Marketing Animals | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/girl-21-overcomes-14year-illness-to-become-ace-war-bond-seller.html | Girl, 21, Overcomes 14-Year Illness To Become Ace War Bond Seller; Ignores Eight-Hour Day and Spinach, Her Allergy -- Writing 'Yank on Bond Binge,' Which May Deflate 'Ornery' Customers | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/members-of-ice-show-to-wed.html | Members of Ice Show to Wed | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/741078143-in-contracts.html | $741,078,143 in Contracts | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/manhattan-plans-defensive-tactics-duquesnes-weakside-plays-and.html | MANHATTAN PLANS DEFENSIVE TACTICS; Duquesne's Weak-Side Plays and Reverses Put On by Cubs in Scrimmage LUDOVICO IS RECOVERING Favored to Start at Guard on Saturday -- Catapano Likely to Get Call for Center | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/brother-titus-rose-believed-oldest-member-of-the-franciscan.html | BROTHER TITUS ROSE; : Believed Oldest Member of the Franciscan OrdeDies at 99 | True | Special to TB NEW YORK TB. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/endorsed-by-lawyers-10-candidates-for-the-supreme-court-approved-by.html | ENDORSED BY LAWYERS; 10 Candidates for the Supreme Court Approved by Guild | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/3-scientists-honored-elected-as-honorary-members-of-mineralogical.html | 3 SCIENTISTS HONORED; Elected as Honorary Members of Mineralogical Club | True | | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/carryover-of-mink-expected-to-be-cut-cantor-says-the-market-trend.html | CARRYOVER OF MINK EXPECTED TO BE CUT; Cantor Says the Market Trend Should Encourage Breeders | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/baptists-ask-camp-prohibition.html | Baptists Ask Camp Prohibition | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/army-places-big-shoe-orders.html | Army Places Big Shoe Orders | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/bronx-housewife-seized-accused-of-operating-a-poker-game-in-her.html | BRONX HOUSEWIFE SEIZED; Accused of Operating a Poker Game in Her Apartment | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/collapse-of-germany-in-1943-is-forecast-polish-official-sees-meat.html | COLLAPSE OF GERMANY IN 1943 IS FORECAST; Polish Official Sees Meat Shortage Causing Break | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/lendlease-in-bermuda-islands-assembly-reluctantly-agrees-to-use.html | LEND-LEASE IN BERMUDA; Island's Assembly Reluctantly Agrees to Use System | True | Special Cable to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/theatre-showcase-lists-play.html | Theatre Showcase Lists Play | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/shortage-looms-in-live-poultry-threatened-withdrawal-of-patent.html | SHORTAGE LOOMS IN LIVE POULTRY; Threatened Withdrawal of Patent Railway Cars May Cut City Supply 20% | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/nn-olcott-mills-wed-in-litchfield-3ecomes-bride-in-st-michaels.html | NN OLCOTT MILLS WED IN LITCHFIELD; 3ecomes Bride in 'St. Michael's Church of Lieut. Simeon Hyde Jr., U.S.N.R. ESCORTED BY STEPFATHER Ceremony Performed by Rev. Gordon Wsdhams -- Mrs. Eben Clerk Matron of HOnor | True | gpecfal to rJ'['[1 I" YO TS. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/halas-will-enter-navy-after-bears-next-game.html | Halas Will Enter Navy After Bears' Next Game | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/imports-show-increase-shipments-from-latin-america-above-exports-in.html | IMPORTS SHOW INCREASE; Shipments From Latin America Above Exports in First Half | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/plans-of-joan-warren-she-will-be-wed-on-saturday-to-air-cadet-r-w.html | PLANS OF JOAN WARREN; She Will Be Wed on Saturday to Air Cadet R. W, Hoffmann | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/trafalgar-victory-marked-in-london-reprints-of-1805-newspapers-sold.html | TRAFALGAR VICTORY MARKED IN LONDON; Reprints of 1805 Newspapers Sold at Nelson's Column | True | Special Cable to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/fire-fighters-check-coast-canyon-blaze-3300-topanga-residents-had.html | FIRE FIGHTERS CHECK COAST CANYON BLAZE; 3,300 Topanga Residents Had Been Ordered to Evacuate | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/nazis-forcing-dutch-to-surrender-stocks-securities-worth-54000-and.html | NAZIS FORCING DUTCH TO SURRENDER STOCKS; Securities Worth $54,000 and Bought This Year Affected | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/dw-michener-to-speak.html | D.W. Michener to Speak | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/tank-oil-movement-slows.html | Tank Oil Movement Slows | True | Special to THE NEW YORK TIMES. | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/bennett-assails-republican-record-in-syracuse-speech-he-lists.html | BENNETT ASSAILS REPUBLICAN RECORD; In Syracuse Speech He Lists Campaign Promises Which He Says Were Broken HITS HARDING, COOLIDGE Failure to Provide Jobs for Soldiers Is Charged -- Poletti Lauds Party | True | By Leo Eganspecial To the New York Times. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/area-yardstick-offered-to-sec-middle-west-corps-counsel-describes.html | AREA YARDSTICK OFFERED TO SEC; Middle West Corp.'s Counsel Describes Integrated System 1,220 Miles Long CITES HEALY'S TESTIMONY Utilities Division of Commission Protests -- Last Hearing for Holding Company AREA YARDSTICK OFFERED TO SEC | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/divorces-major-eliot-wife-receives-reno-decree-from-war-commentator.html | DIVORCES MAJOR ELIOT; Wife Receives Reno Decree From War Commentator | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/elected-as-president-of-buying-office-group.html | Elected as President Of Buying Office Group | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/fcc-order-refuses-night-time-to-wnyc-it-makes-final-the-findings-of.html | FCC ORDER REFUSES NIGHT TIME TO WNYC; It Makes Final the Findings of February Against 11 P.M. Close, Instead of Sunset | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/assumes-welfare-post-mrs-an-ferris-appointed-by-queens-family.html | ASSUMES WELFARE POST; Mrs. A.N. Ferris Appointed by Queens Family Service | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/eden-opposes-call-to-try-hess-now-says-he-is-treated-as-ordinary.html | EDEN OPPOSES CALL TO TRY HESS NOW; Says He Is Treated as Ordinary Captive -- Denies Official Soviet Trial Request LONDON TIMES CRITICAL Holds Allies Are Not Winning Confidence of Russia by Separate Decisions | True | Wireless to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/koch-gets-lie-test-questioned-in-holdup-slaying-in-1938-of-fireman.html | KOCH GETS LIE TEST; Questioned in Hold-Up Slaying in 1938 of Fireman Hitter | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/dorothy-dunlap-married-indiana-girl-becomes-bride-here-of-ensign.html | DOROTHY DUNLAP MARRIED; Indiana Girl Becomes Bride Here of Ensign William L. Gragg | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/cotton-exchanges-holidays.html | Cotton Exchange's Holidays | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/de-gaulle-expected-to-win-more.html | De Gaulle Expected to Win More | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/newspaper-group-to-advise-the-wpb-it-will-meet-oct-27-to-consider.html | NEWSPAPER GROUP TO ADVISE THE WPB; It Will Meet Oct. 27 to Consider the Manpower and Newsprint Problems TRANSPORT ALSO AN ISSUE Names of 19 Newspaper Executives Already Chosen for Board Given by Nelson | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/cameron-excels-at-navy-shows-elusiveness-in-scrimmage-for-georgia.html | CAMERON EXCELS AT NAVY; Shows Elusiveness in Scrimmage for Georgia Tech Game | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/mrs-morrow-to-be-honored.html | Mrs. Morrow to Be Honored | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/bausch-lomb-optical-company.html | Bausch & Lomb Optical Company | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/beacon.html | BEACON | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/axis-reports-air-battles.html | Axis Reports Air Battles | True | | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/rangers-sign-warwick.html | Rangers Sign Warwick | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/at-the-paramount.html | At the Paramount | True | T.S. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/dr-james-doster-dean-at-alabama-i-served-as-head-of-college-of.html | DR. JAMES DOSTER, DEAN AT ALABAMA I; Served as Head of College of Education Since 1911-- Dies in Tusoaloosa at 68 HELD SEVERAL DEGREES Former Official of Association of Alabama Colleges Aided State Educational Work | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/10-us-heroes-are-decorated.html | 10 U.S. Heroes Are Decorated | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/designer-revives-dark-opaque-hose-mme-valentina-in-gotham-showing.html | DESIGNER REVIVES DARK OPAQUE HOSE; Mme. Valentina, in Gotham Showing, Offers Stockings to Match the Costume UNITY GIVES LONGER LINE Long-Wear Difficulties Are Overcome Through Use of 100 Domier Yarn | True | By Virginia Pope | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/relies-on-leadership-nimitz-says-success-in-battle-of-solomons.html | RELIES ON LEADERSHIP; Nimitz Says Success in Battle of Solomons Hinges on It | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/frank-megle.html | FRANK . McGLE | True | Special to NEW YORI TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/renamed-by-china-relief-hoffman-and-willkie-remain-chairman.html | RENAMED BY CHINA RELIEF; Hoffman and Willkie Remain Chairman, Honorary Chairman | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/new-abrasive-aids-concrete.html | New Abrasive Aids Concrete | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/exchange-hires-girls-cotton-mart-uses-them-as-pages-for-first-time.html | EXCHANGE HIRES GIRLS; Cotton Mart Uses Them as Pages for First Time in History | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/753-made-ensigns-at-exercises-here-largest-midshipman-class-at.html | 753 MADE ENSIGNS AT EXERCISES HERE; Largest Midshipman Class at Columbia Commissioned in Riverside Church TOTAL IS CLOSE TO 4,000 Sacrifice and Personal Danger Lie Ahead, Admiral Tells Group of Reservists | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/daphne-firth-b_eetrothed-pittsburgh-girl-will-become-the.html | DAPHNE FIRTH B_EETROTHED; Pittsburgh Girl Will Become the | True | I | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/nuzzo-is-indicted-as-union-looter-ousted-agent-of-newburgh-hod.html | NUZZO IS INDICTED AS UNION LOOTER; Ousted Agent of Newburgh Hod Carriers Is Accused of Thefts of $35,000 in 89 Counts JAILED FOR LACK OF BAIL Only One Phase Covered, Says Prosecutor -- Members Put Loss at $400,000 | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/women-bus-drivers-advocated.html | Women Bus Drivers Advocated | True | CHARLOTTE P. BAILEY. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/stage-union-merger-tabled.html | Stage Union Merger Tabled | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/brawl-ends-police-testimonial-epithets-and-fists-fill-the-air.html | Brawl Ends Police Testimonial; Epithets and Fists Fill the Air; Newark Safety Director, Heckled, Howls Down Detractors -- Policeman Is Punched, Another Suffers Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/longest-fortress-foray-in-europe.html | Longest Fortress Foray in Europe | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/gasoline-stocks-dropped-in-week-78956000-barrels-on-hand-a-decrease.html | GASOLINE STOCKS DROPPED IN WEEK; 78,956,000 Barrels on Hand, a Decrease of 775,000 From Preceding 7 Days GAIN FOR DISTILLATES Crude Oil Runs to the Stills Averaged 3,709,000 Barrels Daily, Refiners Report | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/senators-advance-warcogs-bill.html | Senators Advance 'Warcogs' Bill | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/hepburn-out-as-ontario-premier-after-many-disputes-with-ottawa.html | Hepburn Out as Ontario Premier After Many Disputes With Ottawa; HEPBURN IS OUT AS ONTARIO CHIEF | True | By The Canadian Press | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/lehman-shares-to-be-retired.html | Lehman Shares to Be Retired | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/fordham-tests-blocking-better-protection-for-kickers-aim-in.html | FORDHAM TESTS BLOCKING; Better Protection for Kickers Aim in 45-Minute Scrimmage | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/havana-pilot-arrested-naturalized-german-accused-of-shipping.html | HAVANA PILOT ARRESTED; Naturalized German Accused of Shipping Espionage | True | Special Cable to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/australians-study-postwar-problems-wilson-economic-expert-in-london.html | AUSTRALIANS STUDY POST-WAR PROBLEMS; Wilson, Economic Expert, in London for Trade Conferences | True | Wireless to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/bloomer-promoted-to-colonel.html | Bloomer Promoted to Colonel | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/germans-gains-halted.html | Germans' Gains Halted | True | Wireless to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/poor-coffee-sold-by-bay-state-ring-opa-officials-expose-a-black.html | POOR COFFEE SOLD BY BAY STATE RING; OPA Officials Expose a Black Market in Stocks Heavily Adulterated With Cereals AT PRICES ABOVE CEILINGS Investigation Links a Roaster, 13 Wholesalers and Scores of Stores Served by Them | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/kingsmen-display-power-score-six-times-in-scrimmage-with-602d-coast.html | KINGSMEN DISPLAY POWER; Score Six Times in Scrimmage With 602d Coast Artillery | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/rosmarinkoblitz.html | RosmarinKoblitz | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/market-here-calm-on-inventory-curb-cancellations-reported-few-and.html | MARKET HERE CALM ON INVENTORY CURB; Cancellations Reported Few and Wholesalers Take News of WPB Plan in Stride ORDERS TO BE KEPT DOWN Aim Will Be to Reduce 'Intake' of Merchandise to Avert Dumping by Stores | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/thrift-society-elects-dr-jo-mccall-chosen-director-of-american.html | THRIFT SOCIETY ELECTS; Dr. J.O. McCall Chosen Director of American Provident Group | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/our-neighbor-idea-offered-to-world-undersecretary-of-commerce-urges.html | OUR 'NEIGHBOR' IDEA OFFERED TO WORLD; Under-Secretary of Commerce Urges Pan American Idea as Basis for New Order HOLDS ITS VALUE PROVED General Cox Suggests Home Training for New Draftees to Help Conserve Labor | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/burma-again.html | BURMA AGAIN | True | | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/clashed-over-communists.html | Clashed Over Communists | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/darnton-funeral-held-at-war-front-services-for-the-times-writer.html | DARNTON FUNERAL HELD AT WAR FRONT; Services for The Times Writer Conducted in New Guinea, Where He Was Killed | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/bids-women-talk-less-and-do-more-work.html | Bids Women Talk Less And Do More Work | True | Special to THE NEW YORK TIMES.PHILADELPHIA, Oct. 21 | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/bennett-election-and-welfare-linked-it-is-necessary-to-prevent.html | BENNETT ELECTION AND WELFARE LINKED; It Is Necessary to Prevent Waste, Epstein Asserts | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/santa-claus-an-allen-german-birth-of-bowery-figure-revealed-after.html | SANTA CLAUS' AN ALLEN; German Birth of Bowery Figure Revealed After His Death | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/ben-davis-retired-insurance-man-of-long-beach-democratic-club-aide.html | BEN DAVIS; Retired Insurance Man of Long Beach, Democratic Club Aide | True | Special to T NEW YORK TrS. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/ships-sunk-by-foe-all-on-obrien-many-on-meredith-believed-to-have.html | SHIPS SUNK BY FOE; All on O'Brien, Many on Meredith Believed to Have Been Rescued ENEMY CRUISER BLASTED U.S. Fliers Also Hit Destroyer West of Guadalcanal and Shoot Down 12 Planes 2 U.S. DESTROYERS LOST IN SOLOMONS | True | By Charles Hurdspecial To the New York Times. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/road-to-pay-interest-colorado-southern-announces-4-12-mortgage-bond.html | ROAD TO PAY INTEREST; Colorado & Southern Announces 4 1/2% Mortgage Bond Plan | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/bomb-shelter-studied-yonkers-mayor-plans-tunnel-under-city-hall.html | BOMB SHELTER STUDIED; Yonkers Mayor Plans Tunnel Under City Hall Hill | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/brazil-defers-draft-of-a-group.html | Brazil Defers Draft of a Group | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/us-writers-praised-british-information-minister-says-they-are.html | U.S. WRITERS PRAISED; British Information Minister Says They Are Example for World | True | Wireless to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/kollmorgen-wins-war-work-honor-workers-and-management-of-optical.html | KOLLMORGEN WINS WAR WORK HONOR; Workers and Management of Optical Concern Praised by Admiral Brinser DINNER HELD IN BROOKLYN Lieut. Comdr. Parks, Hero of Conflict, Promises an Early Victory if Supplies Flow | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/antiques-bring-9865-old-ivory-furniture-among-rosenbach-lots-sold.html | ANTIQUES BRING $9,865; Old Ivory, Furniture Among Rosenbach Lots Sold | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/douglas-aircraft-company.html | Douglas Aircraft Company | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/italian.html | Italian | True | | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/charges-discord-on-control-of-oil-omahoney-tells-senate-five.html | CHARGES DISCORD ON CONTROL OF OIL; O'Mahoney Tells Senate Five Agencies Disagree Over Industry's Problems WILDCAT' WELL BILL GAINS Move to Spur Drilling Will Go to Floor -- Movement by Tank Car to the East Is Falling | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/david-oconnor.html | DAVID O'CONNOR | True | Special to THE NIW YOX 'IMxS. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/frank-j-flanagan-budget-expert-20-years-fori.html | FRANK J. FLANAGAN; Budget Expert 20 Years forI | True | Ch::7:': F---we--::mm:::ee | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/-r-patti6all-mai-jlirist-dies-chief-of-state-supreme-court-193035.html | . R. PATT/I6ALL, MAI JLIRIST, DIES; Chief of State Supreme Court 1930-35, Former Member of Legislature, Was 77 FOE OF ROOSEVELT, SMITI- Sought to Unite Conservatives to Defeat New Deal in 1936 --Ex-Mayor of Waterville | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/elected-to-utilitys-board.html | Elected to Utility's Board | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/horses-given-with-bonds-top-purchasers-at-rockingham-get.html | HORSES GIVEN WITH BONDS; Top Purchasers at Rockingham Get Thoroughbreds Free | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/japanese.html | Japanese | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/mr-alfange-in-a-vacuum.html | MR. ALFANGE IN A VACUUM | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/russias-mire-season.html | RUSSIA'S "MIRE SEASON" | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/virginia-wright-engaged-beaver-school-alumna-fiancee-of-lt-w-o.html | VIRGINIA WRIGHT ENGAGED; Beaver School Alumna Fiancee of Lt. W. O. Cagney Jr., U.S.N.R. | True | Speca5 to THE NZW 'YORX TIES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/no-time-for-halfmeasures-congress-is-commended-for-its-prompt.html | No Time for Half-Measures; Congress Is Commended for Its Prompt Action on Needed Legislation | True | CAYL E, COHEN. Brooklyn, | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/speaks-at-hamilton-college.html | Speaks at Hamilton College | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/politics-charged-in-gambling-raid-arrest-of-47-men-at-florida.html | POLITICS' CHARGED IN GAMBLING RAID; Arrest of 47 Men at Florida Republican Club in 2d Ave. Called Move to Discredit D.R. LEVY AMONG ACCUSED 18th A.D. Leader and Three Others Held as Principals in $5,000 Bail Each | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/fitzpatrick-fullback-alternate-returns-to-heavy-duty-line-is-intact.html | Fitzpatrick, Fullback Alternate, Returns to Heavy Duty -- Line Is Intact -- Quillen in for Kuczynski at End for Quakers | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/volunteer-workers-available.html | Volunteer Workers Available | True | DAVID DAVIES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/73-horses-sold-for-17460.html | 73 Horses Sold for $17,460 | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/persistent-thief-jailed-second-offense-of-stealing-clothes-brings.html | PERSISTENT THIEF JAILED; Second Offense of Stealing Clothes Brings Stiff Sentence | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/charles-p-dorian-mgm-movie-director-dies-on-train-in-new-mexico.html | CHARLES P. DORIAN; MGM Movie Director Dies on Train in New Mexico | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/leads-in-paper-output-but-new-york-has-dropped-to-sixth-place-in.html | LEADS IN PAPER OUTPUT; But New York Has Dropped to Sixth Place in Pulp Field | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/morgenthau-lunches-with-king.html | Morgenthau Lunches With King | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/wagner-talk-tomorrow-senator-will-make-first-speech-in-campaign-for.html | WAGNER TALK TOMORROW; Senator Will Make First Speech in Campaign for Bennett | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/bad-weather-slows-nazis.html | Bad Weather Slows Nazis | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/mead-will-address-fbi-class.html | Mead Will Address F.B.I. Class | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/more-navy-funds-are-voted-in-house-15851196887-is-approved-for.html | MORE NAVY FUNDS ARE VOTED IN HOUSE; $15,851,196,887 Is Approved for Planes, Carriers, Cruisers | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/gasoline-rationing-hits-school-sports-drastic-cuts-and-revisions-in.html | GASOLINE RATIONING HITS SCHOOL SPORTS; Drastic Cuts and Revisions in Prospect for Schedules | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/sinclair-reports-on-malta.html | Sinclair Reports on Malta | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/arlo-chapin.html | ARLO CHAPIN | True | Special to THE NEW TORE TIXI. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/washington-lee-jaques-head-of-printing-company-here-excaptain-of.html | WASHINGTON LEE JAQUES; !Head of Printing Company Here Ex-Captain of 7th Regiment | True | BpecJal to T Izw YoRx TS. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/mnutt-promises-a-manpower-bill-within-two-weeks-he-tells-senators.html | M'NUTT PROMISES A MANPOWER BILL WITHIN TWO WEEKS; He Tells Senators WMC Policy Group Is Drafting Measure to Be Put Up to President LAW IS CALLED NECESSARY Voluntary Plan or a System of 'Sanctions' Will Break Down and Hamper War, He Says M'NUTT PROMISES A MANPOWER BILL | True | By C.p. Trussellspecial To the New York Times. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/ballet-theatre-returns-to-resume-season-tonight-at-metropolitan.html | BALLET THEATRE RETURNS; To Resume Season Tonight at Metropolitan After Tour | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/40-alien-raids-in-jersey-one-prisoner-of-fbi-said-to-be-son-of.html | 40 ALIEN RAIDS IN JERSEY; One Prisoner of F.B.I. Said to Be Son of Essen Police Chief | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/curb-exchange-transfers-seats.html | Curb Exchange Transfers Seats{ | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/arrton-b-peice.html | ]ARRT.ON B. PEICE | True | 8pectal to T I'w YoR Trs. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/wpb-cracks-down-on-federal-works-nelson-tells-8-departments-or.html | WPB CRACKS DOWN ON FEDERAL WORKS; Nelson Tells 8 Departments or Agencies Priorities Fail So Construction Must Stop WAR BUILDING IS LAGGING Civilians Warned Lenient Days Are Over and Violators of Curbs Will Be Prosecuted | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/potts-of-yale-returns-moseley-also-rejoins-eleven-dartmouth-tests.html | POTTS OF YALE RETURNS; Moseley Also Rejoins Eleven -- Dartmouth Tests Defense | True | Special to THE NEW YORK TIMES. | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/smuts-sees-offensive-near-says-nazis-bleed-to-death-smuts-sees.html | Smuts Sees Offensive Near; Says Nazis 'Bleed to Death'; SMUTS SEES ALLIES TAKING OFFENSIVE | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/fruits-suggested-for-suburban-plots-times-hall-lecturer-tells-of.html | FRUITS SUGGESTED FOR SUBURBAN PLOTS; Times Hall Lecturer Tells of Varieties That Thrive | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/glenn-b-ralston.html | GLENN B. RALSTON | True | Special to THE NW YORK TIMgS. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/mary-pickford-operation-success.html | Mary Pickford Operation Success | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/raids-on-malta-dwindle.html | Raids on Malta Dwindle | True | Wireless to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/blast-at-bulgarian-plant-yugoslavs-repel-axis-in-big-battle.html | Blast at Bulgarian Plant; YUGOSLAVS REPEL AXIS IN BIG BATTLE | True | By Telephone To the New York Times. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/alfange-demands-no-curb-on-study-labor-party-candidate-tells-a.html | ALFANGE DEMANDS NO CURB ON STUDY; Labor Party Candidate Tells a Syracuse Rally War Must Not Impair Teaching CALLS TRAINED MEN VITAL They Will Be Needed in Armed Forces, He Says, Urging They Stay at Books | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/mme-landowska-heard-in-recital-harpsichordist-is-praised-for-her.html | MME. LANDOWSKA HEARD IN RECITAL; Harpsichordist Is Praised for Her Mastery of Instrument in Town Hall Program BACH NUMBERS ARE GIVEN Prelude and Fugue Are on List Along With Compositions by Rameau and Froberger | True | By Noel Straus | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/dr-isaac-walter-lytle-philadelphia-ear-eye-specialist-was-kin-of.html | DR. ISAAC WALTER LYTLE '; Philadelphia Ear, Eye Specialist Was Kin of Lord Baltimore | True | Special to Tan NJW NoK TX:MXS. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/wpb-issues-operations-charts-to-show-plants-what-war-goods-they-can.html | WPB Issues Operations Charts to Show Plants What War Goods They Can Make | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/allied-planes-stage-attacks.html | Allied Planes Stage Attacks | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/stocks-held-back-by-profittaking-early-advance-is-halted-but.html | STOCKS HELD BACK BY PROFIT-TAKING; Early Advance Is Halted, but Turnover on Exchange Is Largest in Week CLOSING PRICES IRREGULAR Domestic and Foreign Bonds Show Improvement -- Grains and Cotton Rise | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/new-zealand-calls-boys-girls-also-leaving-school-earlier-survey.html | NEW ZEALAND CALLS BOYS; Girls Also Leaving School Earlier, Survey Finds | True | Wireless to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/britain-eats-better-goebbels-confesses.html | Britain Eats Better, Goebbels Confesses | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/green-bay-stars-lead-league-foes-hutson-heads-two-groups-and-isbell.html | GREEN BAY STARS LEAD LEAGUE FOES; Hutson Heads Two Groups and Isbell One -- Fritsch, Barnum Share Field-Goal Honors | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/stops-hunting-to-aid-harvesting.html | Stops Hunting to Aid Harvesting | True | | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/maximum-penalty-given-to-bundists-kunze-and-23-others-get-five.html | MAXIMUM PENALTY GIVEN TO BUNDISTS; Kunze and 23 Others Get Five Years Each for Conspiracy to Impede Draft Act HE ASSUMES ALL BLAME But Court Heeds Appeal of Prosecutor, Who Censures Fifth-Column Group | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/bridge-contest-begins-fortyeight-pairs-are-entered-in-contract-play.html | BRIDGE CONTEST BEGINS; Forty-eight Pairs Are Entered in Contract Play Here | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/jersey-utility-board-stresses-rate-views-company-told-of-reluctance.html | JERSEY UTILITY BOARD STRESSES RATE VIEWS; Company Told of Reluctance to Allow Increases in War | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/hepburn-fought-the-cio.html | Hepburn Fought the C.I.O. | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/the-fall-in-dividends.html | THE FALL IN DIVIDENDS | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/ftc-cites-concerns-here.html | FTC Cites Concerns Here | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/killed-by-train-in-jersey.html | Killed by Train in Jersey | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/named-vice-presidents-of-ruthrauff-ryan.html | Named Vice Presidents Of Ruthrauff & Ryan | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/wpb-nucleus-plan-detailed-by-weiner-proposals-to-compensate-the.html | WPB NUCLEUS PLAN DETAILED BY WEINER; Proposals to Compensate the Closed Plants Will Be Studied by Treasury and OPA | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/oxford-paper-company.html | Oxford Paper Company | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/mrs-bingham-in-england.html | Mrs. Bingham in England | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/our-flying-fortresses-hit-two-nazi-bases-in-france-fortresses.html | Our Flying Fortresses Hit Two Nazi Bases in France; FORTRESSES STRIKE 2 BASES IN FRANCE NEW AIR BLOWS ARE DEALT TO GERMANS | True | Wireless to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/our-friend-laval.html | OUR "FRIEND," LAVAL | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/for-me-and-my-gal-a-musical-moving-picture-concerned-with.html | ' For Me and My Gal,' a Musical Moving Picture Concerned With Vaudeville, Makes Its Appearance at the Astor | True | By Bosley Crowther | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/knerr-called-to-active-duty.html | Knerr Called to Active Duty | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/town-being-sued-by-mrs-cromwell-she-wants-many-thousands-from.html | TOWN BEING SUED BY MRS. CROMWELL; She Wants 'Many Thousands' From Hillsborough, N.J., for Annoyance Over Taxes HOLDS HOME IS IN HAWAII Alleges 'Deceit and Deception' in $13,850,705 Personal Levy Against Her | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/mead-backs-finkelstein-senator-calls-candidate-admirably-fitted-for.html | MEAD BACKS FINKELSTEIN; Senator Calls Candidate 'Admirably Fitted' for Public Office | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/army-to-furlough-4000-to-return-to-mine-work.html | Army to Furlough 4,000 To Return to Mine Work | True | Special to THE NEW YORK TIMES. | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/links-alcoholism-to-major-crimes-maccormick-at-asheville-cites.html | LINKS ALCOHOLISM TO MAJOR CRIMES; MacCormick, at Asheville, Cites Statistics of Boston Judge | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/philadelphia-transportation.html | Philadelphia Transportation | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/donald-mackenzie-a-lawyer-25-years-member-of-milbank-tweed-hope.html | DONALD MACKENZIE, A LAWYER 25 YEARS; Member of Milbank, Tweed & Hope Specialized in Finance | True | Special to T NBW YORK TIES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/sues-for-back-interest-bank-trustee-for-central-of-georgia-seeks.html | SUES FOR BACK INTEREST; Bank, Trustee for Central of Georgia, Seeks $2,975,000 | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/princeton-soccer-victor-60.html | Princeton Soccer Victor, 6-0 | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/leaves-the-santa-fe-at-70.html | Leaves the Santa Fe at 70 | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/nazis-pushed-back-red-army-counterdrive-in-stalingrad-recovers.html | NAZIS PUSHED BACK; Red Army Counter-Drive in Stalingrad Recovers Several Buildings GERMANS' BLOWS DWINDLE Rain Aids Reinforced Defense -- Berlin Says Bad Weather Slows Caucasus Thrust GERMAN OBSTACLES ON THE ROAD TO STALINGRAD NAZIS PUSHED BACK WITHIN STALINGRAD | True | By the United Press. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/jacob-a-wagner.html | JACOB A. WAGNER | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/advanced-by-gimbel-brothers.html | Advanced by Gimbel Brothers | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/republicans-hold-rochester-lead-survey-of-district-indicates-some.html | Republicans Hold Rochester Lead, Survey of District Indicates; Some Shifting of Voters Is Reported, but Dewey's 1938 Margin Is Considered Safe -- Bennett Optimism Discounted | True | By Warren Moscowspecial To the New York Times. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/center-for-seamen-will-open-saturday-for-rest-and-recuperation-it.html | CENTER FOR SEAMEN WILL OPEN SATURDAY; For Rest and Recuperation, It Is on C.S. Cutting's Jersey Estate | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/sports-of-the-times-spotting-for-the-army-air-force.html | Sports of the Times; Spotting for the Army Air Force | True | Reg. U.S. Pat. Off.By John Kieran | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/fine-new-yorkers-on-bank-act.html | Fine New Yorkers on Bank Act | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/john-r-booth-75-a-danbury-leader-t-judge-of-state-superior-ourt.html | JOHN R. BOOTH, 75, A DANBURY LEADER t; Judge of State Superior (ourt, 1923-37, Mayor of the City, 1903-05, Dies in Hartford ON COMMON PLEAS BENCH Served Latter From 1917 to 1923 -Graduateof .Yale Law School, Class of '86 | True | Special to Tme NIW YO Trl. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/stimson-opposes-camp-prohibition-as-bad-for-morale-says-it-would.html | STIMSON OPPOSES CAMP PROHIBITION AS BAD FOR MORALE; Says It Would Hurt Army's Temperance Program and Lead to Bootlegging HOUSE BEGINS A WALKOUT McCormack, Vexed, Asserts Draft Bill Can Wait -- Lee Rider Is Hit by Edison STIMSON OPPOSES CAMP PROHIBITION | True | Special to THE NEW YORK TIMES. | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/warns-on-mistakes-in-manpower-ratio-fuller-sees-peril-to-war-task.html | WARNS ON MISTAKES IN MANPOWER RATIO; Fuller Sees Peril to War Task in Proposal for Army of 13,000,000 Men CITES THE GERMAN FIGURE Reich Has One Man in Service to Eight in Shop, He Tells Connecticut Group | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/puts-home-defense-up-to-deferred-mcdermott-agrees-with-mayor-but-is.html | PUTS HOME DEFENSE UP TO DEFERRED; McDermott Agrees With Mayor but Is Silent on Proposal to Compel Their Service RECORDS ARE NOT OPEN But Local Boards May Release 'Some Information' About Dependency Claims | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/mayor-bans-movie-plan-free-matinees-for-scrap-held-likely-to-induce.html | MAYOR BANS MOVIE PLAN; Free Matinees for Scrap Held Likely to Induce Truancy | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/united-states.html | United States | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/names-new-farm-for-alsab.html | Names New Farm for Alsab | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/kaiserelsas.html | KaiserElsas | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/restriction-on-norwegians.html | Restriction on Norwegians | True | By Telephone To the New York Times. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/us-fliers-wreck-foes-kiska-radio-station-that-chattered-you-all-die.html | U.S. FLIERS WRECK FOE'S KISKA RADIO; Station That Chattered 'You All Die' Silenced by Volleys From Aircraft Guns | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/marion-h-sutphen-is-feted-atd-brideelect-and-fiance-ensign-william.html | MARION H. SUTPHEN IS FETED AT'D; Bride-Elect and Fiance, Ensign William Bannard 3d, Are Guests of His Mother MRS. GEO. PELTZ HONORED Luncheons Are Given by Mrs. Reginald V. Hiscoe and Mr. and Mrs. R. F. Mat'hews | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/950-tons-of-tin-cans-saved.html | 950 Tons of Tin Cans Saved | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/army-jayvees-employing-harvard-plays-test-varsity-in-scrimmage.html | Army Jayvees, Employing Harvard Plays, Test Varsity in Scrimmage; CADETS SHOW DRIVE IN LAST HARD DRILL Blaik Says Army Has 'Whale of a Job' in Contest Against Harvard on Saturday HILL A DOUBTFUL STARTER Woods May Replace Injured Back as Soldiers Seek to Avenge 1941 Defeat | True | By Robert F. Kelleyspecial To the New York Times. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/welling-is-honored-book-due-tomorrow-leader-of-good-government.html | WELLING IS HONORED; BOOK DUE TOMORROW; Leader of Good Government Movements Tells of Life Work | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/langley-field-pilot-is-killed.html | Langley Field Pilot Is Killed | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/danish-king-uncomfortable.html | Danish King Uncomfortable | True | By Telephone To the New York Times. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/german.html | German | True | | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/ohio-state-heads-field-in-football-has-averaged-4313-yards-per-game.html | OHIO STATE HEADS FIELD IN FOOTBALL; Has Averaged 431.3 Yards Per Game by Rushing and Passing This Season TULSA IS BEST ON DEFENSE Columbia, With 217.8 Mark for Each Contest, Tops College Rivals in Aerial Field | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/slowing-war-pace-revealed-in-games-headlong-advance-of-motorized.html | SLOWING WAR PACE REVEALED IN GAMES; Headlong Advance of Motorized Units Is Checked as Foe Develops Counter Action WITH EQUAL TANK FORCES Infantrymen Also Are Shown by Southern Manoeuvres to Be Vital in Combat Operations | True | By Hugh O'Connorspecial To the New York Times. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/murray-demands-removal-of-land-cio-president-in-letter-to-roosevelt.html | MURRAY DEMANDS REMOVAL OF LAND; C.I.O. President in Letter to Roosevelt Says WSA Chief Delivered Blow at Labor RETRACTION' DISCOUNTED Green of Marine Workers Joins in Attack on 'Shot at Sunrise' Speech | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/epstein-derides-coudert-inquiry-any-legislative-group-can-find.html | EPSTEIN DERIDES COUDERT INQUIRY; Any Legislative Group Can Find Discriminations in City Schools, He Declares AT RALLY AGAINST SENATOR Hays Professes to Link the State Legislator to Nazi and Vichy Interests | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/would-mobilize-science-rc-brown-jr-and-kaempffert-stress-value-of.html | WOULD MOBILIZE SCIENCE; R.C. Brown Jr. and Kaempffert Stress Value of Research | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/james-r-mkee-ends-his-life-at-84-was-a-soninlaw-of-president.html | JAMES R. M'KEE ENDS HIS LIFE AT 84; Was a Son-in-Law of President Harrison and a Founder of General Electric | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/party-nets-1745-for-uso.html | Party Nets $1,745 for USO | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/executive-leases-essex-house-suite-lee-j-eastman-head-of-packard.html | EXECUTIVE LEASES ESSEX HOUSE SUITE; Lee J. Eastman, Head of Packard Motors, Takes Furnished Apartment Facing Park RENTS IN 1040 PARK AVE. Jack Schiffer Will Occupy 10- Room Unit -- Fred Goodwin to Live in 140 East 81st St. | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/french-warned-of-train-bombing.html | French Warned of Train Bombing | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/finland-gets-more-food-rations-of-bread-and-fats-to-be-increased.html | FINLAND GETS MORE FOOD; Rations of Bread and Fats to Be Increased Nov. 1 | True | By Telephone To the New York Times. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/newspaper-theme-marks-style-show-entitled-bulldog-edition-a-nylon.html | NEWSPAPER THEME MARKS STYLE SHOW; Entitled 'Bulldog Edition,' a Nylon Jerkin Features the Arnold Constable Designs | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/feedeeick-h-igan.html | FEEDEEICK H. I:GAN | True | 8peml to Tin: Nlr Yo2K s. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/dewey-turns-guns-on-albany-machine-in-citadel-of-the-oconnells-he.html | DEWEY TURNS GUNS ON ALBANY MACHINE; In Citadel of the O'Connells He Charges Democratic 'Poll Tax' Prevails There PROMISES QUICK ACTION Tells Republican Rally Assessment Rolls Are Used to Force Voters Into Line | True | By James C. Hagertyspecial To the New York Times. | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/new-canned-soups-have-higher-value-more-dry-solid-ingredients-are.html | NEW CANNED SOUPS HAVE HIGHER VALUE; More Dry Solid Ingredients Are Contained in the Latest Products, OPA Declares WITH ADVANCE IN PRICES Housewives Advised to Look for Words, 'New and Improved Style,' on the Labels | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/germany-accuses-britain.html | Germany Accuses Britain | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/laval-fears-nazi-roundup.html | Laval Fears Nazi Round-Up | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/13-renominated-by-brokers-firms-governors-of-association-of.html | 13 RENOMINATED BY BROKERS FIRMS; Governors of Association of Exchange Concerns to Remain in Posts | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/moderate-gains-made-by-cotton-speculative-interest-nil-the-market.html | MODERATE GAINS MADE BY COTTON; Speculative Interest Nil, the Market Continues Steady Throughout Session NET RISE OF 12 TO 18 POINTS Hedge Sales Consistently Under Price-Fixing Act as Brake for a Time | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/scientists-discover-odorless-deodorant-od-30-compound-is-said-to.html | SCIENTISTS DISCOVER ODORLESS DEODORANT; O.D. 30 Compound Is Said to Kill Stenches by Oxidation | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/dividend-weighed-by-manati-sugar-its-president-sees-possibility-of.html | DIVIDEND WEIGHED BY MANATI SUGAR; Its President Sees Possibility of One in 1943, But Opposes Payment This Year ANNUAL MEETING IS HELD Rionda Tells of Sale of Entire 1942 Crop to the Defense Supplies Corporation | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/art-notes.html | Art Notes | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/torpedoed-sailors-feted-10-men-honored-at-navy-day-luncheon-by.html | TORPEDOED SAILORS FETED; 10 Men Honored at Navy Day Luncheon by Hotel Group | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/alarm-in-chungking-mists-rout-raiders-mengtse-and-kwangwa-bombed.html | ALARM IN CHUNGKING; MISTS ROUT RAIDERS; Mengtse and Kwangwa Bombed Earlier in Week by Japanese | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/mills-purchases-lift-wheat-prices-net-gains-of-14-to-38c-made-in.html | MILLS PURCHASES LIFT WHEAT PRICES; Net Gains of 1/4 to 3/8c Made in Western Markets Despite Government Operations CASH SALES DEPRESS CORN Farmers Believed Disposed to Sell Now -- Oats and Rye Make Advances | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/belgian-blast-kills-nazis.html | Belgian Blast Kills Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/civilian-defense-gains-says-landis-but-there-is-a-need-for-much.html | CIVILIAN DEFENSE GAINS, SAYS LANDIS; But There Is a Need for Much More Progress, the OCD Head Says in Chicago POST-WAR PLAN IS URGED Gen. Fleming Tells Municipal Group Public Works May Be Best to Make Jobs | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/miss-mellick-fiancee-far-hills-girl-will-be-wed-to-lieut-mcghee.html | MISS MELLICK FIANCEE; Far Hills Girl Will Be Wed to Lieut. McGhee Gilpin, U. S. A. | True | Special to T NEW YOR TIES. | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/w-a-lhommedieu-73-a-new-yore-builder-managed-firm-which-built-the.html | W. A. L'HOMMEDIEU, 73, A NEW YORE BUILDER!; Managed Firm Which Built the Metropolitan Life Tower | True | Special to Tree Imw YORK TnS. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/bethlehem-steel-to-get-scrap-here-company-to-move-500-tons-from.html | BETHLEHEM STEEL TO GET SCRAP HERE; Company to Move 500 Tons From Piles Daily Without Intermediary Dealers BETHLEHEM STEEL TO GET SCRAP HERE | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/atlantic-sinkings-at-501-since-dec-7-uboat-toll-includes-lives-of.html | ATLANTIC SINKINGS AT 501 SINCE DEC. 7; U-Boat Toll Includes Lives of 3,400 and 1,950 Missing -- 15,462 Persons Rescued 61 SHIP CAPTAINS LOST 12 Held Prisoner by Nazis -- U.S. and Panama Vessels Latest to Be Torpedoed | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/miss-estel___-mia-i-personnel-director-of-women-for-i.html | MISS ESTEL'___ 'MIA I; Personnel Director of Women for I | True | u?iL' 'nN:: | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/merchant-marine-hero-is-jails-honored-guest.html | Merchant Marine Hero Is Jail's Honored Guest | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/pa-hines-appeals-on-pension.html | P.A. Hines Appeals on Pension | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/wins-new-promotion-in-service-of-att.html | Wins New Promotion in Service of A.T.&T. | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/steel-companies-report-on-income-republic-shows-2581100-for-3d.html | STEEL COMPANIES REPORT ON INCOME; Republic Shows $2,581,100 for 3d Quarter, Equal to 37c on Common Stock $10,653,221 IN 9 MONTHS Cleveland-Cliffs Iron, Truscon, Continental and Consolidated Review Their Earnings | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/nebraskan-and-american.html | NEBRASKAN AND AMERICAN | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/frances-l-oglesby-engaged-to-marry-fermata-alumna-fiancee-of-lt.html | FRANCES L. OGLESBY ENGAGED TO MARRY; Fermata Alumna Fiancee of Lt. Alexander C. Harmon, U.S.N.R. | True | Spc-'la.1 to Nb'W YOIK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/couple-die-within-three-days.html | Couple Die Within Three Days | True | Special to T NBW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/1085947-is-earned-by-johnsmanville-3dquarter-net-compares-with.html | $1,085,947 IS EARNED BY JOHNS-MANVILLE; 3d-Quarter Net Compares With $1,470,183 Last Year | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/merger-is-proposed-by-jersey-churches-3-in-east-orange-face-task-of.html | MERGER IS PROPOSED BY JERSEY CHURCHES; 3 in East Orange Face Task of Filling Vacant Pulpits | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/positions-found-unchanged.html | Positions Found Unchanged | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/canadian-minister-in-london.html | Canadian Minister in London | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/divorce-to-mrs-landsberg.html | Divorce to Mrs. Landsberg | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/books-authors.html | Books -- Authors | True | | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/mohair-prices-off.html | Mohair Prices Off | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/stokowski-will-conduct-to-open-san-francisco-municipal-concert.html | STOKOWSKI WILL CONDUCT; To Open San Francisco Municipal Concert Series on Jan. 8 | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/air-war-in-desert-pressed-by-allies-last-two-days-see-increased.html | AIR WAR IN DESERT PRESSED BY ALLIES; Last Two Days See Increased Activity -- Observers Think Superiority Is Won PHOTOS SHOW 'VOLCANOES' U.S. and British Planes Divide Task, and Cooperation Is Termed Remarkable | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/woffover.html | WoffOver | True | pedal to TB EW Yo 'iEs. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/toles-outpoints-godoy.html | Toles Outpoints Godoy | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/block-of-stock-sold-special-offering-on-exchange-sets-new-record.html | BLOCK OF STOCK SOLD; Special Offering on Exchange Sets New Record | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/italian-urges-faith-in-il-duces-destiny-party-leader-warns-against.html | ITALIAN URGES FAITH IN IL DUCE'S DESTINY; Party Leader Warns Against Rising Skepticism | True | By Telephone To the New York Times. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/italys-king-reported-stricken-seriously.html | Italy's King Reported Stricken Seriously | True | By Telephone To the New York Times. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/missing-us-flier-found-safe.html | Missing U.S. Flier Found Safe | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/government-weighs-lifting-german-ban-may-act-as-in-case-of-italian.html | GOVERNMENT WEIGHS LIFTING GERMAN BAN; May Act as in Case of Italian Nationals, Biddle Says | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/advertising-news.html | Advertising News | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/john-r-thompson.html | John R. Thompson | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/rickey-is-evasive-on-brooklyn-post-flies-back-to-st-louis-after.html | RICKEY IS EVASIVE ON BROOKLYN POST; Flies Back to St. Louis After 24-Hour Stay -- Denies Negotiating With Officials | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/for-sponge-iron-tests-nelson-authorizes-building-of-adirondack-ore.html | FOR SPONGE IRON TESTS; Nelson Authorizes Building of Adirondack Ore Plant | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/mrs-luce-quits-as-dinner-sponsor-withdraws-from-antifascist.html | MRS. LUCE QUITS AS DINNER SPONSOR; Withdraws From Anti-Fascist Committee With Rebuke for 'American Communists' LINKS THEM TO U.S. 'NAZIS' Sends Resignation to Louis Bromfield, Who Sought Her Aid originally | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/reporting-forms-simplified-by-opa-data-on-individual-salaries-no.html | REPORTING FORMS SIMPLIFIED BY OPA; Data on Individual Salaries No Longer Required in Filings by 25,000 Concerns SHELLAC PRICES ARE SET Maximums on Imports Fixed for the Product -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/air-raid-on-gibraltar-fails.html | Air Raid on Gibraltar Fails | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/commons-attacks-highwage-problem-competition-among-both-workers-and.html | COMMONS ATTACKS HIGH-WAGE PROBLEM; Competition Among Both Workers and Employers Discussed | True | Special Cable to THE NEW YORK TIMES. | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/marino-denies-abortion-army-doctor-testifies-in-girls-death-in.html | MARINO DENIES ABORTION; Army Doctor Testifies in Girl's Death in White Plains | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/bonds-and-shares-in-london-market-stocks-generally-bright-with.html | BONDS AND SHARES IN LONDON MARKET; Stocks Generally Bright, With Gains Made by Domestic and Foreign Rail Issues INDUSTRIAL GROUP QUIET Business Light but Advances Are Made -- Recovery Shown by Oil Securities | True | Wireless to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/dewey-to-visit-richmond-will-make-his-postponed-tour-of-staten.html | DEWEY TO VISIT RICHMOND; Will Make His Postponed Tour of Staten Island on Saturday | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/i-son-born-to-the-sherley-ewingsi.html | I Son Born to the Sherley EwingsI | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/daughter-to-henry-m-foxes.html | Daughter to Henry M. Foxes | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/japan-reich-rage-at-brutalities-tokyo-lists-4-us-fliers-said-to.html | JAPAN, REICH RAGE AT 'BRUTALITIES; Tokyo Lists 4 U.S. Fliers Said to Have 'Confessed' They Hit Non-Military Objects GERMANS ACCUSE BRITISH Say Dressing Station in Libya Was Bombed -- Indicate They Will Ignore Geneva Pact | True | Wireless to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/mis-william-j-king.html | MIS. WILLIAM J. KING | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/4-axis-ships-sunk-in-mediterranean-british-submarines-score-near.html | 4 AXIS SHIPS SUNK IN MEDITERRANEAN; British Submarines Score Near Italy and Libya -- Planes Blast Three Vessels U.S. FLIERS STAGE RAIDS Hammer Axis Airfields and Destroy 6 Craft -- Foray on Gibraltar Fails | True | Wireless to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/hosiery-shops-try-to-unload-nylons-smaller-stores-hit-by-reduced.html | HOSIERY SHOPS TRY TO UNLOAD NYLONS; Smaller Stores Hit by Reduced Ceiling Rush to Move Stocks Before Deadline Today RULE ON TAGS IS PROBLEM Pin Ticket Supplies Reported Short -- OPA Official Warns of Further Action | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/smathers-assails-record-of-hartley-senator-links-opponent-to-house.html | SMATHERS ASSAILS RECORD OF HARTLEY; Senator Links Opponent to House 'Isolationist' | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/registration-drops-123-in-westchester-222520-total-31192-below-the.html | REGISTRATION DROPS 12.3% IN WESTCHESTER; 222,520 Total 31,192 Below the Vote Recorded in 1938 | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/chilean-cabinet-sworn-in-by-rios-riesco-new-foreign-minister.html | CHILEAN CABINET SWORN IN BY RIOS; Riesco, New Foreign Minister, Confers With President and Announces Accord POLITICAL CIRCLES EASIER Public Reaction to Choices Not Yet Known -- Early Rupture With Axis Predicted | True | By Charles GriffinSpecial Cable To the New York Times. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/has-second-twins-in-356-days.html | Has Second Twins in 356 Days | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/quake-in-california-shocks-in-southern-part-of-state-break-plaster.html | QUAKE IN CALIFORNIA; Shocks in Southern Part of State Break Plaster, Litter Roads | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/french-steamer-founders.html | French Steamer Founders | True | | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/budgetting-is-seen-for-steel-supply-iron-age-says-plan-of-makers.html | BUDGETTING' IS SEEN FOR STEEL SUPPLY; Iron Age Says Plan of Makers Appears to Have Won Over Automotive Proposal ACTION BY WPB PREDICTED Regulation of Flow of Metal to Consumers Expected to Set Control Pattern | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/troth-aoulqced-of-mary-jameson-secretary-of-junior-league-here-to.html | TROTH AOUlqCED OF MARY JAMESON; Secretary of Junior League Here to Be Bride of Ensign Samuel Posey, U..N.R. ATTENDED CHAPIN SCHOOL Also udled at t. Timothy'S -- Fiance Was Graduated From U, of Pennsylvania | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/lutherans-in-doubt-on-1944-convention-because-of-war-session-is.html | LUTHERANS IN DOUBT ON 1944 CONVENTION; Because of War, Session Is Uncertain -- Dr. Knubel Praised | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/5016250-pledged-for-bonds.html | $5,016,250 Pledged for Bonds | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/british.html | British | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/sees-macarthur-handicapped.html | Sees MacArthur Handicapped | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/note-to-other-governments.html | Note to Other Governments | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/producers-to-hear-war-agency-heads-jeffers-henderson-and-mcnutt-to.html | PRODUCERS TO HEAR WAR AGENCY HEADS; Jeffers, Henderson and McNutt to Address N.A.M. Session | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/pay-tribute-to-warburg-250-at-memorial-pledge-24000-to-federations.html | PAY TRIBUTE TO WARBURG; 250 at Memorial Pledge $24,000 to Federations' Fund Drive | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/asphalt-concern-to-be-shipbuilder-barber-stockholders-vote.html | ASPHALT CONCERN TO BE SHIPBUILDER; Barber Stockholders Vote Authorization to Go Into New Field During War COURT APPROVAL AWAITED Purchase of Stock of Jersey Company Part of Plan to Handle Work for Navy ASPHALT CONCERN TO BE SHIPBUILDER | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/president-talks-to-shipping-heads-confers-with-land-douglas-after.html | PRESIDENT TALKS TO SHIPPING HEADS; Confers With Land, Douglas After Higgins Presents Plea for Cargo-Plane Program LATTER HOPES FOR ACTION Meanwhile McIntyre Meets Kaiser, Who Seeks More Steel for Shipbuilding | True | By W.h. Lawrencespecial To the New York Times. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/jury-in-murder-case-composed-of-women-14-housewives-to-sit-at-trial.html | JURY IN MURDER CASE COMPOSED OF WOMEN; 14 Housewives to Sit at Trial of Alleged Bride Slayer | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/vayne-dlington.html | VAYNE DLINGTON | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/serbs-under-martial-law.html | Serbs Under Martial Law | True | | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/big-commitments-likely-after-war-economic-issues-of-peace-are.html | BIG COMMITMENTS LIKELY AFTER WAR; Economic Issues of Peace Are Already Receiving Attention of World Leaders WELFARE TO BE STRESSED Governments Are Expected to Increase Further Their Control Over Industry | True | By Harold Callenderspecial To the New York Times. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/ball-handling-improves.html | Ball Handling Improves | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/scout-pilgrimage-saturday.html | Scout Pilgrimage Saturday | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/dodgers-and-giants-in-hard-workouts-brooklyn-warned-of-rivals.html | Dodgers and Giants in Hard Workouts; BROOKLYN WARNED OF RIVALS' ABILITY Scout Hargiss Says the Giants Hit Hard, Passed Cleverly in Clash With Bears CANTOR IN AERIAL DRILL Leo, Who Will Replace Leemans on Sunday, Also Tries Tuffy's Running Plays | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/mrs-foreman-wed-at-home-of-father-former-mary-laker-becomo-the.html | MRS. FOREMAN WED AT HOME OF FATHER; Former Mary Laker Becomo the Bride of Leigh B. Block | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/hawkes-demands-opa-overhauling-jersey-candidate-for-senate-scores.html | HAWKES DEMANDS OPA OVERHAULING; Jersey Candidate for Senate Scores Price Control | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/finance-companys-income.html | Finance Company's Income | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/yugoslavs-repel-axis-in-big-battle-beat-off-attacks-on-2-towns-with.html | YUGOSLAVS REPEL AXIS IN BIG BATTLE; Beat Off Attacks on 2 Towns With Heavy Loss to Foe - - Martial Law in Serbia | True | By the United Press. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/db-itenrn-s-riddi.html | DB. ItENRN S. RIDDI. | True | Special to THE NW YORK Tms. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/wardens-serve-and-pay-bills-air-defense-here-requires-hard-work-and.html | Wardens Serve and Pay Bills; Air Defense Here Requires Hard Work and Financial Sacrifice | True | CLAIRE J. STRAUSS. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/premiere-tonight-of-damask-cheek-flora-robson-in-starring-role-of.html | PREMIERE TONIGHT OF 'DAMASK CHEEK'; Flora Robson in Starring Role of John van Druten and Lloyd Morris Play ETHEL MERMAN TO STAR Assigned to the New Musical 'Something for the Boys' -- 'Pirate' Opening Nov. 25 | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/urges-steps-to-meet-tax-bill-provisions-gretz-bids-employers.html | URGES STEPS TO MEET TAX BILL PROVISIONS; Gretz Bids Employers Prepare Now to Deduct Victory Levy | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/churchill-is-winner-in-griffin-libel-suit-enquirer-publisher-now.html | CHURCHILL IS WINNER IN GRIFFIN LIBEL SUIT; Enquirer Publisher, Now Under Indictment, Sought $1,000,000 | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/new-tactics-in-air-evolved-in-russia-battles-over-stalingrad-bring.html | NEW TACTICS IN AIR EVOLVED IN RUSSIA; Battles Over Stalingrad Bring Rapid Progress in Methods of Opposing Forces TREND TO HIGHER FIGHTING Speed Reduces Stunt Flying -- Radio Direction Improves Coordination of Arms | True | By Ralph Parkerwireless To the New York Times. | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/dark-discovery-beats-alsab-by-length-in-stake-14801-watch-filly.html | Dark Discovery Beats Alsab by Length in Stake; 14,801 WATCH FILLY SCORE AT JAMAICA Dark Discovery Wins $16,550 Gallant Fox Handicap Despite Alsab's Late Rush SHUT OUT A DULL FOURTH Betting During Meet Averages $1,041,144 Daily -- Racing Starts at Empire Today | True | By Bryan Field | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/news-of-food-boughten-cheese-strudel-treasured-as-dessert-for.html | News of Food; 'Boughten' Cheese Strudel Treasured As Dessert for Fall-Piqued Appetites | True | By Jane Holt | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/hull-encourages-french-to-resist-secretary-likens-laval-to-hitler.html | HULL ENCOURAGES FRENCH TO RESIST; Secretary Likens Laval to Hitler, Hails Popular 'Waking -- New Tension Feared HULL ENCOURAGES FRENCH TO RESIST | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/in-the-nation-an-analysis-of-the-preelection-apathy.html | In The Nation; An Analysis of the Pre-Election Apathy | True | By Arthur Krock | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/president-reports-to-pacific-council-situation-in-solomons.html | PRESIDENT REPORTS TO PACIFIC COUNCIL; Situation in Solomons Discussed -- Members Listen to Smuts | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/war-forwarding-names-hayes.html | War Forwarding Names Hayes | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/the-case-for-the-poll-tax-that-it-is-wrong-in-principle-called-an.html | The Case for the Poll Tax; That It Is Wrong in Principle Called an Erroneous Assumption | True | HENRY STUART CLARK. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/roosevelt-signs-record-tax-bill-he-acts-quickly-to-let-excise.html | ROOSEVELT SIGNS RECORD TAX BILL; He Acts Quickly to Let Excise Levies Become Law Nov. 1 Instead of a Month Later NEW INCREASES STUDIED Treasury Experts Prepare to Make More Requests as Measure Is Approved | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/more-nurses-needed.html | More Nurses Needed | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/honored-for-services-to-textile-industry.html | Honored for Services To Textile Industry | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/excerpts-from-london-speech-of-prime-minister-smuts.html | Excerpts From London Speech of Prime Minister Smuts | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/says-students-shun-war-university-of-california-daily-asserts-99.html | SAYS STUDENTS SHUN WAR; University of California Daily Asserts '99% Don't Give a Damn' | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/mrs-g-t-mwatters-member-of-vaudeville-team-diesi-j-in-freeport-at.html | MRS. G. T. M'WATTERS; Member of Vaudeville Team DiesI J in Freeport at 61 / | True | Special to THS NEW YORK TXS. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/tankcarrying-ship-launched.html | Tank-Carrying Ship Launched | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/hc-kaplan-joins-army.html | H.C. Kaplan Joins Army | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/wants-council-vacancy-filled.html | Wants Council Vacancy Filled | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/russian.html | Russian | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/princeton-squad-goes-through-spirited-practice-in-preparation-for.html | Princeton Squad Goes Through Spirited Practice in Preparation for Brown; PERINA, HALFBACK, PRAISED BY COACH Perantoni, Center, Also Rated Highly by Wieman During Princeton Practice INJURED PLAYERS ON MEND Franke, Norris, Brown, Harr and Sandbach Expected to Face Brown on Saturday | True | By Louis Effratspecial To the New York Times. | C1B 560644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/bus-shortage-in-mexico-commercial-paralysis-feared-in-lack-of-parts.html | BUS SHORTAGE IN MEXICO; Commercial Paralysis Feared in Lack of Parts, New Vehicles | True | Special Cable to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/the-play-no-place-or-time.html | THE PLAY; No Place or Time and Girl | True | By Brooks Atkinson | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/drain-of-war-closes-hospital-in-yonkers-professional-institution-to.html | DRAIN OF WAR CLOSES HOSPITAL IN YONKERS; Professional Institution to End Its Ten-Year Career | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/news-of-the-screen-william-cagney-buys-rights-to-mcleods-folly-as.html | NEWS OF THE SCREEN; William Cagney Buys Rights to 'McLeod's Folly' as Vehicle for Brother, James -- Four Films Due | True | By Telephone To the New York Times. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/standley-at-white-house-ambassador-predicts-russia-will-fight-to.html | STANDLEY AT WHITE HOUSE; Ambassador Predicts Russia Will Fight to Finish | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/feedebick-k-meal.html | FEEDEBICK K. MEAl | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/aerials-occupy-ccny-brodsky-and-aronson-do-tossing-nilan-end.html | AERIALS OCCUPY C.C.N.Y.; Brodsky and Aronson Do Tossing -- Nilan, End, Rejoins Squad | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/miss-elsie-m-bond-is-named-to-direct-care-of-children-with-mothers.html | Miss Elsie M. Bond Is Named to Direct Care Of Children With Mothers Busy at War Jobs | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/shoe-sales-brisk-at-spring-showing-many-wholesalers-jobbers.html | SHOE SALES BRISK AT SPRING SHOWING; Many Wholesalers, Jobbers Reported Sold Up as Retailers Cover STRESS SERVICEABILITY Heavier Types Sought --'Play' Footwear Is Purchased Earlier Than Usual | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/new-shares-for-listing-stock-exchange-reports-stocks-and-purposes.html | NEW SHARES FOR LISTING; Stock Exchange Reports Stocks and Purposes | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/frederic-l-wolf-south-orange-real-estate-man-was-in-business-34.html | FREDERIC L. WOLF; South Orange Real Estate Man Was in Business 34 Years | True | Special to TIt NEW YORX TES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/sees-us-militarily-ready-red-army-newspaper-says-we-have-men-and.html | SEES US MILITARILY READY; Red Army Newspaper Says We Have Men and Materials Now | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/germany-extends-lavals-deadline-last-chance-gives-him-until-nov-30.html | GERMANY EXTENDS LAVAL'S DEADLINE; ' Last Chance' Gives Him Until Nov. 30 to Fill Nazi Quota of 150,000 Workers | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/waac-bill-hearing-set-measure-proposes-to-put-corps-in-instead-of.html | WAAC BILL HEARING SET; Measure Proposes to Put Corps In Instead of With Army | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-22 | 1942-10-22 | https://www.nytimes.com/1942/10/22/archives/british-honor-american-liaison-in-air-ferries.html | British Honor American Liaison in Air Ferries | True | Special to THE NEW YORK TIMES. | C1B 560644 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/the-dry-rider.html | THE DRY RIDER | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/oil-flow-to-east-rises-again.html | Oil Flow to East Rises Again | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/santa-monica-fire-checked.html | Santa Monica Fire Checked | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/passaic-apartment-bought-from-bank-49family-building-has-rent-roll.html | PASSAIC APARTMENT BOUGHT FROM BANK; 49-Family Building Has Rent Roll of $25,000 | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/mrs-jean-bennett-is-bride-of-cowboy-descendant-of-william-bradford.html | MRS. JEAN BENNETT IS BRIDE OF COWBOY; Descendant of William Bradford Wed in West to Warren Holton | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/assets-to-be-distributed.html | Assets to Be Distributed | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/clemson-defeats-so-carolina-186-gamecocks-tally-first-in-2d-but.html | CLEMSON DEFEATS SO. CAROLINA, 18-6; Gamecocks Tally First in 2d, but Tigers Count in Each of Last 3 Quarters BUTLER RACES 54 YARDS Scoring Dash Begins Closing Period -- 22,000 See Rivals Clash for 40th Time | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/exjustice-ns-dike-honored-at-a-dinner-fletcher-w-rockwells-hosts-to.html | EX-JUSTICE N.S. DIKE HONORED AT A DINNER; Fletcher W. Rockwells Hosts to Him at Birthday Party Here | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/cleveland-asks-coffee-rations.html | Cleveland Asks Coffee Rations | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/pickett-and-wiener-yearling-backs-stir-optimism-at-yale-freshmen.html | Pickett and Wiener, Yearling Backs, Stir Optimism at Yale; FRESHMEN BOLSTER BACKFIELD OF ELIS Promotion to Yale Varsity of Pickett and Wiener Raises Hopes Against Dartmouth PASSING ATTACK CLICKS Easing of Tackle Problem Is Expected With Elwell Recovering From Injury | True | By Allizon Danzigspecial To the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/col-baehr-to-be-speaker.html | Col. Baehr to Be Speaker | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/brooklyn-house-sold-on-dekalb-avenue-vacant-plot-changes-hands-on.html | BROOKLYN HOUSE SOLD ON DEKALB AVENUE; Vacant Plot Changes Hands on Gravesend Avenue | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/new-plan-to-speed-flow-of-materials-wpb-ready-on-program-which-will.html | NEW PLAN TO SPEED FLOW OF MATERIALS; WPB Ready on Program Which Will Supplant PRP and End Priorities GOODS GO WITH ORDERS Producer Will Be Assured Needed Items at Same Time He Gets Contract | True | By Charles E. Eganspecial To the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/uruguay-sets-up-safety-zones.html | Uruguay Sets Up 'Safety Zones' | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/hines-drops-pension-plea-withdraws-request-to-have-board-reconsider.html | HINES DROPS PENSION PLEA; Withdraws Request to Have Board Reconsider Rejection | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/japanese-to-teach-billion-how-to-live-tokyo-radio-claims-that.html | JAPANESE TO TEACH 'BILLION HOW TO LIVE; Tokyo Radio Claims That Number in Occupied Countries | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/expect-new-order-on-apparel-prices-garment-men-forecast-action-by.html | EXPECT NEW ORDER ON APPAREL PRICES; Garment Men Forecast Action by OPA, With Percentage Mark-Up Basis Possible TO MEET ON COMPLIANCE WPB Plans Drastic Step, Rubin Warns in Calling Dress Producers' Session | True | | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/brazil-sells-goods-to-workers.html | Brazil Sells Goods to Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/argentina-reports-propaganda-field-chamber-group-finds-some-priests.html | ARGENTINA REPORTS PROPAGANDA FIELD; Chamber Group Finds Some Priests in German Colony Active | True | Special Cable to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/cole-quits-house-to-go-on-bench.html | Cole Quits House to Go on Bench | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/predicts-assignment-to-jobs-best-for-war-admiral-watts-confers-e-on.html | PREDICTS ASSIGNMENT TO JOBS BEST FOR WAR; Admiral Watts Confers 'E' on Owens-Corning Corporation | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/miss-constntines-plans-british-girl-will-be-married-to-commander.html | MISS CONS-T-,NTINE'S PLANS; British Girl Will Be Married to Commander John James | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/us-honors-brazilian-attache.html | U.S. Honors Brazilian Attache | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/news-of-food-women-are-urged-to-consult-the-butcher-as-an-economy.html | News of Food; Women Are Urged to Consult the Butcher As an Economy Move in Purchasing Meats | True | By Jane Holt | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/montenegrins-reported-freed.html | Montenegrins Reported Freed | True | By Telephone To the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/pratt-signs-ranger-contract.html | Pratt Signs Ranger Contract | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/us-transport-loss-in-atlantic-is-denied.html | U.S. Transport Loss In Atlantic Is Denied | True | Wireless to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/producers-advised-on-ad-allocation-prof-scott-sees-general-copy-on.html | PRODUCERS ADVISED ON AD ALLOCATION; Prof. Scott Sees General Copy on Limited Bridget Ineffective | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/resign-not-me-says-stimson.html | Resign? Not Me,' Says Stimson | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/named-council-president-of-boy-scout-foundation.html | Named Council President Of Boy Scout Foundation | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/fordham-in-light-drill-filipowicz-and-cheverko-devote-session-to.html | FORDHAM IN LIGHT DRILL; Filipowicz and Cheverko Devote Session to Their Passing | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/suffering-of-tenants-cited.html | Suffering of Tenants Cited | True | S.S. HAMILTON | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/smathers-scores-his-rivals-record-he-declares-not-one-union-leader.html | SMATHERS SCORES HIS RIVAL'S RECORD; He Declares Not One Union Leader in Jersey Supports Hawkes in Senate Race LABOR PLEA ATTACKED Democrat Charges Ex-Head of U.S. Chamber Backed Wide Fight on Unions | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/bucky-harris-seeks-to-enlist.html | Bucky Harris Seeks to Enlist | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/store-sales-up-16-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 16% FOR WEEK IN NATION; Volume for Four-Week Period Increased 11%, Reserve Board Reports NEW YORK TRADE ROSE 6% Total for 4 Cities in This Area Gained 7% -- Specialty Shops Showed 12% Advance | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | By Brooks Atkinson | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/margaret-white-engagf-to-wed-former-student-at-institute-of-musical.html | MARGARET WHITE ENGAGF TO WED; Former Student at Institute of Musical Arts Fiancee of Lt. William N. McKee, U. S. A. | True | Special to TH NEW YORE TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/urges-jersey-canal-to-end-oil-shortage-jh-ross-doubts-railroads.html | URGES JERSEY CANAL TO END OIL SHORTAGE; J.H. Ross Doubts Railroads Would Fight Proposal Now | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/home-exhibition-economizes-space-5-all-purpose-rooms-will-be.html | HOME EXHIBITION ECONOMIZES SPACE; 5 'All Purpose' Rooms Will Be Depicted in a Display at Altman's Today BLACKOUT IS ONE THEME Closet Problem, Oil Shortage and Dearth of Servants Also Are Dealt With | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/britons-aged-18-liable-to-service-those-born-between-july-1-and.html | BRITONS AGED 18 LIABLE TO SERVICE; Those Born Between July 1 and Sept. 30, 1924, Are to Register on Nov. 7 KING SIGNS PROCLAMATION Bevin Tells Commons That the Age for Overseas Service Continues to Be 19 | True | Wireless to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/to-be-wed.html | TO BE WED | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/barbara-donnell-wed-bride-of-lieut-charles-norris-in-church.html | BARBARA DONNELL WED; Bride of Lieut. Charles Norris in Church Ceremony Here | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/state-school-rolls-drop-2.html | State School Rolls Drop 2% | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/mrs-bingham-in-england-head-of-bundles-for-britain-to-study-needs.html | MRS. BINGHAM IN ENGLAND; Head of Bundles for Britain to Study Needs for Supplies | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/the-native-son-returns-tonight-canada-lee-anne-burr-john-berry.html | THE 'NATIVE SON' RETURNS TONIGHT; Canada Lee, Anne Burr, John Berry Again in Lead Roles of Richard Wright Story MUNI LISTED FOR REVIVAL Will Appear in 'Counsellor-at-Law' -- 'Rosalinda' Set Back Two Nights to Oct. 28 | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/italian.html | Italian | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/rev-joseph-e-gaiiagiter.html | REV. JOSEPH E. GALLAGItER | True | special to THE NEW YORE TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/day-bombing-is-extended.html | Day Bombing Is Extended | True | Wireless to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/frederic-r-comstock.html | FREDERIC R. COMSTOCK | True | Special to Tr NEW Yo Tas. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/opa-begins-buying-idle-motor-tires-ceiling-prices-are-ordered-for.html | OPA BEGINS BUYING 'IDLE' MOTOR TIRES; Ceiling Prices Are Ordered for Used Casings in Wide Drive | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/on-hodn-pyl-stphn-d-x-1-i-to-ensign-wdham-n-bannard-3d-usivr.html | on .Hodn. pyl Stphn d X. 1 i To Ensign Wdham N. Bannard 3d, U.SIV.R. | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/mrs-ludwig-oarlso.html | MRS. LUDWIG OARLSO | True | Special to THE NEW YORK TIMES, | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/first-daytime-air-raid-drill-ties-up-city-for-24-minutes-mayor-says.html | First Daytime Air Raid Drill Ties Up City for 24 Minutes; Mayor Says the Results Are Splendid in Some Respects, but He Is 'Not Satisfied' -- Especially Chides Idle Onlookers FIRST AIR RAID TEST IS HELD IN DAYTIME FIRST DAYLIGHT ALERT DRILL MAKES MIDTOWN AREA A DESERTED VILLAGE | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/mrs-francis-rogers-a-hostess.html | Mrs. Francis Rogers a Hostess | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/community-service.html | COMMUNITY SERVICE | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/33-plants-form-armor-plate-pool-competitors-in-six-states-join-to.html | 33 PLANTS FORM ARMOR PLATE POOL; Competitors in Six States Join to Meet Army's Needs | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/lawlessness-depicted-in-dry-oklahoma-prohibition-disunity-held-to.html | Lawlessness Depicted in Dry Oklahoma; Prohibition Disunity Held to Be Axis Aim | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/third-ave-el-condemned-structure-with-surface-lines-regarded-as.html | Third Ave. 'El' Condemned; Structure With Surface Lines Regarded as Menace to Life | True | GEORGE P. LEBRUN | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/edwaid-m-cameron.html | EDWAID M. CAMERON | True | Special to Till: NEW YOIK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/yra-renominates-page-president-of-sound-sailors-to-be-reelected.html | Y.R.A. RENOMINATES PAGE; President of Sound Sailors to Be Re-Elected Thursday | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/drug-stores-to-close-at-10-pm-for-war-rally.html | Drug Stores to Close At 10 P.M. for War Rally | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/trading-in-cotton-narrow-in-range-active-at-opening-market-ends.html | TRADING IN COTTON NARROW IN RANGE; Active at Opening, Market Ends Unchanged to 1 Point Off | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/canadas-economy-faces-more-curbs-selective-process-due-to-get-most.html | CANADA'S ECONOMY FACES MORE CURBS; Selective Process Due, to Get Most From Men, Machines | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/made-work-in-wartime.html | MADE WORK" IN WARTIME | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/sister-flavia.html | SISTER FLAVIA | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/bonds-and-shares-in-london-market-giltedge-loans-and-other-domestic.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Loans and Other Domestic and Foreign Securities Advance CHILEAN ISSUES IMPROVE Argentine and Chinese Also Higher -- Profit-Taking Hits Rail Group | True | Wireless to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/mis-martin-h-latnee.html | MIS. MARTIN H. LATNEE | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/edison-suggests-nov-11-as-win-the-war-day.html | Edison Suggests Nov. 11 As 'Win the War Day' | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/two-women-murdered-manufacturers-wife-her-maid-slain-in-evanston.html | TWO WOMEN MURDERED; Manufacturer's Wife, Her Maid Slain in Evanston, Ill., Home | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/volunteer-firstaid-workers-get-orders-must-seek-shelter-during-air.html | Volunteer First-Aid Workers Get Orders; Must Seek Shelter During Air Raid Alarms | True | | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/spain-names-two-envoys-designates-new-ambassadors-to-berlin-and.html | SPAIN NAMES TWO ENVOYS; Designates New Ambassadors to Berlin and Rome | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/will-seek-petrillo-curb-measure-drafted-by-clark-aims-to-balk.html | WILL SEEK PETRILLO CURB; Measure Drafted by Clark Aims to Balk 'Canned-Music' Ban | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/conrad-you-dastard-due-nov-4.html | Conrad You Dastard' Due Nov. 4 | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/named-wpb-consultant-in-shipbuilding-unit.html | Named WPB Consultant In Shipbuilding Unit | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/lestei-n-benjamin.html | LESTEI N. BENJAMIN | True | gpelal to Nw YOP. E Ts. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/germans-claim-slow-advance.html | Germans Claim Slow Advance | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/syracuse-rallied-for-big-dewey-vote-marvin-organization-brings-the.html | SYRACUSE RALLIED FOR BIG DEWEY VOTE; Marvin Organization Brings the Registration to 90% of the Figure Four Years Ago 18,000 MARGIN PREDICTED 10,000 Votes From the City -- Rest of Onondaga County Will Supply Others | True | By Warren Moscowspecial To the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/simplicity-marks-new-style-designs-for-the-moment-fashions-avoided.html | SIMPLICITY MARKS NEW STYLE DESIGNS; ' For the Moment' Fashions Avoided at Exhibition of Nelson-Hickson | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/h-walter-young-officer-of-the-company-which-publishes-york-pa.html | H. WALTER YOUNG; Officer of the Company Which Publishes York (Pa.) Dispatch | True | Special to T NW YOK Tn%s. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/marie-tempest-mourned-notables-of-stage-at-service-in-london-for.html | MARIE TEMPEST MOURNED; Notables of Stage at Service in London for Noted Actress | True | Wireless to Tg Nw YORK TIME. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/navys-labor-told-its-part-in-victory-knox-relays-to-conference-at.html | NAVY'S LABOR TOLD ITS PART IN VICTORY; Knox Relays to Conference at Capital Roosevelt's Call for No Lapse in War Work BARD POINTS TO FIGHTERS Forrestal Joins Him in Plea to Maintain Supplies for the Forces Under Fire | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/lights-on-parked-cars-face-ban.html | Lights on Parked Cars Face Ban | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/chiang-announces-turn-to-offensive-generalissimo-hails-movement-of.html | CHIANG ANNOUNCES TURN TO OFFENSIVE; Generalissimo Hails Movement of Supplies From Allies in Quantity by New Routes AXIS COLLAPSE 'CERTAINTY' America and Britain Thanked for Their Abandonment of Extra-Territoriality | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/kalinin-finds-losses-of-nazis-the-greater-says-issue-of-war-depends.html | KALININ FINDS LOSSES OF NAZIS THE GREATER; Says 'Issue of War Depends on Our Continued Resistance' | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/at-the-palace.html | At the Palace | True | A.W. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/navy-tells-big-loss-from-venereal-ills-officer-says-men-were-out.html | NAVY TELLS BIG LOSS FROM VENEREAL ILLS; Officer Says Men Were Out 62,106 Days Jan. 1-Sept. 19 | True | Special to THE NEW YORK TIMES. | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/japanese-invasion-notes-from-solomons-on-view.html | Japanese 'Invasion' Notes From Solomons on View | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/care-for-children-is-city-war-plan-mayor-names-hodson-as-head-of.html | CARE FOR CHILDREN IS CITY WAR PLAN; Mayor Names Hodson as Head of Group of 14 to Assist Mothers in War Jobs MORE FACILITIES SOUGHT Federal Assistance Is to Be Asked to Provide Daytime Nurseries for Thousands | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/now-voyager-with-bette-davis-paul-henreid-claude-rains-at-the.html | Now Voyager,' with Bette Davis, Paul Henreid, Claude Rains, at the Hollywood -- 'Flying Tigers' Featured at Capitol | True | T.S. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/leon-hugo-dupriez-43-years-at-louvaini-a-visiting-lecturer-at.html | [LEON HUGO DUPRIEZ, 43 YEARS AT LOUVAIN; A Visiting Lecturer at Harvard in First World War I | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/davis-corrects-land-tells-admiral-the-owi-should-have-seen-disputed.html | DAVIS CORRECTS LAND; Tells Admiral the OWI Should Have Seen Disputed Speech | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/thrust-is-minor-us-planes-seek-out-and-bomb-foe-on-isle-enemy-craft.html | THRUST IS 'MINOR'; U.S. Planes Seek Out and Bomb Foe on Isle -- Enemy Craft Felled FLEETS EYE EACH OTHER Japanese Navy Believed to Be Reluctant to Close While Weather Favors Bombers AMERICANS REPEL JAPANESE THRUST | True | By Charles Hurdspecial To the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/pittsburgh-index-lower.html | Pittsburgh Index Lower | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/royalty-honor-jersey-flier.html | Royalty Honor Jersey Flier | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/frederic-randolf-moon.html | FREDERIC RANDOLF MOON | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/coppelia-is-given-by-ballet-theatre-final-section-of-its-season-at.html | COPPELIA' IS GIVEN BY BALLET THEATRE; Final Section of Its Season at Metropolitan Viewed by Large Audience IRINA BARONOVA IN LEAD Dances Role of Swanilda in Company's First Offering of the Work Here | True | By John Martin | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/army-leaves-for-game-today.html | Army Leaves for Game Today | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/water-rate-rise-studied-jersey-board-denies-dismissal-of-utility.html | WATER RATE RISE STUDIED; Jersey Board Denies Dismissal of Utility Application | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/deny-bayonne-charges-three-officials-plead-not-guilty-to-truck-deal.html | DENY BAYONNE CHARGES; Three Officials Plead Not Guilty to Truck Deal 'Kickbacks' | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/giants-confident-cantor-will-fill-leemans-post-capably-against.html | Giants Confident Cantor Will Fill Leemans Post Capably Against Dodgers; OWEN LAUDS POISE OF EX-U.C.L.A. BACK Coach Says Cantor and Other Giants Will 'Do All Right' in Ebbets Field Game ZEST SHOWN IN WORKOUT Hapes Corrects Style on His Plays to Left -- Jefferson of Dodgers to See Action | True | By Roscoe McGowen | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/japanese.html | Japanese | True | | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/38-get-back-newark-jobs-byrne-to-act-soon-on-24-others-involved-in.html | 38 GET BACK NEWARK JOBS; Byrne to Act Soon on 24 Others Involved in Recent Strike | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/flaught-wins-6300-stake-at-empire-opening-jacobs-colt-890-beats.html | Flaught Wins $6,300 Stake at Empire Opening; JACOBS COLT, $8.90, BEATS KINGFISHER Robertson Starts Double With Half-Length Victory Aboard Flaught in Tarrytown LORD KITCHENER IS THIRD Atkinson Wins on Bottom Rail and No Wrinkles -- 12,460 at Empire Wager $872,765 | True | By Bryan Field | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/named-sales-manager-of-elastic-stop-nut-co.html | Named Sales Manager Of Elastic Stop Nut Co. | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/belle-harbor-home-sold-trustee-of-estate-disposes-of-nineroom.html | BELLE HARBOR HOME SOLD; Trustee of Estate Disposes of Nine-Room Dwelling | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/-jean-barbara-sehmidt-to-wed.html | { Jean Barbara Sehmidt to Wed | True | Special to Tltz Nmw YoRI TmreS. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/housing-demanded-for-negro-labor-nha-urged-to-see-that-there-is-no.html | HOUSING DEMANDED FOR NEGRO LABOR; NHA Urged to See That There Is No Lag in War Production Due to Prejudice FIVE PRINCIPLES OFFERED One Would Bar Projects in Communities Where There Are Idle Negroes | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/odt-plans-carrier-pool-buses-may-be-transferred-to-congested-war.html | ODT PLANS 'CARRIER POOL'; Buses May Be Transferred to Congested War Areas | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/sparkling-modes-featured-by-saks-fashions-shown-by-the-fifth-avenue.html | SPARKLING MODES FEATURED BY SAKS; Fashions Shown by the Fifth Avenue Store Vary Severe Wartime Silhouette BUT BLACK IS POPULAR Bright Colors Relieve Somber Hues and Glitter Appears in More Formal Wear | True | By Virginia Pope | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/bronx-apartment-traded-gerard-ave-building-has-53-units-and-five.html | BRONX APARTMENT TRADED; Gerard Ave. Building Has 53 Units and Five Stores | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/supply-problems-close-big-jobber-housewares-concern-decides-on-step.html | SUPPLY PROBLEMS CLOSE BIG JOBBER; Housewares Concern Decides on Step as Inventories Dwindle Rapidly | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/tolan-offers-bill-for-top-war-head-measure-to-implement-report.html | TOLAN OFFERS BILL FOR TOP WAR HEAD; Measure, to Implement Report, Would Set Up Office of War Mobilization DRAFT CONTROL PROVIDED Proposed Body Would Channel Manpower, Materials, Skills, Knowledge, Facilities | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/ada-herbermann-bride-married-to-ensign-s-p-mudd-ini-new-rochelle.html | ADA HERBERMANN BRIDE; Married to Ensign S. P. Mudd inI New Rochelle Ceremony | True | Special to T NIw YORX Trans. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/gets-long-term-on-rape-charge.html | Gets Long Term on Rape Charge | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/british.html | British | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/orders-a-seamobile-to-settle-dispute-lendlease-will-try-ship.html | ORDERS A 'SEAMOBILE' TO SETTLE DISPUTE; Lend-Lease Will Try Ship Adapted From 'Sea Otter' | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/at-the-capitol.html | At the Capitol | True | T.M.P. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/aa-guns-active-at-lyon-vichy.html | AA" Guns Active at Lyon, Vichy | True | By Telephone To the New York Times. | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/sec-sanctions-utility-dividend.html | SEC Sanctions Utility Dividend | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/nelson-predicts-1in3-soon-in-war-he-says-armed-forces-farming.html | NELSON PREDICTS 1-IN-3 SOON IN WAR; He Says Armed Forces, Farming. Production Will Require 33% of Population in '43 CIVILIANS FACE MORE CUTS Simpler Styles of Clothing, With Items Limited, Are Now Being Studied | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/cunard-to-pay-arrears-will-issue-back-dividend-on-6-preferred-stock.html | CUNARD TO PAY ARREARS; Will Issue Back Dividend on 6% Preferred Stock Nov. 9 | True | Wireless to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/bowie-to-operate-with-800-purses-maryland-commission-agrees-to.html | BOWIE TO OPERATE WITH $800 PURSES; Maryland Commission Agrees to Reduce $1,200 Minimum for 16 Days of Racing $80,000 LOSS IS EXPECTED Track Must Depend Entirely on Autos for Patronage -- Meet to Open Nov. 16 | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/111-micile-j-carroll.html | 111. MICILE J. CARROLL | True | Special to THIn N'w Yor Tus. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/liquor-tax-clarified-opa-says-it-can-be-added-to-present-ceiling.html | LIQUOR TAX CLARIFIED; OPA Says It Can Be Added to Present Ceiling Price | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/details-of-senate-vote-on-prohibition-proposal.html | Details of Senate Vote On Prohibition Proposal | True | By the United Press. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/rio-de-janeiro-raided-sham-aerial-attack-staged-as-rehearsal-in.html | RIO DE JANEIRO 'RAIDED'; Sham Aerial Attack Staged as Rehearsal in Brazil's Capital | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/rios-cracks-down-to-put-chile-in-line-drops-new-foreign-minister.html | RIOS CRACKS DOWN TO PUT CHILE IN LINE; Drops New Foreign Minister Who Delays Acceptance to Consult His Party 3 REARRESTED AS SPIES Interior Minister Orders Axis Agents Seized After Their Release on a Technicality | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/beatthetax-rush-for-liquor-begins-retailers-prepare-for-biggest.html | BEAT-THE-TAX RUSH FOR LIQUOR BEGINS; Retailers Prepare for Biggest Buying Spree Since Repeal of Prohibition INCREASE SALES STAFFS Full Force of Demand Is Due by Tomorrow -- Delivery Can Not Be Guaranteed | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/bank-moratorium-in-java-ends.html | Bank Moratorium in Java Ends | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/urges-single-war-force-maas-will-offer-bills-for-armynavy.html | URGES SINGLE WAR FORCE; Maas Will Offer Bills for Army-Navy Consolidation | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/theatre-to-hold-war-aid-talks.html | Theatre to Hold War Aid Talks | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/army-studies-dropping-older-men-for-youths.html | Army Studies Dropping Older Men for Youths | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/work-disputes-in-britain-september-loss-of-hours-put-at-53000-by.html | WORK DISPUTES IN BRITAIN; September Loss of Hours Put at 53,000 by Minister Bevin | True | Wireless to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/pebble-pickers-ease-football-falls-here-city-college-youths-clear.html | PEBBLE PICKERS EASE FOOTBALL FALLS HERE; City College Youths Clear Half Ton at Lewisohn Stadium | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/hunters-asked-for-fur.html | Hunters Asked for Fur | True | | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/epstein-draws-reply-about-coudert-group-solicitor-generals.html | EPSTEIN DRAWS REPLY ABOUT COUDERT GROUP; Solicitor General's Criticism Answered by Senator | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/no-use-for-laval.html | No Use for Laval | True | SPENCER SHANLEY | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/loses-insurance-case-widow-of-larchmont-man-fails-in-double.html | LOSES INSURANCE CASE; Widow of Larchmont Man Fails in Double Indemnity Suit | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/eastman-disputes-mcnear.html | Eastman Disputes McNear | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/ann-millspaugh-wed-to-naval-officer-becomes-bride-of-ensign-j-c.html | ANN MILLSPAUGH WED TO NAVAL OFFICER; Becomes Bride of Ensign J. C. Huff Jr. in Swampscott, Mass. | True | Spectl to Nv Yo S. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/marshal-ousted-on-theft-charge-mayor-orders-dismissal-of-albert.html | MARSHAL OUSTED ON THEFT CHARGE; Mayor Orders Dismissal of Albert Berger Following Inquiry by Herlands EMBEZZLEMENT IS SEEN Funds of Clients in Care of City Official During Six Years Are Held Involved | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/scott-wilson-dies-federalexojud6e-jurist-who-held-processing-tax-of.html | SCOTT WILSON DIES; FEDERALEXoJUD6E; Jurist Who Held Processing Tax of 1936 Unconstitutional Upheld in Capital OPPOSED SOCIAL SECURITY Served as Chief Justice of the Supreme Judicial Court of Maine From 1925 to 1929 | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/roosevelt-signs-guayule-bill.html | Roosevelt Signs Guayule Bill | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/joseph-e-morcolvibe.html | JOSEPH E. MORCOIVIBE | True | Special to THE lqe. YOrK TrES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/sec-is-challenged-by-utility-system-commonwealth-and-southern-sees.html | SEC IS CHALLENGED BY UTILITY SYSTEM; Commonwealth and Southern Sees 'Death Sentence' Order as Unconstitutional | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/dr-s-s-goldater-is-dead-here-at-69-excommissioner-of-hospitals.html | DR. S. S. GOLDATER IS DEAD HERE AT 69; Ex-Commissioner of Hospitals World Authority on Building and Administration OVERHAULED CITY SYSTEM Sponsor of '3-Cents-a-Day Plan' to Insure Care -- An ExHealth Department Chief | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/senate-by-49-to-25-shunts-dry-rider-out-of-1819-draft-lee-amendment.html | SENATE BY 49 TO 25 SHUNTS DRY RIDER OUT OF 18-19 DRAFT; Lee Amendment Is Sent Back to Committee to Cool Until After the Elections ADVOCATES SEE DEFEAT Chavez Chides Chamber on Not Facing Issue Now -- Knox Opposes the Proposal DRY RIDER SHUNTED OUT OF 18-19 DRAFT | True | By C.p. Trussellspecial To the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/7-smugglers-convicted-6-men-woman-found-guilty-of-sending-platinum.html | 7 SMUGGLERS CONVICTED; 6 Men, Woman Found Guilty of Sending Platinum Abroad | True | | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/export-expenses-allowed-traders-their-right-to-be-paid-for-actual.html | EXPORT EXPENSES ALLOWED TRADERS; Their Right to Be Paid for Actual Functions Performed Is Affirmed by OPA ENDS LUXURY WAR RISK WSA Cancels Policies on Furs, Art Work, Etc. -- Other War Agency Action EXPORT EXPENSES ALLOWED TRADERS | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/in-the-nation-the-ban-against-nonwar-public-works.html | In The Nation; The Ban Against Non-War Public Works | True | By Arthur Krock | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/little-praises-columbias-progress-in-defense-workout-lions-plot.html | Little Praises Columbia's Progress in Defense Workout; LIONS PLOT MEANS OF STOPPING PENN Columbia Sets Up Defense for Red and Blue Plays Put On by Assistant Coaches GERMANN REGAINING FORM Little, Jocularly Referring to Air Alert, Says He Knows How to Halt Rivals | True | By William D. Richardson | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/buys-12acre-estate-in-locust-valley-li-mrs-george-d-pratt-acquires.html | BUYS 12-ACRE ESTATE IN LOCUST VALLEY, L.I.; Mrs. George D. Pratt Acquires Hepburn Property | True |  | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/britain-widens-aid-to-injured-workers-all-included-in-war-measure.html | BRITAIN WIDENS AID TO INJURED WORKERS; All Included in War Measure of Training in Other Jobs | True | Wireless to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/scoffs-at-air-alarm-foreman-is-jailed-navy-yard-worker-who-refused.html | SCOFFS AT AIR ALARM, FOREMAN IS JAILED; Navy Yard Worker Who Refused to Take Cover Also Fined $25 | True |  | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/german-woman-held-by-mexicans-as-spy-police-say-she-communicated.html | GERMAN WOMAN HELD BY MEXICANS AS SPY; Police Say She Communicated With Nazi Agents Here | True | Special Cable to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/hits-halloween-revels-rochester-school-head-warns-pupils-against.html | HITS HALLOWEEN REVELS; Rochester School Head Warns Pupils Against 'Sabotage' | True |  | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/canada-restricts-bus-travel.html | Canada Restricts Bus Travel | True |  | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/construction-up-in-week-volume-was-25-per-cent-over-the-1941-period.html | CONSTRUCTION UP IN WEEK; Volume Was 25 Per Cent Over the 1941 Period | True |  | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/my-sister-eileen-with-janet-blair-and-rosalind-russell-at-music.html | ' My Sister Eileen,' With Janet Blair and Rosalind Russell, at Music Hall -- Man in Trunk,' From Larkin Play, at Palace | True | By Bosley Crowther | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/fiscal-year-outlay-passes-20000000000-since-july-1-government-spent.html | FISCAL YEAR OUTLAY PASSES $20,000,000,000; Since July 1 Government Spent $18,400,000,000 on War | True |  | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/weiss-stays-with-yanks-farm-director-was-mentioned-for-dodger.html | WEISS STAYS WITH YANKS; Farm Director Was Mentioned for Dodger Presidency | True |  | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/hardening-enables-tubercular-to-work-survey-at-altro-shops-shows.html | HARDENING ENABLES TUBERCULAR TO WORK; Survey at Altro Shops Shows Their Mortality Is Normal | True |  | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/art-notes.html | Art Notes | True |  | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/antique-furniture-sold-880-paid-for-four-louis-xv-walnut-side.html | ANTIQUE FURNITURE SOLD; $880 Paid for Four Louis XV Walnut Side Chairs | True |  | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/wavell-nominates-14-generals-as-starters-for-list-of-6-best-he.html | Wavell Nominates 14 Generals As 'Starters' for List of 6 Best; He Eliminates Rest From All-Time Rating by His Standards Calling for Skills in an Independent Command | True | By General Sir Archibald P. Wavellnorth American Newspaper Alliance. (WORLD COPYRIGHT RESERVED) | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/plans-to-collect-new-taxes-rushed-treasury-printing-180000000.html | PLANS TO COLLECT NEW TAXES RUSHED; Treasury Printing 180,000,000 Income Forms and Instruction Sheets for the Huge Task STAFF EXPANSIONS SLATED Taxpayers Are Urged to Keep Record on Pay Deductions to Aid 'Victory' Refunds Later | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/german.html | German | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/mis-edga-w-weller.html | MIS. EDGA W. WELLER | True | Special to T Nr YoP Tns. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/governments-flight-hinted.html | Government's Flight Hinted | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/joe-knowles-lived-in-wilds-unarmed-entered-maine-woods-in-loin.html | JOE KNOWLES, LIVED IN WILDS UNARMED!; Entered Maine Woods in Loin Cloth, Emerged in Bearskin | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/wont-resign-now-michelson-says-but-he-admits-that-he-and-flynn.html | WON'T RESIGN NOW, MICHELSON SAYS; But He Admits That He and Flynn Consider Step Later | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/dewey-sees-enemy-at-work-in-city-hitler-agents-are-fostering.html | DEWEY SEES ENEMY AT WORK IN CITY; ' Hitler Agents' Are Fostering Intolerance, He Says in First Campaign Speech Here POINTS TO EFFECT ABROAD This Nation Must Not Be 'Softened Up' as Europe Was, He Declares | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/allied-appeasers-accused-in-russia-british-and-us-groups-said-to.html | ALLIED 'APPEASERS' ACCUSED IN RUSSIA; British and U.S. Groups Said to 'Suppress' Second Front | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/new-lithograph-method-use-of-paper-and-plastic-plates-is-extended.html | NEW LITHOGRAPH METHOD; Use of Paper and Plastic Plates Is Extended by WPA | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/cornell-window-to-honor-fernow.html | Cornell Window to Honor Fernow | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/clarence-a-hammond-r-binghamton-man-was-exheacl-of-hotel-greeters.html | CLARENCE A. HAMMOND $R.; Binghamton Man Was Ex-Heacl of Hotel Greeters of America | True | Special to Tm Nw YOR T[zJ. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/old-trolley-rails-in-nassau-seized-government-takes-possession-of.html | OLD TROLLEY RAILS IN NASSAU SEIZED; Government Takes Possession of Abandoned Trackage in Seven Communities OLD TROLLEY RAILS IN NASSAU SEIZED | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/mercy-ships-reach-athens.html | Mercy Ships Reach Athens | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/rules-on-ineligibles-hired-for-war-jobs-biddle-says-use-of-aliens.html | RULES ON INELIGIBLES HIRED FOR WAR JOBS; Biddle Says Use of Aliens by Mistake Will Be Excused | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/foe-cites-java-transport-loss.html | Foe Cites Java Transport Loss | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/star-and-garter-member-wed.html | Star and Garter' Member Wed | True | | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/for-payasyougo-taxes.html | FOR PAY-AS-YOU-GO TAXES | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/get-blast-furnace-relined-in-21-days-860-workers-at-johnstown-plant.html | GET BLAST FURNACE RELINED IN 21 DAYS; 860 Workers at Johnstown Plant of Bethlehem Also Complete Its Enlargement ALL-TIME STEEL RECORD 530,000 Bricks Used in Work -- Capacity of Furnace Lifted to 1,200 Tons Daily | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/war-output-near-limit-canadian-industry-is-reported-approaching-its.html | WAR OUTPUT NEAR LIMIT; Canadian Industry Is Reported Approaching Its Capacity | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/united-nations.html | United Nations | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/flowers-plentiful-in-citys-markets-mild-midoctober-brings-in.html | FLOWERS PLENTIFUL IN CITY'S MARKETS; Mild Mid-October Brings in Abundance of Blooms | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/sports-of-the-times-department-of-foreign-affairs.html | Sports of the Times; Department of Foreign Affairs | True | Reg. U.S. Pat. Off.By John Kieran | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/murdock-gurrier.html | Murdock -- Gurrier | True | Special to T NW YORX TrMs. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/army-pilot-dies-in-crash-lieut-wc-ward-of-scarsdale-accident-victim.html | ARMY PILOT DIES IN CRASH; Lieut. W.C. Ward of Scarsdale Accident Victim in Britain | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/george-e-vanderveer.html | GEORGE E. VANDERVEER | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/russian.html | Russian | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/opa-suit-is-filed-to-keep-rent-down-two-east-orange-landlords-named.html | OPA SUIT IS FILED TO KEEP RENT DOWN; Two East Orange Landlords Named in Federal Case | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/james-barton-at-loews-state.html | James Barton at Loew's State | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/malta-bags-five-more-planes.html | Malta Bags Five More Planes | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/bennett-pledges-care-for-soldiers-he-says-at-utica-that-none-will.html | BENNETT PLEDGES CARE FOR SOLDIERS; He Says at Utica That None Will Be Forgotten When the War Is Over CHIDES DEWEY ON TAXES Gold Star Mother and Wife of General Speak for Democratic Candidate | True | By Leo Eganspecial to the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/defends-ship-sale-to-waterman-lines-maritime-commission-denies.html | DEFENDS SHIP SALE TO WATERMAN LINES; Maritime Commission Denies Controller General's Charge | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/rosario-de-blangk-to-be-wed-monday-daughter-of-cuban-minister-to.html | ROSARIO DE BLANGK TO BE WED MONDAY; Daughter of Cuban Minister to Great Britain Bride-Elect of Gottfried K, Smith | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/nazi-tank-loss-put-at-3000.html | Nazi Tank Loss Put at 3,000 | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/337264-is-raised-in-hospital-drive-women-alone-gather-242192-40000.html | $337,264 IS RAISED IN HOSPITAL DRIVE; Women Alone Gather $242,192, $40,000 Above That of Same Period Last Year NEED TO AID IS STRESSED Polish Countess at Luncheon Describes Her Experience After Invasion | True | | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/destroyer-trathen-is-launched.html | Destroyer Trathen Is Launched | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/3a-men-lose-fight-to-become-firemen-court-upholds-walsh-in-taking.html | 3-A MEN LOSE FIGHT TO BECOME FIREMEN; Court Upholds Walsh in Taking Eligibles Lower on List | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/rev-adelbert-iinch.html | REV. ADELBERT IINCH | True | special to T YoaK Tz. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/negro-accuses-railroad-federal-agent-lays-discrimination-to-the.html | NEGRO ACCUSES RAILROAD; Federal Agent Lays Discrimination to the Southern | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/war-thrusts-love-aside-most-australian-girls-engaged-to-americans.html | WAR THRUSTS LOVE ASIDE; Most Australian Girls Engaged to Americans Delay Marriage | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/16billion-war-bill-is-sent-to-president-senate-accepts-conference.html | 16-BILLION WAR BILL IS SENT TO PRESIDENT; Senate Accepts Conference Agreement on Changes | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/edward-williams-retired-vice-president-of-j-g-white-corp-adviser-on.html | EDWARD WILLIAMS.; Retired Vice President of J. G. White Corp., Adviser on Yale Bowl Construction, Dies MOTOR PARKWAY EX-AIDE He Directed Building of P.R.R. Tunnel in WashingtonmOnce With Burlington & Missouri | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/edith-anthony-married-garrison-ny-girl-is-wed.html | EDITH ANTHONY MARRIED; , Garrison, N.Y., Girl Is Wed | True | toI | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/capital-approval-and-war-relief-set-as-conditions-for-golf-tour.html | Capital Approval and War Relief Set as Conditions for Golf Tour; Dudley Says After P.G.A. Group Meeting That Pros Will Compete Only With Government Sanction and for Charity | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/last-of-29-guilty-in-blackmail-ring-gang-said-to-have-extorted.html | LAST OF 29 GUILTY IN BLACKMAIL RING; Gang Said to Have Extorted $1,000,000 in Last 4 Years | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/gets-sugar-with-her-divorce.html | Gets Sugar With Her Divorce | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/business-world.html | Business World | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/pennsylvania-birth-rate-lags.html | Pennsylvania Birth Rate Lags | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/danish-king-improves.html | Danish King Improves | True | By Telephone To the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/dartmouth-to-use-carey-burroughs-regular-quarterback-out-with-leg.html | DARTMOUTH TO USE CAREY; Burroughs, Regular Quarterback, Out With Leg Injury | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/youth-made-man-protests.html | Youth, Made Man, Protests | True | JOSEPH MILLMAN | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/ethel-haven-wed-to-t-d-mabrn-jr-becomes-bride-of-executive-in.html | ETHEL HAVEN WED TO T. D. MABRN JR.; Becomes Bride of Executive in Office of War Information | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/horse-thief-sentenced-gets-six-months-for-repeating-larceny-of-last.html | HORSE THIEF SENTENCED; Gets Six Months for Repeating Larceny of Last Year | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/new-zealand-held-ready-shift-in-emphasis-to-production-weighed-by.html | NEW ZEALAND HELD READY; Shift in Emphasis to Production Weighed by Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/wpb-allows-kaiser-27000000-more-for-expansion-of-his-coast-steel.html | WPB Allows Kaiser $27,000,000 More For Expansion of His Coast Steel Mill | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/theatre-lease-extended.html | Theatre Lease Extended | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/rumls-tax-plan-put-up-to-byrnes-author-of-payasyougo-project-tells.html | RUML'S TAX PLAN PUT UP TO BYRNES; Author of 'Pay-as-You-Go' Project Tells National Conference of a New Hope ECONOMIC POINTS RAISED Interrelation of Assessment on Income to Other War Problems Argued | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/22-reported-doomed-in-sofia.html | 22 Reported Doomed in Sofia | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/the-apache-goes-to-war.html | THE APACHE GOES TO WAR | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/miss-rosalie-mcree-is-marriedi.html | Miss Rosalie McRee Is MarriedI | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/annapolis-gets-armynavy-game-outsiders-barred-to-reduce-travel.html | Annapolis Gets Army-Navy Game; Outsiders Barred to Reduce Travel; ARMY-NAVY GAME GOES TO ANNAPOLIS | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/mothers-find-a-haven-nyu-washington-sq-center-takes-babies-and.html | MOTHERS FIND A HAVEN; N.Y.U. Washington Sq. Center Takes Babies and Carriages | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/germans-lose-momentum.html | Germans Lose Momentum | True | By Ralph Parkerwireless To the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/3-lost-with-us-ship-survivors-of-torpedoing-in-atlantic-land-on.html | 3 LOST WITH U.S. SHIP; Survivors of Torpedoing in Atlantic Land on East Coast | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/need-seen-for-small-shops-general-somervells-opinion-of-their.html | Need Seen for Small Shops; General Somervell's Opinion of Their Usefulness Is Disputed | True | MERWIN K. HART | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/wheat-listless-range-is-narrow-12-a-cent-is-fluctuation-span-but.html | WHEAT LISTLESS; RANGE IS NARROW; 1/2 a Cent Is Fluctuation Span, but the Market Responds to Purchases of Futures LEADERS IN CONFERENCE Price Ceiling Uncertainty Seen Curtailing Operations -- Corn Sales Are on Increase | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/guildhall-library-victim-of-fire-raid-reopened.html | Guildhall Library, Victim Of Fire Raid, Reopened | True | Wireless to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/bennett-expects-roosevelt-word-followers-hear-president-will-make.html | BENNETT EXPECTS ROOSEVELT WORD; Followers Hear President Will Make Second Statement Supporting Candidate PRESS FOR PARTY AMITY Democrats Also Look to Wagner and Lehman to Bring Back Recalcitrants | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/darlan-at-dakar-summons-base-to-meet-new-threats-darlan-at-dakar.html | Darlan, at Dakar, Summons Base to Meet 'New Threats'; DARLAN AT DAKAR; WARNS OF PERILS | True | By Lansing Warrenby Telephone To the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/november-oil-producing-rate.html | November Oil Producing Rate | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/stock-reduction-approved.html | Stock Reduction Approved | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/sec-orders-ending-of-lone-star-gas-rapid-action-taken-on-holding.html | SEC ORDERS ENDING OF LONE STAR GAS; Rapid Action Taken on Holding Company -- Steps for Dissolution Described SEC ORDERS ENDING OF LONE STAR GAS | True | Special to THE NEW YORK TIMES. | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/stimson-praises-darnton.html | Stimson Praises Darnton | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/mrs-sarah-m-deetei.html | MRS. SARAH M. DEETEI | True | Special to TH NEW YORK Tvxes. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/hepburn-aide-also-quits-ontario-secretary-follows-the-premier-by.html | HEPBURN AIDE ALSO QUITS; Ontario Secretary Follows the Premier by Leaving Cabinet | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/a-u-smith-inventor-of-dayton-scales-82-he-started-manufacture-of.html | A. U. SMITH, INVENTOR OF DAYTON SCALES, 82; He Started Manufacture of the Computing Machine in 1895 | True | Special to Tm Nzw YOK s. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/japans-hold-on-west-pacific-not-broken-in-almost-a-year-times.html | Japan's Hold on West Pacific Not Broken in Almost a Year; Times Writer After Tour Notes First U.S. Offensive Step in Solomons, but Finds Costly Errors -- Weighs Two Sides Japan's Hold Unbroken Baldwin After Tour Notes First U.S. Drive in Solomons -- Finds Errors | True | By Hanson W. Baldwin | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/big-raf-bombers-raid-north-italy-air-alarms-and-gunfire-across.html | BIG R.A.F. BOMBERS RAID NORTH ITALY; Air Alarms and Gunfire Across Vichy Area Mark First Such Blow Since April RUHR ATTACKED IN DAY Other Reich Factory Regions Also Targets -- Fighters Blast Nazi Traffic in France | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/325-weeks-gain-in-bank-clearings-increase-of-43-over-same-period.html | 32.5% WEEK'S GAIN IN BANK CLEARINGS; Increase of 4.3% Over Same Period Last Year Recorded in 23 Major Cities TRANSACTIONS DROP HERE Down 2.1% to $4,266,811,000 From $4,356,377,000 -- Average for Three Months Given | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/will-honor-t-roosevelt-lehman-calls-for-observance-of-birthday-on-t.html | WILL HONOR T. ROOSEVELT; Lehman Calls for Observance of Birthday on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/birds-to-be-on-exhibition.html | Birds to Be on Exhibition | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/no-extra-gas-for-vacations.html | No Extra 'Gas' for Vacations | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/two-hockey-players-kept-at-war-jobs-canada-denies-sport-permits-to.html | TWO HOCKEY PLAYERS KEPT AT WAR JOBS; Canada Denies Sport Permits to Stuart Smith and Egan | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/no-check-on-figures.html | No Check on Figures | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/bars-joint-serving-in-army-on-bench-biddle-rules-judges-leave-posts.html | BARS JOINT SERVING in ARMY, ON BENCH; Biddle Rules Judges Leave Posts at Once on Taking Pay as Military Officers STAND IS BASED ON CODE Report to Judicial Conference Urges Careful Thought Before Taking Armed Commission | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/victor-emmanuel-had-heart-attack-his-condition-reported-better-no.html | VICTOR EMMANUEL HAD HEART ATTACK; His Condition Reported Better -- No Official Bulletin Issued | True | By Telephone To the New York Times. | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/mothers-put-in-jail-in-hudson-vice-raid-4-tell-of-being-held-3-to.html | MOTHERS PUT IN JAIL IN HUDSON VICE RAID; 4 Tell of Being Held 3 to 14 Days as Bayonne Witnesses | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/india-training-men-for-jungle-combat-sixmonth-course-at-dehra-dun.html | INDIA TRAINING MEN FOR JUNGLE COMBAT; Six-Month Course at Dehra Dun Utilizes the Lessons Learned From Japanese CASTE AND CREED BURIED Races and Sects Mingle Without Friction -- Myth of Martial Tribes Is Exploded | True | By Herbert L. Matthewswireless To the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/allied-air-blows-struck-in-egypt-camps-airdromes-planes-and.html | ALLIED AIR BLOWS STRUCK IN EGYPT; Camps, Airdromes, Planes and Transport of Foe Are U.S.-British Targets MALTA DOWNS 5 RAIDERS Cairo Hears Rommel Heads Axis Land-Sea-Air Forces in Mediterranean Area | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/ccny-ends-hard-work-coach-alexander-puts-stress-on-tackling-and.html | C.C.N.Y. ENDS HARD WORK; Coach Alexander Puts Stress on Tackling and Blocking | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/knox-commends-ten-for-convoy-defense-two-from-here-are-among-those.html | KNOX COMMENDS TEN FOR CONVOY DEFENSE; Two From Here Are Among Those Who Defied Bombs | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/french-budget-to-rise-vichy-beset-by-cost-increases-imposed-by.html | FRENCH BUDGET TO RISE; Vichy Beset by Cost Increases Imposed by Events | True | Wireless to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/cincinnati-baseball-dividend.html | Cincinnati Baseball Dividend | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/get-service-test-at-manhattan.html | Get Service Test at Manhattan | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/firing-range-on-lake-ontario.html | Firing Range on Lake Ontario | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/big-refunding-plan-offered-to-the-city-of-philadelphia-obligations.html | Big Refunding Plan Offered To the City of Philadelphia; Obligations Totaling $162,296,000 to Be Exchanged for New Long-Term Callable Bonds -- $45,000,000 Saving Seen | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/27-appointed-at-princeton.html | 27 Appointed at Princeton | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/coast-yard-to-launch-cruiser.html | Coast Yard to Launch Cruiser | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/university-club-victor-beats-yale-club-32-to-retain-squash-racquets.html | UNIVERSITY CLUB VICTOR; Beats Yale Club, 3-2, to Retain Squash Racquets Lead | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/objects-to-icc-ruling-pennsylvania-road-sees-error-in-decision-on.html | OBJECTS TO I.C.C. RULING; Pennsylvania Road Sees Error in Decision on New Haven | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/to-mail-voting-costs-to-states.html | To Mail Voting Costs to States | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/reykjavik-routs-nazi-plane.html | Reykjavik Routs Nazi Plane | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/2-face-police-trial-after-newark-fight-potrolmen-suspended-as.html | 2 FACE POLICE TRIAL AFTER NEWARK FIGHT; Potrolmen Suspended as Keenan Changes Mind About Row | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/buys-home-in-east-chester.html | Buys Home in East Chester | True | | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/darnton-is-buried-at-port-moresby-six-colleagues-are-bearers-at.html | DARNTON IS BURIED AT PORT MORESBY; Six Colleagues Are Bearers at Military Funeral in New Guinea War Zone OFFICER ALSO WAS VICTIM Lieut. Bruce Fahnestock, Who Lost Life in Same Accident, Lies in Adjoining Grave | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/guadalcanal-grip-sure-say-fliers-americans-will-keep-hold-on.html | GUADALCANAL GRIP SURE, SAY FLIERS; Americans Will Keep Hold on Solomon Island, Squadron Commander Promises TOUGH BATTLE PREDICTED Fighter Pilots Who Downed 34 Japanese Planes Tell of Combat Successes | True | By Foster Haileyspecial To the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/dewey-continues-to-hold-his-lead-gallup-poll-gives-him-51-of-state.html | DEWEY CONTINUES TO HOLD HIS LEAD; Gallup Poll Gives Him 51% of State Vote, Against 41 for Bennett, 8 for Alfange THIS CITY HOLDING KEY Democratic Advantage Now Is Not Enough to Offset the Up-State Figures | True | By George Gallup Director American Institute of Public Opinion | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/banks-receive-aid-in-us-bond-buying-open-market-committee-takes.html | BANKS RECEIVE AID IN U.S. BOND BUYING; Open Market Committee Takes Over $415,492,000 Securities for the Federal Reserve RESULT OF RECENT DRIVE Commercial Institutions Had Been Urged to Go Limit to Boost the Total Sales | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/betty-jane-purse-will-bemarried-alumna-of-womens-college-of.html | BETTY JANE PURSE WILL BEMARRIED; Alumna of Women's College of Carnegie Institute Engaged to Malcolm Pirnie Jr. STUDIED ALSO IN PARIS Bridegroom-Elect, Graduate of Harvard, Is an Engineer With Public Health Service | True | Special to THE ISW YORX Tns. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/the-tokyo-raid.html | THE TOKYO RAID | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/double-spy-arrested-swedes-accuse-correspondent-of-helping-both.html | DOUBLE SPY' ARRESTED; Swedes Accuse Correspondent of Helping Both Sides | True | By Telephone To the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/barbara-linabjry-to-become-a-bride-bronxville-girl-an-alumna-of.html | BARBARA LINAB[JRY TO BECOME A BRIDE; Bronxville Girl, an Alumna of Greenbrier, Engaged to Lieut. Charles R. Leo Jr., U. S. N. R. PARENTSANNOUNCE TROTH Fiance, Graduate of Babson Institute, Has Been on Active Duty Since July, 1941 | True | Special to THX Iq Yo s. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/transfer-of-assets-placed-before-sec-ebasco-international-would.html | TRANSFER OF ASSETS PLACED BEFORE SEC; Ebasco International Would Take Over Ebasco Services | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/death-of-heydrich-still-unexpiated-former-sudeten-chief-demands.html | DEATH OF HEYDRICH STILL 'UNEXPIATED'; Former Sudeten Chief Demands 'Complete Atonement' by Whole Czech People | True | By Telephone To the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/reception-at-barnard-dean-gildersleeve-hostess-to-faculty-and.html | RECEPTION AT BARNARD; Dean Gildersleeve Hostess to Faculty and Trustees at Tea | True | | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/wage-curbs-set-up-on-labor-piracy-nwlb-forbids-employers-to-hire.html | WAGE CURBS SET UP ON LABOR 'PIRACY'; NWLB Forbids Employers to Hire Men at Rates Above Those Paid Previously UNION PACTS ARE INVOLVED Even Automatic Rises Must Now Be Approved -- President Sees the Labor Chiefs | True | By W.h. Lawrencespecial To the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/advertising-news.html | Advertising News | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/clothiers-take-space-in-217-grand-street-store-and-basement-on-west.html | CLOTHIERS TAKE SPACE IN 217 GRAND STREET; Store and Basement on West 39th Street Leased | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/11275081-budget-adopted-in-yonkers-council-acts-on-walsh-s-figures.html | $11,275,081 BUDGET ADOPTED IN YONKERS; Council Acts on Walsh' s Figures and Rejects Whitney's | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/mrs-shoup-dead-wrist-slashed.html | Mrs. Shoup Dead, Wrist Slashed | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/volume-renewed-in-suite-renting-large-apartments-are-taken-on-park.html | VOLUME RENEWED IN SUITE RENTING; Large Apartments Are Taken on Park Ave., in the Sixties, Eighties and Nineties MRS. M.C. HARRIMAN RENTS Will Live in 20 East 67th St. -- Penthouse and Unit Leased in Sutton Place | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/sluggish-play-dims-princetons-hopes-wieman-says-tigers-have-failed.html | SLUGGISH PLAY DIMS PRINCETON'S HOPES; Wieman Says Tigers Have Failed to Build Suitable Defense | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/girl-scouts-song-in-radio-premiere-tonight-kent-cooper-its-writer.html | Girl Scouts' Song in Radio Premiere Tonight; Kent Cooper, Its Writer, to Receive Honor | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/henry-w-torney-retired-eh6ineer-major-who-served-in-the-first-world.html | HENRY W. TORNEY, RETIRED EH6INEER; Major, Who Served in the First World War, Was Football Star at West Point -- Dies Here ROWED ON CORNELL CREW Made Survey on Rehabilitation for European Industrialists After the Conflict | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/barnsdall-oil-pays-all-loans.html | Barnsdall Oil Pays All Loans | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/hawkes-outlines-views-on-labor-backs-rights-of-workers-to-join.html | HAWKES OUTLINES VIEWS ON LABOR; Backs Rights of Workers to Join Unions and to Have 'Just Share of Industry Fruits' HE QUERIES SMATHERS Asks Jersey Rival in Senate Race What He Has Done to Advance Labor | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/shell-union-oil-is-earning-less-reports-11769000-for-nine-months.html | SHELL UNION OIL IS EARNING LESS; Reports $11,769,000 for Nine Months, Against $14,485,000 in Period Last Year SHELL UNION OIL IS EARNING LESS | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/iirs-henry-b-peiffer.html | IFRS. HENRY B. PEIFFER | True | special to T Nzw Yol TxmB. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/baker-denies-job-with-reds.html | Baker Denies Job With Reds | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/republicans-name-mrs-suthers.html | Republicans Name Mrs. Suthers | True | Special to THE NEW YORK TIMES. | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/old-tube-rule-modified.html | Old Tube Rule Modified | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/edison-to-urge-change-in-corporation-taxes.html | Edison to Urge Change In Corporation Taxes | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/2-held-in-triumph-case-armynavy-inspectors-face-grand-jury-bribery.html | 2 HELD IN TRIUMPH CASE; Army-Navy Inspectors Face Grand Jury Bribery Hearings | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/hirschberg-resigns-will-defend-nuzzo-orange-county-attorney-takes.html | HIRSCHBERG RESIGNS; WILL DEFEND NUZZO; Orange County Attorney Takes Case of Indicted Union Agent | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/walter-lincoln-day-sr-.html | WALTER LINCOLN DAY Sr. ! | True | Special to Tm NEW YOR TrES. I | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/leper-mission-is-active-work-continues-despite-war-leader-reports.html | LEPER MISSION IS ACTIVE; Work Continues Despite War, Leader Reports | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/urges-greater-use-of-byproduct-food-federal-marketing-aide-combines.html | URGES GREATER USE OF BY-PRODUCT FOOD; Federal Marketing Aide Combines Meeting War Needs and Improving Nutrition Level DIETITIANS CHALLENGED OPA Consumer Representative Agrees They Must Help Solve Problems Rationing Creates | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/oppose-meat-rationing.html | Oppose Meat Rationing | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/penn-reviews-all-plays-martin-odell-welsh-and-stiff-likely-to-start.html | PENN REVIEWS ALL PLAYS; Martin, Odell, Welsh and Stiff Likely to Start in Backfield | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/philharmonic-led-by-bruno-walter-guest-conductor-presents-the.html | PHILHARMONIC LED BY BRUNO WALTER; Guest Conductor Presents the Beethoven Second 'Lenore' Overture on First Program | True | By Olin Downes | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/new-ceilings-put-on-wheat-and-pork-to-curb-price-rise-opa-and.html | NEW CEILINGS PUT ON WHEAT AND PORK TO CURB PRICE RISE; OPA and Wickard Disclose Plan Designed Also to Get More Equitable Distribution LOAN GRAIN TO MILLERS Dollars-and-Cents Values Are Set for 90 Cuts of Pork at Wholesale in 3 Zones NEW CEILINGS PUT ON WHEAT AND PORK | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/vassar-raises-service-flag.html | Vassar Raises Service Flag | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/big-sunderlands-hit-uboat-lanes-flying-boats-wage-continual-war-on.html | BIG SUNDERLANDS HIT U-BOAT LANES; Flying Boats Wage Continual War on Submarines Setting Out Through Bay of Biscay CREWS FEAST MIGHTILY Life Is a Five-Meal Day Full of Danger From Jerry, Fog and Whiskered 'Little Man' | True | By Drew Middletonwireless To the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/tokyo-awaits-drive-to-recapture-burma-expects-allied-operations.html | TOKYO AWAITS DRIVE TO RECAPTURE BURMA; Expects Allied Operations From November to April | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/assessment-cut-227000.html | Assessment Cut $227,000 | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/speakers-are-selected-for-bank-session-here.html | Speakers Are Selected For Bank Session Here | True | | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/nazi-lines-dented-red-army-hacks-gaps-in-ring-above-and-below.html | NAZI LINES DENTED; Red Army Hacks Gaps in Ring Above and Below Stalingrad WINTRY WEATHER SPREADS Nazi Attacks in City Costly -- Berlin Reports Slow Gains Against Stiff Defense NAZI LINES DENTED ON VOLGA FLANKS | True | By the United Press. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/biggest-job-ahead-textile-field-told-col-stevens-warns-offensive-by.html | BIGGEST JOB AHEAD, TEXTILE FIELD TOLD; Col. Stevens Warns Offensive by Army Will Bring Real Test for the Industry DUCK OUTPUT IS ADEQUATE But Other Items Are Short of Needs, He Says -- Murchison Fears Labor Shortage | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/business-building-on-e-23d-st-sold-operators-buy-a-onestory.html | BUSINESS BUILDING ON E. 23D ST. SOLD; Operators Buy a One-Story Structure From Heirs of James D. Black DEAL ON HUDSON STREET Community Service Society Disposes of Flat Facing Freeman Square | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/coudert-supported-by-herman-hoffman-brith-abraham-leader-assails.html | COUDERT SUPPORTED BY HERMAN HOFFMAN; Brith Abraham Leader Assails Campaign of Finkelstein | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/arm-restricts-holidays-thanksgiving-and-christmas-periods-will-not.html | ARM RESTRICTS HOLIDAYS; Thanksgiving and Christmas Periods Will Not Halt Training | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/airraid-warning-checks-stock-rise-big-buying-orders-pour-into.html | AIR-RAID WARNING CHECKS STOCK RISE; Big Buying Orders Pour Into Brokerage Houses, but Cannot Be Filled RALLY FOLLOWS EARLY DIP Railway and Other Bonds Up, Treasury Group Firm -- Commodities Steady | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/killer-23-found-guilty-babyfaced-gunman-sentenced-to-die-for-bar.html | KILLER, 23, FOUND GUILTY; ' Baby-Faced' Gunman Sentenced to Die for Bar Hold-Up Shooting | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/petain-said-to-bar-appeal.html | Petain Said to Bar Appeal | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/unfriendly-act-seen.html | Unfriendly Act Seen | True | M.V. LOVERIDGE | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/stimson-lists-men-japan-may-hold-cites-four-fliers-missing-from.html | STIMSON LISTS MEN JAPAN MAY HOLD; Cites Four Fliers Missing From Tokyo Raid -- Denies They Violated Convention NEW AXIS THREATS MADE Germany Declares British and U.S. Air Chiefs Gave Orders 'Against Children' | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/marino-acquitted-in-fatal-abortion-exsupervisor-of-westchester.html | MARINO ACQUITTED IN FATAL ABORTION; Ex-Supervisor of Westchester Cleared by Jury, but Is Discharged by Army | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/daughter-to-mrs-homer-webster-i.html | Daughter to Mrs. Homer Webster I | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/printers-support-moore-form-group-to-back-nominee-for-state.html | PRINTERS SUPPORT MOORE; Form Group to Back Nominee for State Controller | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/springfield-to-hold-mural-competition-award-of-4500-offered-for-the.html | SPRINGFIELD TO HOLD MURAL COMPETITION; Award of $4,500 Offered for the Decoration of Museum | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/fahnestock-was-an-explorer.html | Fahnestock Was an Explorer | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/2-boards-to-pass-on-new-buildings-federal-state-city-private.html | 2 BOARDS TO PASS ON NEW BUILDINGS; Federal, State, City, Private Construction Made Subject to Double Review 2 BOARDS TO PASS ON NEW BUILDINGS | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/son-born-to-danish-royal-couple.html | Son Born to Danish Royal Couple | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/johnd-hu1vphrihs-atlanta-33d6e-69-fulton-superior-court-senior.html | JOHN'D. HU1V[PHRIHS, ATLANTA 3{3D6E, 69; Fulton Superior Court Senior Jurist, Who Wrote Articles on Legal Procedure, Dies AN AMATEUR ASTRONOMER Owned all Observatory Which He Shared With OthersAlsd Outli}aed All State's Laws | True | . 8pdcial to Tile Yolli TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/screen-news-here-and-in-hollywood-judy-garland-and-gene-kelly-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Judy Garland and Gene Kelly to Be Seen in 'Anchors Away' -- Role for Marsha Hunt WELLES TO RETURN TO RKO Will Re-edit and Shoot New End for 'Journey Into Fear' -- Strand Film Held Over | True | By Telephone To the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/john-j-breslin.html | JOHN J. BRESLIN | True | Special to T, YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/flynn-rape-charges-combined.html | Flynn Rape Charges Combined | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/stricter-dimout-wanted.html | Stricter Dimout Wanted | True | ELMA S. NAGLE | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/rev-dr-jacob-a-cole-pastor-of-methodist-churches-ini-vicinity-of.html | REV. DR. JACOB A. COLE; Pastor of Methodist Churches inI Vicinity of Newark Since '87 | True | BleQil to Ilw ][ORE 2'Uqg. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/boys-town-squad-due-tonight.html | Boys Town Squad Due Tonight | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/tubeless-tires-work-in-washington-tests-punctureproof-fluid-is-used.html | TUBELESS TIRES WORK IN WASHINGTON TESTS; Puncture-Proof Fluid Is Used, Says District Official | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/havana-students-call-strike.html | Havana Students Call Strike | True | Special Cable to THE NEW YORK TIMES | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/agreement-on-oil-merger.html | Agreement on Oil Merger | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/eberstadt-is-made-final-judge.html | Eberstadt Is Made "Final Judge" | True | By the United Press. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/mother-st-john-head-of-catholic-order-of-crossi-of-st-balzar-192840.html | MOTHER ST. JOHN; Head of Catholic Order of CrossI of St. Balzar, 1928-40, Dies | True | | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/bank-of-england-reports-changes-note-circulation-makes-new-high.html | BANK OF ENGLAND REPORTS CHANGES; Note Circulation Makes New High Record With Rise of 753,000 FIFTH CONSECUTIVE GAIN Reserve Decreases and Ratio Declines to 17.4% -- Public Deposits Are Down | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/oklahoma-dry-since-1907-but-liquor-can-be-had-at-two-or-three-times.html | OKLAHOMA DRY SINCE 1907; But Liquor Can Be Had at Two or Three Times the Price | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/cleared-of-gambling-two-bronx-housewives-freed-of-charge-one-to-be.html | CLEARED OF GAMBLING; Two Bronx Housewives Freed of Charge -- One to Be Tried | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/lunchtime-follies-today-theatre-wing-to-give-show-for-sperry.html | LUNCHTIME FOLLIES TODAY; Theatre Wing to Give Show for Sperry Workers in Great Neck | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/french-labor-gets-a-threat-of-force-nazis-warn-those-who-fail-to.html | FRENCH LABOR GETS A THREAT OF FORCE; Nazis Warn Those Who Fail to Report in Occupied Zone for Work in the Reich FRENCH LABOR GETS A THREAT OF FORCE | True | By Telephone To the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/delaware-hudson-shows-lower-net-income-is-1194366-for-3d-quarter.html | DELAWARE, HUDSON SHOWS LOWER NET; Income Is $1,194,366 for 3d Quarter, Against $2,255,386 for Period Last Year COAL SUBSIDIARY REPORTS Earnings Statements Issued by Other Railroads, Including the Union Pacific | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/state-will-scrap-signs-abandoned-bridges-also-will-be-salvaged-for.html | STATE WILL SCRAP SIGNS; Abandoned Bridges Also Will Be Salvaged for War | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/says-war-has-opened-new-living-frontiers-nam-chairman-asserts-they.html | SAYS WAR HAS OPENED NEW LIVING FRONTIERS; N.A.M. Chairman Asserts They Must Be Held After Victory | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/group-leaders-on-basis-of-1-for-20-families-being-enrolled-as.html | Group Leaders on Basis of 1 for 20 Families Being Enrolled as 'Officers of Civilian Army' | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/member-bank-balances-rise-1000000-excess-reserves-decrease-by.html | Member Bank Balances Rise $1,000,000; Excess Reserves Decrease by $360,000,000 | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/first-price-drop-in-3-months-shown-whole-primary-market-index.html | FIRST PRICE DROP IN 3 MONTHS SHOWN; Whole Primary Market Index Declines 0.2% to 99.6% of the 1926 Average FARM PRODUCTS OFF 1.9% Foods Are Down 0.2% After Several Weeks' Advance, but 17% Up From Last Year | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/boomerang-for-autoists-those-failing-to-renew-application-for-b-c-b.html | BOOMERANG FOR AUTOISTS; Those Failing to Renew Application for B, C Books Face Delay | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/surprise-to-west-point-staff.html | Surprise to West Point Staff | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/oslo-forbids-snub-to-nazis.html | Oslo Forbids Snub to Nazis | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/willkie-to-tell-truth-says-on-return-he-will-make-no-statements.html | WILLKIE 'TO TELL TRUTH'; Says on Return He Will Make No Statements Before Broadcast | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/forms-unit-to-fight-drys-oconnor-files-incorporation-against-return.html | FORMS UNIT TO FIGHT DRYS; O'Connor Files Incorporation Against 'Return of Prohibition' | True | Special to THE NEW YORK TIMES. | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/28-pairs-win-way-to-bridge-finals-refugee-baron-and-partner-are-in.html | 28 PAIRS WIN WAY TO BRIDGE FINALS; Refugee Baron and Partner Are in Lead in Play for the Metropolitan Title MRS. SOBEL, GOREN CLOSE Woman Champion Is 1/2 Point Behind Rivals -- First Time Out of Lead in Week | True | By Albert H. Morehead | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/books-authors.html | Books -- Authors | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/hogan-plea-futile-in-stabbing-of-nun-district-attorney-asks-release.html | HOGAN PLEA FUTILE IN STABBING OF NUN; District Attorney Asks Release of Distraught Father, 20, Who Sought Return of His Baby | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/alfange-hits-rivals-on-christian-front-criticizes-them-for-failing.html | ALFANGE HITS RIVALS ON 'CHRISTIAN FRONT'; Criticizes Them for 'Failing to Denounce It by Name' | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/manhattan-works-on-aerial-tactics-backs-also-rehearse-moves-aimed.html | MANHATTAN WORKS ON AERIAL TACTICS; Backs Also Rehearse Moves Aimed at Checking Speedy Duquesne Ball Carriers | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/us-action-urged-in-south-america-waldo-frank-calls-for-deeds.html | U.S. ACTION URGED IN SOUTH AMERICA; Waldo Frank Calls for Deeds Instead of Propaganda to Break Axis Ties WARNS ON VICHY, MADRID Author, at Dinner Here, Sees Appeasement in Allowing Embassies to Stay Open | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/the-little-devil-here-nov-4.html | The Little Devil' Here Nov. 4 | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/postwar-planning-urged-in-parliament-lord-reith-asks-new-ministry.html | POST-WAR PLANNING URGED IN PARLIAMENT; Lord Reith Asks New Ministry to Control Reconstruction | True | Wireless to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/italy-heard-smuts-talk-british-broadcast-to-her-people-seems-to.html | ITALY HEARD SMUTS TALK; British Broadcast to Her People Seems to Have Got Through | True | By Telephone To the New York Times. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/anticancer-drive-opens-city-committee-seeks-75000-to-combat-the.html | ANTI-CANCER DRIVE OPENS; City Committee Seeks $75,000 to Combat the Disease | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/issues-call-for-butter-government-to-buy-10000000-pounds-a-month.html | ISSUES CALL FOR BUTTER; Government to Buy 10,000,000 Pounds a Month | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/guard-to-have-negro-unit-governor-authorizes-battalion-of-kings-and.html | GUARD TO HAVE NEGRO UNIT; Governor Authorizes Battalion of Kings and Queens Recruits | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/inflation-tasks-put-up-to-cities-oleary-of-opa-tells-municipal.html | INFLATION TASKS PUT UP TO CITIES; O'Leary of OPA Tells Municipal Officials at Chicago How They Can Help Government STABILIZED TAXES URGED Enforcement of Rent Control and Rationing Are Among Duties Cited by Official | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/us-tea-quota-set-in-new-agreement-britishamerican-pact-puts-our-top.html | U.S. TEA QUOTA SET IN NEW AGREEMENT; British-American Pact Puts Our Top Supply for 1943 at 65,000,000 Pounds | True | | C1B 560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/own-note-verifies-death-in-solomons-sailor-wrote-home-a-letter-that.html | OWN NOTE VERIFIES DEATH IN SOLOMONS; Sailor Wrote Home a Letter That Pal Would Mail if He Fell in Landing Marines NOT AFRAID' ON THE EVE ' You'll Know I Got It Like a Man,' Henry Glorch Wrote to Parents in Chicago | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-23 | 1942-10-23 | https://www.nytimes.com/1942/10/23/archives/will-test-air-infantry-army-to-transport-troops-by-plane-in.html | WILL TEST 'AIR INFANTRY'; Army to Transport Troops by Plane in Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 560672 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/arthur-halberstadts-have-son.html | Arthur Halberstadts Have Son | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/robert-noble-convicted-eight-others-also-guilty-under-california.html | ROBERT NOBLE CONVICTED; Eight Others Also Guilty Under California Subversive Act | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/kiska-faces-intense-bombing.html | Kiska Faces Intense Bombing | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/hall-conard.html | Hall -- Conard | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/peace-into-war.html | PEACE INTO WAR | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/trothahnouh3fa-of-iss-romar-alumna-of-centenary-junior-college.html | TROTH.AHNOUH(3FA) OF ISS ROmAR; Alumna of Centenary Junior College Engaged to Lieut, Th'omas Post, U.S.A. FIANCE IS IN AIR FORCES He Prepared at Valley' Forge Academy for Wharton School of U. of P. | True | Special to NaW Yo Ts. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/mccullough-of-dodgers-groomed-for-bigger-role-against-giants.html | McCullough of Dodgers Groomed For Bigger Role Against Giants; Brooklyn Patches Up Defense for Contest Tomorrow -- Chickemeo Is Summoned to Active Service With Air Corps | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/donald-nb-folsom.html | DONALD N.B. FOLSOM | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/nazis-fortify-thracian-coast.html | Nazis Fortify Thracian Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/rites-for-may-robson-l-b-mayer-among-bearers-in-hollywood-her-age.html | RITES FOR MAY ROBSON; L. B. Mayer Among Bearers in Hollywood -- Her Age Was 84 | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/7571-active-in-waacs-waves.html | 7,571 Active in Waacs, Waves | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/mcnutt-limited-on-job-rule.html | McNutt Limited On Job Rule | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/us-bombers-raid-north-china-mine-linsi-coal-area-on-peipingmukden.html | U.S. BOMBERS RAID NORTH CHINA MINE; Linsi Coal Area on Peiping-Mukden Railway Blasted in District's First Attack TOKYO ONLY 3 HOURS AWAY Serious Damage Is Believed to Have Caused Japanese Fears of Greater Assaults | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/service-league-organized.html | Service League Organized | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/other-music-miriam-solovieff-recital.html | Other Music; Miriam Solovieff Recital | True | N.S. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/navy-march-today-due-to-set-record-expected-to-be-largest-and-most.html | NAVY MARCH TODAY DUE TO SET RECORD; Expected to Be Largest and Most Spectacular in History of Our Sea Fighters | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/first-synthetic-retread-is-put-on-auto-in-jersey.html | First Synthetic Retread Is Put on Auto in Jersey | True | Special to THE NEW YORK TIMES. | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/midtown-parcels-are-sold-by-banks-repossessed-apartments-in-w-56th.html | MIDTOWN PARCELS ARE SOLD BY BANKS; Repossessed Apartments in W. 56th and 48th Streets Under New Control CASH DEAL IN W. 146TH ST. Operator Buys Dwelling -- Middlebury College Sells in West 133d Street | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/king-peter-salutes-slav-exhibit-here-masaryk-also-from-london-asks.html | KING PETER SALUTES SLAV EXHIBIT HERE; Masaryk, Also From London, Asks Unity of Two Nations | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/warns-dress-body-against-violations-leader-sees-wpb-justified-in.html | WARNS DRESS BODY AGAINST VIOLATIONS; Leader Sees WPB Justified in Cracking Down Hard to Enforce L-85 Order REMINDED OF PENALTIES Misunderstanding Is Seen as Reason for Breaking of the Regulation WARN DRESS GROUP ABOUT VIOLATIONS | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/seized-in-1933-gang-death-alleged-murder-inc-leader-is-captured-in.html | SEIZED IN 1933 GANG DEATH; Alleged 'Murder, Inc.,' Leader Is Captured in Chicago | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/german.html | German | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/japanese.html | Japanese | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/letter-to-postmaster-cited.html | Letter to Postmaster Cited | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/more-power-for-our-fleet.html | MORE POWER FOR OUR FLEET | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/autos-barred-as-targets-of-halloween-pranks.html | Autos Barred as Targets Of Halloween Pranks | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/stock-gains-pared-by-profittaking-early-rise-made-on-filling-of.html | STOCK GAINS PARED BY PROFIT-TAKING; Early Rise Made on Filling of Overnight Orders From Air-Raid Suspension PIVOTAL ISSUES DECLINE Speculative Railway Bonds Up, Treasurys Steady -- Markets for Staples Disturbed | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/dice-r-anderson-headed-colleges-served-at-randolphmacon-womans-2031.html | DICE R. ANDERSON, HEADED COLLEGES; Served at Randolph-Macon Woman's, '20-31, Then Went to Wesleyan in Macon, Ga. DIES IN VIRGINIA At 62 He Joined Mary Washington Faculty in 1941 After Ten Years at Wesleyan | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/warns-of-shortage-of-fats-in-our-diet-dr-stiebeling-cites-heavy-war.html | WARNS OF SHORTAGE OF FATS IN OUR DIET; Dr. Stiebeling Cites Heavy War Needs for Vitamin A Foods | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/only-week-left-to-send-gifts-to-soldiers-abroad.html | Only Week Left to Send Gifts to Soldiers Abroad | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/rosenbach-sale-held-six-queen-anne-chairs-bring-600-at-auction.html | ROSENBACH SALE HELD; Six Queen Anne Chairs Bring $600 at Auction Session | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/janitor-sells-340000-bonds.html | Janitor Sells $340,000 Bonds | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/standard-of-living-is-reported-higher-in-first-war-year-civilian.html | Standard of Living Is Reported Higher In First War Year; Civilian Spending at Peak | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/bernhard-in-curacao-prince-arrives-in-plane-from-us-dutch-acclaim.html | BERNHARD IN CURACAO; Prince Arrives in Plane From U.S. -- Dutch Acclaim Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/prof-isaac-l-lee-educator-writer-registrar-of-the-new-york-state.html | PROF. ISAAC L. LEE, EDUCATOR, WRITER; Registrar of the New York State College of Forestry Dies | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/miss-arthur-affianced-smith-college-senior-engaged-to-ensign-paul-m.html | MISS ARTHUR AFFIANCED; Smith College Senior Engaged to Ensign Paul M. Aubry, U.S.N.R. | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/500-vichy-planes-defending-dakar-west-african-outpost-gets-most-of.html | 500 VICHY PLANES DEFENDING DAKAR; West African Outpost Gets Most of France's 700 Aircraft Now Stationed in Africa | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/new-control-plan-for-steel-devised-quota-system-will-establish.html | NEW CONTROL PLAN FOR STEEL DEVISED; Quota System Will Establish Where Each Pound of the Vital Metal Goes END OF WASTE EXPECTED Shift Likely to be Put Into Effect Next Week -- Example of England Followed | True | By Kenneth L. Austin | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/war-halts-statue-of-t-roosevelt-monument-to-former-president-was-to.html | WAR HALTS STATUE OF T. ROOSEVELT; Monument to Former President Was to Have Been Unveiled in Boone, Iowa, Tuesday BRONZE 'FROZEN' BY WPB Sculptor Here Convinced That Wielder of 'Big Stick' Would Have Approved Delay | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/smathers-scored-on-derelictions-hawkes-assails-senate-race-opponent.html | SMATHERS SCORED ON 'DERELICTIONS'; Hawkes Assails Senate Race Opponent for 'Evasive Brand of Statecraft' VOTE RECORD ATTACKED Republican Holds Democrat Is Not to Be Trusted With Post-War Responsibility | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/annon-shows-way-on-siwanoy-links-scores-68-to-tie-kerrigan-for-pro.html | ANNON SHOWS WAY ON SIWANOY LINKS; Scores 68 to Tie Kerrigan for Pro Honors and Wins Best-Ball Competition HIS TEAMS RETURN 66s Fred Places One, Two in Pro-Amateur Play With Freydberg and De Lucca | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/solicitor-for-western-union.html | Solicitor for Western Union | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/art-values-cited-by-schoolgirl-17-not-luxury-but-substance-of-life.html | ART VALUES CITED BY SCHOOLGIRL, 17; 'Not Luxury, but Substance of Life,' Says Barbara Stix at High School of Music FRANCIS TAYLOR ATTENDS Head of Metropolitan Museum Asks for More Pan-American Cultural Exchange | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/roosevelt-holds-foes-are-outlaws-condemns-japanese-threat-to-punish.html | ROOSEVELT HOLDS FOES ARE OUTLAWS; Condemns Japanese Threat to Punish U.S. Fliers and Nazi Shackling of Prisoners NEW TOKYO CAPTIVE LISTED Lt. Barr of Queens Village Is Apparently Fifth Taken After Bombing Last April | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/news-of-food-a-sunday-supper-of-chicken-pie-served-buffet-style.html | News of Food; A Sunday Supper of Chicken Pie Served Buffet Style With Cornbread Sticks | True | By Jane Holtreg. U.s. Pat. Off. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/wolfgang-d-richter.html | WOLFGANG D. RICHTER | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/paul-to-address-credit-group.html | Paul to Address Credit Group | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/yugoslavs-kill-127-italians.html | Yugoslavs Kill 127 Italians | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/arms-output-set-on-quality-basis-roosevelt-reveals-cut-in-1942.html | ARMS OUTPUT SET ON QUALITY BASIS; Roosevelt Reveals Cut in 1942 Numerical Goals to Obtain Better Tanks and Planes ARMS OUTPUT SET ON QUALITY BASIS | True | By W.h. Lawrencespecial To the New York Times. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/mothers-jobs-scored-dr-hurlock-says-fulltime-work-imperils-children.html | MOTHERS' JOBS SCORED; Dr. Hurlock Says Full-Time Work Imperils Children | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/ballet-premiere-of-romantic-age-anton-dolins-companion-piece-to-pas.html | BALLET PREMIERE OF 'ROMANTIC AGE'; Anton Dolin's Companion Piece to 'Pas de Quatre' Receives First Performance Here MARKOVA SEEN AS NYMPH Karen Conrad, Miriam Golden and Maria Karniloff Also Dance Roles in Novelty | True | By John Martin | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/president-is-emphatic-president-urges-bennett-election.html | President Is Emphatic; PRESIDENT URGES BENNETT ELECTION | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/asa-wynkoop.html | ASA WYNKOOP | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/unofficial-ambassadress.html | UNOFFICIAL AMBASSADRESS | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/new-freight-cars-in-use.html | New Freight Cars in Use | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/yorks-niece-also-a-sure-shot.html | York's Niece Also A Sure Shot | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/14-die-from-injuries-in-blackout-crash-ulster-county-air-wardens.html | 14 DIE FROM INJURIES IN BLACKOUT CRASH; Ulster County Air Wardens, Speeding to Posts, Meet Head On | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/massillons-grid-fame-record-of-high-school-squad-unequaled-says.html | MASSILLON'S GRID FAME; Record of High School Squad Unequaled, Says Resident | True | CLOYD W. WAGNER | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/doctor-goldwater.html | DOCTOR GOLDWATER | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/seizes-9-alien-concerns-custodian-takes-over-italian-line-4.html | SEIZES 9 ALIEN CONCERNS; Custodian Takes Over Italian Line, 4 Japanese, 4 Other Firms | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/mcintyre-beats-moe-weiss.html | McIntyre Beats Moe Weiss | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/elected-to-presidency-of-united-aircraft-service.html | Elected to Presidency Of United Aircraft Service | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/bill-filed-in-senate-to-end-petrillo-ban-clark-of-idaho-declares.html | BILL FILED IN SENATE TO END PETRILLO BAN; Clark of Idaho Declares Recordings Are Essential to War | True | | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/wheat-prices-hit-by-plan-for-flour-lose-78-to-1-38c-a-bushel-in.html | WHEAT PRICES HIT BY PLAN FOR FLOUR; Lose 7/8 to 1 3/8c a Bushel in Western Markets -- Trade Confused by Decision CORN RECOVERS AFTER DIP Oats Irregular and Rye Off -- Advances Made by Soy Bean Futures | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/prof-rw-sayles-long-at-harvard-curator-of-geologic-museum-at.html | PROF. R.W. SAYLES, LONG AT HARVARD; Curator of Geologic Museum at University Since 1907 Dies in Boston at 64 WAS RESEARCH ASSOCIATE Author of Scientific Papers, Many on Glacial Geology of Various Parts of U.S. | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/exchange-wins-suit-woman-sought-127758-lost-in-dealing-with-richard.html | EXCHANGE WINS SUIT; Woman Sought $127,758 Lost in Dealing With Richard Whitney | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/mrs-sobel-wins-bridge-pair-title-with-her-partner-ch-goren-she.html | MRS. SOBEL WINS BRIDGE PAIR TITLE; With Her Partner, C.H. Goren, She Outdistances Refugee Baron's Early Lead COURT RULING DISCUSSED But Decision That Duplicate Is Gambling Has No Effect on Tournament | True | By Albert H. Morehead | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/alfange-demands-labor-remain-free-his-party-aims-to-fortify-its.html | ALFANGE DEMANDS LABOR REMAIN FREE; His Party Aims to Fortify Its Rights, Candidate Says | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/wilfred-pelletier-heads-conservatory-metropolitan-conductor-gets.html | WILFRED PELLETIER HEADS CONSERVATORY; Metropolitan Conductor Gets Quebec Post -- To Direct Here | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/bond-booth-dedicated-girls-in-costumes-at-all-nations-unit-in.html | BOND BOOTH DEDICATED; Girls in Costumes at 'All Nations' Unit in Commodore | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/percival-s-heintzleman-exconsul-general-at-winnipeg-who-served-in.html | PERCIVAL S. HEINTZLEMAN; Ex-Consul General at Winnipeg, Who Served in China, Was 62 | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/new-front-in-china-seen.html | New Front in China Seen | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/lie-detector-is-used-fails-to-indicate-koch-falsified-in-denying.html | LIE DETECTOR IS USED; Fails to Indicate Koch Falsified in Denying Murder | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/separate-treason-trials-denied.html | Separate Treason Trials Denied | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/dealers-get-oil-ration-applications-today-buckingham-clarifies-plan.html | Dealers Get Oil Ration Applications Today; Buckingham Clarifies Plan for the Public | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/race-sheets-lose-move-court-stays-swope-deposition-pending.html | RACE SHEETS LOSE MOVE; Court Stays Swope Deposition Pending Appellate Ruling | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/sues-afl-over-pay-lost-as-nonstriker-worker-brings-test-case.html | SUES A.F.L. OVER PAY LOST AS NON-STRIKER; Worker Brings Test Case Against Unions Involved in Shut-Down | True | | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/notre-dame-favored-to-shunt-illinois-out-of-national-football.html | Notre Dame Favored to Shunt Illinois Out of National Football Spotlight; EAST AND MIDWEST OFFER BIG GAMES Penn, Army, Dartmouth Teams Seem Too Formidable for Columbia, Harvard, Yale PRINCETON FACES BROWN Michigan, Ohio State, Bierman Squad and Wisconsin Are Favored in Other Areas | True | By Allison Danzig | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/nye-assails-acts-of-willkie-and-luce-senator-derides-ones-travels.html | NYE ASSAILS ACTS OF WILLKIE AND LUCE; Senator Derides One's Travels and Other's Editorials | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/william-pm-irwin.html | WILLIAM P.M. IRWIN | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/medal-to-commander-frankel.html | Medal to Commander Frankel | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/lavals-fall-seen-possible.html | Laval's Fall Seen Possible | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/horsemen-aid-bond-drive-buy-300000-worth-at-keeneland-gd-widener.html | HORSEMEN AID BOND DRIVE; Buy $300,000 Worth at Keeneland -- G.D. Widener Honored | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/magistrate-sets-bridge-experts-aurelio-rules-duplicate-game-is-one.html | MAGISTRATE 'SETS BRIDGE EXPERTS; Aurelio Rules Duplicate Game Is One of Chance, Not Skill, and Are They Hurt! HE DECLINES A CHALLENGE Refuses Match With McKenney -- Case Will Be Taken to the Appellate Division | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/defending-the-bettors-reader-attacks-pintos-remarks-on-racegoers.html | DEFENDING THE BETTORS; Reader Attacks Pinto's Remarks on Racegoers' Patriotism | True | CARMINE AMBRELLI | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/columbia-cubs-victors-down-princeton-jayvee-eleven-on-secondhalf.html | COLUMBIA CUBS VICTORS; Down Princeton Jayvee Eleven on Second-Half Drive, 21-9 | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/jersey-bundsmen-face-windup-suit-fbi-denaturalization-action.html | JERSEY BUNDSMEN FACE WIND-UP SUIT; FBI Denaturalization Action Against 27 Completes War on Nazi Group There HAUPTMANN AIDE NAMED Rev. J.C. Fitting Among Those Facing Citizenship Loss -- Italian Doctor Included | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/mally-carnegie-bride-today.html | Mally Carnegie Bride Today | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/morgenthau-smuts-on-visit-to-dover-churchill-acts-as-their-guide-at.html | MORGENTHAU, SMUTS ON VISIT TO DOVER; Churchill Acts as Their Guide at Port Facing Nazi-Held France | True | Wireless to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/17-on-tiny-raft-adrift-19-days-woman-missionary-and-two-children.html | 17 ON TINY RAFT ADRIFT 19 DAYS; Woman Missionary and Two Children Describe Ordeal After Sinking of Ship CAPTAIN, SIGNALMAN DIE 14 of Crew and 2 More Children in Party Saved -- Three Other Groups Disappear | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/cathedral-to-hang-two-service-flags-banners-honor-52174-soldiers-in.html | CATHEDRAL TO HANG TWO SERVICE FLAGS; Banners Honor 52,174 Soldiers in Archdiocese and 127 Who Have Lost Lives PLAN 'SELF-DENIAL' MEAL Greek Orthodox Churches to Raise Fund for War Aid -- Marker to Be Dedicated | True | By Rachel K. McDowell | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/arthur-saxon-sr.html | ARTHUR SAXON SR. | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/sweden-halts-baltic-traffic.html | Sweden Halts Baltic Traffic | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/28227-gems-taken-in-galvin-murder-robbery-is-called-motive-in.html | $28,227 GEMS TAKEN IN GALVIN MURDER; Robbery Is Called Motive in Killing of Wife of Radio Manufacturer and Her Maid BOTH SHOT AND SLUGGED Empty Jewel Case and Sedan Parked Outside Are the Only Clues in Evanston Crime | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/petroleum-stocks-reduced-in-week-decline-of-1047000-barrels-to.html | PETROLEUM STOCKS REDUCED IN WEEK; Decline of 1,047,000 Barrels to 238,118,000 Is Reported | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/lowpriced-ebbets-field-seats.html | Low-Priced Ebbets Field Seats | True | HERBERT BEHRENS | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/traces-inferior-coffee-opa-in-syracuse-acts-after-illness-is.html | TRACES INFERIOR COFFEE; OPA in Syracuse Acts After Illness Is Reported | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/apple-week-set-for-oct-2231.html | Apple Week Set for Oct. 22-31 | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/would-adjust-auto-pay-but-wlb-panel-opposes-general-rise-for.html | WOULD ADJUST AUTO PAY; But WLB Panel Opposes General Rise for Maintenance Men | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/lieut-barr-an-athlete-was-basketball-captain-in-1940-at-northlands.html | LIEUT. BARR AN ATHLETE; Was Basketball Captain in 1940 at Northlands College | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/lady-astor-views-peace-hopes-china-and-russia-turn-to-british-way.html | LADY ASTOR VIEWS PEACE; Hopes China and Russia Turn to 'British Way of Thinking' | True | Special Cable to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/steel-mill-mishaps-are-reduced-by-85-but-irvin-of-manpower-unit.html | STEEL MILL MISHAPS ARE REDUCED BY 85%; But Irvin of Manpower Unit Asks Greater Safety in Plants | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/erie-railroad-will-pay-second-50cent-dividend.html | Erie Railroad Will Pay Second 50-Cent Dividend | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/2-promoted-at-fort-dix.html | 2 Promoted at Fort Dix | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/the-erie-absorbs-ten-subsidiaries-now-owns-main-line-in-new-jersey.html | THE ERIE ABSORBS TEN SUBSIDIARIES; Now Owns Main Line in New Jersey and Other Properties Underlying Bonds | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/ijze-k-wood-ar-is-bride-wears-gray-crepe-dress-at-marriage-to-lieut.html | SIJZE K. WOOD AR I'S BRIDE; Wears Gray Crepe Dress at Marriage to Lieut. Frank G. Burke 3d, Signal Corps DR. BROOKS OFFICIATES Mrs. John H. Porter Serves as Sister's Attendant -- R. A. Burke Is Best Man | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/arthur-lissner.html | ARTHUR LISSNER | True | | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/helen-hayes-to-speak-to-be-heard-at-concert-to-aid-czechs-on-monday.html | HELEN HAYES TO SPEAK; To Be Heard at Concert to Aid Czechs on Monday Night | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/germany-repeats-charge.html | Germany Repeats Charge | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/leahy-again-to-miss-game.html | Leahy Again to Miss Game | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/gimbel-earnings-almost-doubled-net-profit-of-720250-for-six-months.html | GIMBEL EARNINGS ALMOST DOUBLED; Net Profit of $720,250 for Six Months This Year Compares With $381.204 in '41 Period SALES INCREASED 15.8% Volume of $56,890,509 Against $49,138,776 for Corresponding Months of Last Year | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/collision-kills-two-navy-fliers.html | Collision Kills Two Navy Fliers | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/washington-bureaus-defended-on-policies-lovejoy-says-they-make-no.html | WASHINGTON BUREAUS DEFENDED ON POLICIES; Lovejoy Says They Make No More Mistakes Than Industry | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/china-drafted-11129572-war-minister-reports-japan-under-heavy.html | CHINA DRAFTED 11,129,572; War Minister Reports Japan Under Heavy Strain Since Dec. 7 | True | Wireless to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/housing-issues-lead-bond-offers-two-flotations-for-total-of-1875000.html | HOUSING ISSUES LEAD BOND OFFERS; Two Flotations For Total of $1,875,000 Feature Week's New Securities Here $1,575,000 FOR READING, PA. Municipal Financing Is Led by Block of Cranston, R.I., Highway Obligations | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/germans-moving-oil-refineries-from-western-europe-to-russia-french.html | Germans Moving Oil Refineries From Western Europe to Russia; French and Belgian Plants Transported and Reassembled in Caucasus to Exploit Captured Soviet Fields | True | By Ray Brockspecial Cable To the New York Times. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/victory-plan-snags-cut-stove-supply-price-and-material-problems-to.html | VICTORY PLAN SNAGS CUT STOVE SUPPLY; Price and Material Problems to Be Aired by Producers at WPB Parley Oct. 30 | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/to-open-buying-office-here.html | To Open Buying Office Here | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/rumania-extends-death-penalty.html | Rumania Extends Death Penalty | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/power-memorial-wins-defeats-poly-prep-eleven-1912-on-passes-to.html | POWER MEMORIAL WINS; Defeats Poly Prep Eleven, 19-12, on Passes to Majewski | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/us-desert-fliers-beat-off-30-nazis-escort-for-american-bombers.html | U.S. DESERT FLIERS BEAT OFF 30 NAZIS; Escort for American Bombers Foils Messerschmitts, Bags One in North Africa AIR OFFENSIVE LIVELIER British Strafe Axis Coast Road Traffic -- Nazis Wary in Attacks on Malta | True | Wireless to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/belgians-blow-up-fort-and-factory-liege-installation-courcelles.html | BELGIANS BLOW UP FORT AND FACTORY; Liege Installation, Courcelles Airplane Engine Plant and Nazi Offices Targets | True | Wireless to THE NEW YORK TIMES. | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/urges-rent-curbs-to-help-business-opa-aide-tells-senate-hearing.html | URGES RENT CURBS TO HELP BUSINESS; OPA Aide Tells Senate Hearing Space Is Scarce and Small Concerns Need Protection OTHERS DISPUTE VIEWS One Witness in Opposition Stresses Vacancies -- Another Insists Abuses Are Few | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/registrants-are-warned-against-hiring-lawyers.html | Registrants Are Warned Against Hiring Lawyers | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/seaman-sails-from-denmark-on-10day-trip-but-war-stretches-it-into.html | Seaman Sails From Denmark on 10-Day Trip, But War Stretches It Into Third Year | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/on-big-military-plane.html | On Big Military Plane | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/2-new-yorkers-named-auchincloss-and-duncan-new-directors-of.html | 2 NEW YORKERS NAMED; Auchincloss and Duncan New Directors of Barcelona Traction | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/horace-mann-victor-146-rallies-after-st-pauls-puts-over-firstperiod.html | HORACE MANN VICTOR, 14-6; Rallies After St. Paul's Puts Over First-Period Touchdown | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/philadelphia-ashes-left-1700-street-cleaners-quit-jobs-after.html | PHILADELPHIA ASHES LEFT; 1,700 Street Cleaners Quit Jobs After Overtime Dispute | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/british-care-for-war-orphans.html | British Care for War Orphans | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/state-banking-changes-stock-exchange-safe-deposit-company-dissolved.html | STATE BANKING CHANGES; Stock Exchange Safe Deposit Company Dissolved | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/wants-mphail-back-fan-suggests-army-intervention-to-solve-dodgers.html | WANTS M'PHAIL BACK; Fan Suggests Army Intervention to Solve Dodgers' Problem | True | E.J. McGONIGLE | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/would-bar-drum-majorettes.html | Would Bar Drum Majorettes | True | DIGNITY. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/civil-service-bill-approved.html | Civil Service Bill Approved | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/4000-quit-guard-for-us-units.html | 4,000 Quit Guard for U.S. Units | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By John Kieran | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/wayne-whipple-retired-author-edited-kansas-city-mail-187779-dies.html | WAYNE WHIPPLE; Retired Author Edited Kansas City Mail, 1877-79 -- Dies Here | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/helen-russell-married-to-doctor.html | Helen Russell Married to Doctor | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/godbout-denounces-article-in-magazine-sees-adverse-publicity-on.html | GODBOUT DENOUNCES ARTICLE IN MAGAZINE; Sees 'Adverse Publicity' on French-Canadians in Life | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/dorothy-thompson-backs-clare-luce-says-gop-candidate-knows-much.html | DOROTHY THOMPSON BACKS CLARE LUCE; Says G.O.P. Candidate Knows Much About World Affairs | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/sears-pushes-soft-goods-apparel-gift-offerings-stressed-in-holiday.html | SEARS PUSHES SOFT GOODS; Apparel Gift Offerings Stressed in Holiday 'Flyer' | True | Special to THE NEW YORK TIMES. | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/401464-is-cleared-by-kimberlyclark-third-quarter-report-shows.html | $401,464 IS CLEARED BY KIMBERLY-CLARK; Third Quarter Report Shows Earnings of 52 Cents a Share on Common Stock $401,464 CLEARED BY KIMBERLY-CLARK | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/to-limit-sugar-exports.html | To Limit Sugar Exports | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/other-aliens-may-prefer-us-removal-of-italians-from-enemy-class.html | Other Aliens May Prefer Us; Removal of Italians From Enemy Class Viewed as Precedent | True | PETER B. OLNEY. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/mme-edith-w-gaudenzi.html | MME. EDITH W. GAUDENZI | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/gustave-de-clercq.html | GUSTAVE DE CLERCQ | True | Wireless to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/new-jerome-kern-show-yale-dramatic-group-presents.html | NEW JEROME KERN SHOW; Yale Dramatic Group Presents Harbach-Hammerstein Play | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/women-drivers-set-army-record-25-end-8-weeks-of-work-for.html | WOMEN DRIVERS SET ARMY RECORD; 25 End 8 Weeks of Work for Quartermaster Corps on Coast With No Accidents SHOWING OF 80 IS PRAISED Their Achievements in Various Tasks of Depot Cause Demand for More of Their Sex | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/north-carolina-preflight-eleven-defeats-temple-before-a-crowd-of.html | North Carolina Pre-Flight Eleven Defeats Temple Before a Crowd of 25,000; CROWLEY'S TEAM TRIUMPHS BY 34-0 Records Three Touchdowns in First Half of Night Game on Temple Gridiron ESHMONT TALLIES TWICE Scores on Runs of 15 and 31 Yards -- Zwiezynski Also a Star for Pre-Flight | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/key-scrap-record-disputed.html | Key Scrap Record Disputed | True | M.S. ROSENFELD. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/new-price-curbs-depress-cotton-ceilings-on-wheat-and-pork-cause.html | NEW PRICE CURBS DEPRESS COTTON; Ceilings on Wheat and Pork Cause Traders to Shy From Forward Commitments MARKET OFF 13-17 POINTS Usual Week-End Hedging Sends Level at the Close Down to the Lows For Day | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/rush-for-liquor-gains-momentum-beatthetax-buyers-throng-stores.html | RUSH FOR LIQUOR GAINS MOMENTUM; 'Beat-the-Tax' Buyers Throng Stores Again, Purchasing 'Everything in Sight' PEAK IS EXPECTED TODAY Sales Forces Greatly Increased to Handle Customers With Their New Pay Checks | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/joseph-t-pope.html | JOSEPH T. POPE | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/mother-daughter-found-dead.html | Mother, Daughter Found Dead | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/joseph-c-harley.html | JOSEPH C. HARLEY] | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/george-jessel-to-head-frolic.html | George Jessel to Head Frolic | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/art-notes.html | Art Notes | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/mrs-dwight-morrow-a-hostess.html | Mrs. Dwight Morrow a Hostess | True | | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/shipment-of-coffee-sold-in-record-time-in-bronx.html | Shipment of Coffee Sold In Record Time in Bronx | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/the-presidents-vote.html | THE PRESIDENT'S VOTE | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/2000000-in-british-home-guard.html | 2,000,000 in British Home Guard | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/stop-inducting-married-men.html | Stop Inducting Married Men | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/hungary-intensifies-tax-burden-on-jews-new-laws-announced-bulgaria.html | HUNGARY INTENSIFIES TAX BURDEN ON JEWS; New Laws Announced -- Bulgaria Eases Curbs on Converts | True | By Telephone To the New York Times. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/qt-formation-used-at-ucla.html | QT Formation Used at U.C.L.A. | True | CHARLES McGUINNESS | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/mrs-becker-triumphs-gets-83-for-gross-prize-in-new-jersey-oneday.html | MRS. BECKER TRIUMPHS; Gets 83 for Gross Prize in New Jersey One-Day Golf | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/extirpation-of-jews-expected-in-norway-two-are-accused-of-slaying.html | EXTIRPATION OF JEWS EXPECTED IN NORWAY; Two Are Accused of Slaying Quisling Border Guard | True | By Telephone To the New York Times. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/ruth-harrington-a-bride-manchester-nh-girl-is-wed-to-samuel-mcm.html | RUTH HARRINGTON A BRIDE; Manchester, N.H., Girl Is Wed to Samuel McM. Shepard Jr. | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/fieldston-downs-franklin.html | Fieldston Downs Franklin | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/president-urges-bennett-election-hits-protest-vote-whispering.html | PRESIDENT URGES BENNETT ELECTION; HITS 'PROTEST' VOTE; Whispering Campaign That His Backing Is 'Lukewarm' Gets an Emphatic Denial LEHMAN GIVES SUPPORT He Attacks Dewey in Speech With Candidate at Albany -- Wagner in Radio Appeal | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/crimean-fight-continues-survivors-of-sevastopol-siege-battle-on-in.html | CRIMEAN FIGHT CONTINUES; Survivors of Sevastopol Siege Battle On in the Mountains | True | Wireless to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/air-force-center-invites-public.html | Air Force Center Invites Public | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/thread-industry-ready-to-adjust-is-prepared-to-make-changes-to-meet.html | THREAD INDUSTRY READY TO ADJUST; Is Prepared to Make Changes to Meet the War Effort, Pollack Declares SPINDLES ARE CONVERTED Howe Discloses the Demand for Combed Yarns Has Cut Production | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/dr-l-c-botkin.html | Dr. L. C. BOTKIN | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/war-housing-for-negroes.html | WAR HOUSING FOR NEGROES | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/wpb-cuts-number-of-kitchen-wares-order-is-expected-to-save-about.html | WPB CUTS NUMBER OF KITCHEN WARES; Order Is Expected to Save About 6,000 Tons of Pig Iron and Scrap a Year HIGH WINE PRICES ARE SET Distillers Will Get 2 Cents a Gallon Above Costs on Industrial Alcohol WPB CUTS NUMBER OF KITCHEN WARES | True | Special to THE NEW YORK TIMES. | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/samuel-hastings-industrialist-82-director-of-the-international.html | SAMUEL HASTINGS, INDUSTRIALIST, 82; Director of the International Business Machines Corp. Dies in Highland Park, Ill. HEADED DAYTON SCALE CO. Also a Former President of Illinois Manufacturers Group -- Once a Merchant | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/mrs-robert-ellis-jones.html | MRS. ROBERT ELLIS JONES | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/wlb-orders-rise-for-miners-in-west-14000-copper-lead-and-zinc.html | WLB ORDERS RISE FOR MINERS IN WEST; 14,000 Copper, Lead and Zinc Workers to Get 2.5 to 12.5 Cents More an Hour TOOL, DIE WAGES FROZEN Action for Detroit Area Taken to Stop Pirating -- Ball Scores Any National Service Bill | True | By Louis Starkspecial To the New York Times. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/fort-hamilton-plays-tomorrowi.html | Fort Hamilton Plays Tomorrowl | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/frances-shadow-empire.html | FRANCE'S SHADOW EMPIRE | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/women-workers-advised-uso-aide-asks-for-effective-and-efficient.html | WOMEN WORKERS ADVISED; USO Aide Asks for 'Effective and Efficient Conditions' | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/childs-co-ordered-to-cut-bond-debt-must-put-423000-in-cash-or.html | CHILDS CO. ORDERED TO CUT BOND DEBT; Must Put $423,000 in Cash or Issued Securities in Sinking Fund, Court Says INDENTURE TERMS CITED 'Authenticated and Delivered' Instruments Found Not Valid for Deposit | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/our-defense-role-aids-us-in-pacific-caution-in-solomons-theatre.html | OUR DEFENSE ROLE AIDS US IN PACIFIC; Caution in Solomons Theatre Enables Forces to Exact Heavy Toll From Foe SOME RISKS ARE AVOIDED Only a Major Japanese Blow or Reverses in Rainy Season Would Imperil Guadalcanal | True | By Foster Haileyspecial To the New York Times. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/the-slavs-at-freedom-house.html | THE SLAVS AT FREEDOM HOUSE | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/vichy-france-gets-its-labor-orders-unoccupied-zone-must-send.html | VICHY FRANCE GETS ITS LABOR ORDERS; Unoccupied Zone Must Send Quarter of Total Asked by Reich, Laval Declares FIGURE BASED ON RATIO Workers in Three Cities Burn Records to Evade Draft -Care in Lille Attacked | True | By Lansing Warrenby Telephone To the New York Times. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/eastman-says-cars-must-keep-running-railways-and-bus-lines-could.html | EASTMAN SAYS CARS MUST KEEP RUNNING; Railways and Bus Lines Could Not Handle the Load if Autos Were Halted, He Warns | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/bennett-men-hail-roosevelt-stand-presidents-wire-of-endorsement.html | BENNETT MEN HAIL ROOSEVELT STAND; President's Wire of Endorsement Means a Democratic Victory, Kelly Says NEW CLAIMS FOR DEWEY Republican's Aide Stresses the Up-State Registration -- A.L.P. Sticks to Alfange | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/browns-look-to-coast-camp.html | Browns Look to Coast Camp | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/wallace-joins-herriot-group.html | Wallace Joins Herriot Group | True | | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/pastors-fight-sunday-state-guard-training-we-are-at-war-col-farrell.html | Pastors Fight Sunday State Guard Training 'We Are at War,' Col. Farrell Tells Them | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/edison-rewards-29-employees.html | Edison Rewards 29 Employees | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/miss-constantine-becomes-a-bride-kin-of-late-mexican-diplomat.html | MISS CONSTANTINE BECOMES A BRIDE; Kin of Late Mexican Diplomat Married to Comdr. John R. James of Royal Navy | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/detroit-to-sue-utility-city-seeks-8000000-refund-to-consumers.html | DETROIT TO SUE UTILITY; City Seeks $8,000,000 Refund to Consumers | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/miss-fahnestock-to-wed-pine-manor-alumna-fiancee-of-midshipman.html | MISS FAHNESTOCK TO WED; Pine Manor Alumna Fiancee of Midshipman Ernest Clark Jr. | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/rickenbacker-missing-in-pacific-on-flight-southwest-of-hawaii.html | Rickenbacker Missing in Pacific On Flight Southwest of Hawaii; Rickenbacker Missing in Pacific On Flight Southwest of Hawaii | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/lack-of-program-is-laid-to-hawkes-smathers-says-rivals-race-is.html | LACK OF PROGRAM IS LAID TO HAWKES; Smathers Says Rival's Race Is Based on Dissatisfaction With the President GENERALITIES DEPLORED Democrat Demands Republican Offer Constructive Plan for Winning the War | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/transit-operation-gives-city-profit-but-balance-after-expenses-is.html | TRANSIT OPERATION GIVES CITY PROFIT; But Balance After Expenses is Far From Meeting Capital Charges | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/glasswise-grandmothers-dont-read-this-here-are-tips-on-containers.html | Glass-Wise Grandmothers, Don't Read This; Here Are Tips on Containers for Moderns | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/barnard-triumphs-on-pass-60.html | Barnard Triumphs on Pass, 6-0{ | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/inferno-near-genoa-docks.html | "Inferno" Near Genoa Docks | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/russian-initiative-grows.html | Russian Initiative Grows | True | By Ralph Parkerspecial To the New York Times. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/red-cross-seeks-more-volunteers-women-of-all-ages-asked-to-aid.html | RED CROSS SEEKS MORE VOLUNTEERS; Women of All Ages Asked to Aid Surgical Dressing Work and Pack Kitbags | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/rivets-served-like-ice-cream.html | Rivets Served Like Ice Cream | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/riot-false-hoods-listed-by-canada-canadian-envoy-says-report-on.html | RIOT 'FALSE HOODS' LISTED BY CANADA; Canadian Envoy Says Report on Prison Camp in Time Had 'Distortions and Inaccuracies' HE DENIES GAS WAS USED Declares Machine Guns Were Not Fired at Germans Who Resisted Shackling | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/jamaica-asks-price-rise-increase-in-export-ceilings-urged-to-meet.html | JAMAICA ASKS PRICE RISE; Increase in Export Ceilings Urged to Meet Cost of Imports | True | Special Cable to THE NEW YORK TIMES. | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/bird-in-hand-ends-run-here-tonight-roland-t-hammond-to-close.html | 'BIRD IN HAND' ENDS RUN HERE TONIGHT; Roland T. Hammond to Close Drinkwater Comedy Revival After 8 Performances 'MR. SYCAMORE' DUE NOV. 13 Guild Production to Open at St. James -- 'Legend of Lou' Seeks Leads and Director | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/big-british-fleet-is-in-indian-ocean-three-battleships-and-aircraft.html | BIG BRITISH FLEET IS IN INDIAN OCEAN; Three Battleships and Aircraft Carrier Illustrious Leading Force in Vital Area SECRET KEPT FOR MONTHS Pictures Taken Far East of Suez Had Been on Display in London 10 Days | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/turin-seen-target-of-new-raid.html | Turin Seen Target of New Raid | True | By Telephone To the New York Times. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/inactive-machines-wanted-for-scrap-industry-asked-for-obsolete.html | INACTIVE MACHINES WANTED FOR SCRAP; Industry Asked for Obsolete Equipment by R.M. Decker of WPB Salvage Unit NEW GROUPS HELP DRIVE 124 Local Trades Are Taking Part -- W.S. Mack Jr. Reports on Latest 23,500 Tons | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/army-policy-helps-clothing-men-here-new-ceiling-plan-grants-price.html | ARMY POLICY HELPS CLOTHING MEN HERE; New Ceiling Plan Grants Price Differential to Plants in Higher Cost Areas ALLOWS 5 CENTS ON COATS Local Producers Encouraged by Move and Plan to Expand Offers on Contracts | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/mother-daughter-join-waacs.html | Mother, Daughter Join Waacs | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/screen-news-here-and-in-hollywood-john-garfield-will-appear-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; John Garfield Will Appear in Third Sequence of 'Flesh and Fantasy' for Universal 'THE MUMMY'S TOMB' DUE Arrives at the Rialto Today -- American Premiere at 48th St. for 'Valfangare' | True | By Telephone To the New York Times. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/auburn-sets-back-villanova-by-146-plainsmen-display-amazing-speed.html | AUBURN SETS BACK VILLANOVA BY 14-6; Plainsmen Display Amazing Speed and Power -- Losers Score on Pass Play | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/plans-county-groups-to-aid-united-nations-coordinating-council-is.html | PLANS COUNTY GROUPS TO AID UNITED NATIONS; Coordinating Council Is Formed With Mrs. Harriman as Head | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/jeffers-names-assistant.html | Jeffers Names Assistant | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/lehman-assails-dewey-on-record-governor-speaking-with-bennett-at.html | LEHMAN ASSAILS DEWEY ON RECORD; Governor, Speaking With Bennett at Albany, Says Republican Usurps Democratic Deeds ROOSEVELT MESSAGE READ Nominee Accuses Rival of Discharging Civil Service Employes in Office Here | True | By Leo Eganspecial To the New York Times. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/net-rise-in-assets-shown-incorporated-investors-reports-1339-a.html | NET RISE IN ASSETS SHOWN; Incorporated Investors Reports $13.39 a Share on Sept. 30 | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/150-schoolboys-in-run-today.html | 150 Schoolboys In Run Today | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/henry-a-kelly.html | HENRY A. KELLY | True | Special to THE NEW YORK TIMES. | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/dutch-sink-nazi-munitions-ship.html | Dutch Sink Nazi Munitions Ship | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/books-authors.html | Books -- Authors | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/rae-muscanto-in-recital-american-coloratura-soprano-gives-a-varied.html | RAE MUSCANTO IN RECITAL; American Coloratura Soprano Gives a Varied Program | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/chilean-censorship-reported.html | Chilean Censorship Reported | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/store-sales-gains-led-by-charleston-42-september-rise-topped-all.html | STORE SALES GAINS LED BY CHARLESTON; 42% September Rise Topped All Cities -- Evansville Second With 40% WHEELING WAS OFF MOST Showed 11% Drop -- New York Volume Down 8%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/dixie-feud-has-interlude-here-in-arrest-of-mobile-mill-owner-police.html | Dixie Feud Has Interlude Here In Arrest of Mobile Mill Owner; Police Charge He Was Gunning for Brother as Result of Row Over the Division of Father's Estate -- Held as Fugitive | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/morton-o-stafford.html | MORTON O. STAFFORD | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/italian.html | Italian | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/us-names-cruiser-for-lost-canberra.html | U.S. Names Cruiser For Lost Canberra | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/joseph-a-bergen.html | JOSEPH A. BERGEN | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/praise-from-a-football-prophet.html | Praise From a Football Prophet | True | CORPORAL JOHN DOREUX | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/holc-closes-deal-on-ocean-parkway-2family-dwelling-on-55th-st-sold.html | HOLC CLOSES DEAL ON OCEAN PARKWAY; 2-Family Dwelling on 55th St. Sold by Children's Home | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/pier-smoking-brings-heavy-fines-to-6-men-plea-that-8hour-abstinence.html | PIER SMOKING BRINGS HEAVY FINES TO 6 MEN; Plea That 8-Hour Abstinence Is Hardship Scored by Court | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/more-big-raids-expected.html | More Big Raids Expected | True | Wireless to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/lorraine-h-swanson-wed-minneapolis-girls-marriage-to-john-c-calhoun.html | LORRAINE H. SWANSON WED; Minneapolis Girl's Marriage to John C. Calhoun 3d Held Here | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/miss-mildred-harr-married-to-ensign-south-orange-girl-becomes-bride.html | MISS MILDRED HARR MARRIED TO ENSIGN; South Orange Girl Becomes Bride of Albert A. Davis 3d in Ceremony at Home | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/the-play-canada-lee-giving-a-superb-performance-in-a-revival-of.html | THE PLAY; Canada Lee Giving a Superb Performance in a Revival of 'Native Son,' Put On at the Majestic at Popular Prices | True | By Brooks Atkinson | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/maltas-ace-receives-dso.html | Malta's Ace Receives D.S.O. | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/francis-h-moffet-expresident-of-the-metropolitan-savings-bank-dies.html | FRANCIS H. MOFFET; Ex-President of the Metropolitan Savings Bank Dies at 74 | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/canned-sauerkraut-frozen.html | Canned Sauerkraut 'Frozen' | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/americans-defy-indias-climate.html | Americans Defy India's Climate | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/hl-doherty-left-7192576-estate-10000-shares-of-capital-stock.html | H.L. DOHERTY LEFT $7,192,576 ESTATE; 10,000 Shares of Capital Stock Principal Asset -- Widow of Oil Man Sole Legatee | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/miss-cumming-engaged-tennis-star-will-become-bride-of-midshipman-rh.html | MISS CUMMING ENGAGED; Tennis Star Will Become Bride of Midshipman R.H. Stuhler | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/dr-odell-decorated-by-historical-group-honored-as-author-of-annals.html | DR. ODELL DECORATED BY HISTORICAL GROUP; Honored as Author of 'Annals of the New York Stage' | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/pike-signs-with-ranger-six.html | Pike Signs With Ranger Six | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/united-nations.html | United Nations | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/bonds-and-shares-in-london-market-cunard-steamship-issues-rise-in.html | BONDS AND SHARES IN LONDON MARKET; Cunard Steamship Issues Rise in Response to Dividend -Foreign Rail Loans Up INDUSTRIAL SECTION GAINS Steels, Oils, Textiles Among Those Advancing -- Oil Group Steady | True | Wireless to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/nicaragua-enters-quinine-trade.html | Nicaragua Enters Quinine Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/rickey-denies-signing-but-also-refuses-to-disclaim-report-he-will.html | RICKEY DENIES SIGNING; But Also Refuses to Disclaim Report He Will Head Dodgers | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/french-bishop-in-person-protests-action-on-jews.html | French Bishop in Person Protests Action on Jews | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/black-conducts-string-symphony-nbc-group-makes-its-first-appearance.html | BLACK CONDUCTS STRING SYMPHONY; NBC Group Makes Its First Appearance Before a Paying Audience at Carnegie Hall MISCHA ELMAN IS SOLOIST Orchestral Selections Include the Works of Beethoven, Bach and Mozart | True | By Howard Taubman | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/mary-h-hillyer-wed-to-army-lieutenant-sea-island-ga-resident-bride.html | MARY H. HILLYER WED TO ARMY LIEUTENANT; Sea Island, Ga., Resident Bride of V.L. Fine in Alexandria, La. | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/hiring-of-women-told-sequence-in-which-they-should-be-employed.html | HIRING OF WOMEN TOLD; Sequence in Which They Should Be Employed Given in Bulletin | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/burke-assails-dewey-queen-borough-president-says-he-has-no-interest.html | BURKE ASSAILS DEWEY; Queen Borough President Says He Has No Interest in People | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/finkelstein-shuns-a-smear-campaign-says-he-is-no-communist-and.html | FINKELSTEIN SHUNS A 'SMEAR' CAMPAIGN; Says He Is No Communist and Coudert Knows It | True | | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/navy-to-give-up-relic-of-battleship-maine-foretop-at-annapolis-and.html | NAVY TO GIVE UP RELIC OF BATTLESHIP MAINE; Foretop at Annapolis and Other Trophies Go to Scrap Pile | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/new-volga-thrust-reported-by-nazis-berlin-claims-main-defenses-at.html | NEW VOLGA THRUST REPORTED BY NAZIS; Berlin Claims Main Defenses at Stalingrad's Red October Plant in Surprise Blow DOUBLE ATTACK DESCRIBED Bakery Captured From North as Other Units Push From West, German Account Says | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/new-zealands-defenses-better.html | New Zealand's Defenses Better | True | Wireless to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/wool-market-dull.html | WOOL MARKET DULL | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/navy-yard-men-ask-draft-deferments-workers-are-lost-nearly-as-fast.html | NAVY YARD MEN ASK DRAFT DEFERMENTS; Workers Are Lost Nearly as Fast as Trained, Norfolk Delegate Tells Parley ILLNESSES A HINDRANCE Doctor and Nursing Care as in Private Plants Is Urged by San Diego Station | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/utility-yardstick-called-misnomer-tuttle-speaking-for-36-civic.html | UTILITY 'YARDSTICK' CALLED MISNOMER; Tuttle, Speaking for 36 Civic Groups, Opposes City Plan at Council Hearing INCREASED TAXES FEARED McGoldrick, Morris and Moses Approve Mayor's Proposal to Buy Staten Island Plant | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/mirza-sagaphi-50-an-iranian-exaide-member-of-an-ancient-persian.html | MIRZA SAGAPHI, 50, AN IRANIAN EX-AIDE; Member of an Ancient Persian Family Served as Consul General -- Dies Here | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/schencks-aide-is-paroled.html | Schenck's Aide Is Paroled | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/princeton-first-in-run-defeats-columbia-crosscountry-team-1647-for.html | PRINCETON FIRST IN RUN; Defeats Columbia Cross-Country Team, 16-47, for Third in Row | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/santosdumont-honored-vargas-unveils-monument-to-brazilian-aviation.html | SANTOS-DUMONT HONORED; Vargas Unveils Monument to Brazilian Aviation Pioneer | True | Special Cable to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/canteen-promoter-is-found-guilty-fecke-fined-100-for-collecting.html | CANTEEN PROMOTER IS FOUND GUILTY; Fecke Fined $100 for Collecting Funds for Park Avenue Project Without Permit | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/king-christian-recovering.html | King Christian Recovering | True | By Telephone To the New York Times. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/robert-lee-blaffer.html | ROBERT LEE BLAFFER | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/imperatrice-first-by-4-lengths-at-empire-city-favorite-annexes.html | Imperatrice First by 4 Lengths at Empire City; FAVORITE ANNEXES ANTIOPE HANDICAP Imperatrice Beats Zaca Rosa, With Augury and Sun Ginger in Dead Heat for Third 11 NAMED IN STAKE TODAY Doublrab, Boysy and Eire in $9,800 Scarsdale Handicap at Yonkers Course | True | By Bryan Field | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/2-us-ships-lost-in-russia-convoy-survivors-brought-home-tell-of.html | 2 U.S. SHIPS LOST IN RUSSIA CONVOY; Survivors, Brought Home, Tell of Combined Air and U-Boat Attack Last July 5 MEN KNOWN TO BE LOST Merchantmen Fought Back at the Nazis -- One Gun Crew Bagged Two Planes | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/mortgage-tax-voided-georgia-court-holds-outsiders-are-not-liable.html | MORTGAGE TAX VOIDED; Georgia Court Holds Outsiders Are Not Liable | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/dry-law-opposed-by-62-poll-finds-but-prohibition-forces-show-gain.html | DRY LAW OPPOSED BY 62%, POLL FINDS; But Prohibition Forces Show Gain of 8% Since 1934, Gallup Survey Reveals AGITATION IN CANADA ALSO Dominion Shuns Outright Ban, but 60% Would Keep Women Out of Bars | True | By George Gallup Director American Institute of Public Opinion | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/dewey-in-queens-offers-albany-aid-republican-nominee-pledges-fair.html | DEWEY IN QUEENS OFFERS ALBANY AID; Republican Nominee Pledges 'Fair' Reapportionment if Elected to Governorship REITERATES TAX PROMISE Easing of State Burden on the Home Owner Proposed at Two Rallies in Borough | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/thomas-taylor.html | THOMAS TAYLOR | True | Special to THE NEW YORK TIMES | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/100000mile-tires-of-synthetic-seen-dr-gustave-egloff-says-tires-of.html | 100,000-MILE TIRES OF SYNTHETIC SEEN; Dr. Gustave Egloff Says Tires of Made Rubber Soon Will Outlive the Motor Car | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/ban-on-boys-of-18-at-front-is-pushed-despite-roosevelt-senate.html | BAN ON BOYS OF 18 AT FRONT IS PUSHED DESPITE ROOSEVELT; Senate Proponents of Curb in Draft Bill Also Discount Appeal by Marshall BRITISH POLICY IS CITED Vote Put Over to Today After Letter by the President -- Truce Move in View BAN ON BOYS OF 18 AT FRONT PUSHED | True | By C. P. Trussellspecial To the New York Times. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/marian-gray-wed-to-edward-bruen-member-of-board-of-colonial-dames.html | MARIAN GRAY WED TO EDWARD BRUEN; Member of Board of Colonial Dames Married to Kin of John Jay in Westbury | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/enemy-is-repelled-again-in-solomons-guadalcanal-beats-off-second.html | ENEMY IS REPELLED AGAIN IN SOLOMONS; Guadalcanal Beats Off Second Land Attack in 24 Hours and Downs 12 Japanese Planes ENEMY IS REPELLED AGAIN IN SOLOMONS | True | By Charles Hurdspecial To the New York Times. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/swiss-defend-press-protest-nazi-accusations-but-in-mild-tone.html | SWISS DEFEND PRESS; Protest Nazi Accusations but in Mild Tone | True | By Telephone To the New York Times. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/american-loses-furs-in-paris.html | American Loses Furs in Paris | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/transfer-of-game-elates-annapolis-mayor-says-city-should-be-highly.html | TRANSFER OF GAME ELATES ANNAPOLIS; Mayor Says 'City Should Be Highly Honored' by Shift in Army-Navy Contest 13,000 RESIDENTS IN '40 Their Out-of-Town 'Friends' Will Increase, With Stands Holding Additional 9,000 | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/levine-outboxes-donahue.html | Levine Outboxes Donahue | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/lt-comdr-wf-clarkson-production-head-at-pensacola-naval-air-station.html | LT. COMDR. W.F. CLARKSON; Production Head at Pensacola Naval Air Station Dies at 48 | True | Special to THE NEW YORK TIMES. | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/jury-is-deadlocked-on-maceo-verdict-further-deliberation-ordered.html | JURY IS DEADLOCKED ON MACEO VERDICT; Further Deliberation Ordered Today in Narcotics Case | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/miss-burbanks-plans-she-will-be-the-bride-of-lieut-arthur-c-welch.html | MISS BURBANK'S PLANS; She Will Be the Bride of Lieut. Arthur C. Welch on Nov. 7 | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/attila-takes-a-pillbox.html | ATTILA TAKES A PILLBOX | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/cuban-delegate-appointed.html | Cuban Delegate Appointed | True | Special Cable to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/cubans-due-here-on-spy-study.html | Cubans Due Here on Spy Study | True | Special Cable to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/boisson-reported-rack-at-dakar.html | Boisson Reported Rack at Dakar | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/bogota-sends-envoy-to-vatican.html | Bogota Sends Envoy to Vatican | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/mead-calls-bennett-democracy-symbol-says-dictators-abroad-hope-he.html | MEAD CALLS BENNETT DEMOCRACY SYMBOL; Says Dictators Abroad Hope He Will Be Defeated | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/retired-bishop-of-orient-to-mark-80th-birthday.html | Retired Bishop of Orient To Mark 80th Birthday | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/reports-insurance-gains.html | Reports Insurance Gains | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/new-ark-urges-us-to-defer-policemen-keenan-demands-coast-guard.html | NEW ARK URGES U.S. TO DEFER POLICEMEN; Keenan 'Demands' Coast Guard Return Three Who Enlisted | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/air-blows-at-italy-directed-at-morale-people-already-see-themselves.html | AIR BLOWS AT ITALY DIRECTED AT MORALE; People Already See Themselves as Vanquished, It Is Held | True | By Pertinaxnorth American Newspaper Alliance. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/british.html | British | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/russian.html | Russian | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/son-is-born-to-gerard-de-voes.html | Son Is Born to Gerard De Voes | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/waac-is-bride-of-major-bellah-author-and-miss-hopkins-are-married.html | WAAC IS BRIDE OF MAJOR; Bellah, Author, and Miss Hopkins Are Married in Tennessee | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/couple-die-a-day-apart-ca-belknap-business-machine-inventor-and.html | COUPLE DIE A DAY APART; C.A. Belknap, Business Machine Inventor, and Wife, Stricken | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/italian-prisoners-well-off-in-india-fatter-richer-and-healthier.html | ITALIAN PRISONERS WELL OFF IN INDIA; Fatter, Richer and Healthier Than if They Were in Own Army or Back at Home PRIVILEGES FOR GENERALS 'Electric Whiskers' Is Among Them -- Most Captives Suspicious of Any Kindnesses | True | By Herbert Matthewswireless To the New York Times. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/genoa-heavily-pounded-italy-twice-raided-by-raf-bombers.html | Genoa Heavily Pounded; ITALY TWICE RAIDED BY R.A.F. BOMBERS | True | By Raymond Daniellwireless To the New York Times. | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/mark-twain-items-to-yale-morse-collection-in-california-is-crated.html | MARK TWAIN ITEMS TO YALE; Morse Collection in California Is Crated for Shipment | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/death-sentence-by-sec-assailed-provision-in-utility-holding-act-a.html | 'DEATH SENTENCE' BY SEC ASSAILED; Provision in Utility Holding Act a 'Terrible Thing,' Appellate Court Is Told LEGALITY IS ATTACKED Counsel for Commonwealth and Southern Sees Due Process Violated | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/mrs-roosevelt-in-london-greeted-by-king-and-queen-first-lady-is-met.html | Mrs. Roosevelt in London; Greeted by King and Queen; FIRST LADY IS MET BY KING AND QUEEN | True | By Tania Longspecial Cable To the New York Times. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/duquesne-choice-over-manhattan-both-teams-in-polo-grounds-encounter.html | DUQUESNE CHOICE OVER MANHATTAN; Both Teams in Polo Grounds Encounter Today Seek Balm for Recent Setbacks TWO OTHER GAMES HERE City College to Clash With Susquehanna and Brooklyn College With N.Y. Aggies | True | By Arthur Daley | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/palmer-heads-press-unit-two-new-members-are-added-to-newspaper.html | PALMER HEADS PRESS UNIT; Two New Members Are Added to Newspaper Advisory Committee | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/state-voting-total-off-8-from-1938-registration-figures-disclose.html | STATE VOTING TOTAL OFF 8% FROM 1938; Registration Figures Disclose Heavier Losses Here and in Other Democratic Centers CITY ROLLS DOWN 298,266 Total for All Counties Is About 410,000 Less Than in Last Election for Governor | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/col-burrows-decorated-british-honor-termed-symbol-of-air-force.html | COL. BURROWS DECORATED; British Honor Termed Symbol of Air Force Cooperation | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/dr-warren-e-pinner.html | DR. WARREN E. PINNER | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/abroad-old-actors-in-the-continuing-drama-of-our-age.html | Abroad; Old Actors in the Continuing Drama of Our Age | True | By Anne O'Hare McCormick | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/t200kttend-fete-to-adservloe-en-artists-and-writers-sponsor.html | t,200/kTTEND FETE TO A!D,SERVIOE EN; Artists and Writers Sponsor 'Incendiary Blondes,' Gala Cabaret-Revue, Here DINNERS GIVEN EARLIER Proceeds Will Be Donated to Theatre Wing .to Increase Recreational Facilities | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/buys-elbert-hubbard-statue.html | Buys Elbert Hubbard Statue | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/lead-in-air-output-ours-says-briton-lyttelton-attributes-allies.html | LEAD IN AIR OUTPUT OURS, SAYS BRITON; Lyttelton Attributes Allies' Lead to Improvements in U.S. and British Production 4 TIMES FIGURE FOR 1940 American Aviation Mission Is Now Inspecting Methods Used by Britain's Factories | True | Wireless to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/internees-get-board-bills.html | Internees Get 'Board' Bills | True | By Telephone To the New York Times. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/bond-issue-approved-15000000-of-alabama-great-southern-road-is.html | BOND ISSUE APPROVED; $15,000,000 of Alabama Great Southern Road Is Authorized | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/article-7-no-title.html | Article 7 — No Title | True | | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/cheshire-winner-by-76-beats-la-salle-ma-eleven-as-poulakis-shows.html | CHESHIRE WINNER BY 7-6; Beats La Salle M.A. Eleven as Poulakis Shows Way | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/nyu-harriers-on-top-beat-yale-2134-dixon-leading-at-van-cortlandt.html | N.Y.U. HARRIERS ON TOP; Beat Yale, 21-34, Dixon Leading At Van Cortlandt Park | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/indicts-12-on-sedition-grand-jury-at-chicago-names-leaders-of-three.html | INDICTS 12 ON SEDITION; Grand Jury at Chicago Names Leaders of Three Negro Cults | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/rk-mellons-adopt-4th-child.html | R.K. Mellons Adopt 4th Child | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/mrs-james-c-sellers.html | MRS. JAMES C. SELLERS | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/flying-tiger-here-minimizes-feats-volunteer-who-shot-down-5.html | FLYING TIGER, HERE, MINIMIZES FEATS; Volunteer Who Shot Down 5 Japanese Planes in Day Praises Ground Crews | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/draft-of-youth-is-favored-other-psychiatrists-dispute-views-of.html | Draft of Youth Is Favored; Other Psychiatrists Dispute Views of Group Who Wrote to The Times | True | KAREN HORNEYCLARA THOMPSONBERNARD S. ROBBINSSTEPHEN JEWETTJUDAH MARMORJOSEPH WORTIS | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/small-homes-in-demand-long-says-war-production-has-stimulated-the.html | SMALL HOMES IN DEMAND; Long Says War Production Has Stimulated the Market | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/allies-push-on-in-new-guinea-us-fliers-hit-10-ships-at-rabaul.html | Allies Push On in New Guinea; U.S. FLIERS HIT 10 SHIPS AT RABAUL | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/george-w-atmore.html | GEORGE W. ATMORE | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/lessons-of-the-solomons-campaign-mistakes-have-added-to-the-cost-of.html | Lessons of the Solomons Campaign; Mistakes Have Added to the Cost of Our First Offensive But Signs of a New Aggressive Spirit Now Are Multiplying | True | By Hanson W. Baldwin | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/asks-hatchinquiry-in-pennsylvania-martin-republican-nominee-for.html | ASKS HATCHINQUIRY IN PENNSYLVANIA; Martin, Republican Nominee for Governor, Accuses Aide of Postmaster General | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/argentina-ousts-japanese-spy.html | Argentina Ousts Japanese Spy | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/fr-phillips-dies-utilities-official-chairman-of-the-philadelphia.html | F.R. PHILLIPS DIES; UTILITIES OFFICIAL; Chairman of the Philadelphia Company Aided in Designing of Modern Street Car HE ENTERED FIELD IN 1894 Helped Perfect First Efficient Double-Decked Buses -- Once Leader in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/butter-supplies-shrinking-rapidly-chicago-dairy-men-say-cold.html | BUTTER SUPPLIES SHRINKING RAPIDLY; Chicago Dairy Men Say Cold Storage Stocks May Disappear Before End of Year SOME PREDICT RATIONING They Stress Heavy Consumption and Remote Possibility of Expanding Production | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/columbia-to-rely-on-aerial-attack-governalis-tosses-expected-to.html | COLUMBIA TO RELY ON AERIAL ATTACK; Governali's Tosses Expected to Offset Penn's Power on Ground at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/housewife-guilty-of-gambling.html | Housewife Guilty of Gambling | True | | C1B 560715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/1300000-in-navy-knox-discloses-personnel-includes-200000-marines.html | 1,300,000 IN NAVY, KNOX DISCLOSES; Personnel Includes 200,000 Marines and 110,000 Coast Guard, All Enlisted Men HARBOR PROTECTION SET Admiral Waesche Describes System Which Promises a High Point of Security | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/explain-textile-regulations.html | Explain Textile Regulations | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/five-army-airmen-killed.html | Five Army Airmen Killed | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/lawyer-seized-in-fraud-ii-plotkin-got-85000-in-his-swindles.html | LAWYER SEIZED IN FRAUD; I.I. Plotkin Got $85,000 in His Swindles, Prosecutor Says | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/harry-g-booth.html | HARRY G. BOOTH | True | Special to THE NEW YORK TIMES. | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/six-best-generals-named-by-wavell-lee-a-fine-strategist-and.html | SIX BEST GENERALS NAMED BY WAVELL; Lee, 'a Fine Strategist and Tactician,' Is Only American Put in All-Time Selection MARLBOROUGH TOPS LIST He Is Coupled With Belisarius -- Others Frederick the Great, Wellington and Napoleon | True | By General Sir Archibald P. Wavellnorth American Newspaper Alliance (WORLD COPYRIGHT RESERVED) | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/odt-rail-condemning-is-subject-to-review-eastman-modifies.html | ODT RAIL CONDEMNING IS SUBJECT TO REVIEW; Eastman Modifies Requisition Plan to Meet Public Protest | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560715 |
| 1942-10-24 | 1942-10-24 | https://www.nytimes.com/1942/10/24/archives/article-9-no-title-patriotic-air-by-journalist-sung-by-girl-scouts.html | Article 9 -- No Title; Patriotic Air by Journalist Sung By Girl Scouts in Radio Premiere 'America Needs You,' With Words and Music by Kent Cooper, Associated Press Executive, Dedicated to Council | True | | C1B 560715 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/ship-launched-in-31-days-record-for-the-east-coast-is-set-at-yard.html | SHIP LAUNCHED IN 31 DAYS; Record for the East Coast Is Set at Yard in Baltimore | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/maceo-is-acquitted-in-narcotics-case-jury-returns-verdict-after.html | MACEO IS ACQUITTED IN NARCOTICS CASE; Jury Returns Verdict After Asking Instructions From Court | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/friction-marring-pacific-teamwork-times-writer-finds-it-behind.html | FRICTION MARRING PACIFIC TEAM-WORK; Times Writer Finds It Behind Lines, Though the Services Cooperate Well at Front | True | By Hanson W. Baldwin | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/what-army-wives-should-know-army-guide-for-women-by-marion-may.html | What Army Wives Should Know; ARMY GUIDE FOR WOMEN. By Marion May Dilts. With illustrations. 224 pp. New York: Longmans, Green & Co. $2.50. | True | | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/pacific-command-shakeup-is-laid-to-guadalcanal-crisis-shift-to.html | Pacific Command Shake-Up Is Laid to Guadalcanal Crisis; Shift to Offensive Is Seen in Washington in Selection of 'Fighting' Admiral Halsey as Commander in the South Pacific NEW PACIFIC COMMANDERS IN NAVY SHAKE-UP HALSEY COMMANDS SOLOMONS BATTLE | True | By Charles Hurdspecial To the New York Times. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/convocation-at-fordham.html | Convocation at Fordham | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/laura-i-uppercu-is-wed-to-miles-collier-in-chapel-of-st-james.html | Laura I. Uppercu Is Wed to Miles Collier In Chapel of St. James Episcopal Church | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/british-continue-2d-front-clamor-horebelisha-lord-davies-and.html | BRITISH CONTINUE 2D FRONT CLAMOR; Hore-Belisha, Lord Davies and Wardlaw-Milne Press for Action Without Delay ANOTHER FOCH IS SOUGHT World War 1 Generalissimo Is Called Symbol of Unified Command for Allies | True | Special Cable to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/spreading.html | "SPREADING!" | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/year-of-training-of-18-19yearolds-is-voted-by-senate-bill-is-then.html | YEAR OF TRAINING OF 18, 19-YEAR-OLDS IS VOTED BY SENATE; Bill Is Then Passed After Final Plea by Army's Chief Fails to Avert the Restriction HELP FOR FARMS ORDERED Amendment, Adopted by 62 to 6, Provides for Deferring Workers Now Employed YEAR OF TRAINING FOR YOUTHS VOTED | True | By C.p. Trussellspecial To the New York Times. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/our-men-in-ireland-urged-to-be-cautious-guide-book-advises-aef-to.html | OUR MEN IN IRELAND URGED TO BE CAUTIOUS; Guide Book Advises A.E.F. to Shun Controversial Topics | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/adoption-nursery-to-gain-by-dance-tea-and-dinner-will-feature.html | Adoption Nursery To Gain by Dance; Tea and Dinner Will Feature Spence Alumnae Silver Spoon Fete Nov. 6 | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/the-gift-horse-by-frank-gruber-282-pp-new-york-farrar-rinehart-2.html | THE GIFT HORSE. By Frank Gruber. 282 pp. New York: Farrar & Rinehart. $2. | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/music-is-international-proposal-to-ban-finlandia-held-due-to.html | Music Is International; Proposal to Ban 'Finlandia' Held Due to Misinformation | True | SIDNEY SAPERSTON | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/outdoor-sport-at-the-resorts-fishing-hunting-and-golf-along-jersey.html | Outdoor Sport At the Resorts; Fishing, Hunting and Golf Along Jersey Shore -- In the Poconos | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/the-van-de-waters-animals-members-of-the-family-by-frederic-f-van.html | The Van de Water's Animals; MEMBERS OF THE FAMILY. By Frederic F. Van de Water. Illustrated by William Arthur Smith. 190 pp. New York: The John Day Company. $2.50. | True | ANITA MOFFETT. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/usmade-vessels-bombard-matruh-light-craft-of-british-fleet-dart-in.html | U.S.-MADE VESSELS BOMBARD MATRUH; Light Craft of British Fleet Dart In and Tear Up Supply Base Without a Loss UNDER HARD AIR ATTACK Torpedo Boats Manoeuvre So Well That Nazi Planes Are Deprived of a Victory | True | | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/stop-those-imposters-mr-low-attempts-to-set-us-straight.html | "STOP THOSE IMPOSTERS" -- MR. LOW ATTEMPTS TO SET US STRAIGHT | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/albert-r-sasserath-town-club-secretary-a-former-official-of-the.html | ALBERT R, SASSERATH; Town Club Secretary a Former Official, of the Level Club | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/marine-draftsmen-weigh-expansion-national-council-considers.html | MARINE DRAFTSMEN WEIGH EXPANSION; National Council Considers Including Men From Other Fields to Gain Strength | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/war-job-tests-trials-prove-the-skill-of-men-and-women-at-machines.html | War Job Tests; Trials Prove the Skill of Men And Women at Machines | True | By Waldemar Kaempffert | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/chiang-marks-55th-birthday.html | Chiang Marks 55th Birthday | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/rose-goldblatt-recital-montreal-pianist-is-heard-here-at-town-hall.html | ROSE GOLDBLATT RECITAL; Montreal Pianist Is Heard Here at Town Hall for First Time | True | N.S. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/in-the-poconos.html | In the Poconos | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/early-christians-the-robe-by-lloyd-c-douglas-695-pp-boston-houghton.html | Early Christians; THE ROBE. By Lloyd C. Douglas. 695 pp. Boston: Houghton Mifflin. $2.75. | True | JOHN COURNOS. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/courses-for-students-and-public-alike-offered-by-sarah-lawrence.html | Courses for Students and Public Alike Offered by Sarah Lawrence College | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/johnsonhopldns.html | JohnsonHopldns | True | Special to TE NW .YORK Trrss. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/church-to-unfurl-service-flag.html | Church to Unfurl Service Flag | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/no-letup-planned-in-alfange-drive-alp-chiefs-undismayed-by.html | NO LET-UP PLANNED IN ALFANGE DRIVE; A.L.P. Chiefs Undismayed by Roosevelt's All-Out Support of Bennett 60 MEETINGS ON PROGRAM Mayor to Make at Least Five Speeches in Intensive Last-Week Campaign | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/rev-charles-pittian-rector-of-reformed-episcopal-church-in-floral.html | REV. CHARLES PITTIAN; Rector of Reformed Episcopal Church in Floral Park Dies | True | Special to TH NgW YORK TlgS. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/la-guardia-warns-on-boys-at-front-he-tells-an-audience-at-w-j.html | LA GUARDIA WARNS ON BOYS AT FRONT; He Tells an Audience at W. & J. Founders' Day We Must Not Lose Future Leaders FULL EDUCATION IS URGED Officers Will Be Needed in War and Trained Men in Peace, He Says -- Gets an LL.D. | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/national-registry-of-women-for-war-is-advocated-by-simmons-head.html | National Registry of Women for War Is Advocated by Simmons Head | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/mr-james-gets-along.html | MR. JAMES GETS ALONG | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/col-james-b-kemper-organizerf-post-exchanges-67-served-in-spanish.html | COL. JAMES B. KEMPER; Organizer?f Post Exchanges, 67, Served in Spanish, World Wars | True | | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/jamba-and-bomi-jamba-the-elephant-by-theodore-j-waldeck-illustrated.html | Jamba and Bomi; JAMBA THE ELEPHANT. By Theodore J. Waldeck. Illustrated by Kurt Wiese. 224 pp. New York: The Viking Press. $2. | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/performances-of-two-new-comedies-willbenefit-charity-organizations.html | Performances of Two New Comedies Will-Benefit Charity Organizations | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/henry-st-nurses-map-years-work-twofold-program-includes-public.html | HENRY ST. NURSES MAP YEAR'S WORK; Twofold Program Includes Public Service 'as Usual' Plus Training Course $400,000 FUND IS SOUGHT Will Defray Cost of Free Care -- 700 Prepared in Year to Aid on Home Front | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/other-fronts.html | OTHER FRONTS | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/camp-fire-girls-elect-mrs-elmaar-bakken-chosen-as-president-of.html | CAMP FIRE GIRLS ELECT; Mrs. Elmaar Bakken Chosen as President of Council Here | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/cortland-teachers-on-top.html | Cortland Teachers on Top | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/behind-the-gun.html | BEHIND THE GUN | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/amaryllis-offers-gay-bloom-on-window-sills-in-winter-a-succession.html | Amaryllis Offers Gay Bloom On Window Sills in Winter; A Succession of Glowing Spots of Color Are Provided Indoors by Bulbs, Tendering a Promise of the Spring to Come | True | By Ruth Marie Peters | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/dr-s-s-60ldwater-is-praised-at-rites-newbold-morris-represents-la.html | DR, S. S. 60LDWATER IS PRAISED AT RITES; Newbold Morris Represents La Guardia at Funeral for Publio Health Leader (310L. BAEHR GIVES EULOGY Calls Former Commissioner 'Founder of Modern Hospital Administration in U. S.' | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/advanced-study-called-aid-in-war-special-training-of-the-ablest.html | ADVANCED STUDY CALLED AID IN WAR; Special Training of the Ablest High School Students Asked by Dr. Chase of N.Y.U. | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/promoted-to-vice-president.html | Promoted to Vice President | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/tail-of-the-comet-newfound-spectrum-explains-some-of-its.html | Tail of the Comet; New-Found Spectrum Explains Some of Its Characteristics | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/new-turk-tension-with-russia-feared-soviet-diplomats-departure-for.html | NEW TURK TENSION WITH RUSSIA FEARED; Soviet Diplomat's Departure for Moscow Stirs Reports | True | Wireless to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/welsh-mccallum.html | Welsh -- McCallum | True | Special to TH/ r YORK TLS. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/catholic-chapel-to-gain-military-ball-will-benefit-most-holy.html | Catholic Chapel to Gain; Military Ball Will Benefit Most Holy Trinity at West Point | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/nebraska-checks-oklahoma-7-to-0-triumphs-on-bradleys-score-stays.html | NEBRASKA CHECKS OKLAHOMA, 7 TO 0; Triumphs on Bradley's Score -- Stays Tied With Missouri for Lead in Big Six | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/our-first-lady-makes-another-trip.html | OUR FIRST LADY MAKES ANOTHER TRIP | True | | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/fliers-still-hunt-for-rickenbacker-longrange-patrol-craft-of-navy.html | FLIERS STILL HUNT FOR RICKENBACKER; Long-Range Patrol Craft of Navy Find No Trace of Lost Army Plane in Pacific FLIERS STILL HUNT FOR RICKENBACKER | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/bursteinsilverstein.html | Burstein-Silverstein | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/southampton-18-pt-washington-0.html | Southampton 18, Pt. Washington 0 | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/savings-funds-rise-i-august-deposits-were-high-with-i-insured.html | SAVINGS FUNDS RISE I; August Deposits Were High With I Insured Associations I | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/nancy-ram-to-be-married-plainfield-girl-will-becomet-bride-of.html | Nancy Ram& To Be Married; Plainfield Girl Will Becomet "Bride of Rob-err Louns'bury, [ Senior at Princeton I | True | Special to Till | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/wounded-flier-tells-of-reactions-in-perilous-flight-home-after.html | Wounded Flier Tells of Reactions In Perilous Flight Home After Battle; R.A.F. Fighter Pilot, in Hospital, Relates How He Fought Half-Swoon and Apathy After Shot in Head | True | By Pilot Officer Stanley Hope, R.a.f.north American Newspaper Alliance. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/first-dealers-get-oil-ration-blanks-they-are-to-distribute-forms-to.html | FIRST DEALERS GET OIL RATION BLANKS; They Are to Distribute Forms to Customers This Week | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/lubrication-pictured-auto-engineers-hear-of-piston-photographing.html | LUBRICATION 'PICTURED'; Auto Engineers Hear of 'Piston Photographing Machine' | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/both-beards-and-proverbs-regarded-with-curiosity.html | Both Beards and Proverbs Regarded With Curiosity | True | ANTONIO B. CARAGOL | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/a-plea-to-santa-claus-british-relief-asks-gifts-for-warstricken.html | A PLEA TO SANTA CLAUS; British Relief Asks Gifts For War-Stricken Children | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/liquor-floor-tax-notice-due.html | Liquor Floor Tax Notice Due | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/grain-shipments-decline-lake-shippers-report-movement-of-wheat-last.html | GRAIN SHIPMENTS DECLINE; Lake Shippers Report Movement of Wheat Last Month | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/our-hemisphere-posters-museum-of-modern-art-opens-exhibition-of.html | OUR HEMISPHERE POSTERS; Museum of Modern Art Opens Exhibition Of Work From Western Democracies | True | By Edward Alden Jewell | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/riley-still-is-living-the-second-report-on-the-cavalry-and-the.html | RILEY STILL IS LIVING; The Second Report on the Cavalry and the Drama Out Kansas Way | True | By Pvt. Julian Claman | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/a-british-salute-to-us-aid.html | A BRITISH SALUTE TO U.S. AID | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/lehigh-conquers-rutgers-28-to-10-szymakowski-with-touchdown-and.html | LEHIGH CONQUERS RUTGERS, 28 TO 10; Szymakowski, With Touchdown and Three Field Goals, Is Outstanding in Victory ALSO EXCELS ON DEFENSE Forbes Scores for Losers on 70-Yard Sprint and Deehan Goes 65 for Engineers | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/roosevelt-13-mamaroneck-6.html | Roosevelt 13, Mamaroneck 6 | True | Special to THE NEW YORK TIMES. | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/chies-f2irds-realty-man-dead-founded-own-fin-here-in-1921-and.html | CHIES F2IRDS, REALTY MAN, DEAD; Founded Own Fin Here in 1921 and Headed 2 Years City's Real Estate Board HAD LED NATIONAL GROUP President of Central Savings Bank, 1936 Until May-Active in Civic Affairs | True | Special to T] Nsw YORK Trrs, | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/lsu-triumphs-34-to-0-smashes-georgia-preflights-unbeaten-campaign.html | L.S.U. TRIUMPHS, 34 to 0; Smashes Georgia Pre-Flight's Unbeaten Campaign With Ease | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/reports-sharp-increase-for-electric-output.html | Reports Sharp Increase For Electric Output | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/what-about-us-and-the-british-can-we-ever-understand-each-other-yes.html | What About Us and the British?; Can we ever understand each other? Yes, replies Professor Nevins, if both peoples will seek to remove the basic causes of dislike and distrust. | True | By Allan Nevins, Professor of American History. Columbia University | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/links-war-service-with-equal-rights-national-womans-party-denounces.html | LINKS WAR SERVICE WITH EQUAL RIGHTS; National Woman's Party Denounces Conscription of Sex Without Change in Status | True | By Libby Lackman | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/55-seized-in-3-raids-for-betting-on-races-man-breaks-ankle-in-leap.html | 55 SEIZED IN 3 RAIDS FOR BETTING ON RACES; Man Breaks Ankle in Leap as Police Arrest Bookmakers | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/chill-guthrie.html | Chill -- Guthrie | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/radio-bookshelf-all-about-broadcasting-by-creighton-peet-66-pages-a.html | RADIO BOOKSHELF; ALL ABOUT BROADCASTING. By Creighton Peet. 66 pages. Alfred A. Knopf. $1.75. | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/isabel-laih6-married-in-jersey-becomes-bride-of-sgt-henry-douglas.html | ISABEL LAIH6 MARRIED IN JERSEY; Becomes Bride of Sgt. Henry Douglas Cochran, U.S.A., in Plainfield Club | True | Special to T NEW YoK TZ3,tcS. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/marines-offer-commissions.html | Marines Offer Commissions | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/nazis-wife-writes-of-raid-on-cologne-her-letter-found-on-soldier-in.html | NAZI'S WIFE WRITES OF RAID ON COLOGNE; Her Letter, Found on Soldier in Russia, Says 'Tommy' Left Half of City in Ruins | True | Wireless to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/eastchester-in-00-tie-held-to-standoff-by-edison-tech-of-mount.html | EASTCHESTER IN 0-0 TIE; Held to Stand-Off by Edison Tech of Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/autumn-activities-in-the-midsouth.html | Autumn Activities in the Midsouth | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/soldier-is-sentenced-to-die-as-child-killer-courtmartial-at-texas.html | SOLDIER IS SENTENCED TO DIE AS CHILD KILLER; Court-Martial at Texas Camp Returns Hanging Verdict | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/fur-coat-output-ban-is-declared-unlikely-war-agencies-said-to.html | FUR COAT OUTPUT BAN IS DECLARED UNLIKELY; War Agencies Said to Regard Garments as Utility Items | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/kansas-beats-kansas-state.html | Kansas Beats Kansas State | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/jeffers-condemns-optimism-on-tires-he-calls-a-conference-to-wam.html | JEFFERS CONDEMNS OPTIMISM ON TIRES; He Calls a Conference to Warn Press the Rubber Problem Is Far From Being 'Licked' | True | Special to THE NEW YORK TIMES. | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/cubans-demand-stamp-inquiry-they-want-to-know-more-about.html | Cubans Demand Stamp Inquiry; They Want to Know More About Imperforates That Roosevelt Received | True | By Kent B. Stiles | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/exeter-seeks-another-victory.html | Exeter Seeks Another Victory | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/1500-enrolled-in-ecole-libre-for-new-year-free-french-university.html | 1500 Enrolled In Ecole Libre For New Year; Free French University Here Seeks to Keep Alive the Culture of Homeland | True | By Benjamin Fine | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/commodity-index-steady-prices-in-the-week-fluctuated-slightly.html | COMMODITY INDEX STEADY; Prices in the Week Fluctuated Slightly, Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/mississippi-state-victor.html | Mississippi State Victor | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/sports-of-the-times-scanning-the-professional-field.html | Sports of the Times; Scanning the Professional Field | True | Reg. U.S. Pat. Off. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/fortify-norways-coast-nazis-abandon-industrial-work-in-fear-of.html | FORTIFY NORWAY'S COAST; Nazis Abandon Industrial Work in Fear of Allied Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/menuhin-trip-abroad-canceled.html | Menuhin Trip Abroad Canceled | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/reliefs-are-found-in-new-tax-law-some-inequities-removed-from.html | RELIEFS ARE FOUND IN NEW TAX LAW; Some Inequities Removed From Methods of Calculation of Net Taxable Income | True | By Godfrey N. Nelson | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/portrait-of-bernard-shaw-hesketh-pearsons-new-biography-adds-some.html | PORTRAIT OF BERNARD SHAW; Hesketh Pearson's New Biography Adds Some New Material to The Familiar Lore of the White-Bearded Tycoon | True | By Brooks Atkinson | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/mastenbuchanan.html | MastenBuchanan | True | Special to Ts I'L'w Yoi TIMIS. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/the-day-must-dawn-and-other-new-works-of-fiction-the-day-must-dawn.html | "The Day Must Dawn" and Other New Works of Fiction; THE DAY MUST DAWN. By Agnes Sligh Turnbull. 483 pp. New York: The Macmillan Company. $2.75. | True | LOUISE MAUNSELL FIELD. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/lakehurst-tops-pmc-air-station-eleven-wins-207-with-doolan-setting.html | LAKEHURST TOPS P.M.C.; Air Station Eleven Wins, 20-7, With Doolan Setting Pace | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/army-takes-unused-sanatorium.html | Army Takes Unused Sanatorium | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/notes-on-books-and-authors.html | Notes on Books And Authors | True | ISAAC ANDERSON. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/4728-trainees-apply-for-officer-school-mcdermott-pleased-by-spirit.html | 4,728 TRAINEES APPLY FOR OFFICER SCHOOL; McDermott Pleased by Spirit of Older Group of Men | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/fbi-needs-women-clerks.html | F.B.I. Needs Women Clerks | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/provincial-art-display-arranged-this-weeks-auctions-will-include.html | PROVINCIAL ART DISPLAY ARRANGED; This Week's Auctions Will Include Pictures, Furniture, Tapestries, Decorations, Books and Other Rarities | True | By Thomas C. Linn | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/cotton-trading-narrow-in-range-active-contracts-close-short-session.html | COTTON TRADING NARROW IN RANGE; Active Contracts Close Short Session With Net Losses of 1 to 2 Points HEDGING CUTS EARLY RISE Spot Sales for Week in Ten Southern Markets Total 325,366 Bales | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/trends-in-home-decoration-antiques-enjoy-a-revival-with-wartime.html | Trends in Home Decoration: Antiques Enjoy a Revival; With Wartime Shortages Limiting Manufacture of Many Kinds of Furnishings, Old Things That Are Good Are Eagerly Sought | True | By Walter Rendell Storey | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/hill-gains-210-decision.html | Hill Gains 21-0 Decision | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/farmers-to-receive-higher-milk-price-class-i-fluid-grade-goes-up-to.html | FARMERS TO RECEIVE HIGHER MILK PRICE; Class I 'Fluid' Grade Goes Up to $3.50 for 100 Pounds Nov. 1 | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/retriever-trials-set-for-nov-2122-long-island-club-completes-meet.html | RETRIEVER TRIALS SET FOR NOV. 21-22; Long Island Club Completes Meet Plans -- Junior Stake on Card at Bayport | True | By Henry R. Ilsley | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/i-elizabeth-m-stoddard-affianced-i.html | i Elizabeth M. Stoddard Affianced I | True | Special to Tz NBV YORE TnuEs. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/muhlenberg-shows-way-shows-way-to-ursinus-eleven-in-game-at.html | MUHLENBERG SHOWS WAY; Shows Way to Ursinus Eleven in Game at Allentown | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/proclaims-navy-day-governor-calls-for-observance-in-state-on.html | PROCLAIMS NAVY DAY; Governor Calls for Observance in State on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/chase-wilson.html | Chase -- Wilson | True | pecIaJ to THE NEW %Oa TIaxES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/iowa-organizes-victory-speakers-students-form-three-squads-to-aid.html | Iowa Organizes Victory Speakers; Students Form Three Squads To Aid War and Other Campaigns | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/ants-eggs-and-crickets-for-dinner-in-a-pinch.html | Ants' Eggs and Crickets For Dinner in a Pinch | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/wholesale-trade-continued-steady-cancellations-are-few-despite.html | WHOLESALE TRADE CONTINUED STEADY; Cancellations Are Few Despite Inventory Control Move, Kirby Block Reports | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/georgia-vanquishes-cincinnati-3513-gains-sixth-victory-in-row-as.html | GEORGIA VANQUISHES CINCINNATI, 35-13; Gains Sixth Victory in Row as Sinkwich and Davis Excel | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/the-long-pacific-front.html | THE LONG PACIFIC FRONT | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/correct-fur-names-ordered-in-canada-price-unit-rules-labels-must.html | CORRECT FUR NAMES ORDERED IN CANADA; Price Unit Rules Labels Must Reveal Actual Type of Skin | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/joan-warren-bride-in-coast-ceremon-wed-at-beverly-hills-home-to-air.html | JOAN WARREN BRIDE IN COAST CEREMON; Wed at Beverly Hills Home to Air Cadet Richard Hoffmann | True | SpeCial to T Nmw Yo Tr.S. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/virginia-tech-triumphs-downs-w-and-l-by-196-with-gallagher-pacing.html | VIRGINIA TECH TRIUMPHS; Downs W. and L. by 19-6, With Gallagher Pacing Attack | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/isaac-young-6-iona-0.html | Isaac Young 6, Iona 0 | True | Special to THE NEW YORK TIMES. | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/seek-earlier-peak-on-holiday-buying-stores-map-plans-to-spur-gift.html | SEEK EARLIER PEAK ON HOLIDAY BUYING; Stores Map Plans to Spur Gift Volume in November by Cooperative Ads | True | By Thomas F. Conroy | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/newark-cant-house-shifted-us-workers-new-york-is-asked-to-handle.html | NEWARK CAN'T HOUSE SHIFTED U.S. WORKERS; New York Is Asked to Handle 4,000 Due From Washington | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/tcu-halts-pensacola-nix-leads-horned-frogs-to-210-triumph-on-aerial.html | T.C.U. HALTS PENSACOLA; Nix Leads Horned Frogs to 21-0 Triumph on Aerial Thrusts | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/changes-in-cement-company.html | Changes in Cement Company | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/clergy-to-meet-thursday.html | Clergy to Meet Thursday | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/to-keynote-conference-on-industrial-health.html | To Keynote Conference On Industrial Health | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/the-moon-comes-over-the-moon-comes-over-the-mountain-after-twentythree-years-the-famous.html | THE 'MOON' COMES OVER THE MOUNTAIN; After Twenty-three Years the Famous W. Somerset Maugham Novel, 'The Moon and Sixpence,' Reaches the Screen | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/erasmus-trips-new-dorp-caskins-touchdown-in-second-quarter-decides.html | ERASMUS TRIPS NEW DORP; Caskin's Touchdown in Second Quarter Decides, 6-0 | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/allied-air-forces-let-go.html | Allied Air Forces Let Go | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/station-wagon-1000-to-merchant-seamen.html | Station Wagon, $1,000 To Merchant Seamen | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/is-humor-fatal-in-politics-yes-and-no-says-tv-smith-who-advises.html | Is Humor Fatal in Politics?; Yes and no, says T.V. Smith, who advises statesmen to shun humor in public and to cultivate it in private. This, he believes, is the lesson learned from history. Is Humor Fatal in Politics? | True | By T.v. Smith Professor of Philosophy, University of Chicago | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/army-is-to-revise-rules-on-dimout-inspection-procedure-set-up-to.html | ARMY IS TO REVISE RULES ON DIMOUT; Inspection Procedure Set Up to Obtain Uniform Screening of Lights in Stores | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/turnedin-tires-in-hopeless-tangle-motorists-who-give-up-extras-to.html | TURNED-IN TIRES IN HOPELESS TANGLE; Motorists Who Gave Up Extras to Wait Long for Pay | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/gen-wilson-in-new-post-he-is-made-commandant-of-the-chemical.html | GEN. WILSON IN NEW POST; He Is Made Commandant of the Chemical Warfare School | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/link-army-plane-to-airliner-crash-service-agrees-with-company-that.html | LINK ARMY PLANE TO AIRLINER CRASH; Service Agrees With Company That Collision Preceded Death of 12 on California Peak EIGHT BODIES RECOVERED Evidence Is Sought in Study of Wreckage -- Ralph Rainger, Song Writer, a Victim | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/jobs-in-red-cross-open-to-teachers-workers-at-home-and-abroad.html | Jobs in Red Cross Open to Teachers; Workers at Home and Abroad Needed for Service With Military Forces | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/stocks-end-week-with-uneven-gains-averages-make-best-showing-since.html | STOCKS END WEEK WITH UNEVEN GAINS; Averages Make Best Showing Since July -- Bonds Slow -- Wheat Steady; Cotton Off | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/baseball-meeting-shifted.html | Baseball Meeting Shifted | True | | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/gettysburg-on-top-200-turns-back-f-and-m-eleven-with-aerial-attack.html | GETTYSBURG ON TOP 20-0; Turns Back F. and M. Eleven With Aerial Attack | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/baylors-late-drive-nips-texas-a-and-m-long-pass-from-deep-in-own.html | BAYLOR'S LATE DRIVE NIPS TEXAS A. AND M.; Long Pass From Deep in Own Zone Leads to 6-0 Victory | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/ruml-plan-meets-with-favor-placing-tax-payments-on-current-basis.html | Ruml Plan Meets With Favor; Placing Tax Payments on Current Basis Regarded Highly Necessary | True | W.W. CUMBERLAND. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/loveliannstrong.html | LovellAnnstrong | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/ida-elizabeth-zimmer-is-wed.html | Ida Elizabeth Zimmer Is Wed | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/realities-change-draft-law-need-for-younger-fighting-force-and-more.html | REALITIES CHANGE DRAFT LAW; Need for Younger Fighting Force and More Production Brings Lowering of Ages | True | By Frederick R. Barkley | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/riverdale-victor-340-defeats-dobbs-ferry-eleven-as-kuppersmith.html | RIVERDALE VICTOR, 34-0; Defeats Dobbs Ferry Eleven as Kuppersmith Shows Way | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/ecuador-leaders-to-visit-president-and-three-cabinet-men-to-fly-to.html | ECUADOR LEADERS TO VISIT; President and Three Cabinet Men to Fly to Washington | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/butter-is-made-without-a-churn-under-process-just-patented-hot.html | Butter Is Made Without a Churn, Under Process Just Patented; Hot Water and Cream Separator Used by New Jersey Inventors -- New Yorker Adapts Plane Landing Gear to Take Up Gun Recoil BUTTER BEING MADE WITHOUT A CHURN | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/speedy-georgia-tech-crushes-navy-210-castleberry-sprinting-92-yards.html | Speedy Georgia Tech Crushes Navy, 21-0, Castleberry Sprinting 92 Yards to Score; GEORGIA TECH TRIPS NAVY ELEVEN, 21-0 | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/hot-springs-show.html | Hot Springs Show | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/chile-left-alone-to-adjust-policy-no-pressure-is-applied-by-us-to.html | CHILE LEFT ALONE TO ADJUST POLICY; No Pressure Is Applied by Us to Hasten Break With Axis We Hope Will Come ARGENTINA'S TIGHTER FIX | True | By Harold Callenderspecial To the New York Times. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/albany-machine-all-for-bennett-expected-to-give-him-largest.html | ALBANY MACHINE ALL FOR BENNETT; Expected to Give Him Largest Majority Received by a Candidate in Years DEWEY FAVORED IN TROY He Apparently Also Has the Edge, by a Reduced Margin, in Schenectady | True | By Warren Moscowspecial To the New York Times. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/older-than-fall.html | OLDER THAN FALL | True | RUDOLF HOMMEL. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/alabama-checks-kentucky-by-140-tide-makes-good-on-only-two-scoring.html | ALABAMA CHECKS KENTUCKY BY 14-0; Tide Makes Good on Only Two Scoring Chances and Stays Unbeaten and Untied | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/natalie-a-foster-engaged.html | Natalie A. Foster Engaged | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/nutley-7-east-side-6.html | Nutley 7, East Side 6 | True | Special to THE NEW YORK TIMES. | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/roosevelt-grave-visited-by-scouts-annual-pilgrimage-is-made-to.html | ROOSEVELT GRAVE VISITED BY SCOUTS; Annual Pilgrimage Is Made to Oyster Bay in Honor of the Former President BOYS FROM TWO STATES Former District Attorney of Nassau and Roger Straus Speak at Ceremony | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/president-grateful-for-gifts-of-scrap-but-donors-are-urged-to-send.html | PRESIDENT 'GRATEFUL' FOR GIFTS OF SCRAP; But Donors Are Urged to Send It to Local Committees | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/new-yorkers-honored-navy-praises-guard-on-vessel-for-conduct-in.html | NEW YORKERS HONORED; Navy Praises Guard on Vessel for Conduct in Attack | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/german.html | German | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/in-reply-would-state-.html | IN REPLY WOULD STATE -- | True | ROY C. WITMER. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/cleveland-six-beats-wings.html | Cleveland Six Beats Wings | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/the-glory-that-is-greece-two-years-after-the-italian-attack-the.html | The Glory That Is Greece; Two years after the Italian attack, the battle of Greece is still being fought. The spirit of a starving people remains unbroken, unconquered. | True | By C.l. Sulzberger | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/mining-town-west-tacey-cromwell-by-conrad-richter-208-pp-new-york-a.html | Mining Town West; TACEY CROMWELL. By Conrad Richter. 208 pp. New York: Alfred A. Knopf. $2. | True | WILLIAM DU BOIS. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/cecil-brown-narrates-the-history-which-he-saw-made-in-belgrade.html | Cecil Brown Narrates the History Which He Saw Made; In Belgrade, Syria, Libya, Singapore and Java He Had a Close-Up View of War SUEZ TO SINGAPORE. By Cecil Brown. 533 pp. New York: Random House. $3.50. | True | By Frank S. Adams | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/holy-cross-routs-nc-state-28-to-0-bezemes-plays-brilliantly-as.html | HOLY CROSS ROUTS N.C. STATE, 28 TO 0; Bezemes Plays Brilliantly as Crusaders Triumph After Three Setbacks | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/to-cease-cosmetic-claims.html | To Cease Cosmetic Claims | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/a-candid-summary-of-our-knowledge-of-the-enemy-permanent-revolution.html | A Candid Summary of Our Knowledge of the Enemy; PERMANENT REVOLUTION. By Sigmund Neumann. 375 pp. New York: Harper & Brothers. $3. The Enemy as We Know Him | True | By George N. Shuster | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/port-chester-trips-davis-high-14-to-13-britto-gets-both-touchdowns.html | PORT CHESTER TRIPS DAVIS HIGH, 14 TO 13; Britto Gets Both Touchdowns for Rams Against Hitherto Unbeaten Rival Eleven | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/war-posts-for-italians-ocd-relaxes-rules-to-allow-them-to-serve.html | WAR POSTS FOR ITALIANS; OCD Relaxes Rules to Allow Them to Serve | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/city-prepares-aid-for-raid-victims-64-stations-set-up-to-give.html | CITY PREPARES AID FOR RAID VICTIMS; 64 Stations Set Up to Give Clothing, Food and Funds and Provide for Rehousing | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/meat-dishes-that-save-meat-this-and-that.html | Meat Dishes That Save Meat; This and That | True | By Jane Holt | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/montgomery-gives-order.html | Montgomery Gives Order | True | | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/industry-plans-lag-on-concentration-business-opinion-is-divided-on.html | INDUSTRY PLANS LAG ON CONCENTRATION; Business Opinion Is Divided on Question of Voluntary Nucleus Programs BRITISH EXPERIENCE CITED Producer Moves There Proved Impractical -- Trade-Mark Problem Unsolved INDUSTRY PLANS LAG ON CONCENTRATION | True | By William J. Enright | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/miss-treacy-wed-in-boston.html | Miss Treacy Wed in Boston | True | Special to THE N-W YO TnS. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/catholic-award-to-farrell.html | Catholic Award to Farrell | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/state-farm-pay-up-13-to-18-a-month-national-index-of-labor-for.html | STATE FARM PAY UP $13 TO $18 A MONTH; National Index of Labor for October Is at Record Low | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/alfange-retirement-sought-by-waldman-exlabor-party-leader-calls.html | ALFANGE RETIREMENT SOUGHT BY WALDMAN; Ex-Labor Party Leader Calls Bennett New Deal Candidate | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/pearman-leads-harriers-newtown-runner-has-best-time-in-psal-borough.html | PEARMAN LEADS HARRIERS; Newtown Runner Has Best Time in P.S.A.L. Borough Races | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/vacation-trend-turns-south-as-novembers-chill-draws-near-florida.html | Vacation Trend Turns South as November's Chill Draws Near; Florida Offers Countless Springs Which Ponce de Leon Missed -- Other Notes for Travelers | True | By Diana Rice | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/singing-soldiers.html | SINGING SOLDIERS | True | EDWIN HUGHES, President. National Music Council, Inc. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/men-of-spirit-about-town-the-clubs-of-the-georgian-rakes-by-louis-c.html | "Men of Spirit About Town"; THE CLUBS OF THE GEORGIAN RAKES. By Louis C. Jones. 259 pp. New York: Columbia University Press. $2.75. | True | By Thomas Lask | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/many-dances-during-winter-to-fete-those-in-war-forces-private.html | Many Dances During Winter To Fete Those in War Forces; Private Parties Are Giving Way to Assemblies and Charity Events at Which Debutantes and Men In Uniform Will Be Honored Dances Will Honor Men in Services | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/clashes-of-utilities-and-the-sec-moving-toward-court-decisions-six.html | Clashes of Utilities and the SEC Moving Toward Court Decisions; Six Proceedings Under Way to Determine Limits of Geographical Integration and Corporate Simplification UTILITIES AND SEC. CLASH IN COURTS | True | By Thomas P. Swift | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/more-plants-named-for-output-awards-two-gulf-shipyards-honored-by.html | MORE PLANTS NAMED FOR OUTPUT AWARDS; Two Gulf Shipyards Honored by the Maritime Commission | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/mineola-19-st-johns-prep-6.html | Mineola 19, St. John's Prep 6 | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/day-of-new-world.html | "DAY OF NEW WORLD" | True | ANATOLE JOHN GARNETT. | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/hull-offers-pact-on-rights-in-china-plan-to-end-extraterritoriality.html | HULL OFFERS PACT ON RIGHTS IN CHINA; Plan to End Extraterritoriality Is Submitted to Envoy on Chiang Kai-shek's Birthday NEGOTIATIONS TO FOLLOW British First Lord of Admiralty Promises Allies' Navies Will Liberate the Chinese | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/the-america-of-the-pioneers-legrand-cannons-novel-look-to-the.html | THE AMERICA OF THE PIONEERS; LeGrand Cannon's Novel "Look to the Mountain" Achieves a Striking Picture | True | By Margaret Wallace | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/miss-millays-new-poem-the-murder-of-lidice-has-its-first-radio.html | MISS MILLAY'S NEW POEM; 'The Murder of Lidice' Has Its First Radio Hearing, and Shapes A Crime Into a Symbol for All the World to Heed | True | By John K. Hutchens | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/tinkers-death-explained-award-of-dfc-reveals-general-died-on.html | TINKER'S DEATH EXPLAINED; Award of D.F.C. Reveals General Died on Pacific Bomber Raid | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/plane-landed-in-a-river.html | Plane Landed in a River | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/about-.html | About -- | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/jackson-captures-two-chess-games-one-of-leaders-in-national-amateur.html | JACKSON CAPTURES TWO CHESS GAMES; One of Leaders in National Amateur Tourney -- Hanft, Epstein Also Score | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/mariners-to-meet-on-safety-tuesday-experts-to-discuss-various-ways.html | MARINERS TO MEET ON SAFETY TUESDAY; Experts to Discuss Various Ways of Curbing Accidents in Merchant Marine | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/youngstown-sheet-and-tube.html | Youngstown Sheet and Tube | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/hanged-for-a-sheep-by-frances-and-richard-lockridge-301-pp.html | HANGED FOR A SHEEP. By Frances and Richard Lockridge. 301 pp. Philadelphia: J.B. Lippincott Company. $2. | True | By Isaac Anderson | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/report-food-chief-to-be-named-soon-trade-leaders-see-need-now.html | REPORT FOOD CHIEF TO BE NAMED SOON; Trade Leaders See Need Now Officially Conceded -- Back Lee Marshall for Post | True | By George A. Mooney | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/allied-attack.html | Allied Attack | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/freshmen-aid-elis-weiner-runs-31-yards-and-pickett-plunges-over-for.html | FRESHMEN AID ELIS; Weiner Runs 31 Yards and Pickett Plunges Over for Scores DENT BOOTS FIELD GOAL Yale Halts Late Dartmouth Rally for Its First Major Victory Since 1940 YALE TURNS BACK DARTMOUTH, 17-7 | True | By Allison Danzigspecial To the New York Times. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/cosmetics-in-wartime-packages.html | Cosmetics in Wartime Packages | True | By Martha Parker | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/new-york.html | New York | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/the-nation.html | THE NATION | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward L. Larocque Tinker | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/alfied-b-i41ne_.html | ALFIED B. I41NE_ | True | Special to NEW YORK TrS. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/editorial-article-1-no-title-drys-lose-in-test-in-senate.html | Editorial Article 1 -- No Title; DRYS LOSE IN TEST IN SENATE Sidetracking of Draft Bill Rider Seen as a Hard but Not Fatal Blow at Them | True | By Robert F. Whitney | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/the-barrage-grows-heavier.html | THE BARRAGE GROWS HEAVIER | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/5000000-enlisted-in-safety-campaign-national-council-of-women-will.html | 5,000,000 Enlisted In Safety Campaign; National Council of Women Will Work to Keep Down Accidents in Plants | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/lancasters-fly-in-formation.html | Lancasters Fly in Formation | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/princeton-topples-brown-team-3213-shatters-bruins-undefeated-record.html | PRINCETON TOPPLES BROWN TEAM, 32-13; Shatters Bruins' Undefeated Record With Show of Poise, Power and Speed | True | By Robert F. Kelley | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/putnam-county-effort-shows-rural-cooperation-at-its-best-women.html | Putnam County Effort Shows Rural Cooperation at Its Best; Women Provide Emergency Feeding and First Aid Stations for Possible Evacuees From the City, Improvising Equipment Out of Odds and Ends | True | By Adelaide Handy | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/no-one-it-is-held-should-starve-for-lack-of-meat-we-are-producing.html | No One, It Is Held, Should Starve for Lack of Meat; We Are Producing and Distributing on an Unprecedented Scale in Face of Tremendous Demand, but Civilians May Have to Forego Filet Mignon Desires | True | HENRY B. ARTHUR. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/arkansas-sinks-ole-miss-triumphs-76-on-score-in-third-period-losers.html | ARKANSAS SINKS OLE MISS; Triumphs, 7-6, on Score in Third Period -- Losers Tally in First | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/loan-for-amsterdam-houses.html | Loan For Amsterdam Houses | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/revision-of-quotas-and-prices-designed-to-spur-copper-output.html | Revision of Quotas and Prices Designed to Spur Copper Output; REVISIONS TO SPUR OUTPUT OF COPPER | True | By J.h. Carmical | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/schmeling-cedes-title-neusel-tops-candidates-for-the-continental.html | SCHMELING CEDES TITLE; Neusel Tops Candidates for the Continental Championship | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/virginia-lewis-brideelect.html | Virginia Lewis Bride-Elect | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/alfange-praises-sla-pledges-support-for-the-present-system-of.html | ALFANGE PRAISES SLA; Pledges Support for the Present System of Liquor Control | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/only-2-in-service-will-vote-on-nov-3-delay-in-congress-one-reason.html | ONLY 2% IN SERVICE WILL VOTE ON NOV. 3; Delay in Congress One Reason Why Not More Than 100,000 Will Cast Ballots | True | By the United Press. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/ice-follies-dec-1-to-aid-musicians-premiere-of-show-at-garden-will.html | Ice Follies Dec. 1 To Aid Musicians; Premiere of Show at Garden Will Further Relief Work Of Emergency Fund | True | | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/wheat-men-wait-for-ceiling-rules-price-range-of-grain-narrow-as.html | WHEAT MEN WAIT FOR CEILING RULES; Price Range of Grain Narrow as Mills Make Purchases and Operators Sell CORN FUTURES DECLINE Elevator Interests Active in the Market -- Oats and Rye Firm -- December Beans Down | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/barbara-brengle-5oarsdale-bride-married-to-walter-bigelow-wriston.html | BARBARA BRENGLE 5OARSDALE BRIDE; Married to Walter Bigelow Wriston, Son of President of Brown University | True | gpeeia.1 to T N.w Zom "2'r,.r;. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/burknan-burke.html | Burknan Burke | True | Special to TH NEW YORK TIMS. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/oregon-halts-idaho-280.html | Oregon Halts Idaho, 28-0 | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/jamaica-union-gets-writ-government-railway-employes-seek.html | JAMAICA UNION GETS WRIT; Government Railway Employes Seek Arbitration of Demands | True | Special Cable to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/italian.html | Italian | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/allied-attack-on-axis-revives-war-in-egypt-eighth-armys-drive-upon.html | ALLIED ATTACK ON AXIS REVIVES WAR IN EGYPT; Eighth Army's Drive Upon Rommel's Lines Starts What May Rapidly Become Decisive Campaign U.S. TANKS, PLANES IN FIGHT | True | By Edwin L. James | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/another-american-destroyer-launched.html | ANOTHER AMERICAN DESTROYER LAUNCHED | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/alfange-asks-help-for-small-business-would-have-government-pay.html | ALFANGE ASKS HELP FOR SMALL BUSINESS; Would Have Government Pay Their Rent for Duration | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/argentine-policy-again-defended-foreign-minister-says-chile-also.html | ARGENTINE POLICY AGAIN DEFENDED; Foreign Minister Says Chile Also Demands Respect for Her 'Sovereign Decisions' FERNANDEZ IS HIS GUEST Speech Is Part of Celebration of 100th Anniversary of Death of Bernardo O'Higgins | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/south-side-12-central-0.html | South Side 12, Central 0 | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/warns-on-handling-of-victory-taxes-tucker-tells-employers-they-are.html | WARNS ON HANDLING OF 'VICTORY TAXES; Tucker Tells Employers They Are Government Trustees for Funds Collected | True | By Edwin F. Gahan | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/boyhood-of-a-flier.html | Boyhood of a Flier | True | By Marion Simms | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/8-tokyo-raiders-listed-missing-3-more-are-announced-by-war.html | 8 TOKYO RAIDERS LISTED 'MISSING'; 3 More Are Announced by War Department as Unreported After Doolittle Attack | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/there-is-more-past-than-future-in-the-song-shows-notes-on-new-films.html | There Is More Past Than Future in the Song Shows -- Notes on New Films | True | By Bosley Crowther | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/vroom-meyers.html | Vroom -- Meyers | True | Special to Nv Yo TES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/55000-frenchmen-expected-by-reich-nazi-radio-says-nantes-will-send.html | 55,000 FRENCHMEN EXPECTED BY REICH; Nazi Radio Says Nantes Will Send 30,000, Paris 25,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/notes-223816692.html | Notes | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/the-dance-events-ahead-programs-of-the-week-calendar-of-folk-events.html | THE DANCE: EVENTS AHEAD; Programs of the Week -- Calendar of Folk Events for November | True | By John Martin | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/american-symposium.html | AMERICAN SYMPOSIUM | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/vir6inia-b-ralph-l-bicome8-enaged-kin-of-betty-washington-lewis.html | VIR6INIA B. RALPH l BICOME8 ENAGED; Kin of Betty Washington Lewis Will Be Wed to Lieut. Horace Merwin, Army Air Forces | True | Special to T NW YORK TS. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/noel-coward-presents-.html | NOEL COWARD PRESENTS -- | True | By C.a. Lejuenelondon, Oct. 1. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/picture-of-the-year-the-making-of-a-soldier-todays-soldier-gets.html | Picture of the Year: The Making of a Soldier; Today's soldier gets part of his training from special Army films. They speed his acquiring the skills and trades modern warfare demands. Picture of the Year | True | By Bosley Crowther | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/connecticut-wins-2114-rallies-to-topple-springfield-scussel-dashes.html | CONNECTICUT WINS, 21-14; Rallies to Topple Springfield -- Scussel Dashes 33 Yards | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/neighborhood-bible-class.html | Neighborhood Bible Class | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/brooklyn-college-downs-ny-aggies-26point-final-period-marks-380.html | BROOKLYN COLLEGE DOWNS N.Y. AGGIES; 26-Point Final Period Marks 38-0 Victory, First in Ten Starts for Kingsmen | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/mrs-roosevelt-breaks-still-more-traditions-first-presidents-wife-to.html | MRS. ROOSEVELT BREAKS STILL MORE TRADITIONS; First President's Wife to Fly Atlantic, She Is Exposed to War Hazards | True | By W.h. Lawrence | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/muriel-larsen-married-she-is-wed-in-staten-island-to-corporal.html | MURIEL LARSEN MARRIED; She Is Wed in Staten Island to Corporal Arthur E. Rice Jr. | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/amityville-12-bay-shore-7.html | Amityville 12, Bay Shore 7 | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/by-anne-t-eaton-my-first-geography-of-the-americas-by-arensa.html | By ANNE T. EATON; MY FIRST GEOGRAPHY OF THE AMERICAS. By Arensa Sondergaard. Illustrated by Fritz Kredel. 60 pp. Boston: Little, Brown & Co. $1.75. | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/dakar-open-to-attack-by-sea-and-by-land-behind-the-strategic-port.html | DAKAR OPEN TO ATTACK BY SEA AND BY LAND; Behind the Strategic Port Lies a Vast Desert Country Allies Might Invade | True | By Eugene Wright | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/ancient-instruments.html | ANCIENT INSTRUMENTS | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/aircraft-and-materials.html | AIRCRAFT AND MATERIALS | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/east-orange-9-montclair-6.html | East Orange 9, Montclair 6 | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/new-leasing-peak-set-in-september-military-items-were-75-per-cent.html | NEW LEASING PEAK SET IN SEPTEMBER; Military Items Were 75 Per Cent of Actual Transfers to Allies Valued at $544,000,000 | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/gains-by-republican-in-congress-indicated-but-usual-offyear-result.html | GAINS BY REPUBLICAN IN CONGRESS INDICATED; But Usual Off-Year Result Is Not Likely to Peril Democratic Control | True | By C.p. Trussell | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/the-cartoonists-issue-some-communiques-on-the-solomons.html | THE CARTOONISTS ISSUE SOME COMMUNIQUES ON THE SOLOMONS | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/student-draft-seen-solved-by-british-joint-recruiting-board-head.html | STUDENT DRAFT SEEN SOLVED BY BRITISH; Joint Recruiting Board Head Explains the Program | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/warns-of-newsprint-cut-col-mccormick-says-65-slash-is-near-and.html | WARNS OF NEWSPRINT CUT; Col. McCormick Says 65% Slash Is Near and Assails It | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/hunter-plans-fund-drive-1000-christmas-present-will-be-used-for.html | HUNTER PLANS FUND DRIVE; $1,000 'Christmas Present' Will Be Used for Scholarships | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/child-labor-fought-for-sugar-fields-house-passage-of-bill-stirs.html | Child Labor Fought For Sugar Fields; House Passage of Bill Stirs Opposition of Consumer And Other Groups | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/an-anniversary-and-a-noted-radio-inventor.html | AN ANNIVERSARY AND A NOTED RADIO INVENTOR | True | By T.r. Kennedy, Jr. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/state-tax-revenue-drops-7000000-first-quarters-loss-chiefly-due-to.html | STATE TAX REVENUE DROPS $7,000,000; First Quarter's Loss Chiefly Due to 'Gas' and Autos | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/bucci-to-handle-schools-litigation-corporation-counsel-sets-up.html | Bucci to Handle Schools' Litigation; Corporation Counsel Sets Up Division on Problems of Education System | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/billy-the-kid-returns-ballet-theatre-presents-loring-work-after.html | 'BILLY THE KID' RETURNS; Ballet Theatre Presents Loring Work After Season Absence | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/milk-sales-increased-153.html | Milk Sales Increased 15.3% | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/england-stung-by-criticism-offers-a-defense-she-believes-her-long.html | ENGLAND, STUNG BY CRITICISM, OFFERS A DEFENSE; She Believes Her Long Fight Has Been Bulwark of United Nations' Cause | True | By Raymond Danielwireless To the New York Times. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/gain-shown-in-rolls-one-womans-college-in-south-is-up-1-per-cent.html | Gain Shown in Rolls; One Woman's College in South Is Up 1 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/butlerbarkhorn.html | ButlerBarkhorn | True | Special to Tr NEW YOaK TXrsS. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/opa-due-for-big-expansion-with-funds-for-50000-employes-now-it-is.html | OPA DUE FOR BIG EXPANSION; With Funds for 50,000 Employes Now, It Is Said to Need 100,000 Next Year | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/muehlhausers-40yard-touchdown-sprint-is-highlight-east-orange-tally.html | Muehlhauser's 40-Yard Touchdown Sprint Is Highlight -- East Orange Tally at Close Downs Montclair, 9-6 | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/iowa-turns-back-indiana-14-to-13-farmers-second-point-after.html | IOWA TURNS BACK INDIANA, 14 TO 13; Farmer's Second Point After Touchdown Settles Thrilling Big Ten Contest | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/new-doors-to-life-training-sylvia-by-elizabeth-orne-white.html | New Doors to Life; TRAINING SYLVIA. By Elizabeth Orne White. Illustrated by Dorothy Bayley. 132 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/churchills-speeches-the-unrelenting-struggle-by-the-right-hon.html | Churchill's Speeches; THE UNRELENTING STRUGGLE. By the Right Hon. Winston S. Churchill. 371 pp. Boston: Little, Brown & Co. $3.50. | True | By P.w. Wilson | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/dr-spijrgeon-dies-english-shol-hakespeareanauthority-long-at.html | DR. SPIJRGEON DIES; ENGLISH S[]HOL; ShakespeareanAuthority, Long at University of London End Comes in Tucson ONCE TAUGHT AT COLUMBIA Founder of the International Women's Federation Was Its Head in 1920-24 | True | Special to TE | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/bronx-cdvo-parade-today.html | Bronx CDVO Parade Today | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/reconstructed-britain.html | RECONSTRUCTED BRITAIN | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/united-nations.html | United Nations | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/solomons-operations-a-magnet-for-navies-more-and-more-sea-power-is.html | SOLOMONS OPERATIONS A MAGNET FOR NAVIES; More and More Sea Power Is Drawn Into Fight for Southwest Pacific | True | By Hanson W. Baldwin | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/jersey-flying-cadet-killed.html | Jersey Flying Cadet Killed | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/salvation-army-leaders-coming.html | Salvation Army Leaders Coming | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/35-american-fliers-win-54-decorations-fortress-crews-who-brought.html | 35 AMERICAN FLIERS WIN 54 DECORATIONS; Fortress Crews Who Brought MacArthur Out Honored | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/teachers-alliance-meets.html | Teachers Alliance Meets | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/morgenthau-widens-tour-visits-portsmouth-lunches-on-board-nelsons.html | MORGENTHAU WIDENS TOUR; Visits Portsmouth -- Lunches on Board Nelson's Victory | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/spanish-lisps.html | SPANISH LISPS | True | CHARLES A. BROCKAWAY. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/big-order-is-given-small-plant-here-contract-for-several-million.html | BIG ORDER IS GIVEN SMALL PLANT HERE; Contract for Several Million Ammunition Boxes Goes to Brooklyn Firm | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/vichy-reports-montlucon-attack.html | Vichy Reports Montlucon Attack | True | By Telephone To the New York Times. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/giants-pin-hopes-on-new-backfield-oppose-dodgers-at-ebbets-field.html | GIANTS PIN HOPES ON NEW BACKFIELD; Oppose Dodgers at Ebbets Field Today With Cantor in Leemans's Berth | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/a-novel-of-three-american-generations-marcia-davenports-valley-of.html | A Novel of Three American Generations; Marcia Davenport's "Valley of Decision" Is Stirring and Has Vast Scope THE VALLEY OF DECISION By Marcia Davenport. 790 pp. New York: Charles Scribner's Sons. $3. Marcia Davenport's American Saga | True | By Katherine Woods | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/all-armor-pierced-benefit-street-by-david-cornel-de-jong-314-pp-new.html | All Armor Pierced; BENEFIT STREET. By David Cornel De Jong. 314 pp. New York: Harper & Brothers. $2.50. | True | ROSE FELD. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/its-a-womans-war-too.html | It's a Woman's War, Too | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/man-of-chicago-frederick-stock-who-devoted-most-of-his-life-to.html | MAN OF CHICAGO; Frederick Stock, Who Devoted Most of His Life to Midwestern City's Music | True | By Olin Downes | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/the-part-of-a-director-in-which-the-gentleman-who-staged-the-eve-of.html | THE PART OF A DIRECTOR; In Which the Gentleman Who Staged 'The Eve of St. Mark' Sets Forth a Few General Theories | True | By Lem Ward | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/sylvie-anns-pig-dorcas-porkus-by-tasha-tudor-unpaged-new-york.html | Sylvie Ann's Pig. DORCAS PORKUS. By Tasha Tudor. Unpaged. New York. Oxford University Press. 75 Cents. | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/poles-fire-nazi-munition-train.html | Poles Fire Nazi Munition Train | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/the-battle-against-inflation.html | THE BATTLE AGAINST INFLATION | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/manhattan-harriers-win-2134.html | Manhattan Harriers Win, 21-34 | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/concert-and-opera-asides-a-suggestion-for-composers-write-special.html | CONCERT AND OPERA ASIDES; A Suggestion for Composers: Write Special Scores for Use in Our Factories -- A Minister Who Makes Violins | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/conflict-depicted-as-war-of-spirit-description-given-by-smuts-is.html | CONFLICT DEPICTED AS 'WAR OF SPIRIT'; Description Given by Smuts Is the Most Apt Title, Says Rabbi Schachtel MATERIAL SIDE SECONDARY We Must Translate Idealism into Sacrifice for War, Rabbi Zeitlin Holds | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/sending-him-into-the-biggest-game.html | SENDING HIM INTO THE BIGGEST GAME | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/mrs-nadine-butler-web-becomes-bride-in-connecticut-ceremony-of-john.html | MRS. NADINE BUTLER WEB; Becomes Bride in Connecticut Ceremony of John Edgerton | True | Special to TH NEW YolE TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/to-talk-on-ywca-work.html | To Talk on Y.W.C.A. Work | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/300000-acclaim-navy-day-parade-10000-march-down-5th-ave-in-2hour.html | 300,000 ACCLAIM NAVY DAY PARADE; 10,000 March Down 5th Ave. in 2-Hour Demonstration -- British Seamen in Line | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/bucknell-in-front-137-tops-boston-university-though-lamana-gallops.html | BUCKNELL IN FRONT, 13-7; Tops Boston University Though Lamana Gallops 97 Yards | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/delaware-in-front-200-sets-pace-against-dickinson-for-fifth.html | DELAWARE IN FRONT, 20-0; Sets Pace Against Dickinson for Fifth Straight | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/ann-choate-to-wed-ensign-louk.html | Ann Choate to Wed Ensign Louk | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/gardeners-news-and-topics.html | Gardeners' News and Topics | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/nicaragua-hunts-saboteurs.html | Nicaragua Hunts Saboteurs | True | Special Cable to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/jungle-war-without-quarter-jungle-war-without-quarter.html | Jungle War Without Quarter; Jungle War Without Quarter | True | By Byron Darnton | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/tax-laws-on-gifts-to-charity-are-cited-golden-rule-foundation-asks.html | TAX LAWS ON GIFTS TO CHARITY ARE CITED; Golden Rule Foundation Asks Giving to the Limit | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/all-hail-pumpkin-pie-opening-of-season-for-delicacy-awakens.html | All Hail Pumpkin Pie!; Opening of Season for Delicacy Awakens Memories | True | ARTHUR EILENBERG | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/crime-wave-stirs-mexico-special-session-is-forecast-to-adopt-death.html | CRIME WAVE STIRS MEXICO; Special Session Is Forecast to Adopt Death Penalty | True | Special Cable to THE NEW YORK TIMES. | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/ersatz-railway-traffic-comes-to-france.html | ERSATZ RAILWAY TRAFFIC COMES TO FRANCE | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/lord-high-keeper-of-britains-larder-lord-woolton-the-minister-of.html | Lord High Keeper of Britain's Larder; Lord Woolton, the Minister of Food, is changing the eating habits of a country of beefeaters. He has kept Britons the best-fed people in Europe. Lord High Keeper of Britain's Larder | True | By David Andersonlondon. (BY WIRELESS) | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/history-charges-called-untrue-professor-em-hunt-says-subject-is.html | History Charges Called Untrue; Professor E.M. Hunt Says Subject Is Being Taught In All Schools | True | By Erling M. Hunt Professor of History, Teachers College, Columbia University. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/missionary-meeting-wednesday.html | Missionary Meeting Wednesday | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/underground-put-at-2000000-french-de-gaulle-aide-here-says-it-has.html | 'UNDERGROUND' PUT AT 2,000,000 FRENCH; De Gaulle Aide Here Says It Has Army of 50,000 in the Occupied Territory ORGANIZED IN THREE CELLS Labor, Bourgeoisie and Youth Said to Be Carrying On Resistance to Nazis | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/new-embassy-section-priorities-office-to-aid-mexicans-seeking.html | NEW EMBASSY SECTION; Priorities Office to Aid Mexicans Seeking American Materials | True | Special Cable to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/air-currents.html | Air Currents | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/calls-for-typewriters-schram-informs-stock-exchange-firms-of.html | CALLS FOR TYPEWRITERS; Schram Informs Stock Exchange Firms of Government Needs | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/canadas-war-bill-is-6900000-daily-slightly-over-half-is-raised-by.html | CANADA'S WAR BILL IS $6,900,000 DAILY; Slightly Over Half Is Raised by Taxation -- $750,000,000 Loan to Provide Balance SUBSCRIPTION IS ASSURED Third of Total Is Collected in 5 Days Despite Heavy Levies on Business and Workers | True | By P.j. Philipspecial To the New York Times. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/nazi-setbacks-prove-disturbing-to-finns-erkko-voices-independence.html | NAZI SETBACKS PROVE DISTURBING TO FINNS; Erkko Voices Independence Plea -- Germans Tighten Curbs | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/continued-control-of-t-p-w-urged-wlb-replies-to-railroad-head-who.html | CONTINUED CONTROL OF T., P. & W. URGED; WLB Replies to Railroad Head Who Ignored Wage Order | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/esmeralda-normington-to-wedi.html | Esmeralda Normington to WedI | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/chinas-deliverance-stressed.html | China's Deliverance Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/equip-mercy-vessel-to-bring-war-orphans.html | Equip Mercy Vessel To Bring War Orphans | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/along-the-santa-fe-the-harvey-girls-by-samuel-hopkins-adams-327-pp.html | Along the Santa Fe; THE HARVEY GIRLS By Samuel Hopkins Adams. 327 pp. New York: Random House. $2.50. | True | M.W. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/hollywood-reports-cartoon-studio-shuts-down-over-labor-dispute.html | HOLLYWOOD REPORTS; Cartoon Studio Shuts Down Over Labor Dispute -- Censor's Signals Crossed | True | By Thomas F. Bradyhollywood. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/texas-where-the-men-and-the-ranches-grow-big-texas-a-world-in.html | Texas -- Where the Men and the Ranches Grow Big TEXAS. A World in Itself. By George Sessions Perry. Illustrated by Arthur Fuller. x 293 pp. New York: Whittlesey House. $2.75. | True | By R.l. Duffus | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/he-modeled-himself-on-john-d-rockefeller-tobacco-tycoon-the-story.html | He Modeled Himself on John D. Rockefeller; TOBACCO TYCOON: The Story of James Buchanan Duke. By John K. Winkler. 337 pp. New York: Random House. $3. James Buchanan Duke's Life | True | By Karl Schriftgiesser | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/new-emblem-of-fighting-french-forces-appears-here.html | NEW EMBLEM OF FIGHTING FRENCH FORCES APPEARS HERE | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/margin-cut-likely-for-apparel-field-trade-expects-opa-to-issue-new.html | MARGIN CUT LIKELY FOR APPAREL FIELD; Trade Expects OPA to Issue New Pricing Order When MPR 153 Expires Nov. 30 MARK-UP BASE PROBABLE But Method May Take Several Forms -- Quick Action Looked For by the Industry | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/montclair-teachers-lose.html | Montclair Teachers Lose | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/queen-elizabeth-elizabeth-creature-of-circumstance-by-hilaire.html | Queen Elizabeth; ELIZABETH: CREATURE OF CIRCUMSTANCE. By Hilaire Belloc. 258 pp. New York: Harper & Brothers. $3. | True | By Herbert Gorman | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/stiffer-us-policy-toward-spain-urged-basque-leader-speaks-here-of.html | STIFFER U.S. POLICY TOWARD SPAIN URGED; Basque Leader Speaks Here of South American Mistrust | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/fortress-men-honored-new-yorker-among-five-getting-dfc-for-downing.html | FORTRESS MEN HONORED; New Yorker Among Five Getting D.F.C. for Downing Nazis | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/service-mens-lounge-it-will-be-open-until-3-am-at-pennsylvania.html | SERVICE MEN'S LOUNGE; It Will Be Open Until 3 A.M. at Pennsylvania Station | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/war-organization.html | WAR ORGANIZATION | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/land-of-the-mormons-mormon-country-by-wallace-stegner-in-american.html | Land of the Mormons; MORMON COUNTRY. By Wallace Stegner. (In American Folkways Series.) 362 pp. New York: Duell, Sloan & Pearce. $3. | True | By George R. Stewart | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/fiorello-draws-with-lakin.html | Fiorello Draws With Lakin | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/unwavering-and-unafraid-by-hanson-w-baldwin.html | Unwavering and Unafraid; By Hanson W. Baldwin | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/larraburemhaigh.html | LarraburemHaigh | True | Special to TH NEtF YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/uncles-as-a-separate-species-book-of-uncles-by-robert-p-tristram.html | Uncles as a Separate Species; BOOK OF UNCLES. By Robert P. Tristram Coffin. 151 pp. New York: The Macmillan Company. $2. | True | K.W. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/tommy-ats-limited-as-comrades-in-arms.html | Tommy, A.T.S. Limited As Comrades 'in Arms' | True | Special Cable to THE NEW YORK TIMES. | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/reviews-in-brief.html | Reviews in Brief | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/dar-will-dedicate-sc-mountain-school.html | D.A.R. Will Dedicate S.C. Mountain School | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/boysy-takes-stake-by-neck-at-empire-spiral-pass-next-in-9375.html | BOYSY TAKES STAKE BY NECK AT EMPIRE; Spiral Pass Next in $9,375 Scarsdale Handicap -- 27,126 Bet Record $1,661,293 BOYSY TAKES STAKE BY NECK AT EMPIRE | True | By Bryan Field | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/clothes-rationing-held-unnecessary-mens-wear-field-says-it-can-meet.html | CLOTHES RATIONING HELD UNNECESSARY; Men's Wear Field Says It Can Meet All Demands Despite the Military Needs STOCKS CALLED ADEQUATE Trade Will Seek Clarification of Situation at Washington Parley This Week | True | By Charles E. Cruess | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/evander-crushes-clinton-270-for-fourth-successive-triumph-roosevelt.html | Evander Crushes Clinton, 27-0, For Fourth Successive Triumph; Roosevelt Routs Stuyvesant, 28-0, in Other Randalls Island Fray -- Fordham Prep Upsets Brooklyn Prep, 13-12 | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/turks-and-britons-conferring-in-haifa-visitors-to-inspect-naval.html | TURKS AND BRITONS CONFERRING IN HAIFA; Visitors to Inspect Naval Establishments in Palestine | True | Wireless to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/to-head-ymca-schools.html | To Head Y.M.C.A. Schools | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/records-for-armed-services.html | RECORDS: FOR ARMED SERVICES | True | By Howard Taubman | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/i-daughter-to-alvin-fargos-jr.html | I Daughter to Alvin Fargos Jr; | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/hoarded-moments-there-is-today-by-josephine-lawrence-331-pp-boston.html | Hoarded Moments; THERE IS TODAY. By Josephine Lawrence. 331 pp. Boston: Little, Brown & Co. $2.50. | True | EDITH H. WALTON. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/eating-without-urging.html | Eating Without Urging | True | By Catherine MacKenzie | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/champlains-country-claims-original-of-indian-summer-places-where.html | Champlain's Country Claims Original of Indian Summer; Places Where the Red Men Camped in the Fall Are Full of Magic and Beauty for the Visitor | True | By Fred Copeland | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/announces-late-closing-gimbel-bros-to-stay-open-again-this-monday.html | ANNOUNCES LATE CLOSING; Gimbel Bros. to Stay Open Again This Monday Until 9 P.M. | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/british-union-hears-bevin.html | British Union Hears Bevin | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/eases-cut-in-exports-of-steel-to-canada-us-acts-to-relieve.html | EASES CUT IN EXPORTS OF STEEL TO CANADA; U.S. Acts to Relieve Shortages in War Plants There | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/physical-training-expands-at-berea-program-built-on-14-years.html | Physical Training Expands at Berea; Program Built on 14 Years' Experience Broadened More Now for War | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/eight-years-observing-the-arsenal-of-bureaucracy-i-write-from.html | Eight Years Observing "The Arsenal of Bureaucracy"; I WRITE FROM WASHINGTON. By Marquis W. Childs. 331 pp. New York: Harper & Brothers. $3. | True | By S.t. Williamson | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/five-masterpieces.html | FIVE MASTERPIECES | True | | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/auto-plants-reach-half-output-goal-they-build-armaments-at-rate-of.html | AUTO PLANTS REACH HALF OUTPUT GOAL; They Build Armaments at Rate of $17,000,000 a Day on Second Anniversary | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/miss-jane-helwig-betrothed.html | /Miss Jane Helwig Betrothed | True | Special to THE lq!EW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/white-plains-18-new-rochelle-6.html | White Plains 18, New Rochelle 6 | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/700-physicians-fight-contraceptive-law-back-attack-in-supreme-court.html | 700 PHYSICIANS FIGHT CONTRACEPTIVE LAW; Back Attack in Supreme Court on Connecticut Statute | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/germans-claim-prisoners.html | Germans Claim Prisoners | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/health-service-starts-drive.html | Health Service Starts Drive | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/not-this-one.html | Not This One | True | HUGH HOLOHAN. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/trucks-among-targets.html | Trucks Among Targets | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/home-dewey.html | Home -- Dewey | True | Special to THE NEW YORK TL%/ES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/notes.html | Notes | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/shutters-at-skidmore-to-ease-blackouts.html | Shutters at Skidmore To Ease Blackouts | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/yugoslavs-retake-two-towns.html | Yugoslavs Retake Two Towns | True | Wireless to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/maxfield-simpson.html | Maxfield -- Simpson | True | Special to TsE NZw YolK Tress. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/germans-repeat-charges.html | Germans Repeat Charges | True | Special Cable to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/a-paratrooper-jumps.html | A Paratrooper Jumps | True | BUDDY. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/nazis-list-stalingrad-gain-report-volga-reached-in-capture-of-most.html | NAZIS LIST STALINGRAD GAIN; Report Volga Reached in Capture of Most of Disputed Factory | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/he-also-serves.html | HE ALSO SERVES | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/dr-butler-for-coudert-he-praises-state-senators-work-for-school.html | DR. BUTLER FOR COUDERT; He Praises State Senator's Work for School System | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/furnace-relined-in-21-days.html | Furnace Relined in 21 Days | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/wlb-simplifying-wage-pact-cases-to-use-income-tax-methods-in.html | WLB SIMPLIFYING WAGE PACT CASES; To Use Income Tax Methods in Handling Voluntary Changes | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/adventurers-of-the-fishing-lanes-blowing-fog-wildly-heaving-seas.html | Adventurers of the Fishing Lanes; Blowing fog, wildly heaving seas, brutal storms and even war do not stop the Atlantic fishers, whose catch of food is needed more than ever. | True | By C.b. Palmer | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/macdonald-farren.html | Macdonald -- Farren | True | | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/british-warnews-plan-offers-standard-to-us-promptness-and-candor.html | BRITISH WAR-NEWS PLAN OFFERS STANDARD TO US; Promptness and Candor Mark Release Of Information in London, With Our Own Policy Lagging Behind | True | By Arthur Krock | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/alert-duke-team-swamps-pitt-280-blue-devils-score-in-every-period.html | ALERT DUKE TEAM SWAMPS PITT, 28-0; Blue Devils Score in Every Period but Third -- Tally Twice After Fumbles RUTE DASHES 59 YARDS Runs Back Punt to Touchdown -- Gantt Kicks Four Extra Points for Visitors | True | By the United Press. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/duck-gets-plastic-bill-after-fight-with-turtle.html | Duck Gets Plastic Bill After Fight With Turtle | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/on-the-yellow-rivers-banks.html | ON THE YELLOW RIVER'S BANKS | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/less-wheat-under-loan-drop-to-241473349-bushels-is-reported-by.html | LESS WHEAT UNDER LOAN; Drop to 241,473,349 Bushels Is Reported by Government | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/railway-notes-heart-of-texas-a-trip-by-streamliner-from-denver-to.html | Railway Notes: Heart of Texas; A Trip by Streamliner From Denver to Dallas -- War Colors All Travel | True | By Ward Allan Howe | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/retreat-to-begin-nov-6.html | Retreat to Begin Nov. 6 | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/axis-lines-dented-allied-troops-reported-pouring-through-gap-ripped.html | AXIS LINES DENTED; Allied Troops Reported Pouring Through Gap Ripped From the Air TANKS ARE CLOSING IN British General's Order to the Troops Is to 'Destroy Rommel' ALLIES OPEN DRIVE ON ALAMEIN FRONT ALLIES LAUNCH NORTH AFRICAN OFFENSIVE | True | Special Cable to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/prices-bid-up-on-green-items-third-part-of-collection-brings-22350.html | Prices Bid Up On Green Items; Third Part of Collection Brings $22,350 -- Other Sales and Results | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/rpauline-mahler-engaged-to-wed-masters-school-alumna-will-become.html | rPauline Mahler Engaged to Wed; Masters School Alumna Will Become the Bride of Ensign Richard E. Stafford | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/smu-triumphs-21-to-6-shaw-leads-way-to-upset-over-corpus-christi.html | S.M.U. TRIUMPHS, 21 TO 6; Shaw Leads Way to Upset Over Corpus Christi Air Station | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/best-promotions-in-week-millinery-apparel-are-reported-active-by.html | BEST PROMOTIONS IN WEEK; Millinery, Apparel Are Reported Active by Meyer Both | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/california-topples-washington-by-196-bears-score-3-times-in-second.html | CALIFORNIA TOPPLES WASHINGTON BY 19-6; Bears Score 3 Times in Second Half -- Jurkovich Stars | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/via-the-ionosphere.html | VIA THE IONOSPHERE | True | W.T. ARMS. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/mary-l-peavy-engaged-she-and-fiance-paul-kratzig-are-william-and.html | MARY L. PEAVY ENGAGED; She and Fiance, Paul Kratzig, Are William and Mary Alumni | True | Special to THS N YORK TI,%ES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/the-geese-are-on-the-wing.html | THE GEESE ARE ON THE WING | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/mt-sinai-honors-aides-scroll-commends-service-of-200-who-are.html | MT. SINAI HONORS AIDES; Scroll Commends Service of 200 Who Are Assisting Nurses | True | | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/parsley-basket-is-easily-made.html | Parsley Basket Is Easily Made | True | C.W.W. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/detinning-plant-to-cover-a-block-work-to-start-wednesday-on-long.html | DETINNING PLANT TO COVER A BLOCK; Work to Start Wednesday on Long Island City Factory | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/fourhour-hell-on-guadalcanal-correspondent-describes-rain-of.html | FOUR-HOUR 'HELL' ON GUADALCANAL; Correspondent Describes Rain of Japanese Naval Shells in Early Hours of Oct. 14 | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/lewis-301on-49-nayyexae-b-assistant-secretary-193941-former-new.html | LEWIS (301ON, 49, NAYYEX-AE, B; Assistant Secretary, 1939-41, Former New Jersey State Finance Commissioner JOINED EDISON FIRM IN '36 Served the National Council of Shipbuildersan Ensign in First World War | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/quakers-hit-hard-penns-crushing-ground-plays-subdue-lions-who-open.html | QUAKERS HIT HARD; Penn's Crushing Ground Plays Subdue Lions, Who Open Scoring ODELL, STIFF PACE ATTACK 45,000 Thrilled by Long Runs -- Governail's Aerials Bring Both Columbia Tallies PENN FOOTBALL MACHINE IN HIGH GEAR: ONE OF THE MANY GAINS AGAINST LIONS Penn's Crushing Attack on Ground Overcomes Columbia by 42 to 12 | True | By Arthur Daleyspecial To the New York Times. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/steelmill-yield-of-scrap-reduced-preponderance-of-heavy-products.html | STEEL-MILL YIELD OF SCRAP REDUCED; Preponderance of Heavy Products Given as Cause of Change | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/st-lawrence-victor-136.html | St. Lawrence Victor, 13-6 | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/old-tales-retold-the-tenggren-tellitagain-book-illustrated-by.html | Old Tales Retold; THE TENGGREN TELL-IT-AGAIN BOOK. Illustrated by Gustaf Tenggren. With text edited and adapted by Katharine Gibson. 199 pp. Boston: Little, Brown & Co. $2.50. | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/marjorie-eddy-is-wed-in-chapel-in-cornell-z-bride-of-ensign-m.html | MARJORIE EDDY IS WED IN CHAPEL IN CORNELL; Z Bride of Ensign M. Hanger Jr., a Duke and U. of P. Graduate | True | Special to TH NW YOm TXaZS. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/many-italian-ports-objectives.html | Many Italian Ports Objectives | True | By Telephone To the New York Times. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/the-autobiography-of-an-adventurer-the-time-of-my-life-by-harry.html | The Autobiography of an Adventurer; THE TIME OF MY LIFE. By Harry Carlos De Vighne. 336 pp. Philadelphia: J.B. Lippincott Company. $3. | True | EMANIE N. ARLING. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/theatre-wing-party-today.html | Theatre Wing Party Today | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/notes-on-science-a-tribute-to-the-russians-emotion-and-digestion.html | Notes on Science; A Tribute to the Russians -- Emotion and Digestion | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/nuptials-are-held-for-miss-wheeler-wears-gown-of-ivory-satin-at.html | 'NUPTIALS ARE HELD FOR MISS WHEELER; Wears Gown of Ivory Satin at Marriage in Greenwich to Thomas K. Curtis | True | Special to T Nsw Yo Tss, | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/football-at-aiken.html | Football at Aiken | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/salvation-army-to-confer.html | Salvation Army to Confer | True | | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/scholarships-given-to-17-blind-students-foundation-awards-ten-new.html | Scholarships Given To 17 Blind Students; Foundation Awards Ten New Ones, Renews Seven | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/blue-forces-cross-cumberland-river-attackers-with-tanks-superior.html | BLUE FORCES CROSS CUMBERLAND RIVER; Attackers With Tanks, Superior Air Support Win Week's Battle in Tennessee WIDE PROGRESS IS SHOWN Privates Up to Generals Take to Problems in Better Form, as Experience Tells | True | By Hugh O'Connorspecial To the New York Times. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/billion-war-goods-aim-of-1-company-general-electric-booklet-to.html | BILLION WAR GOODS AIM OF 1 COMPANY; General Electric Booklet to Stockholders, Approved by Censor, Tells of Plans | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/how-hitler-and-stalin-came-to-blows-john-scotts-duel-for-europe.html | How Hitler and Stalin Came to Blows; John Scott's "Duel for Europe" Gives the Background of a Mighty Struggle DUEL FOR EUROPE. By John Scott. 381 pp. Boston: Houghton Mifflin Company. $3.50. | True | By William Henry Chamberlin | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/coogan-qite.html | Coogan -- ,qite | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/carrier-awards-service-pins.html | Carrier Awards Service Pins | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/strikes-cut-coal-output-ickes-reports-decline-of-19000-tons-in.html | STRIKES CUT COAL OUTPUT; Ickes Reports Decline of 19,000 Tons in Anthracite | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/when-newsmen-talk-shop-newsmens-holiday-nieman-essaysfirst-series-2.html | When Newsmen Talk Shop; NEWSMEN'S HOLIDAY. Nieman Essays-First Series, 203 pp. Cambridge, Mass.: Harvard University Press. $2. | True | By Neil MacNeil | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/profit-2018687-taxes-8285197-worthington-pump-machinery-reports-570.html | PROFIT, $2,018,687; TAXES, $8,285,197; Worthington Pump & Machinery Reports $5.70 a Common Share Earned in 9 Months DECLINE FROM LAST YEAR Operating Results Announced by Other Corporations, With Comparable Figures | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/truck-owners-warned-odt-says-cwn-applications-must-be-filed-within.html | TRUCK OWNERS WARNED; ODT Says CWN Applications Must Be Filed Within 10 Days | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/british.html | British | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/winter-conditioning-of-car-more-important-this-year.html | Winter Conditioning of Car More Important This Year | True | By Bertram Bloom | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/tennessee-routs-furman-volunteers-parade-to-eight-touchdowns-in-527.html | TENNESSEE ROUTS FURMAN; Volunteers Parade to Eight Touchdowns in 52-7 Victory | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/nylon-hosiery-shortage-called-artificial-opa-puts-stocks-at-million.html | Nylon Hosiery Shortage Called Artificial; OPA Puts Stocks at Million Dozen Pairs | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/pushes-education-on-social-diseases-parran-tells-medical-officers.html | PUSHES EDUCATION ON SOCIAL DISEASES; Parran Tells Medical Officers It Is the Key to Success in Battle Against Scourge | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/furniture-volume-up-in-arms-areas-but-trade-as-whole-reported.html | FURNITURE VOLUME UP IN ARMS AREAS; But Trade as Whole Reported Dissatisfied and Worried Over Future Outlook TO CONFER ON PROBLEMS Regional Sessions Scheduled by National Association to Seek Solutions | True | Special to THE NEW YORK TIMES. | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/criticism-in-congress.html | Criticism in Congress | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/reich-claims-time-space-as-its-allies-so-dietrich-liquidator-of-red.html | REICH CLAIMS TIME, SPACE AS ITS ALLIES; So Dietrich, 'Liquidator' of Red Army, Tells Germans | True | By Telephone To the New York Times. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/greek-units-at-el-alamein.html | Greek Units at El Alamein | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/us-city-dwellers-put-housing-first-survey-by-princeton-bureau-shows.html | U.S. CITY DWELLERS PUT HOUSING FIRST; Survey by Princeton Bureau Shows They Consider It Chief Urban Problem | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/municipal-art-society-criticizes-museum-for-giving-japanese-swords.html | Municipal Art Society Criticizes Museum For Giving Japanese Swords as Scrap | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/truckmen-warned-on-war-rationing-odt-official-points-out-they-must.html | TRUCKMEN WARNED ON WAR RATIONING; ODT Official Points Out They Must Obtain Certificates of Necessity by Nov. 15 'DON'T COUNT ON HORSES' Clare Says There Are Only 7,500 in City -- Sample Inquiries and Answers Cited | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/girls-in-war-aids-in-new-hampshire-allout-training-program-is.html | Girls in War Aids In New Hampshire; All-Out Training Program Is Adopted for All Women Students | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/lady-who-knew-delius.html | LADY WHO KNEW DELIUS | True | By Gerard Tetleydanville, Va. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/st-john-hutchinson-british-lawyer-dies-defended-mcmahonn-trial-for.html | ST. JOHN HUTCHINSON, BRITISH LAWYER, DIES; Defended McMahon/n Trial for Endangering Ex-King's Life | True | Special Cable to T lqsw YOK Tzs. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/repertoire-of-opera-in-chicago.html | REPERTOIRE OF OPERA IN CHICAGO | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/miss-huntington-wed-to-air-cadeti-daughter-of-an-army-officer-bride.html | MISS HUNTINGTON ] WED TO AIR CADETI; Daughter of an Army Officer Bride of Warren A. Stevens, U.S.A., in Alabama | True | pecial to T.E .' 'oR TZS. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/bercks-ark-trijjillo-birthday-party-here-on-anniversary-of-hostesss.html | BERCKS ARK TRIJJILLO BIRTHDAY; Party Here on Anniversary of Hostess's Father, President of Dominican Republic | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/wpb-helps-kaiser-plans-nelson-approves-26000000-expansion-of-steel.html | WPB HELPS KAISER PLANS; Nelson Approves $26,000,000 Expansion of Steel Plant | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/autumn-fiesta-nov-4-proceeds-to-purchase-ambulance-equipment-for.html | AUTUMN FIESTA NOV. 4; Proceeds to Purchase Ambulance Equipment for Danger Zones | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/events-of-interest-in-shipping-world-fleet-of-252-craft-is-being.html | EVENTS OF INTEREST IN SHIPPING WORLD; Fleet of 252 Craft Is Being Mobilized by Coast Guard for Use in Port Fires 101 OF NEWEST DESIGN Hanley Vessels Equipped With 4 Pumps That Fight the Flames and Propel Boat | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/waraid-groups-expedite-sending-of-christmas-gifts-to-service-men.html | War-Aid Groups Expedite Sending Of Christmas Gifts to Service Men; Holiday Gifts Sped To Armed Forces | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/gloria-s-stoughtons-weddingi.html | Gloria S. Stoughton's Weddingl | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/mrs-charles-g-kerley-wife-of-physician-was-a-leader-in-episcopal.html | MRS. CHARLES G. KERLEY; Wife of Physician Was a Leader in Episcopal Philanthropies | True | | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/a-6reeiood-dies-eye-specialist-7c-boston-ohthalmologist-served.html | A. 6REEIOOD DIES EYE SPECIALIST, 7C; Boston O!hthalmologist Served Overseas in Two WarsEnd Comes in Miami, Fla, | True | Special to T You Tnazs. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/one-thing-and-another-including-some-encouragement-for-the.html | ONE THING AND ANOTHER; Including Some Encouragement for the Soap-Opera Addict And a Postscript on the Messrs. Allen and Welles | True | By Jack Gould | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/miss-lehlbach-bride-of-army-lieutenant-newark-girl-wed-to-whitfield.html | MISS LEHLBACH BRIDE OF ARMY LIEUTENANT; Newark Girl Wed to Whitfield Potter in Church Nuptials | True | Special to T NI:w YoRx Tz | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/japanese.html | Japanese | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/oklahoma-aggies-set-pace.html | Oklahoma Aggies Set Pace | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/russian.html | Russian | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/trade-executives-to-meet.html | Trade Executives to Meet | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/chester-wagner-head-of-afoty-fastonor-firm-in-jcrscy-offiocr-in.html | CHESTER !. WAGNER; Head of Safoty Fastonor Firm in Jcrscy -- Officer in Last War | True | Specfal to Trr. .' YOR 'rIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/banks-as-outlets-of-treasury-loans-their-position-emphasized-by.html | BANKS AS OUTLETS OF TREASURY LOANS; Their Position Emphasized by Federal Reserve's Support In Open Market INSTITUTIONAL NEEDS VARY Long-Term Issues Preferred in Country and Shorter Term in Money Centers BANKS AS OUTLETS OF TREASURY DEBT | True | By Edward J. Condlon | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/capital-is-blamed-doubt-over-fuel-oil-rulings-laid-to-officials.html | Capital Is Blamed; Doubt Over Fuel Oil Rulings Laid to Officials | True | WALTER L. FLEISHER | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/mrs-traube-married-russian-exmayors-daughter-wed-to-john-f-mansure.html | MRS. TRAUBE MARRIED; Russian Ex-Mayor's. Daughter Wed to John F. Mansure | True | Special tO THS NEW YORK TI2,IES, | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/mother-finds-a-body-by-gypsy-rose-lee-312-pp-new-york-simon.html | MOTHER FINDS A BODY. By Gypsy Rose Lee. 312 pp. New York: Simon & Schuster. $2. | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/w-and-m-victor-610-scoring-power-crushes-george-washington.html | W. AND M. VICTOR, 61-0; Scoring Power Crushes George Washington Contingent | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/theatre-party-dec-15-will-assist-the-national-cathedral-association.html | Theatre Party Dec. 15 Will Assist The National Cathedral Association | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/wesleyan-plaque-put-up-for-wilson-site-where-he-once-lived-as-a.html | WESLEYAN PLAQUE PUT UP FOR WILSON; Site Where He Once Lived as a Teacher Is Marked as Tales of His Career Are Recalled | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/notes-for-shoppers-around-town.html | Notes for Shoppers Around Town | True | By Mary Madison | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/hell-gate-pilot-70-feted-at-retirement-raymond-c-lawrence-veteran.html | HELL GATE PILOT, 70, FETED AT RETIREMENT; Raymond C. Lawrence, Veteran of 41 Years, Honored at Dinner | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/retired-broker-dies-burns-in-home-fire-fatal-to-jd-von-glahn-of.html | RETIRED BROKER DIES; Burns in Home Fire Fatal to J.D. Von Glahn of Darien | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/valley-stream-26-oceanside-7.html | Valley Stream 26, Oceanside 7 | True | Special to THE NEW YORK TIMES. | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/boston-college-triumphs-by-270-unbeaten-elevens-dazzling-aerial.html | BOSTON COLLEGE TRIUMPHS BY 27-0; Unbeaten Eleven's Dazzling Aerial Game Routs Wake Forest Before 20,000 | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened-group.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Shows in Galleries | True | By Howard Devree | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/remsenpierce.html | RemsenPierce | True | Special to T Nw YoR Tms. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/army-trips-harvard-140-with-strong-ground-attack-early-army-drive.html | Army Trips Harvard, 14-0, With Strong Ground Attack; EARLY ARMY DRIVE TOPS HARVARD, 14-0 | True | By Kingsley Childsspecial To the New York Times. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/manpower-program-scored-by-uaw-man-victor-reuther-urges-central.html | MANPOWER PROGRAM SCORED BY U.A.W. MAN; Victor Reuther Urges Central Agency to Handle Problem | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/gb-sterns-new-rakonitz-saga-the-young-matriarch-vigorously-carries.html | G.B. Stern's New Rakonitz Saga; "The Young Matriarch" Vigorously Carries On the Story of That Teeming and Exciting Clan THE YOUNG MATRIARCH. By G.B. Stern. 652 pp. New York: The Macmillan Company. $3. "The Young Matriarch" | True | By William Soskin | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/john-meguire.html | JOHN McGUIRE | True | Special to THE N.W YORK TXZS. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/new-coffee-regulations-brazil-to-change-quotas-of-states-to-adjust.html | NEW COFFEE REGULATIONS; Brazil to Change Quotas of States to Adjust Losses | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/searchers-find-no-trance.html | Searchers Find No Trance | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/honduran-denies-clash-envoy-sees-no-likelihood-of-dispute-with.html | HONDURAN DENIES CLASH; Envoy Sees No Likelihood of Dispute With Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/miss-spillania-i3fide-wed-to-vinocnt-t-uminger-ini-st-brendans.html | MISS sPILLANiA i3F {iDE; Wed to Vinocnt T. Uminger inI St. Brendan's Church, Brooklyn | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/axis-radio-happy-over-us-position-takes-comfort-from-admission-that.html | AXIS RADIO HAPPY OVER U.S. POSITION; Takes Comfort From Admission That Japan May Hold Some of Our Airmen AIM TO CONFUTE OUR WORD Germans Exceed Themselves in Charges Against Allies by Reporting 'Scalpings' | True | By Harold Callenderspecial To the New York Times. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/bernhard-flies-to-aruba-netherland-prince-visits-standard-oil.html | BERNHARD FLIES TO ARUBA; Netherland Prince Visits Standard Oil Refinery on Island | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/travel-in-china-and-tibet-journey-into-china-by-violet-cressymarcks.html | Travel in China and Tibet; JOURNEY INTO CHINA. By Violet Cressy-Marcks. With photographs and maps. 324 pp. New York: E.P. Dutton & Co. $3.75. | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/prisoners-status-clouded-little-is-known-of-the-fate-of-our-men-but.html | PRISONERS STATUS CLOUDED; Little Is Known of the Fate of Our Men, but We Have the Means of Reprisals | True | By Charles Hurd | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/converters-seek-relief-say-postwar-markets-will-be-hurt-without.html | CONVERTERS SEEK RELIEF; Say Post-War Markets Will Be Hurt Without Exemptions | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/28000-see-texas-stop-rice-12-to-7-two-touchdowns-in-opening-half.html | 28,000 SEE TEXAS STOP RICE, 12 TO 7; Two Touchdowns in Opening Half Stand Up Against Owls' Closing Surge M'KAY IS LONGHORN STAR His Running and Passing Set Pace of Attack -- Stephens Excels for Losers | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/brazils-packers-warned-economic-chief-hits-reduction-in-rio-de.html | BRAZIL'S PACKERS WARNED; Economic Chief Hits Reduction in Rio de Janeiro Meat Supply | True | Special Cable to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/london-awaits-showdown-at-vichy-observers-say-laval-is-caught.html | LONDON AWAITS SHOWDOWN AT VICHY; Observers Say Laval Is Caught Between Devil and Sea | True | By Tania Long | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/camera-world-notes-for-the-amateur.html | Camera World: Notes For the Amateur | True | J.D. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/army-harriers-lead-colgate.html | Army Harriers Lead Colgate | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/the-new-issues-of-other-lands-vatican-city-stamps-herald.html | The New Issues Of Other Lands; Vatican City Stamps Herald Humanitarian Work -- 'Philatelic Zoo' | True | By la Rue Applegate | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/generals-in-action-and-under-the-stress-of-action-in-lees.html | Generals in Action and Under the Stress of Action; In "Lee's Lieutenants" Dr. Freeman Studies a Central Problem of Military Command | True | By Stephen Vincent Benet | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/bennett-says-war-is-vital-vote-issue-he-cites-those-having-sons-in.html | BENNETT SAYS WAR IS VITAL VOTE ISSUE; He Cites Those Having Sons in Service and Assails Dewey's View as 'Insolence' | True | By Leo Egan | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/frances-e-barrett-married.html | Frances E. Barrett Married | True | Special to TH NEW YOI TES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/nazis-in-arizona-grand-canyon-by-v-sackvillewest-304-pp-garden-city.html | Nazis in Arizona; GRAND CANYON. By V. Sackville-West. 304 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/iron-output-is-kept-at-high-proportion-abnormally-small-number-of.html | IRON OUTPUT IS KEPT AT HIGH PROPORTION; Abnormally Small Number of Blast Furnaces Suspended | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/dorothy-flemin6-becomes-a-bride-wed-to-dr-robert-r-williams-by-her.html | DOROTHY FLEMIN6 BECOMES A BRIDE; Wed to Dr. Robert R. Williams by Her Uncle in the First Baptist Church, Summit SHE HAS SIX ATTENDANTS Mrs. Robert Waterman, Sophie Davis Attendants -- Alfred Kessler Is Best Man | True | SpeelM to T lq.w o Tns. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/freeport-subdues-sewanhaka-20-to-7-valley-stream-also-captures.html | FREEPORT SUBDUES SEWANHAKA, 20 TO 7; Valley Stream Also Captures Fifth Straight in Nassau, Routing Oceanside, 26-7 | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/vivid-photographs.html | VIVID PHOTOGRAPHS | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/ona-munson-retires-from-films.html | Ona Munson Retires From Films | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/wisconsin-victor-over-purdue-130-stays-undefeated-as-harder-scores.html | WISCONSIN VICTOR OVER PURDUE, 13-0; Stays Undefeated as Harder Scores in Second Period and Ray in Fourth | True | | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/lebanon-valley-beats-drexel.html | Lebanon Valley Beats Drexel | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/tapestry-sale-brings-8694.html | Tapestry Sale Brings $8,694 | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/fumes-fell-children-in-movie.html | Fumes Fell Children in Movie | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/occupation-wins-keeneland-dash-marschs-star-2yearold-is-victor-over.html | OCCUPATION WINS KEENELAND DASH; Marsch's Star 2-Year-Old Is Victor Over Amber Light in Breeders' Futurity | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/structural-steel-off-september-shipments-cut-new-bookings-at-low-in.html | STRUCTURAL STEEL OFF; September Shipments Cut -- New Bookings at Low in Month | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/mis-john-j-teary-jb.html | MIS. JOHN J. T,EA.RY JB. | True | lecto.1 to Tn' gW YORK TIngS. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/miss-sullivan-bride-of-elmore-morgan-daughter-of-former-legislato.html | MISS SULLIVAN BRIDE OF ELMORE MORGAN; Daughter of Former Legislato in Alabama Wed in Brooklyn | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/glaze-howe.html | Glaze -- Howe | True | Special to TrNEW YOR TIES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/greetings-exchanged.html | GREETINGS EXCHANGED | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/a-k-johnson-dies-troop-ship-captain-retired-naval-lserve-officer.html | A. K. JOHNSON DIES; TROOP SHIP CAPTAIN; Retired Naval lserve Officer Skippered Transports in 1918 | True | Special to T IEW NOR TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/peoples-gas-light-and-coke.html | Peoples Gas Light and Coke | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/caroline-schmoker-nursing-leader-dies-superintendent-at-newark-city.html | CAROLINE SCHMOKER, NURSING LEADER, DIES; Superintendent at Newark City [ Hospital Aided Practice Act' | True | Special to T lw YOR T./JS. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/smith-francis.html | Smith -- Francis | True | SpeciJ to TB Nw YORE TES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/hope-w-wymans-nuptials.html | Hope W. Wyman's Nuptials | True | Special to Ts NEW YOR TS. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/us-ship-insurance-is-facing-a-boom-vickery-urges-underwriters-here.html | U.S. SHIP INSURANCE IS FACING A BOOM; Vickery Urges Underwriters Here to Seize Opportunity in Post-War Era | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/ohara-fulcher.html | O'Hara, -- Fulcher | True | Special to Tmc l-w YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/marquette-tops-arizona-shatters-rivals-undefeated-record-with-390.html | MARQUETTE TOPS ARIZONA; Shatters' Rivals' Undefeated Record With 39-0 Victory | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/price-ruling-is-praised-henderson-calls-upholding-of-law-in-court-a.html | PRICE RULING IS PRAISED; Henderson Calls Upholding of Law in Court a Big Victory | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/samuel-o-wrlkinson.html | SAMUEL O. WrLKINSON | True | pecIal to Nw YOR Ts. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/mary-e-pettit-will-be-a-bride-graduate-of-shipley-school-is-engaged.html | Mary E. Pettit Will Be a Bride; Graduate of Shipley School Is Engaged to Peter van K. Funk, Son of Publisher | True | Special to TI lw YORi TIxS. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/prof-morgan-aids-near-east.html | Prof. Morgan Aids Near East | True | | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/manhattan-victor-on-field-goal-107-worst-who-scores-all-jasper.html | MANHATTAN VICTOR ON FIELD GOAL, 10-7; Worst, Who Scores All Jasper Points, Tops Duquesne With Kick in Last Minute THE START OF THE 60-YARD MANHATTAN TOUCHDOWN DRIVE Manhattan Victor Over Duquesne On a Field Goal by Worst, 10-7 | True | By Louis Effrat | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/berrymanmulligan.html | BerrymanMulligan | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/king-of-the-cowboys.html | KING OF THE COWBOYS | True | By Theodore Strauss | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/washington-state-wins-oregon-state-beaten-by-2613-virtually-out-of.html | WASHINGTON STATE WINS; Oregon State Beaten by 26-13 -- Virtually Out of Coast Race | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/unhappy-birthday-to-you.html | "Unhappy Birthday to You!" | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/edwa_d-bunting.html | EDWA_D BUNTING | True | Special to 1" YoEx Tzars. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/pinch-of-income-taxes-to-be-felt-by-every-one-even-office-boys-and.html | PINCH OF INCOME TAXES TO BE FELT BY EVERY ONE; Even Office Boys and Servants Will Help Pay High Cost of Modern War | True | By John MacCormac | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/margaret-james-is-wed-becomes-the-bride-of-h-dorsey-newson-in.html | MARGARET JAMES IS WED; Becomes the Bride of H. Dorsey Newson in Baltimore | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/syracuse-aerials-down-cornell-127-maines-and-werner-count-on.html | SYRACUSE AERIALS DOWN CORNELL, 12-7; Maines and Werner Count on Similar Passes -- Ithacans Take First-Period Lead SYRACUSE AERIALS DOWN CORNELL, 12-7 | True | By William D. Richardsonspecial To the New York Times. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/strong-nazi-attacks-fail-more-nazi-thrusts-fail-in-stalingrad.html | Strong Nazi Attacks Fail; MORE NAZI THRUSTS FAIL IN STALINGRAD | True | By Ralph Parker | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/tells-of-food-shortages.html | Tells of Food Shortages | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/the-homecoming-a-british-thrust-at-collaborationist-no-1.html | "THE HOMECOMING" -- A BRITISH THRUST AT COLLABORATIONIST NO. 1 | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/memorial-33-emerson-0.html | Memorial 33, Emerson 0 | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/sifflopoulos-dead-6rk-nyoy-68-ambassador-to-court-of-st-james-was.html | Sl.flOPOULOS DEAD; 6RK NYOY, 68; Ambassador to Court of St. James Was Called 'Wise Old Boy of Diplomatic Corps' MINISTER HERE 1924-3z He Signed Debt Agreement With Mellon -- Aide Of Greek Government in Exile | True | ! pecial Cble to mg lw Yolf'rl'zis. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/vmi-checks-richmond-muhas-running-and-passing-win-for-cadet-eleven.html | V.M.I. CHECKS RICHMOND; Muha's Running and Passing Win for Cadet Eleven | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/shipaday-output-listed-for-oregon-portland-area-keeping-for-a-week.html | SHIP-A-DAY OUTPUT LISTED FOR OREGON; Portland Area Keeping for a Week Pace Set Wednesday | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/a-czech-patriot-hostages-by-stefan-heym-362-pp-new-york-gp-putnams.html | A Czech Patriot; HOSTAGES. By Stefan Heym. 362 pp. New York: G.P. Putnam's Sons. $2.50. | True | HAROLD STRAUSS. | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/house-remodeling-urged-appeal-made-to-owners-to-fit-buildings-for.html | HOUSE REMODELING URGED; Appeal Made to Owners to Fit Buildings for War Workers | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/hamilton-crushed-330-bows-to-rochester-as-secrest-brothers-dominate.html | HAMILTON CRUSHED, 33-0; Bows to Rochester as Secrest Brothers Dominate Scoring | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/old-cannons-saved-historic-white-plains-weapons-not-to-be-used-as.html | OLD CANNONS SAVED; Historic White Plains Weapons Not to Be Used as Scrap | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/new-todd-basin-director.html | New Todd Basin Director | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/carmans-pointer-wins-boot-jack-annexes-shooting-dog-stake-at-mount.html | CARMAN'S POINTER WINS; Boot Jack Annexes Shooting Dog Stake at Mount Holly | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/australians-closer-to-kokoda.html | Australians Closer to Kokoda | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/desertions-by-chinese-seamen-may-cause-ban-on-shore-liberty-problem.html | Desertions by Chinese Seamen May Cause Ban on Shore Liberty; Problem Held Due to a Misunderstanding of Relaxation of Control Over Men and to Lack of Labor Union to Act for Them | True | By George F. Horne | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/wales-upsets-england-in-soccer-match-by-21.html | Wales Upsets England In Soccer Match by 2-1 | True | By the Canadian Press. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/women-take-defense-courses.html | Women Take Defense Courses | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/susquehanna-nips-city-college-by-60-sixtyyard-sprint-by-isaacs-in.html | SUSQUEHANNA NIPS CITY COLLEGE BY 6-0; Sixty-Yard Sprint by Isaacs in Third Quarter Brings Only Score of Game PASSING TACTICS FAIL Spirited Defense by Beavers Keeps Visitors at Bay Through First Half | True | By Joseph C. Nichols | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/plan-child-care-in-junior-league-members-children-to-occupy.html | Plan Child Care In Junior League; Members' Children to Occupy Clubhouse While Mothers Are in War Services | True | By Anne Petersen | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/coming-events.html | "COMING EVENTS" | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/new-opera-fashions.html | New Opera Fashions | True | By Winifred Spear | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/john-bloore.html | JOHN BLOORE | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/in-the-solomons.html | In the Solomons | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/georgetown-bows-to-detroit-by-60-madariks-forward-to-link-in-second.html | GEORGETOWN BOWS TO DETROIT BY 6-0; Madarik's Forward to Link in Second Period Ousts Hoyas From Unbeaten Ranks | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/soviet-reported-us-fliers.html | Soviet Reported U.S. Fliers | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/emanuel-fellman-pioneer-real-estate-dealer-in-inwood-district-dies.html | EMANU-EL FELLMAN; Pioneer Real Estate Dealer in Inwood District Dies at 66 | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/rush-for-liquors-brings-shortages-some-dealers-report-blends-and.html | RUSH FOR LIQUORS BRINGS SHORTAGES; Some Dealers Report Blends and Gin Sold Out Because of Pre-Tax Purchases | True | | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/bridge-metropolitan-ends-today-two-hands.html | BRIDGE: METROPOLITAN ENDS TODAY -- TWO HANDS | True | By Albert H. Morehead | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/vanderbilt-gallops-66-to-0.html | Vanderbilt Gallops, 66 to 0 | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/san-antonio-buys-utility.html | San Antonio Buys Utility | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/filming-down-mexico-way-and-other-news-items.html | FILMING DOWN MEXICO WAY AND OTHER NEWS ITEMS | True | By Thomas M. Pryor | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/a-romantic-tragedy-treveryan-by-angela-du-maurier-304-pp-new-york.html | A Romantic Tragedy; TREVERYAN. By Angela du Maurier. 304 pp. New York: Doubleday, Doran & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/an-old-campaigner-tries-a-comeback.html | AN OLD CAMPAIGNER TRIES A COMEBACK | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/justine-f-lews-is-a-bndeelec-troth-of-vassar-graduate-to-lieut.html | Justine F. Lew{s Is a Bnde-Elec; Troth of Vassar Graduate to Lieut. Albert Keidel Jr. of Coast Guard Announced | True | Special to THE NEW YORK TI-ES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/hair-and-the-diet-b-vitamins-tested-on-rats-change-gray-fur-to.html | Hair and the Diet; B Vitamins, Tested on Rats, Change Gray Fur to Black | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/southern-arizona-prepares-for-a-busy-winter-season-the-army-and-the.html | Southern Arizona Prepares For a Busy Winter Season; The Army and the Defense Plants Have Moved In, But Resorts Still Have Room for Visitors | True | By Raymond Carlson | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/smetanas-cycle-my-country-it-has-meaning-for-czech-people-in-fight.html | SMETANA'S CYCLE, 'MY COUNTRY'; It Has Meaning for Czech People in Fight for Freedom | True | By Jan Lowenbach | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/state-wctu-reelects-mrs-d-leigh-colvin-will-serve-for-another-term.html | STATE W.C.T.U. RE-ELECTS; Mrs. D. Leigh Colvin Will Serve for Another Term | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/dewey-promises-jobs-for-women-expects-them-to-take-more-prominent.html | DEWEY PROMISES JOBS FOR WOMEN; Expects Them to 'Take More Prominent Part Than Ever' at Albany if He Wins THEIR WAR WORK LAUDED Nominee, With Wife, Mother, Attends Reception Given by Republicans of 9 Counties | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/evacuated-from-japaneseheld-area-in-the-solomons.html | EVACUATED FROM JAPANESE-HELD AREA IN THE SOLOMONS | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/fort-monmouth-wins-downs-army-plebe-eleven-132-in-west-point-battle.html | FORT MONMOUTH WINS; Downs Army Plebe Eleven, 13-2, in West Point Battle | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/italy-under-raids-rafs-lancasters-hit-milan-in-lowlevel-daylight.html | ITALY UNDER RAIDS; R.A.F.'s Lancasters Hit Milan in Low-Level Daylight Attack NIGHT BLOWS GO ON Genoa Fires Rekindled, Other Ports Pounded -- Fighters Harry Nazis ITALY UNDER RAIDS BY R.A.F. BOMBERS NO LET-UP IN THE BRITISH BOMBING OF ITALY | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/two-supersirens-tested.html | Two Super-Sirens Tested | True | | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/adams-plays-tie-with-flushing-66-recovers-fumble-in-closing-quarter.html | ADAMS PLAYS TIE WITH FLUSHING, 6-6; Recovers Fumble in Closing Quarter and Holz Plunges Over to Deadlock Issue ORGASS GETS OTHER TALLY Sweeps Off Tackle in Opening Period of Bitterly Fought Schoolboy Contest | True | By William J. Briordy | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/gets-six-touchdowns-mcgovern-of-rose-poly-also-kicks-seven-extra.html | GETS SIX TOUCHDOWNS; McGovern of Rose Poly Also Kicks Seven Extra Points | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/columbia-26-westfield-12.html | Columbia 26, Westfield 12 | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/scientists-in-india-exploit-its-timber-find-native-woods-can.html | SCIENTISTS IN INDIA EXPLOIT ITS TIMBER; Find Native Woods Can Replace Many From America | True | Wireless to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/edwin-h-heacock.html | EDWIN H. HEACOCK | True | Special to THE NEW YORC TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/allied-land-and-sea-attacks.html | Allied Land and Sea Attacks | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/phylis-jane-israel-betrothed.html | Phylis Jane Israel Betrothed | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/cornell-150pounders-win.html | Cornell 150-Pounders Win | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/hensle-ealph.html | Hensle -- Ealph | True | Special to Tsu NEW YORK TES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/clothing-workers-back-hoyt.html | Clothing Workers Back Hoyt | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/a-poor-time-to-be-serving-two-bodies.html | "A POOR TIME TO BE SERVING TWO BODIES" | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/opera-subscription-drive-dp-blagden-heads-metropolitan-committee-to.html | OPERA SUBSCRIPTION DRIVE; D.P. Blagden Heads Metropolitan Committee to Sell Boxes | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/print-quality-needed-for-recognition.html | Print Quality Needed For Recognition | True | By Jacob Deschin | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/mis-moit6ombry-bi6aqii-to-marry-rollins-college-graduate-will.html | MISS MOIT6OMBRY BI6AQII) TO MARRY; Rollins College Graduate Will Become Bride of Sergeant Victor R. L. Soper, U.S.A. ONCE KIMBERLEY STUDENT Her Fiance an Alumnus of the Morristown School and Stevens Institute | True | Special to s NEW Yo Txrs. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/nazi-torpedo-planes-sink-two-us-vessels-navy-announces-losses-from.html | NAZI TORPEDO PLANES SINK TWO U.S. VESSELS; Navy Announces Losses From September Convoy to Russia | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/tulane-conquers-no-carolina-2914-thomas-stars-as-green-wave-sends.html | TULANE CONQUERS NO. CAROLINA, 29-14; Thomas Stars as Green Wave Sends Tar Heels to Their First Defeat LEADS AERIAL ATTACK Two of His Passes Go to Comer for Touchdowns -- Also Kicks Field Goal | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/seeded-teams-out-of-bridge-contest-von-zedtwitz-foursome-loses-by.html | SEEDED TEAMS OUT OF BRIDGE CONTEST; Von Zedtwitz Foursome Loses by 1,160 Points and Soldiers Are Beaten by 4,350 BROOKLYN PLAYERS WIN Fishbein and Partners Advance as Mrs. Sobel Fails to Score Third Straight Victory | True | By Albert H. Morehead | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/asbury-park-service.html | Asbury Park Service | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/fish-catch-smaller-but-halifax-reports-that-value-of-september.html | FISH CATCH SMALLER; But Halifax Reports That Value of September Total Was Up | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/poet-and-soldier-sunward-ive-climbed-the-story-of-john-magee-poet.html | Poet and Soldier; SUNWARD I'VE CLIMBED. The Story of John Magee, Poet and Soldier, 1922-1941. By Hermann Hagedorn. 166 pp. New York: The Macmillan Company. $1.75. | True | C.B. PALMER. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/former-iron-official-a-suicide-in-queens-presly-guthrie-kills.html | FORMER IRON OFFICIAL A SUICIDE IN QUEENS; Presly Guthrie Kills Himself by Gas in Flushing Apartment | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/turn-in-compacts-women-are-urged-give-up-all-but-one-to-salvage.html | TURN IN COMPACTS, WOMEN ARE URGED; Give Up All but One to Salvage Bins, WPB Official Asks | True | By the United Press. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/halsey-is-known-as-a-fighting-man-navy-men-rate-rough-tough-admiral.html | HALSEY IS KNOWN AS A FIGHTING MAN; Navy Men Rate Rough, Tough Admiral as '4.0,' Which Means 100 Per Cent | True | By Foster Hailey | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/w-and-j-downs-hobart-passes-by-weimer-and-mcmahon-click-for-250.html | W. AND J. DOWNS HOBART; Passes by Weimer and McMahon Click for 25-0 Victory | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/stocks-of-coffee-reported-normal-despite-some-shortages-the-supply.html | STOCKS OF COFFEE REPORTED NORMAL; Despite Some Shortages, the Supply Is Said to Be at Usual Level or Higher HOARDING IS BIG FACTOR But WPB's Cut in the Amount Available to Consumers Is Held to Play a Part | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/draft-near-in-mexico-conscription-law-is-expected-within-next-few.html | DRAFT NEAR IN MEXICO; Conscription Law Is Expected Within Next Few Days | True | Special Cable to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/carnegie-topples-buffalo-27-to-14-skibos-varied-attack-wins-losers.html | CARNEGIE TOPPLES BUFFALO, 27 TO 14; Skibos' Varied Attack Wins -- Losers Score on Passes | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/amherst-defeats-wesleyan-27-to-0-j-carey-stars-as-unbeaten-lord.html | AMHERST DEFEATS WESLEYAN, 27 TO 0; J. Carey Stars as Unbeaten Lord Jeffs Triumph Over Little Three Rivals GETS THREE TOUCHDOWNS Final Two Come in the Fourth Period -- Smith Tallies on a Forward Pass | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/chinese-block-advance-halt-foe-in-suiyuan-push-us-bombers-win.html | CHINESE BLOCK ADVANCE; Halt Foe in Suiyuan Push -- U.S. Bombers Win Praise | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/union-sinks-rpi-386-siegel-and-bartlett-each-tally-twice-in-game-at.html | UNION SINKS R.P.I., 38-6; Siegel and Bartlett Each Tally Twice in Game at Troy | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/famous-at-13-erich-korngold-who-has-had-success-as-composer-for-a.html | FAMOUS AT 13; Erich Korngold, Who Has Had Success as Composer for a Long Time | True | By Ross Parmenter | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/datura-or-angels-trumpet-a-useful-wartime-plant-its-drugproducing.html | Datura, or Angel's Trumpet, A Useful Wartime Plant; Its Drug-Producing Properties Are Especially Valued Now and Are Much Sought After by the Scientists and Medical Men | True | By Mary Duncomb | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/mural-for-institute.html | Mural for Institute | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/blitz-scars-seen-by-mrs-roosevelt-first-lady-tours-london-reveals.html | BLITZ SCARS SEEN BY MRS. ROOSEVELT; First Lady Tours London -- Reveals Queen Invited Her by Letter to Make Visit | True | MEETS THE PRINCESSES | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/nazi-planes-again-at-iceland.html | Nazi Planes Again at Iceland | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/trees-of-feathery-foliage-for-planting-in-the-autumn-individually-a.html | Trees of Feathery Foliage For Planting in the Autumn; Individually and in Groups, a Great Variety of Locust, Coffee, Yellow-wood and Others Add Their Charm to the Home Landscape | True | By Helen van Pelt Wilson and H. Gleason Mattoon | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/argentines-parade-in-chile.html | Argentines Parade in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/scrap-dealers-face-burdens-as-business-soars-in-war-effort-problems.html | SCRAP DEALERS FACE BURDENS; As Business Soars in War Effort Problems Never Known Before Are Created | True | By W.j. Enright | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/us-secrecy-is-explained.html | U.S. Secrecy Is Explained | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/rockefeller-fund-aids-colombia.html | Rockefeller Fund Aids Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/at-sea-island.html | At Sea Island | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/paradoxes-in-our-society-the-vivid-story-of-a-negros-difficult.html | Paradoxes In Our Society; The Vivid Story of a Negro's Difficult Odyssey | True | By William Shands Meacham | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/federation-girds-for-its-new-tasks-jewish-charities-group-to-mark.html | FEDERATION GIRDS FOR ITS NEW TASKS; Jewish Charities Group to Mark Its 25th Anniversary By 'Staying on the Job' HAD GENESIS IN LAST WAR Its Single Annual Fund Appeal Provides Help in Many Fields for City's Needy | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/explains-radio-time-ban-columbia-system-replies-to-fcc-in.html | EXPLAINS RADIO TIME BAN; Columbia System Replies to FCC in Cooperative League Case | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/williams-routs-tufts-purple-triumphs-476-for-its-fifth-victory-of.html | WILLIAMS ROUTS TUFTS; Purple Triumphs, 47-6, for Its Fifth Victory of Campaign | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/skoda-employes-slain-by-germans-workers-in-whole-department-of-arms.html | SKODA EMPLOYES SLAIN BY GERMANS; Workers in Whole Department of Arms Factory Reported Executed for Sabotage | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/coast-guard-shows-way-crushes-trinity-by-357-after-visitors-start.html | COAST GUARD SHOWS WAY; Crushes Trinity by 35-7 After Visitors Start With Speed | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/egypt-drive-adds-to-fear-on-dakar-darlan-in-morocco-appeals-to.html | EGYPT DRIVE ADDS TO FEAR ON DAKAR; Darlan, in Morocco, Appeals to Frenchmen of Empire for Unity and Discipline | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/spring-tones-for-the-winter-scene.html | SPRING TONES for the WINTER SCENE | True | By Virginia Pope | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/first-raids-target-excellent.html | First Raid's Target "Excellent" | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/enin-m-yrnock.html | [ENIN M. YRNOCK | True | Speal tO T NEW YO TIMES. | C1B 560757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/us-navy-attacks-in-gilbert-islands-two-small-patrol-boats-sunk.html | U.S. NAVY ATTACKS IN GILBERT ISLANDS; Two Small Patrol Boats Sunk, Destroyer and Merchantman Hit Far From Solomons | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/judges-selected-for-horse-show-bate-henry-and-waring-will-serve-in.html | JUDGES SELECTED FOR HORSE SHOW; Bate, Henry and Waring Will Serve in National Fixture at Riding Club Nov. 7 MRS. VAN LENNEP NAMED De Bevoise, Mrs. Schieffelin and Mrs. Van Alen on the List of Officials | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/germans-drive-hard-for-caucasus-their-strong-armies-are-aided-by.html | GERMANS DRIVE HARD FOR CAUCASUS; Their Strong Armies Are Aided by Spies Attacking Morale | True | By Ralph Parker | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/new-ration-books-ready-for-printing-allpurpose-type-to-re-in-hands.html | NEW RATION BOOKS READY FOR PRINTING; 'All-Purpose' Type to Re in Hands of Public by First of Year, OPA Announces | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/november-auto-quotas-cut-to-35000-by-opa.html | November Auto Quotas Cut to 35,000 by OPA | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/hunter-revises-its-high-school-is-first-here-to-adopt-sixyear-plan.html | Hunter Revises Its High School; Is First Here to Adopt Six-Year Plan, Effective in February | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/stanford-winner-in-upset-by-146-conquers-southern-california-12.html | STANFORD WINNER IN UPSET BY 14-6; Conquers Southern California, 1-2 Choice, Before Crowd of 25,000 in San Francisco | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/miss-marie-dully-brideelect.html | Miss Marie Dully Bride-Elect | True | Special to THE IIEW YORK TLES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/lafayette-rally-subdues-virginia-leopards-tally-three-times-in-last.html | LAFAYETTE RALLY SUBDUES VIRGINIA; Leopards Tally Three Times in Last Half to Record 19-13 Victory at Easton | True | Special to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/ask-schools-for-yule-clerks.html | Ask Schools For Yule Clerks | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/multiple-sclerosis-this-class-of-nervous-diseases-grows-less.html | Multiple Sclerosis; This Class of Nervous Diseases Grows Less Baffling | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/exterminate-landing-force.html | Exterminate Landing Force | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/farm-committee-summons-byrnes-henderson-and-wickard-also-called-to.html | FARM COMMITTEE SUMMONS BYRNES; Henderson and Wickard Also Called to Senate Hearing on Price Policies | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/bennett-gets-more-roosevelt-aid-but-republicans-say-dewey-may.html | BENNETT GETS MORE ROOSEVELT AID; But Republicans Say Dewey May Profit By It Upstate | True | By James A. Hagerty | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/useful-mexicana.html | Useful Mexicana | True | | C1B 560757 |
| 1942-10-25 | 1942-10-25 | https://www.nytimes.com/1942/10/25/archives/tugwell-summons-war-legislature-special-session-in-puerto-rico-is.html | TUGWELL SUMMONS WAR LEGISLATURE; Special Session in Puerto Rico Is Called by Governor to Consider Emergency Problems | True | Special Cable to THE NEW YORK TIMES. | C1B 560757 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/norwebs-leave-lima-for-us.html | Norwebs Leave Lima for U.S. | True | | C1B 560758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/greedy-landlords-warned-by-mayor-war-is-no-excuse-for-higher-rents.html | GREEDY LANDLORDS WARNED BY MAYOR; War Is No Excuse for Higher Rents, Cut in Heat or Poor Upkeep, He Declares PUSHES GAMBLING DRIVE Owners and Operators Must Report on Any Gaming in Their Buildings, He Says | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/italian-accounts-cite-casualties.html | Italian Accounts Cite Casualties | True | By Telephone To the New York Times. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/foreign-exchange-rates-week-ended-october-24-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED OCTOBER 24, 1942 | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/japanese-downed-in-shensi.html | Japanese Downed in Shensi | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/mines-seriously-damaged.html | Mines Seriously Damaged | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/whitman-backs-coudert-former-governor-and-channing-pollock-send.html | WHITMAN BACKS COUDERT; Former Governor and Channing Pollock Send Endorsements | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/scranton-defeated-by-st-bonaventure-indians-win-207-tallying-twice.html | SCRANTON DEFEATED BY ST. BONAVENTURE; Indians Win, 20-7, Tallying Twice in First Period | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/voting-leaflet-issued-work-on-congress-published-by-league-of-women.html | VOTING LEAFLET ISSUED; Work on Congress Published by League of Women Voters | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/andiew-ft-kiug.html | ANDIEW ft. KIUG | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/willia3i-f-jeniick.html | WILLIA3I F. JENIICK | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/smash-through-foes-lines.html | Smash Through Foe's Lines | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/bbc-lets-malta-hear-hum-of-bombers-set-for-italy.html | BBC Lets Malta Hear Hum Of Bombers Set for Italy | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/canisius-triumphs-147-turns-back-fort-totten-eleven-with-short.html | CANISIUS TRIUMPHS, 14-7; Turns Back Fort Totten Eleven With Short Passing Attack | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/prohibition-is-favored-the-rev-ee-chipman-says-it-would-aid-war.html | PROHIBITION IS FAVORED; The Rev. E.E. Chipman Says It Would Aid War Program | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/printing-group-to-dine-affair-tonight-part-of-annual-exhibition-of.html | PRINTING GROUP TO DINE; Affair Tonight Part of Annual Exhibition of Craftsmanship | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/bennett-expects-to-gain-upstate-he-predicts-drop-in-pluralities-of.html | BENNETT EXPECTS TO GAIN UP-STATE; He Predicts Drop in Pluralities of Republicans as He Nears End of His Wide Swing GETS WORD OF STRENGTH Party Workers Tell Him Rises Are in Prospect -- Confident Also on the City Outlook | True | By Leo Eganspecial To the New York Times. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/murphy-acclaims-army-has-complete-mastery-of-modern-war-justice.html | MURPHY ACCLAIMS ARMY; Has 'Complete Mastery' of Modern War, Justice Says | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/meat-order-asked-by-restaurateurs-society-here-for-official-ban-on.html | MEAT ORDER ASKED BY RESTAURATEURS; Society Here for Official Ban on Tuesdays and Penalty for Nonconformance MEAT ORDER ASKED BY RESTAURATEURS | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/helene-d-wailaces-nuptials.html | Helene D. Wailace's Nuptials | True | Special to THE l,V7 Yoa TXmES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/jersey-auto-deaths-to-be-sifted.html | Jersey Auto Deaths to Be Sifted | True | | C1B 560758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/craven-to-leave-claudia.html | Craven to Leave 'Claudia' | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/traffic-towers-removed.html | Traffic Towers Removed | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/many-see-gertrude-lawrence.html | Many See Gertrude Lawrence | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/korean-exiles-in-session-head-of-regime-in-chungking-makes-plea-for.html | !KOREAN EXILES IN SESSION; Head of Regime in Chungking Makes Plea for Unity | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/desert-gain-held-counterattacks-met-by-allies-at-gaps-torn-in-foes.html | DESERT GAIN HELD; Counter-Attacks Met by Allies at Gaps Torn in Foe's Defenses AIRMEN HELP INFANTRY Batter Targets Near Points of Penetration as Part of Record Mideast Activity | True | By James MacDonaldwireless To the New York Times. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/packers-triumph-over-lions-28-to-7-hutson-fails-to-score-touchdown.html | PACKERS TRIUMPH OVER LIONS, 28 TO 7; Hutson Fails to Score Touchdown First Time This Year -- Victory Fourth in Row URAM MAKES 98-YARD RUN Returns Kick-Off for Tally -- Isbell Pass Nets Marker -- Losers March 80 Yards | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/treasury-offers-2000000000-loan-certificates-of-indebtedness-on.html | TREASURY OFFERS $2,000,000,000 LOAN; Certificates of Indebtedness on Market Today to Pay Seven-eighths of 1% BOOKS TO BE OPEN 2 DAYS Distribution Outside of Banks Desired -- $1,500,000,000 Issue to Be Refunded | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/candidates-for-the-bench.html | CANDIDATES FOR THE BENCH | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/hospital-50-years-old-bishop-molloy-blesses-service-flag-at-st.html | HOSPITAL 50 YEARS OLD; Bishop Molloy Blesses Service Flag at St. John's, Queens | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/resident-offices-report-on-trade-activity-continues-brisk-but.html | RESIDENT OFFICES REPORT ON TRADE; Activity Continues Brisk, but Supply Pinch Affects Many Lines More Acutely RAINCOAT ORDERS HEAVY Most Lines of Children's Cotton Dresses Withdrawn -- Leather Clothing Active | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/67350-in-prizes-awarded-at-rodeo-trophies-also-won-by-150-cowboys.html | $67,350 IN PRIZES AWARDED AT RODEO; Trophies Also Won by 150 Cowboys -Attendance Set Record | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/egypt-push-begins-in-mighty-barrage-sixhour-cannonading-sends.html | EGYPT PUSH BEGINS IN MIGHTY BARRAGE; Six-Hour Cannonading Sends Allied Troops Surging Over Foe's Strong Points SKY AND EARTH ABLAZE Reporter With Highlanders Finds Well-Timed Drive Is Sparked by New Spirit | True | By Richard D. McMillan United Press Correspondent | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/large-trade-in-lard-later-in-year-is-seen-increased-output-expected.html | Large Trade in Lard Later in Year Is Seen; Increased Output Expected to Cause Hedging | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/general-motors-lifts-record-for-shipments.html | General Motors Lifts Record for Shipments | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/leaves-sloanes-to-join-montgomery-ward-co.html | Leaves Sloane's to Join Montgomery Ward & Co. | True | | C1B 560758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/british-submarines-strike-raf-again-pounds-milan-submarines-strike.html | British Submarines Strike; R.A.F. Again Pounds Milan; SUBMARINES STRIKE AT 12 ITALIAN SHIPS | True | By Raymond Daniellwireless To the New York Times. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/new-corn-begins-to-move-to-market-still-shows-relatively-high.html | NEW CORN BEGINS TO MOVE TO MARKET; Still Shows Relatively High Moisture Content, but Rapid Improvement Is Seen | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/navy-puts-kalbfus-on-general-board-newport-commander-will-go-to.html | NAVY PUTS KALBFUS ON GENERAL BOARD; Newport Commander Will Go to Capital, Make Way for Pye, Coming From Pacific HEADED BATTLE FORCE Four-Star Admiral Left That Post in 1939 to Take War College Presidency | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/notes.html | Notes | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/takes-poison-by-mistake-dies.html | Takes Poison by Mistake, Dies | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/fire-in-wright-plant-basement.html | Fire in Wright Plant Basement | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/vichy-curbs-wheat-use-decree-bans-its-use-as-fodder-for-livestock.html | VICHY CURBS WHEAT USE; Decree Bans Its Use as Fodder For Livestock | True | Wireless to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/yales-rejuvenation-princetons-big-improvement-whet-interest-in-game.html | Yale's Rejuvenation, Princeton's Big Improvement Whet Interest in Game Here; WEEK'S NO. 1 UPSET PRODUCED BY ELIS Freshman Backs Fired Yale to Fighting Pitch in Victory Over Dartmouth Eleven TIGERS' DEFENSE STRONG Princeton Smothered Brown's Stars -- Manhattan Surprised -- Notre Dame Advanced | True | By Allison Danzig | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/mayor-gets-subway-plea-union-asks-him-to-intervene-in-pay-dispute.html | MAYOR GETS SUBWAY PLEA; Union Asks Him to Intervene in Pay Dispute With Transit Board | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/julius-singei.html | JULIUS SINGEI | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/suburb-claimed-by-enemy-germans-said-to-hold-all-but-one-building.html | SUBURB CLAIMED BY ENEMY; Germans Said to Hold All but One Building of Stalingrad Plant | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/commodity-average-a-fraction-higher-fisher-index-for-last-week.html | COMMODITY AVERAGE A FRACTION HIGHER; Fisher Index for Last Week Rises to Year's Highest | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/divided-command-in-pacific-war-gives-australia-a-secondary-role.html | Divided Command in Pacific War Gives Australia a Secondary Role; DIVIDED COMMAND FACTOR IN PACIFIC THE LINE OF DEMARCATION IN THE PACIFIC | True | By Hanson W. Baldwin | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/us-desert-fliers-find-foemen-shy-enemy-wont-fight-in-air-and-thus.html | U.S. DESERT FLIERS FIND FOEMEN SHY; Enemy Won't Fight in Air, and Thus Disappoints Our Pilots Ranging Skies HEAVY BLOWS DELIVERED Land Targets Are Termed Excellent -- Old Italian Aircraft Are Felled | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/year-of-training-unlikely-to-stand-senate-draft-clause-faces.html | YEAR OF TRAINING UNLIKELY TO STAND; Senate Draft Clause Faces Voiding or Modification in Conference on Bill YEAR OF TRAINING UNLIKELY TO STAND | True | By C.p. Trussellspecial To the New York Times. | C1B 560758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/miss-scha__chte____l-to-wed-she-becomes-bride-on-nov-22i-of-samuel.html | MISS SCHA__CHTE____L TO WED; She Becomes Bride on Nov, 22I of Samuel Davis Pinsker I | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/two-overworked-words.html | TWO OVERWORKED WORDS | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/polly-e-faulkner-becomes-betrothed-harvard-architectural-student-to.html | POLLY E. FAULKNER BECOMES BETROTHED; Harvard Architectural Student to Be Wed to Robert P. Brown | True | Special to THE NEW Yoa TS. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/held-on-gasoline-charge-motorist-unable-to-explain-90-gallons-found.html | HELD ON GASOLINE CHARGE; Motorist Unable to Explain 90 Gallons Found in His Car | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/leases-estate-in-berkshires.html | Leases Estate in Berkshires | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/professional-women-form-advisory-unit-vocational-committee-named-by.html | PROFESSIONAL WOMEN FORM ADVISORY UNIT; Vocational Committee Named by National Federation | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/civilian-defense-parade-6000-march-in-brooklyn-to-aid-membership.html | CIVILIAN DEFENSE PARADE; 6,000 March in Brooklyn to Aid Membership Drive | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/nurses-to-become-firemen.html | Nurses to Become Firemen | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/nazis-list-17-ships-sunk-in-uboat-raids-merchant-toll-put-at-104000.html | NAZIS LIST 17 SHIPS SUNK IN U-BOAT RAIDS; Merchant Toll Put at 104,000 Tons -- Destroyer Is Added | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/yanks-in-london-cry-hi-eleanor-mrs-roosevelt-is-received-with.html | YANKS IN LONDON CRY 'HI, ELEANOR'; Mrs. Roosevelt Is Received With Shouts on Visit at U.S. Service Men's Club TARGET OF MANY QUERIES She Learns Soldiers Want Warmer Socks, More Mail -- Leaves Palace for Tour | True | By Tania Longwireless To the New York Times. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/holy-name-backs-war-to-last-man-mgr-walsh-pledges-all-its-resources.html | HOLY NAME BACKS WAR TO 'LAST MAN'; Mgr. Walsh Pledges All Its Resources to Victory and an Early and Just Peace 2 SERVICE FLAGS RAISED 5,500 Attend Ceremony in St. Patrick's -- Warning on Hating Enemy Peoples Given | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/drive-long-prepared.html | Drive Long Prepared | True | By A.c. Sedgwickwireless To the New York Times. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/the-dance-ballet-theatre-revives-lorings-billy-the-kid-pillar-of.html | THE DANCE; Ballet Theatre Revives Loring's 'Billy the Kid' - 'Pillar of Fire' and 'Petrushka' Also Seen | True | By John Martin | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/british-air-raids-hit-french-stocks-shares-of-foreign-companies.html | BRITISH AIR RAIDS HIT FRENCH STOCKS; Shares of Foreign Companies Also Depressed by War Developments | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/government-maturities-12388121600-in-year.html | Government Maturities $12,388,121,600 in Year | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/mildred-adkins-marredi-wedding-to-whitney-darrow-jr-i-held-near.html | MILDRED ADKINS MARR!EDI; Wedding to Whitney Darrow Jr. I Held Near Newtownt Conn. I | True | | C1B 560758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/more-of-foe-land-japanese-attack-with-tanks-but-lose-five-to-island.html | MORE OF FOE LAND; Japanese Attack With Tanks but Lose Five to Island Guns OUR BOMBERS HIT SHIPS Damage or Probably Damage 5 War Vessels -- We Wipe Out 20 Raiding Zeros MORE OF FOE LAND ON GUADALCANAL AMERICANS REPEL ENEMY IN THE SOLOMONS | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/dan-curtin-of-the-bronx-on-raid.html | Dan Curtin of the Bronx on Raid | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/bankers-to-meet-here-trust-conference-of-new-jersey-association-on.html | BANKERS TO MEET HERE; Trust Conference of New Jersey Association on Nov. 20 | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/calls-for-defeat-of-enemy-within-bishop-of-nassau-at-st-john-the.html | CALLS FOR DEFEAT OF 'ENEMY WITHIN'; Bishop of Nassau, at St. John the Divine, Asks Application of 'Power of Christ' MAN'S RULE NOT ENOUGH 'Children of God' Cannot Be United by Government Alone, He Declares | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/teague-liglaughlhl.html | Teague -- ll 'Glaughlhl | True | Special to T NEW J[OR T.S. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/gets-newark-warehouse-firestone-tire-leases-modern-building-on.html | GETS NEWARK WAREHOUSE; Firestone Tire Leases Modern Building on Ferry Street | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/3000-join-in-raid-drill-alert-held-for-civilian-defenders-j-of.html | 3,000 JOIN IN RAID DRILL; Alert Held for Civilian Defenders j of Lon_gg isl__aand Areai | True | Special to T NEW YOP TS. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/kiddie-boots-son-named-takes-bestinshow-in-boston-terrier-event-at.html | KIDDIE BOOTS SON NAMED; Takes Best-in-Show in Boston Terrier Event at Waterbury | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/mills-are-active-in-cotton-market-dual-part-in-futures-trading.html | MILLS ARE ACTIVE IN COTTON MARKET; Dual Part in Futures Trading Steadies Prices, Which Sag on Late Hedging MILLS ARE ACTIVE IN COTTON MARKET | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/guard-stages-sham-battle-in-new-rochelle-despite-ministers-protest.html | Guard Stages Sham Battle in New Rochelle Despite Ministers' Protest of 'Deseeration' | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/aid-of-jesus-available-great-understanding-of-him-is-not-necessary.html | AID OF JESUS AVAILABLE; Great Understanding of Him Is Not Necessary, Speers Says | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/panama-teachers-get-increase.html | Panama Teachers Get Increase | True | Special Cable to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/10-opera-revivals-at-metropolitan-richard-strausss-salome-and.html | 10 OPERA REVIVALS AT METROPOLITAN; Richard Strauss's 'Salome' and Pergolesi's Work, 'La Serva Padrona', Latest on List 101 SINGERS ARE ENGAGED No Change in Number Since Last Year -- Operas Selected for Season Performances | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/the-screen-up-in-mummys-room.html | THE SCREEN; Up in Mummy's Room | True | T.S. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/sreen-news-here-and-in-hollywood-fox-buys-flare-path-dealing-with.html | SREEN NEWS HERE AND IN HOLLYWOOD; Fox Buys 'Flare Path,' Dealing With R.A.F., and 'Highland Fling,' Scottish Fantasy 6 NEW FILMS THIS WEEK 'Moon and Sixpence' to Arrive at the Rivoli Tuesday -- Two Openings on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/max-joseph-brand.html | MAX JOSEPH BRAND | True | Special to THE NEW YORE TIM_S. | C1B 560758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/woman-killed-in-plunge-falls-to-death-from-apartment-had-been-iii.html | WOMAN KILLED IN PLUNGE; Falls to Death From Apartment -- Had Been III 15 Years | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/cuniffcauza-win-medal-they-card-a-72-in-new-jersey-public-links.html | CUNIFF-CAUZA WIN MEDAL; They Card a 72 in New Jersey Public Links Play-Off | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/motor-freight-increases-4.html | Motor Freight Increases 4% | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/ella-belle-davis-has-recital-debut-bouquet-given-singer-was-from.html | ELLA BELLE DAVIS HAS RECITAL DEBUT; Bouquet Given Singer Was From Grave of Teacher Just Buried | True | R.P. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/swamp-furniture-mart-eager-buyers-force-opening-at-jamestown-day.html | SWAMP FURNITURE MART; Eager Buyers Force Opening at Jamestown Day Early | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/our-fighting-mens-hobbies-go-on-display-best-fancy-needlework-done.html | Our Fighting Men's Hobbies Go on Display; Best Fancy Needlework Done by a Soldier | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/charity-names-trustees-eight-are-added-to-board-of-the-jewish.html | CHARITY NAMES TRUSTEES; Eight Are Added to Board of the Jewish Federation | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/card-party-to-aid-convent.html | Card Party to Aid Convent | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/axis-reports-on-fighting-berlin-admits-possibility-of-one-or-more.html | AXIS REPORTS ON FIGHTING; Berlin Admits Possibility of One or More Break-Throughs | True | By Telephone To the New York Times. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/sanders-w-hart-new-hayen-banker-insurance-superintendent-and-real.html | SANDERS W. HART, NEW HAYEN BANKER; Insurance Superintendent and Real Estate Man, Built Apartments for Students at Yale | True | Special to THS NEW YORE TZMS. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/opposition-of-thai-to-japan-reported-armys-capitulation-attributed.html | OPPOSITION OF THAI TO JAPAN REPORTED; Army's Capitulation Attributed to a Few High Officials | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/hitler-enemies-restricted.html | Hitler Enemies Restricted | True | ROBERT M.W. KEMPNER. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/survey-indicates-a-lead-for-dewey-of-400000-upstate-it-compares.html | SURVEY INDICATES A LEAD FOR DEWEY OF 400,000 UP-STATE; It Compares With Margin of 619,000 Over Lehman in '38, Willkie Edge of 494,000 BUT VOTE MAY INCREASE Intangibles Linked to War Are Seen Helping Republican More Than Bennett LEAD GIVEN DEWEY OF 400,000 UP-STATE | True | By Warren Moscowspecial To the New York Times. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/british.html | British | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/costa-ricans-disturbed-us-will-not-buy-sugar-while-germanowned.html | COSTA RICANS DISTURBED; U.S. Will Not Buy Sugar While German-Owned Mills Run | True | Special Cable to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/navy-league-plans-drive-womens-council-will-operate-13-booths.html | NAVY LEAGUE PLANS DRIVE; Women's Council Will Operate 13 Booths Tomorrow | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/increase-in-wage-total-swells-circulation-of-bank-of-england.html | Increase in Wage Total Swells Circulation Of Bank of England, Chancellor Declares | True | Wireless to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/jacksonville-fliers-win-defeat-tampa-eleven-260-as-fusia-ohagan.html | JACKSONVILLE FLIERS WIN; Defeat Tampa Eleven, 26-0, As Fusia, O'Hagan, McAfee Star | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/victory-for-dewey-is-seen-by-brownell-republican-campaign-manager.html | VICTORY FOR DEWEY IS SEEN BY BROWNELL; Republican Campaign Manager Expects Entire Ticket to Win | True | | C1B 560758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/americans-in-front-20-turn-back-nationals-on-goals-by-hynes-and.html | AMERICANS IN FRONT, 2-0; Turn Back Nationals on Goals by Hynes and Westerman | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/27-rabbis-officiate-at-wedding-ceremony-of-naomi-sternberg-to-rev.html | 27 Rabbis Officiate at Wedding Ceremony Of Naomi Sternberg to Rev. Dr. Baruch Korff | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/camacho-rated-at-4-goals.html | Camacho Rated at 4 Goals | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/man-85-and-daughter-found-slain-in-home-police-think-she-killed.html | MAN, 85, AND DAUGHTER FOUND SLAIN IN HOME; Police Think She Killed Father and Herself With Knife | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/two-army-pilots-killed-planes-collide-in-air-fall-in-water-off-long.html | TWO ARMY PILOTS KILLED; Planes Collide in Air, Fall in Water Off Long Island | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/150000-see-parades-here-bronx-and-queens-stage-navy-day.html | 150,000 SEE PARADES HERE; Bronx and Queens Stage Navy Day Demonstrations | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/lancaster-gunner-got-shot-at-nazis-he-tells-of-opening-fire-on.html | LANCASTER GUNNER GOT SHOT AT NAZIS; He Tells of Opening Fire on Enemy Soldiers in France on Flight to Milan MEN SURVEY DAY RAIDING Bronx Youth, Pilot Officer in One Plane, Says His Gunner Routed Italian Fighter | True | Special Cable to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/bucks-county-playhouse-plans.html | Bucks County Playhouse Plans | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/lawyers-guild-aids-bridges.html | Lawyers Guild Aids Bridges | True | Special to TJc Nzw YORK TsS. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/hospital-fund-here-gets-gift-of-50000-mrs-charles-s-payson-among.html | HOSPITAL FUND HERE GETS GIFT OF $50,000; Mrs. Charles S. Payson Among the Contributors in Drive | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/interest-payment-denied.html | Interest Payment Denied | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/end-philadelphia-street-strike.html | End Philadelphia Street Strike | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/52-japanese-arrested.html | 52 Japanese Arrested | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/walter-conducts-mahlers-first.html | Walter Conducts Mahler's First | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | Reg. U.S. Pat. Off.By John Kieran | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/four-share-lead-in-chess-tourney-almgren-ferryman-jackson-and.html | FOUR SHARE LEAD IN CHESS TOURNEY; Almgren, Ferryman, Jackson and Langfelder Unbeaten | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/ernest-l-finley-santa-rosa-calif-publisher-and-radio-station-owner.html | ERNEST L. FINLEY; Santa Rosa (Calif.) Publisher and Radio Station Owner Dies | True | | C1B 560758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/cathala-reviews-french-finances-minister-finds-public-credit.html | CATHALA REVIEWS FRENCH FINANCES; Minister Finds Public Credit Exceptionally Sound -- Excess Funds Absorbed SALES OF BONDS PROGRESS Credit National's New Issue Subscribed Quickly -- State's Report Amplified CATHALA REVIEWS FRENCH FINANCES | True | By Fernand Maroniwireless To the New York Times. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/three-crosses-described-dr-zwemer-explains-things-for-which-they.html | THREE CROSSES DESCRIBED; Dr. Zwemer Explains Things For Which They Stand | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/films-get-eddie-oshea-eve-of-st-mark-actor-signed-to-7year-contract.html | FILMS GET EDDIE O'SHEA; 'Eve of St. Mark' Actor Signed to 7-Year Contract by Stromberg | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/malta-bags-8-of-foe-in-two-days.html | Malta Bags 8 of Foe in Two Days | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/insurance-licenses-revoked.html | Insurance Licenses Revoked | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/spitfires-gun-nazi-camp.html | Spitfires Gun Nazi Camp | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/4-in-burma-fight-honored-by-army-they-receive-silver-star-for.html | 4 IN BURMA FIGHT HONORED BY ARMY; They Receive Silver Star for Gallantry in Bailing Out of a Disabled Bomber BATTLED 23 ENEMY CRAFT Two Left, With Body of Third, Made Crash Landing -- They Have Received Award | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/concerts-for-services-leinsdorf-will-conduct-opera-presentation-at.html | CONCERTS FOR SERVICES; Leinsdorf Will Conduct Opera Presentation at Two Camps | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/gladys-m-vaughan-bride.html | Gladys M. Vaughan Bride | True | SpecJa. l to THE iEW YOF. E TI51ES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/spot-sales-increase-activity-in-new-orleans-adds-interest-to.html | SPOT SALES INCREASE; Activity in New Orleans Adds Interest to Trading | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/financial-newss-indices-industrial-shares-and-bonds-both-higher-in.html | FINANCIAL NEWS'S INDICES; Industrial Shares and Bonds Both Higher in Week | True | Wireless to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/miss-j-a-whitm-to-begome-a-bride-debutante-of-last-season-will-be.html | MISS (J. A. WHiTM TO BEGOME A BRIDE; Debutante of Last Season Will Be Married.to Kevin Casey, Army Officer Candidate DECEMBER WEDDING SET She Attended Chapin School-Fiance, Alumnus of Billard Academy, Went to Lehigh | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/cleveland-beats-cardinals-7-to-3-jacobstomagnani-pass-caps.html | CLEVELAND BEATS CARDINALS, 7 TO 3; Jacobs-to-Magnani Pass Caps Touchdown Drive -- Daddio Kicks a Field Goal | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/sa1huel-s-cohen.html | SA1HUEL S. COHEN | True | IgDeelal to TH Nmv YOK T. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/accident-survey-planned-school-children-to-deliver-questionnaires.html | ACCIDENT SURVEY PLANNED; School Children to Deliver Questionnaires to Homes | True | | C1B 560758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/mrs-sobel-goren-are-victors-again-win-mixedpair-contest-for-her-3d.html | MRS. SOBEL, GOREN ARE VICTORS AGAIN; Win Mixed-Pair Contest for Her 3d, His 2d Success in Metropolitan Bridge Play A PROSECUTOR COMPETES C.S. Woolsey Has a Hand, Tending to Disprove Recent Court Gambling Ruling | True | By Albert H. Morehead | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/abroad-first-move-in-the-grand-strategy-of-the-offensive.html | Abroad; First Move in the Grand Strategy of the Offensive | True | By Anne O'Hare McCormick | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/world-chaos-laid-to-denial-of-christ-kellenberg-discusses.html | WORLD CHAOS LAID TO DENIAL OF CHRIST; Kellenberg Discusses Leadership in St. Patrick's Cathedral | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/the-new-friends-open-7th-season-coolidge-quartet-and-hortense.html | THE NEW FRIENDS OPEN 7TH SEASON; Coolidge Quartet and Hortense Monath Are Heard on the Program at Town Hall SCHUMANN WORK PLAYED His Piano Quintet Featured on List Also Containing Two Haydn String Quartets | True | By Noel Straus | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/casablanca-garrison-reviewed-by-darlan-vichy-says-ivory-coast-negro.html | CASABLANCA GARRISON REVIEWED BY DARLAN; Vichy Says Ivory Coast Negro Tribe Pledges Loyalty | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/alfange-support-explained-defeat-of-bennett-viewed-as-reminder-of.html | Alfange Support Explained; Defeat of Bennett Viewed as Reminder of Power of Minorities | True | MARX LEWIS, Vice Chairman State Committee, A.L.P. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/troth-m4de-known-of-virginia-harrison-she-will-be-married-to-ensign.html | TROTH M:4DE KNOWN OF VIRGINIA HARRISON; She Will Be Married to Ensign H. G. fHnchmore, N[zvy Pilot | True | Special to THZ NZ%V YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/rest-held-no-bar-to-burdens.html | Rest Held No Bar to Burdens | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/i-miss-daisy-williamsoni-faculty-member-at-university-of-new.html | i MISS DAISY WILLIAMSONi.; Faculty Member at University of New Hampshire' Dies I | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/victory-tradition-hailed-by-knox-secretary-on-radio-proclaims-it-as.html | VICTORY TRADITION HAILED BY KNOX; Secretary on Radio Proclaims It as Navy Day Watchword Despite 'Reverses Along Road' SHIPS JOIN IN BROADCAST 25,000 March in Philadelphia -- 35,000 Take Part in Queens and Bronx Parades | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/bank-sells-flat-on-the-west-side-greenwich-savings-disposes-of.html | BANK SELLS FLAT ON THE WEST SIDE; Greenwich Savings Disposes of Tenement on Ninetieth Street to Investor BUYS PLOT FROM Y.M.C.A. John J. Casale Gets Vacant Land on West 21st Street -- Sale by Columbia | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/21182263-raised-by-uso-bush-confident-that-goal-of-32000000-will-be.html | $21,182,263 RAISED BY USO; Bush Confident That Goal of $32,000,000 Will Be Reached | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/schwartz-leases-the-windsor.html | Schwartz Leases the Windsor | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/war-housing-planned-long-island-builder-to-erect-200-cottages-in.html | WAR HOUSING PLANNED; Long Island Builder to Erect 200 Cottages in Bristol, Conn. | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/robert-g-logan.html | ROBERT G. LOGAN | True | special to THE NEW YORE TIldES. | C1B 560758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/st-michaels-tops-boys-town-by-136-gets-two-touchdowns-in-first.html | ST. MICHAEL'S TOPS BOYS TOWN BY 13-6; Gets Two Touchdowns in First Period Against Omaha Team on Union City Gridiron CAUFIELD, O'BRIEN SCORE Novotny of Losers Crosses Goal on Pass in the Fourth Quarter of School Game | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/japanese.html | Japanese | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/lowrated-steel-delayed.html | Low-Rated Steel Delayed | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/deals-in-the-bronx-theatre-leased-on-westchester-ave-sale-by-the.html | DEALS IN THE BRONX; Theatre Leased on Westchester Ave. -- Sale by the HOLC | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/steel-output-up-with-scrap-supply-nations-mills-pass-theoretical.html | STEEL OUTPUT UP WITH SCRAP SUPPLY; Nation's Mills Pass Theoretical Capacity and May Improve Rate This Week STEEL OUTPUT UP WITH SCRAP SUPPLY | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/books-of-the-times.html | Books of the Times | True | BY Orville Prescott | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/duty-of-the-church-in-war.html | Duty of the Church in War | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/frank-i-galgano-state-assemblyman-a-lawyer-once-acting-majority.html | FRANK I. GALGANO; State Assemblyman, a Lawyer, Once Acting Majority Leader | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/editor-joins-yeshiva-faculty.html | Editor Joins Yeshiva Faculty | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/parade-in-philadelphia-25000-fighting-men-and-civilian-march-in.html | PARADE IN PHILADELPHIA; 25,000 Fighting Men and Civilian March in Navy Day Fete | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/bias-in-scrap-case-denied-by-museum-purchase-of-japanese-prints.html | BIAS IN SCRAP CASE DENIED BY MUSEUM; Purchase of Japanese Prints Pointed Out by Curator Who Gave Swords as Salvage PIECES WERE DUPLICATES Had No Value as Art, Declares Laurance P. Roberts in Reply to Municipal Society | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/hails-gains-made-by-chinese-women-mme-wei-wife-of-new-envoy-asserts.html | HAILS GAINS MADE BY CHINESE WOMEN; Mme. Wei, Wife of New Envoy, Asserts Their Progress Has Been Swift in War Years | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/john-h-kollock.html | JOHN H. KOLLOCK | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/czech-church-here-reviews-history-republics-24th-anniversary.html | CZECH CHURCH HERE REVIEWS HISTORY; Republic's 24th Anniversary Commemorated by Jan Hus Presbyterian Congregation HURBAN AMONG SPEAKERS Minister to Washington Asks Further Sacrifices to Speed United Nations Victory | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/trade-pessimistic-on-grain-controls-new-limits-on-flour-and-wheat.html | TRADE PESSIMISTIC ON GRAIN CONTROLS; New Limits on Flour and Wheat Markets Expected to Cut Operations in Futures NARROW RANGE FORECAST 20% of Farmers Estimated to Be Outside of Acreage Agreement System TRADE PESSIMISTIC ON GRAIN CONTROLS | True | Special to THE NEW YORK TIMES. | C1B 560758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/canadien-six-triumphs-73.html | Canadien Six Triumphs, 7-3 | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/tobacco-taxes-going-up-collector-tells-of-need-for-an-inventory-on.html | TOBACCO TAXES GOING UP; Collector Tells of Need For an Inventory on Oct. 31 | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/enemy-forced-back.html | Enemy Forced Back | True | By Ralph Parkerwireless To the New York Times. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/williams-eddy.html | WILIIAMS. EDDY | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/annonking-tie-in-golf-finish-even-with-oconnorbrown-in-bestball.html | ANNON-KING TIE IN GOLF; Finish Even With O'Connor-Brown in Best-Ball Event | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/axis-landing-effort-at-ladoga-isle-fails-russians-destroy-sixteen.html | AXIS LANDING EFFORT AT LADOGA ISLE FAILS; Russians Destroy Sixteen Boats and Down Fifteen Planes | True | Wireless to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/vichy-protesting-raf-aggression-complaint-is-made-to-london-after.html | VICHY PROTESTING R.A.F. 'AGGRESSION'; Complaint Is Made to London After Several Raids in the Free Zone, It Is Said STRAFING CHARGES MADE Communique Reports That 3 Were Wounded in Attacks by British Bombers | True | By Lansing Warrenby Telephone To the New York Times. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/news-of-food-stocks-of-prunes-and-raisins-are-being-released-to.html | News of Food; Stocks of Prunes and Raisins Are Being Released to Replenish Store Shelves | True | By Jane Holt | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/plane-engineer-is-found-dead.html | Plane Engineer Is Found Dead | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/assails-liquor-interests-dr-cutten-tells-wctu-camp-areas-must-be.html | ASSAILS LIQUOR INTERESTS; Dr. Cutten Tells W.C.T.U. Camp Areas Must Be Cleaned Up | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/old-flushing-homestead-sold.html | Old Flushing Homestead Sold | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/wpb-asks-more-factory-scrap-to-meet-winters-heavy-needs-nelson-says.html | WPB Asks More Factory Scrap To Meet Winter's Heavy Needs; Nelson Says Industry Must 'Dig Deep and Then Even Deeper' to Provide 12,000,000 Tons in Last Half of This Year | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/ils-carrie-sturz.html | ilS. CARRIE STURZ | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/spiritual-victory-asked-only-goodwill-justice-bring-real-conquest.html | SPIRITUAL VICTORY ASKED; Only Good-Will, Justice Bring Real Conquest, Says Dr. Fosdick | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/farm-labor-study-in-state-ordered-mrs-rosenberg-names-group-to-help.html | FARM LABOR STUDY IN STATE ORDERED; Mrs. Rosenberg Names Group to Help the War Manpower Board Solve Problems MAN SHORTAGE STRESSED Lack of Dairy Workers Is One of the Questions That Demand Immediate Action | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/florence-e-shumway-is-wed.html | Florence E. Shumway Is Wed | True | | C1B 560758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/axis-seen-goading-troops-charges-of-atrocities-are-believed-to-be.html | AXIS SEEN GOADING TROOPS; Charges of Atrocities Are Believed to Be for Soldiers' Benefit | True | By Telephone To the New York Times. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/4-us-men-in-hong-kong-new-yorker-is-a-prisoner-with-canadian-forces.html | 4 U.S. MEN IN HONG KONG; New Yorker Is a Prisoner With Canadian Forces | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/park-ave-houses-attract-tenants-leon-barzin-of-the-national.html | PARK AVE. HOUSES ATTRACT TENANTS; Leon Barzin of the National Orchestral Group Rents Ten-Room Apartment WEST SIDE AREA ACTIVE London Terrace Is Among the Developments Figuring in the Fall Leasing | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/united-nations.html | United Nations | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/damage-negligible-foe-says.html | Damage Negligible, Foe Says | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/british-are-warned-of-gas-raid-dangers-prof-haldane-says-germans.html | BRITISH ARE WARNED OF GAS RAID DANGERS; Prof. Haldane Says Germans May Attack Big Cities | True | Wireless to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/3-ferry-fliers-die-eluding-internment-take-100to1-chance-to-deliver.html | 3 FERRY FLIERS DIE ELUDING INTERNMENT; Take 100-to-1 Chance to Deliver Bomber, Crash Near Goal | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/7-of-army-in-plane-of-ribkenbacker-new-jersey-private-among-men-on.html | 7 OF ARMY IN PLANE OF RIBKENBACKER; New Jersey Private Among Men on Ill-Fated Flight From Hawaii Over Pacific Area AIR-SEA HUNT CONTINUES Hope Is Still Held That Party May Have Reached an Island or Be Found on Rafts | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/barbaraberan6er-is-en6aged-to-wed-ff-kin-of-john-and-priscilla.html | BARBARABERAN6ER IS EN6AGED TO WED; ff'Kin of John and Priscilla Alden Will Become the Bride of Kenneth D. Miller Jr. VASSAR COLLEGE ALUMNA Attended the Sppnce Schoolm Her Fiance, Now at Princeton,= Studied Also in France | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/mrs-will-r-gregg-heads-benefit-group-in-charge-of-nov-i0-luncheon.html | MRS. WILL R. GREGG HEADS BENEFIT GROUP; In Charge of Nov. I0 Luncheon for asters Day Nursery | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/union-group-to-help-in-drive.html | Union Group to Help in Drive | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/full-program-in-skating-amateur-body-votes-to-give-net-profits-to.html | FULL PROGRAM IN SKATING; Amateur Body Votes to Give Net Profits to War Charities | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/the-financial-week-stocks-and-bonds-advance-despite-absence-of.html | THE FINANCIAL WEEK; Stocks and Bonds Advance, Despite Absence of Major War News -- Agricultural Prices Down | True | By Alexander D. Noyes | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/soy-bean-trading-is-light-government-purchases-leave-only-small.html | SOY BEAN TRADING IS LIGHT; Government Purchases Leave Only Small Field for Dealers | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/lion-oil-refining.html | Lion Oil Refining | True | | C1B 560758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/11s-vixtt-tta_m-scotj.html | .11,s. VIxTT, T,T.a_M: SCO'TJ[ | True | Bpeclal to T [ir YORK T8. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/clarkson-pointer-first-our-congressman-takes-allage-field-stake-at.html | CLARKSON POINTER FIRST; Our Congressman Takes All-Age Field Stake at Mount Holly | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/chinese.html | Chinese | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/sunday-meyer-levin-day-war-savings-staff-to-hold-rally-at-brooklyn.html | SUNDAY 'MEYER LEVIN DAY'; War Savings Staff to Hold Rally, at Brooklyn Home of Air Hero | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/willkie-will-make-report-on-trip-on-radio-tonight.html | Willkie Will Make Report On Trip on Radio Tonight. | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/-child-to-mrs-seth-b-french-jri.html | ! Child to Mrs. Seth B. French Jr.I | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/christian-solution-of-problems-of-africa-is-called-by-booth-the-key.html | Christian Solution of Problems of Africa Is Called by Booth the Key to Peace in World | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/i-n-armsby-dies-aircraft-official-hairman-of-curtisswright-board.html | i: N. ARMSBY DIES; AIRCRAFT OFFICIAL; hairman of Curtiss-Wright Board Had Held High Posts in Several Corporations ;AREER INCLUDED BANKING ;erved as the President of Bancamerica-Blair Firm for Period Beginning in 1932 | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/oats-prices-at-new-low-hedging-pressure-causes-drop-to-record-level.html | OATS PRICES AT NEW LOW; Hedging Pressure Causes Drop to Record Level for Season | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/changes-announced-by-bank-of-france-advances-to-state-increase.html | CHANGES ANNOUNCED BY BANK OF FRANCE; Advances to State Increase -- Circulation Rises | True | Wireless to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/st-marys-victor-over-loyola-130-lions-toppled-from-unbeaten-ranks.html | ST. MARY'S VICTOR OVER LOYOLA, 13-0; Lions Toppled From Unbeaten Ranks as the Gaels Score Twice in Second Half COMPAGNO LEADS ATTACK Fullback Is Key Man in Both Touchdown Drives Before 20,000 at Los Angeles | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/william-wiight-gent.html | WILLIAM WIGHT GE.NT | True | Special to THE NEW YORK TLUES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/tokyo-crash-linked-to-raid.html | Tokyo Crash Linked to Raid | True | Wireless to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/commodities-at-1123-in-economists-index-slight-decline-is-shown-by.html | COMMODITIES AT 112.3 IN ECONOMIST'S INDEX; Slight Decline Is Shown by the Prices in Britain for Oct. 13 | True | Wireless to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/mayors-plea-to-italians.html | Mayor's Plea to Italians | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/brookhattan-in-22-tie-celtics-draw-on-2dhalf-goal-by-ballantayne-at.html | BROOKHATTAN IN 2-2 TIE; Celtics Draw on 2d-Half Goal by Ballantayne at Kearny | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/postwar-minimum-income-law-to-be-asked-in-british-parliament.html | Post-War Minimum Income Law To Be Asked in British Parliament; MINIMUM INCOMES SOUGHT IN BRITAIN | True | By David Andersonwireless To the New York Times. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/protestant-leaders-ask-war-on-axis-hub-petition-says-it-must-reach.html | PROTESTANT LEADERS ASK WAR ON AXIS 'HUB'; Petition Says It Must Reach There by 'Spokes' Like Spain | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/scout-planes-at-chungking.html | Scout Planes at Chungking | True | | C1B 560758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/industrial-shares-higher-in-london-index-reaches-highest-point.html | INDUSTRIAL SHARES HIGHER IN LONDON; Index Reaches Highest Point Since July, 1938, as Market Resumes Its Advance SPECULATORS ARE ACTIVE Home and Foreign Rails Also Go Ahead as Gilt-Edge Issues Remain Steady | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/bond-notes.html | BOND NOTES | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/soap-workers-postpone-strike.html | Soap Workers Postpone Strike | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/danish-king-suffers-attack-of-pneumonia-complicating-factor-is.html | DANISH KING SUFFERS ATTACK OF PNEUMONIA; Complicating Factor Is Called 'Slight,' but Fears Mount | True | By Telephone To the New York Times. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/felix-warburg-honored-memorial-service-is-held-by-the-committee-of.html | FELIX WARBURG HONORED; Memorial Service Is Held by the Committee of One Thousand | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/woman-found-slain-employer-is-seized-he-is-found-lying-across-body.html | WOMAN FOUND SLAIN; EMPLOYER IS SEIZED; He Is Found Lying Across Body in East Haven Cottage | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/hitler-ousts-frank-swedes-say.html | Hitler Ousts Frank, Swedes Say | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/griffin-turecamo.html | Griffin Turecamo | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/to-advise-china-relief-ambassador-gauss-and-dr-t-s-hsiang-head.html | TO ADVISE CHINA RELIEF; Ambassador Gauss and Dr. T. S. Hsiang Head Committees | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/1400-serbs-executed-yugoslavs-report-women-and-children-in-group-of.html | 1,400 SERBS EXECUTED, YUGOSLAVS REPORT; Women and Children in Group of 1,000 Shot in September | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/withdrawal-recommended.html | Withdrawal Recommended | True | GEORGE H. STOVER. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/stays-in-newfoundland-admiral-walwyn-gets-one-more-year-as-governor.html | STAYS IN NEWFOUNDLAND; Admiral Walwyn Gets One More Year as Governor | True | Wireless to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/hispanos-set-back-by-20.html | Hispanos Set Back by 2-0 | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/dr-henryforbe-specialist-was-75-eye-ear-and-throat-expert-practiced.html | DR. HENRYFORBES, SPECIALIST, WAS 75; Eye, Ear and Throat Expert Practiced Here 50 Years -- Dies-at His Residence SAW SERVICE IN 2 WARS' Former Head of International ' Medical Club of New York -- Children's Home Trustee | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/italian.html | Italian | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/for-fewer-film-extras-screen-guild-backs-move-for-cut-to-1000-or.html | FOR FEWER FILM EXTRAS; Screen Guild Backs Move for Cut to 1,000 or 1,200 | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/kearny-team-downed-41.html | Kearny Team Downed, 4-1 | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/home-honors-first-lady-daughters-of-jacob-names-heri-to-sarah.html | HOME HONORS FIRST LADY; Daughters of Jacob Names Heri to Sarah Delano Roosevelt PostI | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/wanderers-top-coast-guard.html | Wanderers Top Coast Guard | True | | C1B 560758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/campaign-speeded-for-its-last-week-dewey-supporters-confident.html | CAMPAIGN SPEEDED FOR ITS LAST WEEK; Dewey Supporters Confident, Bennett Backers Doubtful but Hopeful of Shift A.L.P. SEEKS TO HOLD VOTE All Candidates Have Heavy Speaking Schedules at Rallies and on Air | True | By James A. Hagerty | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/wants-women-factory-doctors.html | Wants Women Factory Doctors | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/named-envoy-to-fete-in-chile.html | Named Envoy to Fete in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/german.html | German | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/all-hallows-beaten-60-odea-wins-passaic-game-for-pope-pius-school.html | ALL HALLOWS BEATEN, 6-0; O'Dea Wins Passaic Game for Pope Pius School Eleven | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/rise-in-crab-meat-price-opa-allows-increase-to-sellers-of-the.html | RISE IN CRAB MEAT PRICE; OPA Allows Increase to Sellers of the Domestic Product | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/authorizes-sales-of-excess-sugar-opa-sets-rules-for-consumers-and.html | AUTHORIZES SALES OF EXCESS SUGAR; OPA Sets Rules For Consumers and Industrial Users to Dispose of Their Surplus | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/erica-morini-soloist-at-treasury-concert-violinist-assisted-by-city.html | ERICA MORINI SOLOIST AT TREASURY CONCERT; Violinist Assisted by City WPA Symphony at Carnegie Hall | True | R.P. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/japanese-hit-over-india-american-wins-first-air-battle-above-assam.html | JAPANESE HIT OVER INDIA; American Wins First Air Battle Above Assam Province | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/quick-action-urged-on-day-care-of-children-of-working-women.html | Quick Action Urged on Day Care Of Children of Working Women | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/eleanor-clair-kask-i-engaged-to-marry-valley-stream-girl-will.html | ELEANOR CLAIR KASK i ENGAGED TO MARRY; Valley Stream Girl Will Become Bride of William H. Pearsall | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/accountants-in-campaign-prior-sinclair-heads-committee-to-work-for.html | ACCOUNTANTS IN CAMPAIGN; Prior Sinclair Heads Committee to Work for Dewey | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/emilie-bullowai-lawyer-42-years-a-founder-and-first-president-of.html | EMILIE BULLOWAi LAWYER 42 YEARS; A Founder and First President of National Association of Women Lawyers Dies DONATED LEGAL SERVICES Specialized in Admiralty Work and Surrogate Practice Aided Many Charities | True | SPecial to T NsW NoR CCS. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/russian.html | Russian | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/press-group-named-on-war-problems-executives-will-act-on-behalf-of.html | PRESS GROUP NAMED ON WAR PROBLEMS; Executives Will Act on Behalf of Society of Editors | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/recreation-center-opens-former-patients-add-to-facilities-at.html | RECREATION CENTER OPENS; Former Patients Add to Facilities at Hillside Hospital | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/miss-paul-elected-by-womans-party-founder-a-veteran-of-jails-for.html | MISS PAUL ELECTED BY WOMAN'S PARTY; Founder, a Veteran of Jails for Suffrage Cause, Is Made the National Chairman EQUAL-RIGHTS FIGHT URGED Philadelphia Convention to Send Deputation to Capital to Ask for Amendment | True | By Libby Lackmanspecial To the New York Times. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/soviet-peace-role-seen-by-einstein-he-declares-russia-will-give.html | SOVIET PEACE ROLE SEEN BY EINSTEIN; He Declares Russia Will Give Powerful Support to Sound Plan for Security | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/harry-g00dwln-62-of-avon-quartet-member-of-vaudeville-team.html | HARRY G00DWIN, 62, OF AVON QUARTET; Member of Vaudeville Team, Internationally Known, Dies in a Hospital Here | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/halsey-takes-command.html | HALSEY TAKES COMMAND | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/fortresses-blast-rabaul-sink-gunboat-hit-3-other-ships-fires-set-at.html | FORTRESSES BLAST RABAUL; Sink Gunboat, Hit 3 Other Ships -- Fires Set at Kupang | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/youth-killed-by-police-tried-to-escape-from-questioning-on-mugging.html | YOUTH KILLED BY POLICE; Tried to Escape From Questioning on 'Mugging' Complaint | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/elaine-g-lindo-a-bride-former-barnard-student-wed-to-sgt-edward.html | ELAINE G. LINDO A BRIDE; { Former Barnard Student Wed} to Sgt. Edward Halle, U.S.A. { | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/cadets-invited-to-dance-prairie-state-students-to-go-to-barnards.html | CADETS INVITED TO DANCE; Prairie State Students to Go to Barnard's Harvest Hop | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/both-parties-urge-all-to-vote-nov-3-martin-and-flynn-issue-a-joint.html | BOTH PARTIES URGE ALL TO VOTE NOV. 3; Martin and Flynn Issue a Joint Statement Asking Employers to Free Workers to Polls JUDGMENT OF ALL SOUGHT Chairmen Declare the People Must Express Their Choices for Officials on Ballot | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/football-dodgers-topple-giants-and-advance-to-second-in-eastern.html | Football Dodgers Topple Giants and Advance to Second in Eastern Division; BROOKLYN CHECKS OLD RIVAL, 17 TO 7 McCullough-Schwartz 71-Yard Pass Play Good for Dodger Score -- Manders Tallies CONDIT KICKS FIELD GOAL Giants Count First on Cantor Plunge -- Miss Other Chances -- 23,244 Watch Contest | True | By Arthur Daley | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/wpb-cuts-photo-bulbs-use.html | WPB Cuts Photo Bulbs' Use | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/the-course-of-prices.html | THE COURSE OF PRICES | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/bids-colleges-seek-ways-to-help-war-fordham-head-suggests-the.html | BIDS COLLEGES SEEK WAYS TO HELP WAR; Fordham Head Suggests the Adoption of British System | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/plenty-of-jobs-seen-after-war-stuart-chase-in-study-for-the-20th.html | PLENTY OF JOBS SEEN AFTER WAR; Stuart Chase, in Study for the 20th Century Fund, Stresses Role of Private Enterprise WANTS PUBLIC WORKS TOO But Holds Profit Motive Must Be Preserved in Coming Era of Reconstruction | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/hoyt-challenges-fish-on-his-record-judge-opponent-for-congress-says.html | HOYT CHALLENGES FISH ON HIS RECORD; Judge, Opponent for Congress, Says Republican Refuses to Discuss His Work FIRES QUESTIONS AT HIM Democrat Asks About Link to Viereck and Funds From General Trujillo | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/frank-3i-oliver.html | FRANK 3,I. OLIVER | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/no-distinction-between-major-parties-seen-by-norman-thomas-assails.html | No Distinction Between Major Parties Seen By Norman Thomas; Assails Both of Them | True | | C1B 560758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/hayes-team-loses-250-new-yorkers-beaten-at-malden-by-catholic-high.html | HAYES TEAM LOSES, 25-0; New Yorkers Beaten at Malden by Catholic High Eleven | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/help-of-shoppers-to-stores-grows-more-cooperation-in-cutting.html | HELP OF SHOPPERS TO STORES GROWS; More Cooperation in Cutting Exchanges and Deliveries Predicted by Retailers | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/winter-bridal-set-for-effie-brewer-student-at-sarah-lawrence.html | WINTER BRIDAL SET FOR EFFIE BREWER; Student at Sarah Lawrence Fiancee of David Davenport, a Princeton Senior TO MAKE HER DEBUT SOON Graduate of Putney School-Prospective Bridegroom an Alumnus of Loomis | True | Seeal to T lEv YoPn Ts. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/stalingrad-army-yields-2-streets-but-repels-many-assaults-soviet.html | STALINGRAD ARMY YIELDS 2 STREETS; But Repels Many Assaults -Soviet Relief Force Gains Northwest of the City STALINGRAD ARMY YIELDS 2 STREETS | True | By the United Press. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/jed-harris-plans-broadway-return-has-two-plays-on-schedule-this.html | JED HARRIS PLANS BROADWAY RETURN; Has Two Plays on Schedule This Season -- Last Production Here Was 'Our Town' in 1938 'VICKIE' ENDS SATURDAY Walter Hampden and Cecilia Loftus to Appear in Toronto in 'Arsenic and Old Lace' | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/will-help-to-raise-funds-for-jewish-education.html | Will Help to Raise Funds For Jewish Education | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/ibarruris-son-killed-in-russia.html | Ibarruri's Son Killed in Russia | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/alert-today-alive-tomorrow.html | Alert Today . . . Alive Tomorrow! | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/illinois-centrals-earnings.html | Illinois Central's Earnings | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/record-air-effort-by-allies-planes-in-egypt-blast-axis-line.html | Record Air Effort by Allies; PLANES IN EGYPT BLAST AXIS LINE | True | Wireless to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/catholic-awards-given-two-laymen-receive-medals-for-interracial.html | CATHOLIC AWARDS GIVEN; Two Laymen Receive Medals for Interracial Services | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/21670ton-tanker-launched-at-mobile.html | 21,670-Ton Tanker Launched at Mobile | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/miss-rosalind-burch-to-be-wed-thursday-i-eestudent-at-smith-fiancee.html | MISS ROSALIND BURCH TO BE WED THURSDAY; i Ex-Student at Smith Fiancee of Lt. D. B. Halstead 2d, U. S. A. | True | Special to THE NEW' N0l Tg. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/mayor-broadcasts-to-italy-an-appeal-for-passive-revolt-tells.html | MAYOR BROADCASTS TO ITALY AN APPEAL FOR PASSIVE REVOLT; Tells Listeners in Their Own Language That Germans Are Stealing Their Food PART OF WEEKLY SERIES La Guardia Began Short-Wave Talks Two Months Ago but Insisted on Secrecy Here MAYOR BROADCASTS APPEAL TO ITALIANS | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 560758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/shift-to-war-jobs-is-speeded-by-wpa-fleming-orders-reinterviews-to.html | SHIFT TO WAR JOBS IS SPEEDED BY WPA; Fleming Orders Reinterviews to Classify All on the Rolls or Awaiting Places FORCE IS CUT TO 375,000 Reduced 25,000 in 4 Weeks -- Training for Industrial Work to Be Expanded | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/leo-f-obrien.html | LEO F. O'BRIEN | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/explains-hess-trial-call-british-mp-says-soviet-wants-nazis-friends.html | EXPLAINS HESS TRIAL CALL; British M.P. Says Soviet Wants Nazis' Friends Exposed | True | Wireless to THE NEW YORK TIMES | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/tide-of-battle.html | TIDE OF BATTLE | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/julius-f-geertz-retired-official-of-w-a-taylor-co-wine_firm-dies-at.html | JULIUS F. GEERTZ, Retired Official of W. A. Taylor! & Co., Wine_Firm, Dies at 71 | True | Special to THg NEW YORK TIMES. I | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/mrs-frank-d-thomason.html | MRS. FRANK D. THOMASON | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/charle____ss-s__-bai-i-headed-undertaking-company.html | CHARLE____SS S_ BAI"; I Headed Undertaking Company | True | I | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/8941246-earned-by-union-carbide-equivalent-to-96-cents-each-on.html | $8,941,246 EARNED BY UNION CARBIDE; Equivalent to 96 Cents Each on 9,277,788 Shares of Stock for Quarter Ended Sept. 30 DECLINE FROM LAST YEAR Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/maxim-schapiro-is-heard.html | Maxim Schapiro Is Heard | True | N.S. | C1B 560758 |
| 1942-10-26 | 1942-10-26 | https://www.nytimes.com/1942/10/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560758 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/18-more-czechs-die-for-opposing-nazis-20-greek-hostages-reported.html | 18 MORE CZECHS DIE FOR OPPOSING NAZIS; 20 Greek Hostages Reported Shot by Germans Following Bombing of Axis Group 30 ARE ARRESTED IN LILLE Yugoslav Patriots Attack Big Punitive Expedition, Forcing It to Call for Help | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/776700-drawn-for-redemption.html | $776,700 Drawn for Redemption | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/30minlite-alert-for-westchester-daytime-air-raid-test-held.html | 30-MINLITE 'ALERT' FOR WESTCHESTER; Daytime Air Raid Test Held 'Satisfactory' Although a Few Motorists Flouted Orders | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/service-mens-work-seen-in-hobby-show-wool-plaque-done-by-a-private.html | SERVICE MEN'S WORK SEEN IN HOBBY SHOW; Wool Plaque Done by a Private Is Among the Features | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/alfange-asserts-he-will-not-withdraw-as-active-candidate-in-race.html | Alfange Asserts He Will Not Withdraw As Active Candidate in Race for Governor | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/economic-freedom.html | ECONOMIC FREEDOM | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/legion-fights-1819-curb-warning-says-training-period-should-be-left.html | LEGION FIGHTS 18-19 CURB; Warning Says Training Period Should Be Left to Army | True | Special to THE NEW YORK TIMES. | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/dudley-plass.html | DUDLEY PLASS | True | Special to T N YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/lifesaving-suit-shown-at-safetyatsea-exhibit.html | LIFE-SAVING SUIT SHOWN AT SAFETY-AT-SEA EXHIBIT | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/santos-is-flying-here-expresident-of-colombia-and-wife-plan-rest-in.html | SANTOS IS FLYING HERE; Ex-President of Colombia and Wife Plan Rest in New York | True | Special Cable to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/break-with-spain-urged-cuban-senators-also-demand-similar-step.html | BREAK WITH SPAIN URGED; Cuban Senators Also Demand Similar Step Against Vichy | True | Special Cable to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/camp-oreilly-in-puerto-rico.html | Camp O'Reilly in Puerto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/us-desert-fliers-down-four-of-foe-fighter-pilots-also-do-heavy.html | U.S. DESERT FLIERS DOWN FOUR OF FOE; Fighter Pilots Also Do Heavy Damage to Others in Fight Over Enemy Airfield LEADER PAYS A TRIBUTE General Brereton Voices His Praise of Airmen's Skill and Determination | True | Wireless to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/cuban-copper-miners-walk-out.html | Cuban Copper Miners Walk Out | True | Special Cable to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/bennett-alumnae-club-to-meet.html | Bennett Alumnae Club to Meet | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/bennett-attacks-jim-crow-barrier-upholds-mail-group-in-state-in-its.html | BENNETT ATTACKS 'JIM CROW BARRIER; Upholds Mail Group in State in Its Refusal to Bar Negroes From Membership CIVIL RIGHTS LAW CITED Attorney General's Opinion Is Given at Request of Industrial Commissioner | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/riggs-in-army-air-corps.html | Riggs in Army Air Corps | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/negroes-accuse-railroad-18-tell-icc-the-atlantic-coast-line.html | NEGROES ACCUSE RAILROAD; 18 Tell I.C.C. the Atlantic Coast Line Discriminated | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/dewey-called-lesser-evil-dubinsky-asks-garment-workers-to-oppose.html | DEWEY CALLED LESSER EVIL; Dubinsky Asks Garment Workers to Oppose Bennett | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/bwc-curbs-cable-leasing-submarine-communications-put-on-approval.html | BWC CURBS CABLE LEASING; Submarine Communications Put on Approval Basis | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/nazi-fliers-harry-english-villagers-raiders-strike-singly-through.html | NAZI FLIERS HARRY ENGLISH VILLAGERS; Raiders Strike Singly Through Clouds All Day -- Two of Foe Downed -- 8 Britons Killed LONDON HAS TWO ALERTS Nearest German Bombing Is in Home Counties -- 'AA' Gunners in Essex Bag Marauder | True | Wireless to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/argentine-troops-ready-general-strike-is-reported-begun-in-buenos.html | ARGENTINE TROOPS READY; General Strike Is Reported Begun in Buenos Aires | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/4story-building-sold-on-water-st-insurance-company-disposes-of.html | 4-STORY BUILDING SOLD ON WATER ST.; Insurance Company Disposes of Stores and Apartments on Second Avenue RENTS CANNON ST. SPACE Steel Company Takes Taxpayer -- Bronx Apartment of 54 Units Changes Hands | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/yugoslavs-attack-germans.html | Yugoslavs Attack Germans | True | | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/battle-for-the-sky.html | BATTLE FOR THE SKY | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/trottt-announced-m-of-jane-van-praag-smith-college-graduate-to-be.html | TROTtt ANNOUNCED m OF JANE VAN PRAAG; Smith College Graduate to Be Wed to Isaac Benesch of Baltimore in Jnury | True | Special to TR'E NE YORE TIArES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/harvey-is-for-bennett-former-head-of-queens-says-he-would-vote-if.html | HARVEY IS FOR BENNETT; Former Head of Queens Says He Would Vote if Eligible | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/bond-issue-arranged-by-panama-city-fla-re-crummer-co-to-take.html | BOND ISSUE ARRANGED BY PANAMA CITY, FLA.; R.E. Crummer & Co. to Take $1,600,000 at 4% Rate | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/jh-doyle-counsel-to-insurance-board-national-fire-underwriters.html | J.H. DOYLE, COUNSEL TO INSURANCE BOARD; National Fire Underwriters Official Dies in Colorado | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/duncan-matheson-was-detective-on-san-francisco-bombing-dies-at-77.html | DUNCAN MATHESON; Was Detective on San Francisco Bombing -- Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/desert-army-firm-allies-consolidate-their-successes-tanks-in-minor.html | DESERT ARMY FIRM; Allies Consolidate Their Successes -- Tanks in Minor Clashes 1,450 OF FOE SEIZED Our Air Forces Deliver More Heavy Blows at Front and at Sea ON THE EGYPTIAN DESERT: NEW ALLIED DRIVE GAINS MOMENTUM AGAINST AXIS DESERT ARMY FIRM IN EGYPTIAN DRIVE | True | By David Andersonspecial Cable to the New York Times. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/senators-report-curb-on-poll-tax-committee-votes-13-to-5-to-put.html | SENATORS REPORT CURB ON POLL TAX; Committee Votes 13 to 5 to Put Matter to Floor, but Quick Action Is Unlikely A FILIBUSTER IS HINTED Connally and Doxey Question Propriety of Move -- Latter Warns He Will Fight | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/wedding-thursday-for-gratia-saylor-will-be-married-to-lt-w-w.html | WEDDING THURSDAY FOR GRATIA SAYLOR; Will Be Married to Lt. W. W. Merrill in St. Paul's, Brooklyn | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/18-americans-transfer-from-raf-to-us-navy.html | 18 Americans Transfer From R.A.F. to U.S. Navy | True | Wireless to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/axis-raids-on-malta-ease-off.html | Axis Raids on Malta Ease Off | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/ss-berthadavis-engaged-to-marry-albany-ga-girl-will-become-bride-of.html | [SS BERTHA.DAVIS ENGAGED TO MARRY; Albany, Ga., Girl Will Become Bride of lt. Burr F. Coleman of the Naval Reserve WELFARE WORK LEADER Fiance, a Yale Graduate, Once Served as Deputy Assistant District Attorney Here | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/lecture-on-jazz-music.html | Lecture on Jazz Music | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/coffee-limited.html | COFFEE, LIMITED | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/list-of-eligibles-for-c-cards-cut-national-gasoline-rationing-will.html | LIST OF ELIGIBLES FOR 'C' CARDS CUT; National Gasoline Rationing Will Remove All Salesmen From Special Mileage RIDE-SHARING STRESSED More Teachers Will Receive Preferred Status -- Recap Quota Is Increased | True | Special to THE NEW YORK TIMES. | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/traffic-accidents-drop-decline-in-city-shown-for-last-week-and-week.html | TRAFFIC ACCIDENTS DROP; Decline in City Shown for Last Week and Week-End | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/nuzzo-is-freed-on-bond-74000-property-is-posted-for-orange-county.html | NUZZO IS FREED ON BOND; $74,000 Property Is Posted for Orange County Union Leader | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/0373-rate-on-bills.html | 0.373% Rate on Bills | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/curb-on-gen-macarthur-denied-by-australias-foreign-minister.html | Curb on Gen. MacArthur Denied By Australia's Foreign Minister | True | By the United Press. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/free-nurseries-sought-united-kindergarten-mothers-plan-drive-for.html | FREE NURSERIES SOUGHT; United Kindergarten Mothers Plan Drive for Schools | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/11-seized-by-fbi-as-liquor-hijackers-ring-accused-of-stealing-50000.html | 11 SEIZED BY F.B.I. AS LIQUOR HIJACKERS; Ring Accused of Stealing $50,000 Whisky in 5 Months | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/-makeshift-team-surprised-odell-hesitated-to-use-it-in-practice.html | ' Makeshift' Team Surprised Odell; Hesitated to Use It in Practice; Coach Praises Yale Squad's 'Intelligence' -Says Running Attack Upset Dartmouth -- Ohio Football Policy Explained | True | By Arthur Daley | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/la-guardia-urges-alfange-support-progressive-government-is-crux-of.html | LA GUARDIA URGES ALFANGE SUPPORT; Progressive Government Is Crux of State Campaign, the Mayor Declares CITES OLD-PARTY BACKING Conduct of War and Loyalty of Three Candidates Are Not at Issue, He Says | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/hasler-in-new-bank-job.html | Hasler in New Bank Job | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/farley-to-be-at-ball-fete-scheduled-by-united-irish-counties.html | FARLEY TO BE AT BALL; Fete Scheduled by United Irish Counties Association | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/fis-gustave-e-sciiloqs.html | fi[;,S. GUSTAVE E. SCI-ILO,.qS | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/james-a-juoge-holyoke-paper-manufacturer-former-m-i-t-instructor.html | JAMES A. JUOGE **!; Holyoke Paper Manufacturer Former M. I. T. Instructor | True | Special to THE N]W YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/black-scorpions-score.html | Black Scorpions Score | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/king-reported-called-in-panic.html | King Reported Called in Panic | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/barbara-adams-engaged-fiance-vincent-fox-architect-is-in-the-naval.html | BARBARA ADAMS ENGAGED; Fiance, Vincent Fox, Architect, Is in the Naval Reserve | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/cotton-ginnings-increase.html | Cotton Ginnings Increase | True | | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/coffee-rationing-on-cupaday-basis-ordered-on-nov-29-limitation.html | COFFEE RATIONING ON CUP-A-DAY BASIS ORDERED ON NOV. 29; Limitation Applies to Every Person in the Country, With None for Those Under 15 SUGAR BOOK TO BE USED WPB Tells OPA to Act as Stock Dwindles -- Retailers to Stop Selling Nov. 22 for Week COFFEE RATIONING ORDERED ON NOV. 29 | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/wagner-aids-finkelstein-endorses-democratic-nominee-in-17th.html | WAGNER AIDS FINKELSTEIN; Endorses Democratic Nominee in 17th Senatorial District | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/franeed-grlmm.html | Franeel -- Grlmm | True | Spectd to TH NEW YORK Tz. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/edward-6-woods-a-hearst-ounsel-general-representativefor-the.html | EDWARD 6. WOODS, A HEARST (JOUNSEL; General Representative.for the Newspapers in Chicago Dies After a Long Illness AN EXPERT ON SLANDER Started as a Police Reporter -- One-Time Candidate for Municipal Court Judge | True | Ipectal to T NEVr NOR TmS. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/chilean-fisticuffs-debate-axis-break.html | Chilean Fisticuffs Debate Axis Break | True | By Reuter. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/allout-push-is-on-naval-shelling-supports-japanese-attack-on-us.html | ALL-OUT PUSH IS ON; Naval Shelling Supports Japanese Attack on U.S. Flank on Isle ENEMY CRUISERS HIT 2 of Foe's Carriers Hurt in Naval Clash -- Wasp Victim of Torpedoes MAJOR ACTION EXPLODES IN THE SOLOMONS ALL-OUT PUSH IS ON UPON GUADALCANAL | True | By Charles Hurdspecial To the New York Times. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/new-zealand-envoy-to-speak.html | New Zealand Envoy to Speak | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/mysterious-voice-enters-broadcast-by-germans.html | Mysterious Voice Enters Broadcast by Germans | True | Wireless to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/maas-of-house-wins-pacific-decoration-on-duty-as-marine-colonel-he.html | MAAS OF HOUSE WINS PACIFIC DECORATION; On Duty as Marine Colonel, He Fought in Air at New Guinea | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/norris-is-going-to-nebraska.html | Norris Is Going to Nebraska | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/million-of-allies-in-egypt-nazis-say-berlin-source-also-asserts.html | MILLION OF ALLIES IN EGYPT, NAZIS SAY; Berlin Source Also Asserts That Axis Faces 1,000 Tanks and Many Aircraft MORE ATTACKS EXPECTED Rome Declares That Attempt to Land Sea-Borne Troops at Matruh Failed | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/a-useful-life-has-ended-but-the-results-of-dr-henry-clayton.html | A Useful Life Has Ended; But the Results of Dr. Henry Clayton Metcalf's Work Live On | True | ORDWAY TEAD | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/27-more-concerns-to-get-armynavy-e-additional-list-includes-plants.html | 27 MORE CONCERNS TO GET ARMY-NAVY 'E'; Additional List Includes Plants in Eastern Cities | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/action-on-draft-snagged-in-house-move-to-accept-years-training.html | ACTION ON DRAFT SNAGGED IN HOUSE; Move to Accept Year's Training Imposes Delay Past Election -- Hershey Urges Wider Call ACTION ON DRAFT SNAGGED IN HOUSE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/indias-disturbers-go-underground-riots-and-demonstrations-are.html | INDIA'S DISTURBERS GO UNDERGROUND; Riots and Demonstrations Are Replaced by Individual Secret Acts of Sabotage LATTER NOT NUMEROUS But Security Official Sees a Trend Bothersome to Police -- Blames Congress Group | True | Wireless to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/japanese-bomb-east-india-say-allies-plan-burma-push-japanese-attack.html | Japanese Bomb East India; Say Allies Plan Burma Push; JAPANESE ATTACK AIRDROMES IN INDIA | True | By Herbert L. Matthewswireless To the New York Times. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/a-37hour-week.html | A 37-HOUR WEEK | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/sports-of-the-times-ready-for-the-wreckers.html | Sports of the Times; Ready for the Wreckers | True | Reg. U.S. Pat. Off.By John Kieran | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/child-to-gordon-i-lindsays-jr.html | Child to Gordon I. Lindsays Jr. | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/us-carrier-wasp-lost-in-september-victim-of-submarine-attack-was.html | U.S. CARRIER WASP LOST IN SEPTEMBER; Victim of Submarine Attack -Was Covering Movement of Aid for Guadalcanal 90% OF CREW RESCUED Ship Sent Down by American Destroyer After Fires Had Forced Abandonment | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/oil-company-nets-10481332-profit-phillips-petroleums-9month-total.html | OIL COMPANY NETS $10,481,332 PROFIT; Phillips Petroleum's 9-Month Total Compares With 1941 Figure of $12,562,598 $2.36 FOR CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/to-pay-tribute-to-miss-irwin.html | To Pay Tribute to Miss Irwin | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/appointed-waac-officers-twelve-women-in-state-among-those-getting.html | APPOINTED WAAC OFFICERS; Twelve Women in State Among Those Getting Commissions | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/take-a-bath-in-a-plywood-tub-says-nha-after-30day-test-at-bureau-of.html | Take a Bath in a Plywood Tub, Says NHA After 30-Day Test at Bureau of Standards | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/colleges-rallied-to-war-by-dodds-must-make-any-sacrifices-to-assist.html | COLLEGES RALLIED TO WAR BY DODDS; Must Make any Sacrifices to Assist Army and Navy, He Says in Princeton Report 18-19 DRAFT IS ENDORSED Educational Leaders Seeking to Guard Institutions From War's Impact Are Scored | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/30-hostages-held-in-lille.html | 30 Hostages Held in Lille | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/joan-powell-a-bride.html | Joan' Powell a Bride | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/germans-report-advances-army-said-to-be-going-ahead-at-stalingrad.html | GERMANS REPORT ADVANCES; Army Said to Be Going Ahead at Stalingrad and in Caucasus | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/text-of-willkies-address-to-the-nation-renewing-his-plea-for-a.html | Text of Willkie's Address to the Nation Renewing His Plea for a Second Front | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/mayor-urges-death-for-hitler-and-duce-includes-hirohito-in-group-to.html | MAYOR URGES 'DEATH FOR HITLER AND DUCE'; Includes Hirohito in Group to Be 'Executed' Before Peace | True | Special to THE NEW YORK TIMES. | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/us-army-critics-inspire-orders-to-english-girls.html | U.S. Army Critics Inspire Orders to English Girls | True | By the United Press. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/two-posthumous-awards-enlisted-men-honored-for-manning-idle-machine.html | TWO POSTHUMOUS AWARDS; Enlisted Men Honored for Manning Idle Machine Gun | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/orders-are-heavy-for-new-us-issue-oversubscription-is-predicted-for.html | ORDERS ARE HEAVY FOR NEW U.S. ISSUE; Oversubscription Is Predicted for $2,000,000,000 1-Year Certificates by Tonight | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/air-line-to-serve-cincinnati.html | Air Line to Serve Cincinnati | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/ferryman-downs-neidich-at-chess-takes-fifth-straight-in-us-amateur.html | FERRYMAN DOWNS NEIDICH AT CHESS; Takes Fifth Straight in U.S. Amateur Tourney | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/gives-army-slant-on-womens-styles-brignce-here-on-furlough-says.html | GIVES ARMY SLANT ON WOMEN'S STYLES; Brignce, Here on Furlough, Says Soldiers Dislike That 'Wartime Look' GAY COLORS PREFERRED Ex-Designer, Who Frequently Included Slacks in Outfits, Finds Them Unpopular | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/ration-banking-begun-33-offices-in-albany-area-try-out-opa-plan.html | RATION BANKING BEGUN; 33 Offices in Albany Area Try Out OPA Plan | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/french-dye-firm-seized-alien-property-custodian-also-takes-japanese.html | FRENCH DYE FIRM SEIZED; Alien Property Custodian Also Takes Japanese Interests | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/beazley-applies-to-navy-cards-star-seeks-place-in-the-physical.html | BEAZLEY APPLIES TO NAVY; Cards' Star Seeks Place in the Physical Fitness Program | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/business-failures-up-rose-to-145-for-week-ended-oct-22-duns-report.html | BUSINESS FAILURES UP; Rose to 145 for Week Ended Oct. 22, Dun's Report | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/s-ai-g-orme.html | S. AI G. ORME | True | Special to T IE' YORE TnEa. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/jose-r-barcelo-dies-a-cuban-diplomat-nation-honors-recently-named.html | JOSE R. BARCELO DIES; A CUBAN DIPLOMAT; Nation Honors Recently Named Minister to Panama Special Cable to 'i'm | True | NEW YoE Trams. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/daughter-to-john-l-tribunos.html | Daughter to John L. Tribunos | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/italian-rail-lines-off-schedule.html | Italian Rail Lines Off Schedule | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/princeton-warned-of-harvard-surge-habit-of-coming-back-against.html | PRINCETON WARNED OF HARVARD SURGE; Habit of Coming Back Against Tigers Recalled -- Vieth to Be Out at Least 10 Days MARSHALL IN SCRIMMAGE Practices for the First Time in Two Weeks -- Freshmen Win Promotion to Varsity | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/rosario-de-blok-bbcoes-a-bride-daughter-of-cuban-minister-to.html | ROSARIO DE BLOK: BBCOES A BRIDE; Daughter of Cuban Minister to England Wed to Gottfried K. Smith by Justice Marks CEREMONY IS HELD HERE Mrs, Frank Stelnhart Her Only Attendant -- Lieut, James Smith Best Man fo Twin | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/woman-warden-fined-10-accused-by-policeman-of-trying-to-stop-arrest.html | WOMAN WARDEN FINED $10; Accused by Policeman of Trying to Stop Arrest of a Prowler | True | | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/jersey-senate-adjourns-abruptly-a-special-session-on-tax-laws-fails.html | Jersey Senate Adjourns Abruptly A Special Session On Tax Laws; Fails to Act on Edison's Plea for Bill to Defer Assessment Date to Dec. 31 -- Governor in Message Asked for Change | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/specialties-pace-new-rise-in-stocks-best-prices-made-near-the-close.html | SPECIALTIES PACE NEW RISE IN STOCKS; Best Prices Made Near the Close, With the Utilities in Urgent Demand PIVOTAL ISSUES ARE QUIET Some Rails Show Advances--Bond Section Is Mixed--Commodities Irregular | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/nine-housewives-and-three-men-put-on-jury-to-try-six-for-treason-in.html | Nine Housewives and Three Men Put on Jury To Try Six for Treason in the Haupt Case | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/policemans-death-solved-by-hughes-murder-of-fox-is-laid-to-abe.html | POLICEMAN'S DEATH SOLVED BY HUGHES; Murder of Fox Is Laid to Abe Beitler, Who Killed Himself When Cornered by Police 3 OTHERS ARE BEING HELD Early Indictment Expected -Hat Under Get-Away Car Leads to Capture | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/officers-whisky-is-seized.html | Officers' Whisky Is Seized | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/40-of-print-jobs-assist-war-effort-printers-open-exhibit-here-with.html | 40% OF PRINT JOBS ASSIST WAR EFFORT; Printers Open Exhibit Here With 923 Pieces From 75 Companies 116 MERIT AWARDS MADE Show No Samples on Metal -Sharp Drop in Use of Metallic Inks Noted | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/women-speak-for-bennett.html | Women Speak for Bennett | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/boy-trapped-in-shaft-freed-by-bath-of-oil-15-gallons-poured-on.html | BOY TRAPPED IN SHAFT FREED BY BATH OF OIL; 15 Gallons Poured on Newark Youth Wedged by Elevator | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/new-status-for-nazis-in-poland.html | New Status for Nazis in Poland | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/mrs-w-o-douglass-mother.html | Mrs. W. O. Douglas's Mother | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/friends-of-progress-sentenced.html | Friends of Progress' Sentenced | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/teacher-order-eased-appellate-court-modifies-ruling-on-outoflicense.html | TEACHER ORDER EASED; Appellate Court Modifies Ruling on Out-of-License Appointments | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/dalcroze-group-heard-faculty-of-music-school-gives-second-of-three.html | DALCROZE GROUP HEARD; Faculty of Music School Gives Second of Three Concerts Here | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/kozakodom-golf-victors-win-long-island-proamateur-tourney-with-35.html | KOZAK-ODOM GOLF VICTORS; Win Long Island Pro-Amateur Tourney With 35, 34 -- 69 | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/aides-for-benefit-tonight.html | AIDES FOR BENEFIT TONIGHT | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/women-to-man-sawmill-operation-in-new-hampshire-to-serve-as-hard.html | WOMEN TO 'MAN' SAWMILL; Operation in New Hampshire to Serve as Hard Test | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/nazis-get-more-french-vichy-envoy-in-paris-denies-bloodshed-over.html | NAZIS GET MORE FRENCH; Vichy Envoy in Paris Denies Bloodshed Over Conscription | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/wheat-moves-up-in-quiet-market-rally-near-the-close-leaves-futures.html | WHEAT MOVES UP IN QUIET MARKET; Rally Near the Close Leaves Futures With Gains of 1/8 to 1/4c a Bushel LITTLE DONE BY TRADERS Cash Interests Sell Corn, Which Shows Losses of 1/4 to 3/8c -- Rye Weak | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/rent-director-in-upstate-are.html | Rent Director in Up-State Are | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/frank-j-she.html | FRANK J. SHE | True | Special to TH 1" YOR 'Trss. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/plan-on-manpower-mapped-by-mnutt-job-analysts-would-advise-draft.html | PLAN ON MANPOWER MAPPED BY M'NUTT; Job Analysts Would Advise Draft Boards on Kinds of Skills Industry Needs EXPECTED TO START SOON Worker Would Be Kept Out of Army Until Replacement Had Been Trained in Job | True | By Louis Starkspecial To the New York Times. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/higher-court-frees-3-sentence-against-rex-adjustment-company-also.html | HIGHER COURT FREES 3; Sentence Against Rex Adjustment Company Also Reversed | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/genoa-dead-354-in-air-raid-paric-more-than-3000-others-hurt-500.html | GENOA'S DEAD 354 IN AIR RAID PARIC; More Than 3,000 Others Hurt, 500 Seriously, in Crush at a Shelter, Report Says DISASTER FRIDAY NIGHT Confusion Among the Fascisti There Said to Have Forced King to Rush to City | True | By Telephone To the New York Times. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/chinese-capture-district-seize-area-in-suiyuan-province-and-kill.html | CHINESE CAPTURE DISTRICT; Seize Area in Suiyuan Province and Kill Many Japanese | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/army-hospital-for-utica.html | Army Hospital for Utica | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/city-all-calling-italy.html | CITY ALL CALLING ITALY | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/mayor-discloses-broadcast-to-king-message-to-italian-monarch.html | MAYOR DISCLOSES BROADCAST TO KING; Message to Italian Monarch Discussed Taking of Power and Ousting of Mussolini SERIES STARTED JULY 25 La Guardia Is Cheerful Over Loss of Secrecy on His Propaganda Work | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/enamel-ware-cut-to-25-kitchen-items-wpb-orders-these-so-made-that.html | ENAMEL WARE CUT TO 25 KITCHEN ITEMS; WPB Orders These So Made That They Will Do Either for Army or the Home IRON-STEEL SAVING OF 25% Coffee Pots, Tea Kettles, Colanders Are Among Things Not to Be Produced | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/benefit-recital-nov-13.html | Benefit Recital Nov. 13 | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/wpb-lifts-curb-in-canada-waives-priority-permit-for-goods-costing.html | WPB LIFTS CURB IN CANADA; Waives Priority Permit for Goods Costing Under $500 | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/w-o-maitin.html | W. O. MAITIN | True | Special to THg NEW YORK TIMES. | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/rockingham-dash-to-frontier-jane-carrs-racer-shows-the-way-over.html | ROCKINGHAM DASH TO FRONTIER JANE; Carr's Racer Shows the Way Over Six-Furlong Distance, Coasting Home in 1:13 DEFEATS WATER CRACKER Leads to Two-Length Margin at Wire -- Returns $7.80 -Becomly Annexes Show | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/larkin-knocks-out-denner.html | Larkin Knocks Out Denner | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/newark-answers-mayor-ods-officials-defend-choice-of-prudential.html | NEWARK ANSWERS MAYOR; ODS Officials Defend Choice of Prudential Building in Move | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/mail-to-cuba-irregular-public-complains-of-delay-in-getting-us.html | MAIL TO CUBA IRREGULAR; Public Complains of Delay in Getting U.S. Publications | True | Special Cable to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/smetana-played-at-carnegie-hall-symphonic-cycle-under-title-of-my.html | SMETANA PLAYED AT CARNEGIE HALL; Symphonic Cycle Under Title of 'My Country' Is Given by Philharmonic Group HELEN HAYES APPEARS Robert Sherwood Message Is Read at Program Sponsored by Czechoslovakia Friends | True | By Olin Downes | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/biddle-suspends-optical-trust-suit-government-acts-to-avoid.html | BIDDLE SUSPENDS OPTICAL TRUST SUIT; Government Acts to Avoid Interfering With War Manufacturing Orders DOZEN CONCERNS INVOLVED American Optical and Bausch & Lomb and Others Get Respite for Duration | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/premiere-tonight-of-little-darling-karen-morley-and-leon-ames-to.html | PREMIERE TONIGHT OF 'LITTLE DARLING'; Karen Morley and Leon Ames to Appear in Eric Hatch's Light Comedy at Biltmore GETS PLAYWRIGHTS PRIZE ' Winter Soldiers' Receives the $1,500 Award for Experimental Offering Opening Nov. 23 | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/first-u-s-air-victory-in-india.html | First U. S. Air Victory in India | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/exreporter-missing-col-adamson-on-rickenbacker-plane-worked-in.html | EX-REPORTER MISSING; Col. Adamson, on Rickenbacker Plane, Worked in Albany | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/dakar-evacuees-in-france.html | Dakar Evacuees in France | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/armour-co-gets-50000000-credit-negotiations-for-a-revolving-fund.html | ARMOUR CO. GETS $50,000,000 CREDIT; Negotiations for a Revolving Fund Are Completed With Syndicate of 20 Banks WORKING CAPITAL ASSURED Loan, of the Type Approved by Federal Reserve, to Be Used to Purchase Livestock | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/navy-makes-early-drive-middies-undergo-heavy-drill-for-notre-dame.html | NAVY MAKES EARLY DRIVE; Middies Undergo Heavy Drill for Notre Dame Aerials | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/women-hear-politicians-i-issues-discussed-at-westchester-voters.html | WOMEN HEAR POLITICIANS; I Issues Discussed at Westchester Voters League Session | True | Special to T Nw No1 Tzzs. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/betrothed.html | BETROTHED | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/in-the-nation-one-way-to-get-an-issue-in-the-elections.html | In The Nation; One Way to Get an Issue in the Elections | True | By Arthur Krock | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/frances-e-l-brougham.html | FRANCES E. L. BROUGHAM' | True | | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/19-double-bills-for-garden-court-twentyseven-quintets-from-other.html | 19 DOUBLE BILLS FOR GARDEN COURT; Twenty-seven Quintets From Other Sections Slated to Oppose Local Teams ARMY FIVES TO COMPETE Will Be in Action Nov. 23, 25 -- College Schedule Opens Saturday, Dec. 12 | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/andrew-b-berger-59-pittsburgh-banker-i-receiver-for-9-institutions.html | ANDREW B. BERGER, 59, PITTSBURGH BANKER; i Receiver for 9 Institutions Was i Industriul, Masonic Leader | True | Special to T NiW YORE | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/senator-couderts-candidacy-there-are-conflicting-opinions-about.html | Senator Coudert's Candidacy; There Are Conflicting Opinions About Advisability of His Re-election | True | SYDNEY B. ERLANGER | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/steel-industry-to-set-another-output-record.html | Steel Industry to Set Another Output Record | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/nazis-reach-factory.html | Nazis Reach Factory | True | By Ralph Parkerwireless To the New York Times. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/junior-league-luncheon-dr-william-lyon-phelps-will-speak-on-books.html | JUNIOR LEAGUE LUNCHEON; Dr. William Lyon Phelps Will Speak on Books and Plays | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/ask-pleas-for-cheney-socialists-propose-that-other-candidates-urge.html | ASK PLEAS FOR CHENEY; Socialists Propose That Other Candidates Urge Furlough | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/plane-superiority-won-in-the-pacific-score-of-us-fighters-and.html | PLANE SUPERIORITY WON IN THE PACIFIC; Score of U.S. Fighters and Bombers in Solomons Area the Answer to Critics FOE'S ZERO OUTMATCHED Handling of American Aircraft and Carriers Also Has Beaten Japanese Tactics | True | By Hanson W. Baldwin | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/jury-convicts-lawyer-offers-to-help-him-pay.html | Jury Convicts Lawyer, Offers to Help Him Pay | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/west-coast-pulp-order-wpb-permits-limited-production-until-dec-31.html | WEST COAST PULP ORDER; WPB Permits Limited Production Until Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/liquor-by-drink-goes-up-on-nov-1-all-packaged-types-also-will-add.html | LIQUOR BY DRINK GOES UP ON NOV. 1; All Packaged Types Also Will Add Exact Tax Rise Based on Alcoholic Content DRAUGHT BEER EXCEPTION But Increase May Be Passed On for Bottle Sales -- Cigar Levies Puzzle OPA | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/wage-increase-sought-bus-and-trolley-union-in-jersey-asking-25.html | WAGE INCREASE SOUGHT; Bus and Trolley Union in Jersey Asking 25 Cents an Hour More | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/says-meat-ration-looks-like-feast-owi-compares-voluntary-ban-here.html | SAYS MEAT RATION LOOKS LIKE FEAST; OWI Compares Voluntary Ban Here to Rations People in Europe Are Getting EGG A MONTH IN BRITAIN 6.3 Ounces of Meat Each Week Allowed French Peasants -3 1/2 to 5 1/2 for Italians | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/john-e-bromlen.html | JOHN E. BROM'LEN | True | Special to THE NJW YOR TIMEB. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/australia-denies-tokyo-charge.html | Australia Denies Tokyo Charge | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/patrick-f-sheedy.html | PATRICK F. SHEEDY | True | Special to THE NIW YORK TIMES. | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/britain-checks-on-cars-requisitioning-of-idle-autos-and-tires-is.html | BRITAIN CHECKS ON CARS; Requisitioning of Idle Autos and Tires Is Projected | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/large-majority-hoped-for.html | Large Majority Hoped For | True | ROBERT MOSES | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/paul-cushmans-to-give-tea.html | Paul Cushmans to Give Tea | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/people-realize-situation.html | People Realize Situation | True | G.P.B. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/president-of-ecuador-to-be-here-about-nov-17.html | President of Ecuador To Be Here about Nov. 17 | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/buying-rush-continues-rain-fails-to-deter-those-bent-on-beating-new.html | BUYING RUSH CONTINUES; Rain Fails to Deter Those Bent on Beating New Liquor Tax | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/using-school-fences-for-scrap-is-opposed-local-board-48-tells-the.html | USING SCHOOL FENCES FOR SCRAP IS OPPOSED; Local Board 48 Tells the Mayor Removal Would Create Hazards | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/harvard-appeals-for-waiters.html | Harvard Appeals for Waiters | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/crowds-at-four-games-saturday-will-mark-flashback-to-football-boom.html | Crowds at Four Games Saturday Will Mark Flashback to Football Boom Days; ARMY-PENN BATTLE HEADS CARD IN EAST Likely to Draw Best Crowd So Far in This Section -- Two Contests in City ALABAMA-GEORGIA PAIRED Unbeaten Wisconsin and Ohio State to Meet - - Navy-Notre Dame Sale Tops 65,000 | True | By Allison Danzig | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/dice-girl-gets-1-to-14-years.html | Dice Girl Gets 1 to 14 Years | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/italian.html | Italian | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/drys-held-menace-to-national-unity-prohibition-drive-also-bad-for.html | DRYS HELD MENACE TO NATIONAL UNITY; Prohibition Drive Also Bad for Morale, Distillery Workers' Convention Hears WOLL FOR COUNTER MOVE A.F.L. Officer Would Revive Labor Committee Opposed to Volstead Act | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/ley-heads-nazi-visit-to-italy.html | Ley Heads Nazi Visit to Italy | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/young-hopkins-turns-up-spent-weekend-with-churchill-photographed.html | YOUNG HOPKINS TURNS UP; Spent Week-End With Churchill -- Photographed With Primate | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/to-give-a-halloween-party.html | To Give a Halloween Party | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/reichs-defeat-seen-without-new-front-gibson-says-internal-stresses.html | REICH'S DEFEAT SEEN WITHOUT NEW FRONT; Gibson Says Internal Stresses Will Do Job of Big Army | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/whirlaway-to-take-10000-in-walkover-calumet-horse-only-starter-for.html | WHIRLAWAY TO TAKE $10,000 IN WALK-OVER; Calumet Horse Only Starter for Pimlico Special | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/arturo-molina-0ampero.html | ARTURO MOLINA 0AMPERO | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/french-pronazi-bombed.html | French Pro-Nazi Bombed | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/columbia-and-cornell-both-see-chance-to-restore-prestige-in-30th.html | Columbia and Cornell Both See Chance to Restore Prestige in 30th Meeting; LIONS AND BIG RED STUNG BY DEFEATS Columbia Reserves Practice With Manhattan as Drills for Cornell Game Start SQUAD IS IN GOOD SHAPE Birt, Reserve End, Probably Out -- Team's Score Against Penn Disappoints Little | True | By Louis Effrat | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/nullifying-the-draft-bill.html | NULLIFYING THE DRAFT BILL | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/two-dividends-ordered-american-rolling-mill-to-pay-30c-on-common.html | TWO DIVIDENDS ORDERED; American Rolling Mill to Pay 30c on Common Stock | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/books-authors.html | Books -- Authors | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/wilson-is-staying-nelson-tells-pm-wpb-chief-calls-newspapers-story.html | WILSON IS STAYING, NELSON TELLS PM; WPB Chief Calls Newspaper's Story 'Absolutely Untrue' | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/21000000-in-payroll-savings.html | 21,000,000 in Payroll Savings | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/gen-ws-key-named-chief-of-army-police-in-europe.html | Gen. W.S. Key Named Chief Of Army Police in Europe | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/arch-j-welton.html | ARCH J. WELTON | True | Special to TB NEW YORK TLEB. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/first-objectives-won.html | First Objectives Won | True | By A.c. Sedgwickwireless To the New York Times. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/control-of-stocks-is-urged-upon-wpb-special-policy-committee-finds.html | CONTROL OF STOCKS IS URGED UPON WPB; Special Policy Committee Finds Small Stores Will Be Aided Materially DEMAND CUTS INVENTORIES Investigation Covered Only Those Doing $100,000 or More Annually CONTROL OF STOCKS IS URGED UPON WPB | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/harvard-squad-in-shape.html | Harvard Squad in Shape | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/aids-racings-big-week-general-phillipson-will-attend-victory-meet.html | AIDS RACING'S BIG WEEK; General Phillipson Will Attend Victory Meet at Belmont | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/swope-quits-islands-post.html | Swope Quits Islands Post | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/appointed-ad-manager-for-radio-station-whn.html | Appointed Ad Manager For Radio Station WHN | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/allies-rain-bombs-on-new-guinea-foe-sweeps-range-from-kokoda-to-lae.html | ALLIES RAIN BOMBS ON NEW GUINEA FOE; Sweeps Range From Kokoda to Lae and Salamaua -- Kupong on Timor Is Also Raided RABAUL BLOWS DESCRIBED Fortress Fliers Tell of Havoc Wrought Despite Weather and Anti-Aircraft Fire | True | | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/navy-reports-408-dead-or-wounded-most-of-casualties-from-43-states.html | NAVY REPORTS 408 DEAD OR WOUNDED; Most of Casualties, From 43 States and Hawaii, Resulted From Combat With Enemy SOME LOST IN ACCIDENTS 48 on 15th List of War Give New York Addresses -- Others of New Jersey, Connecticut | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/roman-totenberg-violinist-is-heard-assisted-by-herman-de-grab-and.html | ROMAN TOTENBERG, VIOLINIST, IS HEARD; Assisted by Herman De Grab and WQXR String Quartet in Program at Town Hall CHANGES IN STYLE TRACED Works Range From Concerto in A Minor by Bach to R.R. Bennett's 'Jitteroptera' | True | H.T. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/2-more-sinkings-listed.html | 2 More Sinkings Listed | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/fred-s-bort01.html | FRED S. BORT01 | True | special to TH NW Y.I TIME. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/price-disclosure-fought-by-dealers-national-association-holds.html | PRICE DISCLOSURE FOUGHT BY DEALERS; National Association Holds Self-Regulation Is Sufficient in Counter Transactions EVASION IS CALLED EASY SEC Told That Proposed Rule Would Not Reach Those at Whom It Is Directed | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/captain-w-d-van-vixet.html | CAPTAIN W. D. VAN' VIXET | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/newark-man-dead-in-car-body-of-eric-langgaard-boy-scout-leader.html | NEWARK MAN DEAD IN CAR; Body of Eric Langgaard, Boy Scout Leader, Found in Garage | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/urges-cut-in-standards-mrs-morgenthau-says-people-will-have-to-aid.html | URGES CUT IN STANDARDS; Mrs. Morgenthau Says People Will Have to Aid in Winning War | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/helen-t-donohue-is-wed.html | Helen T. Donohue Is Wed | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/german.html | German | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/exempts-some-from-hatch-act.html | Exempts Some From Hatch Act | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/whitney-museum-gives-relief-show-display-in-behalf-of-american.html | WHITNEY MUSEUM GIVES RELIEF SHOW; Display in Behalf of American Field Service Opened With a Private View FOLK PAINTING PRESENTED Large Collection Is Assembled From Group Gathered Over Period of 12 Years | True | By Edward Alden Jewell | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/increased-hedging-puts-cotton-down-activity-apparent-in-closing.html | INCREASED HEDGING PUTS COTTON DOWN; Activity Apparent in Closing Minutes of Day's Trading After 5-Point Range NET LOSSES 2 TO 5 POINTS Closing Quotations at Lows of Session -- Price-Fixing Is a Balancing Factor | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/joseph-j-funk.html | JOSEPH J. FUNK | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/quisling-minister-dies-in-an-accident-lunde-and-wife-drowned-when.html | QUISLING MINISTER DIES IN AN 'ACCIDENT'; Lunde and Wife Drowned When Car Runs Into Water | True | By Telephone To the New York Times. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/haight-goes-on-trial-for-murder-of-girls-266-of-400-talesmen.html | HAIGHT GOES ON TRIAL FOR MURDER OF GIRLS; 266 of 400 Talesmen Excused as Two Jurors Are Accepted | True | Special to THE NEW YORK TIMES. | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/deer-hunting-forms-part-of-new-zealand-training.html | Deer Hunting Forms Part Of New Zealand Training | True | Special Cable to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/boy-3-goes-on-a-toot-armed-with-whistle-he-plays-traffic-policeman.html | BOY, 3, GOES ON A 'TOOT'; Armed With Whistle, He Plays Traffic Policeman in 8th Ave. | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/star-to-leave-hospital-leemans-of-giants-expected-out-today-or.html | STAR TO LEAVE HOSPITAL; Leemans of Giants Expected Out Today or Tomorrow | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/hong-kongs-power-plant-flattened.html | Hong Kongs Power Plant Flattened | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/105-girl-scouts-finish-course.html | 105 Girl Scouts Finish Course | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/first-three-teams-unchanged-in-poll-ohio-state-named-best-third.html | FIRST THREE TEAMS UNCHANGED IN POLL; Ohio State Named Best Third Week in Row -- Georgia Again Second, Trailed by Alabama NOTRE DAME IS FOURTH Georgia Tech Fifth, Wisconsin Sixth -- Boston College Is 7th in Football Vote | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/girl-walks-again-in-kenny-cure-test-infantile-paralysis-victim-9.html | GIRL WALKS AGAIN IN KENNY CURE TEST; Infantile Paralysis Victim, 9, Takes a Dozen Steps in Demonstration Here TREATMENT LASTS 72 DAYS Training Center Is Planned in City for Use of Method of Australian Nurse | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/kochs-bail-cut-to-500.html | Koch's Bail Cut to $500 | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/boy-exhibits-art-work-chinese-lad-11-shows-paintings-in-store-for.html | BOY EXHIBITS ART WORK; Chinese Lad, 11, Shows Paintings in Store for Relief Fund | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/sale-of-rail-bonds-brings-keen-rivalry-alabama-great-southern-issue.html | SALE OF RAIL BONDS BRINGS KEEN RIVALRY; Alabama Great Southern Issue Won by 10-Cent-a-Bond Margin | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/sealskin-prices-off-20-average-on-sale-of-21195-at-st-louis-is-cut.html | SEALSKIN PRICES OFF 20%; Average on Sale of 21,195 at St. Louis Is Cut to $24 | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/ship-sold-by-the-coast-guard-for-6605-bought-by-maritime-commission.html | Ship Sold by the Coast Guard for $6,605 Bought by Maritime Commission for $45,000 | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/quintuplets-star-in-debut-on-stage-8yearolds-sing-french-and.html | QUINTUPLETS STAR IN DEBUT ON STAGE; 8-Year-Olds Sing French and English Songs in Aid of Canada's Victory Loan | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/twentytwo-bulgarians-sentenced.html | Twenty-two Bulgarians Sentenced | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/united-nations.html | United Nations | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/high-court-backs-belo-pay-decision-bars-government-plea-for-a.html | HIGH COURT BACKS BELO PAY DECISION; Bars Government Plea for a Rehearing on Dallas News Pacts With Employers WAGE-HOUR CLASH STANDS Action Promised on Question of Rights of States to Fix Prices in Army Buying | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/rabaul-raid-described.html | Rabaul Raid Described | True | | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/opa-opposes-rise-in-commuting-rate-asserts-at-icc-hearing-that.html | OPA OPPOSES RISE IN COMMUTING RATE; Asserts at I.C.C. Hearing That Railroad Earnings Have Increased Tremendously DROPPING OF CASE ASKED Long Island Official Insists His System May Show Deficit for 1942 | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/buys-dutchess-county-place.html | Buys Dutchess County Place | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/promises-toys-to-britain-bundles-president-sets-goal-for-coming.html | PROMISES TOYS TO BRITAIN; ' Bundles' President Sets Goal for Coming Christmas | True | Wireless to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/held-as-reich-prisoner-ralph-lang-of-new-york-listed-by-royal.html | HELD AS REICH PRISONER; Ralph Lang of New York Listed by Royal Canadian Air Force | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/nelson-j-darlilq6-mana6er-for-6-e-supervisor-of-plants-at-lynn-and.html | NELSON J. DARLIlq6, MANA6ER FOR 6. E.; Supervisor of Plants at Lynn and Everett, .Mass., Dies in Home at Swampscott AN ELECTRICAL EXPERT Designed Turbines for Naval Craft and Projectiles in the First World War | True | Bpecial to THIn [qEw YOPCE Trs. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/a-randolph-chinery-exhead-of-west-long-branch-education-board-dies.html | A. RANDOLPH CHINERY; Ex-Head of West Long Branch; Education Board Dies at 80 | True | Special to TH iE YORX TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/nicaragua-finds-leaflet-author.html | Nicaragua Finds Leaflet Author | True | Wireless to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/urges-suspension-of-suit-against-ap-representative-cole-writes.html | URGES SUSPENSION OF SUIT AGAINST AP; Representative Cole Writes Biddle Many Consider It Injurious to War Effort | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/byrnes-turns-down-farm-bloc-roosevelt-ceiling-basis-stands-farm.html | Byrnes Turns Down Farm Bloc; Roosevelt Ceiling Basis Stands; FARM BLOC SENATORS QUESTION GOVERNMENT CHIEFS ON CEILING PRICES FARM BLOC DEFIED ON CEILING BASIS | True | By W.h. Lawrencespecial To the New York Times. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/allout-war-drive-pledged-by-dewey-his-first-order-of-business-he.html | ALL-OUT WAR DRIVE PLEDGED BY DEWEY; His 'First Order of Business,' He Says, Will Be to Bring State to Full Production NEGLECT OF CITY ASSAILED Republican Nominee Demands Utilization of 400,000 Now Unemployed Here | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/russian.html | Russian | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/paper-trade-is-hit-by-wpb-pulp-order-shipping-restrictions-will.html | PAPER TRADE IS HIT BY WPB PULP ORDER; Shipping Restrictions Will Cause Revision of Methods, Executives Here Say SEE SUPPLIES TIGHTENED Sharp Increase in Demand for Better Waste Goods Forecast in Trade | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/mr-willkies-report.html | MR. WILLKIE'S REPORT | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/rents-apartment-in-965-fifth-ave-elmer-j-mather-executive-of-dairy.html | RENTS APARTMENT IN 965 FIFTH AVE.; Elmer J. Mather, Executive of Dairy Products Corporation, Takes Unfurnished Suite FIVE GO TO THE RUXTON Essex House on Central Park South Obtains Six New Tenants | True | | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/wasp-crews-battle-with-fires-to-save-carrier-told-by-shipper-wasp.html | Wasp Crew's Battle With Fires To Save Carrier Told by Shipper; WASP CREW FACED FIRES TO SAVE SHIP COMMANDER OF WASP | True | By Foster Haileyby Telephone To the New York Times. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/uniformed-men-in-theft-3-sought-in-london-for-robbing-cashiers-cage.html | UNIFORMED MEN IN THEFT; 3 Sought in London for Robbing Cashier's Cage of Movie | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/vichy-reports-incendiary-raids.html | Vichy Reports Incendiary Raids | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/f-and-m-cuts-varsity-sports.html | F. and M. Cuts Varsity Sports | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/rubino-in-ring-tonight.html | Rubino in Ring Tonight | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/pastor-will-quit-ring-and-join-armed-forces.html | Pastor Will Quit Ring And Join Armed Forces | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/grant-w-anson.html | GRANT W. ANSON | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/felons-to-get-40-lashes-two-freed-for-work-staged-holdups-in.html | FELONS TO GET 40 LASHES; Two, Freed for Work, Staged Holdups in Delaware | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/students-oppose-draft-limit.html | Students Oppose Draft Limit | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/church-closing-advised-financial-burden-of-brooklyn-congregation.html | CHURCH CLOSING ADVISED; Financial Burden of Brooklyn Congregation Too Heavy | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/belgian-prince-finds-sanctuary-in-britain-albert-de-ligne-says.html | BELGIAN PRINCE FINDS SANCTUARY IN BRITAIN; Albert de Ligne Says Occupation Troops Have Deteriorated | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/quebec-reelects-mayor-borne.html | Quebec Re-elects Mayor Borne | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/our-portable-hospitals-praised.html | Our Portable Hospitals Praised | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/nylon-hose-stocks-may-be-released-will-likely-be-smoked-out-in-time.html | NYLON HOSE STOCKS MAY BE RELEASED; Will Likely Be 'Smoked Out' in Time to Meet Demand for Christmas Trade INVENTORIES ARE LIMITED Holdings of Mills Were Down 39% at the End of August to 314,500 Dozen Pair | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/columbia-to-honor-ryan-president-of-varsity-c-club-will-receive.html | COLUMBIA TO HONOR RYAN; President of Varsity 'C' Club Will Receive Citation | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/jones-tells-of-deal-for-basic-magnesium-anaconda-copper-takes-52-12.html | JONES TELLS OF DEAL FOR, BASIC MAGNESIUM; Anaconda Copper Takes 52 1/2% Stock Interest of Eells Group | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/provident-makes-record-reports-1036652000-of-insurance-in-force-in.html | PROVIDENT MAKES RECORD; Reports $1,036,652,000 of Insurance in Force in September | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/bonds-and-shares-in-london-market-south-american-rail-issues-are-in.html | BONDS AND SHARES IN LONDON MARKET; South American Rail Issues Are in Urgent Demand With the Turnover Heavy TEXTILES ALSO BOUGHT Many Industrials Show to Better Advantage -- Gains Made by the Oils | True | Wireless to THE NEW YORK TIMES. | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/howell-c-perrin-yachtsman-dies-larchmont-real-estate-broker-had.html | HOWELL C. PERRIN, YACHTSMAN, DIES; Larchmont Real Estate Broker Had Participated in Ocean Races to Bermuda SAILED THE NIKE ON SOUND Was Recording Secretary of Yacht Racing Association of His Locality | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/reporter-lost-on-wasp-jack-singer-of-ins-was-aboard-carrier-captain.html | REPORTER LOST ON WASP; Jack Singer of I.N.S. Was Aboard Carrier, Captain Discloses | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/six-at-manhattan-on-list-of-injured-all-expected-to-be-ready-for.html | SIX AT MANHATTAN ON LIST OF INJURED; All Expected to Be Ready for Villanova Game Sunday | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/mrs-roosevelt-calmly-ignores-her-first-genuine-raid-alarm-she-goes.html | Mrs. Roosevelt Calmly Ignores Her First Genuine Raid Alarm; She Goes On Addressing Territorial Group, Who Cheer Her Nonchalance -- U. S. Girl Ferry Pilots Win Visitor's Praise | True | By Tania Longwireless To the New York Times. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/john-a-bernhard-utilities-counsel-assistant-for-the-new-jersey.html | JOHN A. BERNHARD, UTILITIES COUNSEL; Assistant for the New Jersey Commission Since 1931 Is Dead in Newark at 64 SERVED IN ESSEX COUNTY Prosecutor's Aide Also Was a Former Member of Board of Aldermen in Rahway | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/iran-marks-shahs-24th-birthday.html | Iran Marks Shah's 24th Birthday | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/boys-hosts-to-jurists-guests-table-raided-on-behalf-of-lads-at.html | BOYS HOSTS TO JURISTS; Guests' Table 'Raided' on Behalf of Lads at Brooklyn Event | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/british-adjusting-cosmetics-supply-cut-in-output-is-lessened-as-the.html | BRITISH ADJUSTING COSMETICS SUPPLY; Cut in Output Is Lessened as the Black Market Sells Shoe Polish for Mascara PRODUCTION 50% OF 1939 Visitor Expects 'Vicious' Items Will Be Avoided in the U.S. Through Better Planning | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/smathers-urges-winning-of-peace-calls-for-election-of-men-who-will.html | SMATHERS URGES WINNING OF PEACE; Calls for Election of Men Who Will Back Roosevelt in Post-War Plans CAMDEN DEBATE PROPOSED Hawkes Asks Strong Judiciary as Check on Continuation of Emergency Powers | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/fires-in-hong-kong-guide-a-new-raid-americans-also-blast-enemys.html | FIRES IN HONG KONG GUIDE A NEW RAID; Americans Also Blast Enemy's Airfield Near Canton -- 23 Japanese Planes Downed FIRES IN HONG KONG GUIDE A NEW RAID AERIAL BLOWS EXCHANGED IN ASIA | True | By Harrison Formanwireless To the New York Times. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/japanese.html | Japanese | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/dies-at-grandsons-bier-jersey-city-woman-stricken-half-hour-before.html | DIES AT GRANDSON'S BIER; Jersey City Woman Stricken Half Hour Before His Funeral | True | Special to THE NEW YORK TIMES. | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/darlan-stresses-dakars-strength-vichys-supreme-commander-on-tour-of.html | DARLAN STRESSES DAKAR'S STRENGTH; Vichy's Supreme Commander, on Tour of Africa, Says the Port Has 'Surprises' LISTS BIG NAVAL FORCE Land Attack, He Declares, Is Difficult Because Route Would Be Long | True | By Lansing Warrenby Telephone To the New York Times. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/news-of-food-from-a-city-apartment-comes-fruit-cake-of-a-richness.html | News of Food; From a City Apartment Comes Fruit Cake of a Richness to Make Friends Anywhere | True | By Jane Holt | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/cotton-belt-plan-scored-at-hearing-attorneys-for-railroad-say.html | COTTON BELT PLAN SCORED AT HEARING; Attorneys for Railroad Say Valuation for Capitalization Purposes Is Erroneous 9-MONTH INCOME CITED Held to Justify Increase in the Capital Structure to a Total of $95,000,000 | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/jj-mitchells-separate-former-lolita-armour-to-remain-at-california.html | J.J. MITCHELLS SEPARATE; Former Lolita Armour to Remain at California Estate | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/school-fund-fraud-denied-by-rogalin-former-brooklyn-principal.html | SCHOOL FUND FRAUD DENIED BY ROGALIN; Former Brooklyn Principal Pleads Not Guilty to Forgery in Loss of $18,000 TEACHER ALSO INVOLVED Latter Has Admitted Making Loans, Repaying Them Out of Money Held in Trust | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/9story-building-in-brooklyn-sales-10room-house-in-jackson-heights.html | 9-STORY BUILDING IN BROOKLYN SALES; 10-Room House in Jackson Heights Changes Hands | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/adolph-bolm-signed-by-ballet-theatre-will-take-the-post-of.html | ADOLPH BOLM SIGNED BY BALLET THEATRE; Will Take the Post of Regisseur General of the Company | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/acts-in-metropolitan-life-case.html | Acts in Metropolitan Life Case | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/wallachs-inc-elects-treasurercontroller.html | Wallachs, Inc., Elects Treasurer-Controller | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/cornell-reviews-errors-indoor-practice-held-as-squad-starts-defense.html | CORNELL REVIEWS ERRORS; Indoor Practice Held as Squad Starts Defense Assignment | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/electric-output-set-record-in-september-15922893000-hours-produced.html | ELECTRIC OUTPUT SET RECORD IN SEPTEMBER; 15,922,893,000 Hours Produced, 12.6% Rise in Year | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/food-agents-say-ama-menaces-their-jobs-puerto-rico-branch-officers.html | FOOD AGENTS SAY AMA MENACES THEIR JOBS; Puerto Rico Branch Officers Ask Part in Distribution Plan | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/aircraft-workers-appreciative.html | Aircraft Workers Appreciative | True | JOSEPH COWAN | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/no-us-troops-lost-on-convoys-overseas-but-lovette-of-the-navy-says.html | NO U.S. TROOPS LOST ON CONVOYS OVERSEAS; But Lovette of the Navy Says Cargoes for Russia Suffer | True | | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/us-deposits-rose-at-reserve-banks-gain-of-2000000000-in-government.html | U.S. DEPOSITS ROSE AT RESERVE BANKS; Gain of $2,000,000,000 in Government Accounts Noted by Federal System FIGURES FROM 101 CITIES Loans on Securities to Brokers Increase $96,000,000 in New Yore Area | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/asks-war-job-study-for-young-negroes-dr-mary-bethune-scores-plants.html | ASKS WAR JOB STUDY FOR YOUNG NEGROES; Dr. Mary Bethune Scores Plants That Will Not Hire Them | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/fuel-dealers-begin-registration-today-10-red-cross-aides-rush-forms.html | FUEL DEALERS BEGIN REGISTRATION TODAY; 10 Red Cross Aides Rush Forms to Local Rationing Boards | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/marion-okells-plans-plainfield-girl-will-be-wed-to-john-h-murch-jr.html | MARION OKELL'S PLANS; Plainfield Girl Will Be Wed to John H. Murch Jr. on Nov. 14 | True | Special to T Nw YORK TS. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/danish-king-is-resting-easier.html | Danish King Is Resting Easier | True | By Telephone To the New York Times. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/20-of-salmon-going-to-civilians-wpb-also-orders-release-of.html | 20% OF SALMON GOING TO CIVILIANS; WPB Also Orders Release of Percentage of Other Fish After Army Is Supplied | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/staff-works-smoothly-in-first-air-alarm-at-empire-city-10680-fans.html | Staff Works Smoothly in First Air Alarm at Empire City; 10,680 FANS FIND PLACES OF SAFETY Air Raid Practice Alarm Is Sounded After First Event at Yonkers Track FLAUGHT TAKES FEATURE Mrs. Jacobs's Racer Victor by Half Length Over Coosa - Third Rail, $87.70, Wins | True | By Robert F. Kelley | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/theodore-roosevelt-honored-by-children-84th-anniversary-of-his.html | THEODORE ROOSEVELT HONORED BY CHILDREN; 84th Anniversary of His Birth Is Celebrated Here | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/allies-keep-up-air-blows.html | Allies Keep up Air Blows | True | Wireless to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/indicted-in-inquiry-into-big-union-fund-bookkeeper-of-stagehands.html | INDICTED IN INQUIRY INTO BIG UNION FUND; Bookkeeper of Stagehands' $1,500,000 Levy Is Accused of Blocking Investigation WAS BROWNE'S SECRETARY Tax Consultant Also Named as Perjurer -- Third Indictment in Federal Case Is Sealed | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/scrapping-of-statues-urged.html | Scrapping of Statues Urged | True | I.M.M. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/brazil-to-expand-arms-output.html | Brazil to Expand Arms Output | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/roland-hayes-tenor-gives-recital-here-program-consists-of-three.html | ROLAND HAYES, TENOR, GIVES RECITAL HERE; Program Consists of Three Song Cycles at Times Hall | True | R.P. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/sets-up-fraud-bureau-dewey-committee-makes-plans-to-assure-clean.html | SETS UP FRAUD BUREAU; Dewey Committee Makes Plans to Assure Clean Election | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/caribbean-report-made-roosevelt-sees-taussig-on-work-of-usbritish.html | CARIBBEAN REPORT MADE; Roosevelt Sees Taussig on Work of U.S.-British Supply Board | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/men-from-this-area-biographies-of-navy-and-marine-corps-personnel.html | MEN FROM THIS AREA; Biographies of Navy and Marine Corps Personnel in List | True | | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/forming-fur-groups-for-all-branches-council-will-represent-the.html | FORMING FUR GROUPS FOR ALL BRANCHES; Council Will Represent the Various Divisions of Trade in Washington | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/john-e-burger.html | JOHN E. BURGER | True | Special to THZ NBW YORK TLES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/4915000-cleared-by-pepsicola-co-ninemonth-earnings-equal-259-a.html | $4,915,000 CLEARED BY PEPSI-COLA CO.; Nine-Month Earnings Equal $2.59 a Share After Taxes, Mack, President, Reports | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/buys-long-island-city-home.html | Buys Long Island City Home | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/british.html | British | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/mgovern-lost-in-action-naval-aviation-cadet-enlisted-a-year-before.html | M'GOVERN LOST IN ACTION; Naval Aviation Cadet Enlisted a Year Before Pearl Harbor | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/james-estate-2523509-charitable-bequests-of-500000-are-cut-in.html | JAMES ESTATE $2,523,509; Charitable Bequests of $500,000 Are Cut in Settlement | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/galgano-fires-a-72-to-pace-pro-field-leads-runyan-in-westchester.html | GALGANO FIRES A 72 TO PACE PRO FIELD; Leads Runyan in Westchester Title Golf at Gedney -- 2d Round Off Till Thursday | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/canadians-in-desert-push-ottawa-reveals-participation-of-full.html | CANADIANS IN DESERT PUSH; Ottawa Reveals Participation of Full Fighter Squadron | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/addle-cherry-dies-sister-ti-hoted-bad-acting-won-success-for.html | ADDLE CHERRY DIES; SISTER TI HOTED; Bad Acting Won Success for 'Vegetable Twins' Who Had to Dodge Missiles SANG AT VICTORIA HERE Gowns Always Ankle-Length -- Wouldn't Accept Invitations to Attend Parties | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/16-killed-in-crash-of-plane-in-canada-royal-air-force-ferry-craft.html | 16 KILLED IN CRASH OF PLANE IN CANADA; Royal Air Force Ferry Craft Explodes Near Montreal | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/reich-evacuees-reach-varna.html | Reich Evacuees Reach Varna | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/inductees-lose-ration-books.html | Inductees Lose Ration Books | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/dewey-in-dry-deal-bennett-charges-democratic-candidate-quotes-civic.html | DEWEY IN DRY DEAL, BENNETT CHARGES; Democratic Candidate Quotes Civic League Bulletin Scoring Farley on Repeal POINTS TO RIVAL'S SILENCE Declares Pamphlets Have Been Circulated Widely in Up-State Republican Areas | True | By Leo Eganspecial To the New York Times. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/clara-s-rsh.html | CLARA S. &RSH | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/roosevelt-pays-navy-day-tribute-on-eve-of-first-observance-in-time.html | ROOSEVELT PAYS NAVY DAY TRIBUTE; On Eve of First Observance in Time of War, He Recalls Triumphs of Service DINNER TO BE HELD IN CITY Secretary Knox Will Be Chief Speaker -- King Will Address Meeting in Chicago | True | Special to THE NEW YORK TIMES. | C1B 560800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/quick-aid-is-urged-republican-leader-would-relieve-pressure-on.html | QUICK AID IS URGED; Republican Leader Would Relieve Pressure on Russia and China FOR PACIFIC CHARTER Millions Said to Look to U.S. for Liberty Now and After the War WILLKIE DEMANDS MORE AID TO ALLIES | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/one-raider-is-downed.html | One Raider Is Downed | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/armstrong-beats-zivic-registers-tenround-decision-in-san-francisco.html | ARMSTRONG BEATS ZIVIC; Registers Ten-Round Decision in San Francisco Bout | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/miles-w-beemer-l-new-jersey-tenement-board-exofficial-aided-blind.html | MILES,, W. *BEEMER l; New Jersey Tenement Board ExOfficial - - Aided Blind | True | Special to T Ng YoRx Tzzs. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/penn-starts-drive-for-army-contest-nelson-firststring-end-in-action.html | PENN STARTS DRIVE FOR ARMY CONTEST; Nelson, First-String End, in Action as Squad Holds Drill in Gymnasium | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/canada-unites-publicity-staffs.html | Canada Unites Publicity Staffs | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/samuel-putnams-hosts-brooklyn-couple-gives-dinner-on-50th-wedding.html | SAMUEL PUTNAMS HOSTS; Brooklyn Couple Gives Dinner on 50th Wedding Anniversary | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.-- 1942/10/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/loretta-young-gets-feature-role-in-her-heart-in-her-throat-at.html | Loretta Young Gets Feature Role in 'Her Heart in Her Throat' at Paramount; RIVOLI BENEFIT PREMIERE Proceeds of Tonight's Showing of 'Moon and Sixpence' Will Go to French Group | True | By Telephone To the New York Times. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/george-a-houghton.html | GEORGE A. HOUGHTON | True | Special to T]3[E Nmw YORK TIES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/rossano-stops-norman-brooklyn-boxer-wins-in-last-round-at-st-nicks.html | ROSSANO STOPS NORMAN; Brooklyn Boxer Wins in Last Round at St. Nicks | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/10000000-toll-of-foe-pravda-editor-gives-this-figure-for-nazi.html | 10,000,000 TOLL OF FOE; Pravda Editor Gives This Figure for Nazi Casualties in Russia | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/dorothy-jamess-plans-daughter-of-pennsylvanias-governor-to-be-wed.html | DOROTHY JAMES'S PLANS; Daughter of Pennsylvania's Governor to Be Wed on Nov. 14 | True | Special to THE NEW YORK TIMES. | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/rp-cook-made-a-colonel.html | R.P. Cook Made a Colonel | True | | C1B 560800 |
| 1942-10-27 | 1942-10-27 | https://www.nytimes.com/1942/10/27/archives/3-girls-leave-home-7500-also-missing-bronx-children-believed-to.html | 3 GIRLS LEAVE HOME; $7,500 ALSO MISSING; Bronx Children Believed to Have Cash of Father of One | True | | C1B 560800 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/dewey-says-rival-sets-up-bogey-men-asserts-democrats-lacking-plans.html | DEWEY SAYS RIVAL SETS UP 'BOGEY MEN'; Asserts Democrats, Lacking Plans for State, Resort to Rumors and Boasts 'DRY ONLY BEHIND EARS' Republican Nominee Accuses Bennett of 'Fake Issue' and Asks Fight on Bigotry | True | By James C. Hagerty special To the New York Times. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/marthur-decorates-rabaul-raid-leader-awards-distinguished-service.html | M'ARTHUR DECORATES RABAUL RAID LEADER; Awards Distinguished Service Cross to Major W.G. Benn | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/hutson-still-in-front-packer-has-58-points-22-more-than.html | HUTSON STILL IN FRONT; Packer Has 58 Points, 22 More Than Famiglietti's Total | True | | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/kaiser-loan-approved-sheppard-says-26000000-will-expand-alloy-steel.html | KAISER LOAN APPROVED; Sheppard Says $26,000,000 Will Expand Alloy Steel Plant | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/25000-maximum-set-for-salaries-in-byrnes-ruling-in-effect-on-jan-1.html | $25,000 MAXIMUM SET FOR SALARIES IN BYRNES RULING; IN EFFECT ON JAN. 1 It Provides Limit After Federal Taxes, Gifts, Life Insurance SOME INCREASES ALLOWED WLB and Treasury Will Share Jurisdiction Over Controls Put on All Payments $25,000 MAXIMUM SET FOR SALARIES | True | By W.h. Lawrencespecial To the New York Times. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/heat-aids-some-britons-steam-allowed-after-many-catch-severe-colds.html | HEAT AIDS SOME BRITONS; Steam Allowed After Many Catch Severe Colds | True | Wireless to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/tag-youre-it-about-to-be-cast.html | 'Tag, You're It' About to Be Cast | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/article-7-no-title.html | Article 7 -- No Title | True | LONDON, Wednesday, Oct. 28 | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/single-war-agency-urged-tolan-project-is-approved-and-a-man.html | Single War Agency Urged; Tolan Project Is Approved and a Man Suggested for the Job | True | BEN GARFIELD | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/advertising-news.html | Advertising News | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/sales-in-westchester-dwellings-traded-in-mount-vernon-and-pelham.html | SALES IN WESTCHESTER; Dwellings Traded in Mount Vernon and Pelham | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/john-j-walsh.html | JOHN J. WALSH | True | Special to T w Yortx TES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/donofrio-at-wingback.html | D'Onofrio at Wingback | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/dakar-reinforced-after-darlan-visit-vichy-reveals-aid-to-west.html | DAKAR REINFORCED AFTER DARLAN VISIT; Vichy Reveals Aid to West Africa as Defense Chief Ends Tour | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/parade-by-waves-marks-navy-day-battalion-at-smith-shows-precision.html | PARADE BY WAVES MARKS NAVY DAY; Battalion at Smith Shows Precision in First Public March | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/health-vigilance-during-war-asked-nurses-indispensable-henry-street.html | HEALTH VIGILANCE DURING WAR ASKED; Nurses 'Indispensable,' Henry Street Volunteers Are Told by Dr. Malcolm Goodrich GOAL OF $400,000 IS SET Collection of $58,645 for the Maintenance of Service Is Announced at Meeting | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/says-willkie-cheers-india.html | Says Willkie Cheers India | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/victorian-theme-in-winter-styles-fascinators-so-dashing-in-gay-90s.html | VICTORIAN THEME IN WINTER STYLES; 'Fascinators,' So Dashing in Gay '90's, Reappear in a Franklin Simon Show WIDE VARIETY OF GOWNS Black Evening Costume Is a Highlight -- Tweeds Shown for Street Wear | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/elizabeth-club-plans-fete.html | Elizabeth Club Plans Fete | True | Special to THE NEW YORK TIMES. | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/ericksons-alleged-payoff-man-seized-with-5700-in-hotel-list-of.html | Erickson's Alleged 'Pay-Off' Man Seized With $5,700 in Hotel; List of Names of Theatrical Stars, Business Leaders Found in Pocket -- Lawyer Calls Him Merely 'Glorified Messenger Boy' | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/hong-kong-shipyards-hurt.html | Hong Kong Shipyards Hurt | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/danish-king-names-his-son-as-regent-christian-gravely-ill-after.html | DANISH KING NAMES HIS SON AS REGENT; Christian, Gravely Ill After Fall, Delegates His Functions to Crown Prince Frederik PNEUMONIA FOLLOWS FALL Monarch Reported at Point of Death -- Is Said to Have Had a Cerebral Hemorrhage | True | By Telephone To the New York Times. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/finds-butter-fats-of-superior-value-dr-hart-reports-to-health.html | FINDS BUTTER FATS OF SUPERIOR VALUE; Dr. Hart Reports to Health Association Against Use of 'Filled Milk' BRITISH MENACES LISTED Dr. Frazer Says Venereal Disease, Tuberculosis, Scabies Are Spreading in the War | True | By William L. Laurencespecial To the New York Times. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/owi-aide-joins-marines.html | OWI Aide Joins Marines | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/337711-canadians-buy-bonds.html | 337,711 Canadians Buy Bonds | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/bertram-l-kraus-vice-president-and-counsel-of-bowmanbiltmore-hotels.html | BERTRAM L. KRAUS; Vice President and Counsel of Bowman-Biltmore Hotels Corp. | True | ffpeefal o rl. N YOltK TI,S. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/article-11-no-title.html | Article 11 -- No Title | True | By Telephone To the New York Times. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/downey-wins-custody-suit.html | Downey Wins Custody Suit | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/ice-follies-here-dec-1-10-night-performances-and-one-matinee-listed.html | ICE FOLLIES HERE DEC. 1; 10 Night Performances and One Matinee Listed at Garden | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/blows-dealt-to-axis-transport.html | Blows Dealt to Axis Transport | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/pinti-defeats-terranova.html | Pinti Defeats Terranova | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/uniform-makers-assail-us-policy-call-navys-license-system.html | UNIFORM MAKERS ASSAIL U.S. POLICY; Call Navy's License System Monopolistic and Army Program Inefficient FAILURES ARE FORECAST Association Will Carry Case to Senate Small Business Committee Soon | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/yale-is-striving-for-speed-power-varsity-scrimmages-against.html | YALE IS STRIVING FOR SPEED, POWER; Varsity Scrimmages Against Reserves, Putting On Brown T-Formation Plays INJURED STACK IN ACTION Greene Also Rejoins Team, but Has No Contact Work -- Furse Confined to Infirmary | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/harry-s-pitkn.html | HARRY S. PITKN | True | Special to Tli Ilau YOlli: Tlzs. | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/sports-of-the-times-all-around-the-mulberry-bush.html | Sports of the Times; All Around the Mulberry Bush | True | Reg. U.S. Pat. Off.By John Kieran | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/cookies-for-the-army-from-the-girl-scouts.html | COOKIES FOR THE ARMY FROM THE GIRL SCOUTS | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/raf-planes-patrol-north-russian-seas-coastal-command-from-soviet.html | R.A.F. PLANES PATROL NORTH RUSSIAN SEAS; Coastal Command, From Soviet Bases, Guards Big Area | True | Wireless to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/barber-asphalt-suit-off-protesting-stockholder-had-tied-up.html | BARBER ASPHALT SUIT OFF; Protesting Stockholder Had Tied Up Operations | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/rs-jilla-segelken.html | RS. JILL/A SEGELKEN | True | Special to T YORK TS. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/proposes-freezing-needed-farm-labor-manpower-commission-aims-to.html | PROPOSES FREEZING NEEDED FARM LABOR; Manpower Commission Aims to Defer Skilled Dairy, Livestock, Poultry Workers PROPOSES FREEZING NEEDED FARM LABOR | True | By Louis Starkspecial To the New York Times. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/revision-of-taxation-rate-raises-the-net-profit-of-rh-macy-co.html | Revision of Taxation Rate Raises The Net Profit of R.H. Macy & Co.; $438,549, Against $202,550, Is New Figure for 6 Months -- Jack I. Straus Re-elected as President by the Directors | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/new-action-ready-to-combat-syphilis-public-health-service-will-set.html | NEW ACTION READY TO COMBAT SYPHILIS; Public Health Service Will Set Up State-Federal Quarantine Hospitals for Treatment QUICK CURES TO BE TESTED Analysts Will Study Progress to Learn Which Method Is Best on a Large Scale | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/for-a-48hour-week.html | FOR A 48-HOUR WEEK | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/go-names-new-engineers.html | G.E. Names New Engineers | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/news-of-rood-use-of-mushrooms-to-add-savor-to-dish-is-more-thrifty.html | News of Rood; Use of Mushrooms to Add Savor to Dish Is More Thrifty Than Separate Service | True | By Jane Holt | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/diapers-keep-up-with-births.html | Diapers Keep Up With Births | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to TH NEW YORE TIMS. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/two-of-presidents-sons-serve-at-sea-on-navy-day.html | Two of President's Sons Serve at Sea on Navy Day | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/pittston-and-unit-propose-a-merger-us-distributing-and-parent.html | PITTSTON AND UNIT PROPOSE A MERGER; U.S. Distributing and Parent Concern Give Stockholders Details of the Plan VOTING SET FOR DEC. 16, 17 Recapitalization of Continuing Company Calls for Three Stock Classifications | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/wasp-morale-high-survivors-agree-new-yorker-relates-planes-were.html | WASP MORALE HIGH, SURVIVORS AGREE; New Yorker Relates Planes Were Pushed Overboard as Flames Approached SHIP 'LIFTED FROM WATER' Captain Is Praised for His Skill and Courage in Handling Blazing Aircraft Carrier | True | | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/landlords-resent-epithet.html | Landlords Resent Epithet | True | THOMAS H. DOYLE, President Midtown Real Estate Association. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/confidence-voiced-in-russian-morale-washington-gets-assurance-that.html | CONFIDENCE VOICED IN RUSSIAN MORALE; Washington Gets Assurance That There Is No Thought of Separate Peace 2D-FRONT DEMAND WIDE But a Successful Effort by Allies Would Erase All Ill Feeling, It Is Believed | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/mayor-knows-sherman-la-guardia-recalls-that-captain-served-on.html | MAYOR KNOWS SHERMAN; La Guardia Recalls That Captain Served on Defense Board | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/jamaica-union-ruled-illegal.html | Jamaica Union Ruled Illegal | True | Special Cable to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/4474265-is-net-for-union-oil-co-total-for-nine-months-ended-on-sept.html | $4,474,265 IS NET FOR UNION OIL CO.; Total for Nine Months Ended on Sept. 30 After Deduction of All Taxes and Charges IS EQUAL TO 96c A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/i-r-p-iijohnston-i00-spoke-for-lincoln-campaignc-at-age-of-20helped.html | I R. p. II'JOHNSTON, I00; SPOKE FOR LINCOLN; Campaignc,' at Age of 20-Helped Develop Hollywood | True | Bpecial to T NEW YORE TILmS. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/insanity-defense-planned-for-haight-jury-of-6-men-and-6-women.html | INSANITY DEFENSE PLANNED FOR HAIGHT; Jury of 6 Men and 6 Women Chosen to Try Youth for Murder | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/opa-advises-hose-buyers-cards-to-carry-prices-and-facts-on-quality.html | OPA ADVISES HOSE BUYERS; Cards to Carry Prices and Facts on Quality | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/brewers-plan-appeal-to-the-odt-on-proposed-crosshauling-ban-will.html | Brewers Plan Appeal to the ODT On Proposed Cross-Hauling Ban; Will Stress That Some States Are Without Breweries and That Demand for Premium Grades Should Be Considered | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/alfange-ridicules-deweys-tax-plans-challenges-rival-to-explain-just.html | ALFANGE RIDICULES DEWEY'S TAX PLANS; Challenges Rival to Explain Just Where He Will Cut State Expenditures BENNETT ALSO CRITICIZED A.L.P. Nominee Says Democrat Has Remained Silent on All Important Issues | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/writers-are-ahead-on-cargo-war-risk-report-a-credit-balance-of-10.html | WRITERS ARE AHEAD ON CARGO WAR RISK; Report a Credit Balance of 10 Million on 16 1/2 Billion Coverage in War DEBIT ON HULL INSURANCE Syndicate Showed Net Deficit of $24,263,427 Up to Time WSA Took Over Field | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/colgate-scholarships-to-44.html | Colgate Scholarships to 44 | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/mr-hays-excepts.html | Mr. Hays Excepts | True | ARTHUR GARFIELD HAYS | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/charles-sebold.html | CHARLES SEBOLD | True | Special to TE- I"w YOK TS. | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/books-authors.html | Books -- Authors | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/bard-hails-the-auxiliaries.html | Bard Hails the Auxiliaries | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/democrats-show-deficit-republicans-in-state-report-cash-balance-of.html | DEMOCRATS SHOW DEFICIT; Republicans in State Report Cash Balance of $40,438 | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/greece-invaded-2-years-famines-toll-exceeds-that-of-battles.html | GREECE INVADED 2 YEARS AGO; Famine's Toll Exceeds That of Battles With Axis | True | Wireless to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/fordham-to-start-trio-of-freshmen-hintenberger-potter-reiss-are.html | FORDHAM TO START TRIO OF FRESHMEN; Hintenberger, Potter, Reiss Are Favored for St. Mary's Game Here Saturday TEAM STRESSES PASSING Preparations Point to Heavy Aerial Bombardment Against Powerful Coast Eleven | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/mrs-re-doolittle-long-a-clubwom-brooklyn-resident-formerly-state.html | MRS. R.E. DOOLITTLE, LONG A CLUBWOM; Brooklyn Resident, Formerly State Federation Secretary and a Teacher, Dies LED 'ART PILGRIMAGES' Brooklyn Institute Lecturerw Established Fund to Aid Students in Colleges | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/mayor-vows-city-will-get-its-meat-promises-full-share-even-if-he.html | MAYOR VOWS CITY WILL GET ITS MEAT; Promises Full Share Even if He Has to Go to Washington and Fight for It | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/german.html | German | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/president-orders-wise-power-buying-us-plants-must-get-their.html | PRESIDENT ORDERS WISE POWER BUYING; U.S. Plants Must Get Their Supplies as Cheaply as Is Possible, He Tells Aides HE OBJECTS TO RESALES If Nearest Source Cannot Fill Needs, Pay Only for Use of Its Lines, He Directs | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/coach-wieman-of-princeton-fears-harvard-will-hit-winning-stride.html | Coach Wieman of Princeton Fears Harvard Will Hit Winning Stride Saturday; TIGERS GET READY FOR HARD CONTEST Marshall's Return to Duty Will Help Offset Loss of Vieth, Fast Ball Carrier SANDBACH CHANGES POST Coach Warns Princeton Squad Harvard Game May Prove 'Toughest Assignment' | True | By Robert F. Kelleyspecial To the New York Times. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/nazis-claim-more-streets-report-gradual-progress-in-north.html | NAZIS CLAIM MORE STREETS; Report Gradual Progress in North Stalingrad Suburbs | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/kyne-satisfies-tax-lien.html | Kyne Satisfies Tax Lien | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/tiny-tim-society-to-gain.html | Tiny Tim Society to Gain | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/bonds-and-shares-in-london-market-south-american-rails-meet.html | BONDS AND SHARES IN LONDON MARKET; South American Rails Meet Increased Demand and Rise Despite Profit-Taking TEXTILES WELL BOUGHT List Continues Quite Active as the Industrials Are Moved Ahead | True | Wireless to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/kingsmen-in-scrimmage-brooklyn-college-drills-with-manhattan-beach.html | KINGSMEN IN SCRIMMAGE; Brooklyn College Drills With Manhattan Beach Coast Guard | True | | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/our-best-run-war-knox-asserts-here-he-says-american-record-has-been.html | OUR 'BEST RUN WAR,' KNOX ASSERTS HERE; He Says American Record Has Been Good on Whole Despite 'Mistakes, Many of Them' ARMY AND NAVY CHIEFS AT NAVY DAY DINNER HERE OUR BEST RUN WAR, KNOX ASSERTS HERE | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/us-marines-observe-navy-day-in-london-admiral-stark-reviews-parade.html | U.S. MARINES OBSERVE NAVY DAY IN LONDON; Admiral Stark Reviews Parade -- Alexander Sends Greetings | True | Wireless to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/local-edison-nets-28567498-in-year-profit-is-equivalent-to-154-a.html | LOCAL EDISON NETS $28,567,498 IN YEAR; Profit Is Equivalent to $1.54 a Share as Against $2.08 a Year Earlier GROSS RUNS $261,250,363 Operating Expenses, Including Taxes, Rise to Total of $214,416,355 | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/goodrich-20year-club-expands.html | Goodrich 20-Year Club Expands | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/gen-mitchells-son-dies-army-lieutenant-22-victim-of-a-blood.html | GEN. MITCHELL'S SON DIES; Army Lieutenant, 22, Victim of a Blood Infection | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/mrs-dilling-pleads-not-guilty.html | Mrs. Dilling Pleads Not Guilty | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/birth-rate-for-city-is-highest-since-1923-arrival-of-2889-babies.html | BIRTH RATE FOR CITY IS HIGHEST SINCE 1923; Arrival of 2,889 Babies Last Week Set Record of Year | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/parker-subdues-rubino-newark-boxer-wins-in-8round-bout-at-broadway.html | PARKER SUBDUES RUBINO; Newark Boxer Wins in 8-Round Bout at Broadway Arena | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/three-take-suites-in-east-seventies-arthur-c-dietz-lh-leslie-and-f.html | THREE TAKE SUITES IN EAST SEVENTIES; Arthur C. Dietz, L.H. Leslie and F. Murature Are New Tenants There J.A. ADLER IN EAST 50TH ST. J.A. Toepfer Will Live in 230 Central Park South -- Other Rentals Scattered | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/no-trade-secrets-now.html | NO "TRADE SECRETS" NOW | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/hosiery-makers-deny-any-nylon-hoarding-they-have-about-weeks-supply.html | HOSIERY MAKERS DENY ANY NYLON 'HOARDING'; They Have About Week's Supply, They Say, Chiding U.S. Agencies | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/brazil-takes-over-mines-commanders-lead-pits-in-order.html | BRAZIL TAKES OVER MINES; Commandeers Lead Pits in Order | True | Special Cable to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/italian.html | Italian | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/charles-h-norton-expert-machinist-originator-of-modernways-of.html | CHARLES H. NORTON, EXPERT MACHINIST; Originator of Modern.Ways of Machine-Grinding, Holder of 100 Patents, Dies at g0 FOUNDED OWN CONCERN Ground Field Guns and Plane Engines in World War -- Sped Development of Auto | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/british-deferments-cut-step-releases-younger-men-in-150.html | BRITISH DEFERMENTS CUT; Step Releases Younger Men in 150 Nonessential Trades | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/russian.html | Russian | True | | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/nazis-in-rome-for-fete-today.html | Nazis in Rome for Fete Today | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/adel-stock-is-sought-transamerica-makes-conditional-offer-to.html | ADEL STOCK IS SOUGHT; Transamerica Makes Conditional Offer to Shareholders | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/wheat-recovers-from-early-drop-closes-unchanged-to-18-cent-higher.html | WHEAT RECOVERS FROM EARLY DROP; Closes Unchanged to 1/8 Cent Higher After Declining 1/2 to 1c in Sympathy With Rye TRADERS LOOK TO CAPITAL Farm Bloc Hears That Local Inequalities Will Be Rectified Under Permanent Ceiling | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/chinese-repulse-enemy-troops.html | Chinese Repulse Enemy Troops | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/longo-backs-smathers-loses-job.html | Longo Backs Smathers, Loses Job | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/empire-views-stir-british-but-press-has-warm-praise-for-speech-as.html | EMPIRE VIEWS STIR BRITISH; But Press Has Warm Praise for Speech as Whole | True | Special Cable to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/26-methodist-missionaries-safe.html | 26 Methodist Missionaries 'Safe' | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/another-quits-ontario-cabinet.html | Another Quits Ontario Cabinet | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/factory-building-gained-september-total-in-new-yorkjersey-area.html | FACTORY BUILDING GAINED; September Total in New York-Jersey Area Exceeded August | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/jailed-for-jersey-bank-theft.html | Jailed for Jersey Bank Theft | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/daughter-to-robert-mccouns.html | Daughter to Robert McCouns | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/nazis-reported-slain-in-norway.html | Nazis Reported Slain in Norway | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/more-mass-raids-pledged-sinclair-sees-fourfigure-attacks-on-reich.html | MORE MASS RAIDS PLEDGED; Sinclair Sees 'Four-Figure' Attacks on Reich Growing | True | Wireless to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/wage-ruling-on-lofts-gives-workers-500000.html | Wage Ruling on Lofts Gives Workers $500,000 | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/president-weighs-caribbean-problem-confers-with-gater-of.html | PRESIDENT WEIGHS CARIBBEAN PROBLEM; Confers With Gater of Anglo-American Commission | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/ivirs-ralph-trost.html | IVIRS. RALPH TROST | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/wage-rises-cost-steel-168-a-share-thirdquarter-report-shows.html | WAGE RISES COST STEEL $1.68 A SHARE; Third-Quarter Report Shows Subsidiaries Had Back Pay Outlay of $14,600,000 $1 DIVIDEND IS DECLARED Company's 9-Month Earnings Are $46,495,743 -- Output Sets Records Above 'Capacity' | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/new-tax-bill-off-until-next-march-senator-george-says-committee.html | NEW TAX BILL OFF UNTIL NEXT MARCH; Senator George Says Committee Will Not Consider Further Legislation Now SALES LEVY IS UP AGAIN Chairman Warns the Treasury There Is No Alternative for Additional Revenue | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/major-charles-b-staats-albany-coal-company-official-with-concern.html | MAJOR CHARLES B. STAATS; Albany Coal Company Official With Concern Since 1881 | True | Special to TH Ngw Yoax TLmS. | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/nazi-call-unheeded-by-french-workers-paris-press-reprints-warning.html | NAZI CALL UNHEEDED BY FRENCH WORKERS; Paris Press Reprints Warning to Those Ignoring Summons | True | By Telephone To the New York Times. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/philharmonic-league-meets.html | Philharmonic League Meets | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/9500000-in-bonds-of-railroad-offered-syndicate-puts-out-alabama.html | $9,500,000 IN BONDS OF RAILROAD OFFERED; Syndicate Puts Out Alabama Great Southern Issue Today | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/gets-plane-pool-post-randall-made-general-manager-of-war-production.html | GETS PLANE POOL POST; Randall Made General Manager of War Production Council | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/waac-pay-rise-signed-bill-is-offered-to-give-free-postage-to-women.html | WAAC PAY RISE SIGNED; Bill Is Offered to Give Free Post-age to Women in Army, Navy | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/argentina-increases-exports-to-europe-trade-with-sweden-up-700.html | ARGENTINA INCREASES EXPORTS TO EUROPE; Trade With Sweden Up 700% -- Blockade Leak Discounted | True | Special Cable to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/bronx-soldier-ends-life.html | Bronx Soldier Ends Life | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/forte-in-harvard-drill-crimson-captain-likely-starter-for-cummings.html | FORTE IN HARVARD DRILL; Crimson Captain Likely Starter for Cummings at End | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/big-freddie-is-unhappy-facing-usury-and-fence-trials-he-also.html | 'BIG FREDDIE IS UNHAPPY; Facing Usury and 'Fence' Trials, He Also Develops Tax Trouble | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/stocks-are-lower-on-profittaking-some-of-the-early-losses-are.html | STOCKS ARE LOWER ON PROFIT-TAKING; Some of the Early Losses Are Reduced in Late Trading -- Commodities Mixed | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/byrd-assails-censor-ban-navy-day-speech-denounces-regional-casualty.html | BYRD ASSAILS CENSOR BAN; Navy Day Speech Denounces Regional Casualty Lists | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/group-asks-more-use-of-school-facilities-recreation-leaders-hear-of.html | GROUP ASKS MORE USE OF SCHOOL FACILITIES; Recreation Leaders Hear of Drop in Playgrounds Employed | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/bombers-pound-kiska-submarine-base-is-there.html | Bombers Pound Kiska; Submarine Base Is There | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/gift-sales-are-active-toys-and-games-expected-to-be-scarce-by.html | GIFT SALES ARE ACTIVE; Toys and Games Expected to Be Scarce by Christmas | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/first-lady-visits-secret-raf-post-mrs-roosevelt-sees-fighter.html | FIRST LADY VISITS SECRET R.A.F. POST; Mrs. Roosevelt Sees Fighter Command Conduct a Sweep -- Press Escort Barred LUNCHEON GUEST OF 'CITY' Visitor Also Witnesses Civil Defense Units in Action -Dines With Churchills | True | By Tania Longspecial Cable To the New York Times. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/newsprint-saving-put-up-to-papers-publishers-meet-with-wpb-hear.html | NEWSPRINT SAVING PUT UP TO PAPERS; Publishers Meet With WPB, Hear That Allocation Is to Be Left to Industry | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/miss-hart-wins-60-62-miami-girl-outplays-senorita-piedra-in-havana.html | MISS HART WINS, 6-0, 6-2; Miami Girl Outplays Senorita Piedra in Havana Tennis | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/child-to-mrs-stacy-b-lloyd-jr.html | Child to Mrs. Stacy B. Lloyd Jr. | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/churchills-son-back-with-unit.html | Churchill's Son Back With Unit | True | Wireless to THE NEW YORK TIMES. | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/remington-rand-net-up-consolidated-income-for-quarter-is-put-at.html | REMINGTON RAND NET UP; Consolidated Income for Quarter Is Put at $1,406,658 | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/canadian-flying-boat-lost.html | Canadian Flying Boat Lost | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/m6r-na-irnell-dies-in-66th-founder-and-only-pastor-to-serve-our.html | M6R. N/A. IRNELL DIES IN 66TH; Founder and Only Pastor to Serve Our Lady of Lourdes Church at West Orange PARISHIONERS DUG CELLAR Present Site Comprises Five Acres, With Convent, Rectory and Church-School | True | SpeciaJ to T NL' Yo: 'ls. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/gets-bids-on-new-sea-wall.html | Gets Bids on New Sea Wall | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/to-head-russian-relief-arch-mandel-resigns-post-with-greater-new.html | TO HEAD RUSSIAN RELIEF; Arch Mandel Resigns Post With Greater New York Fund | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/expect-raw-furs-to-open-off-1025-brokers-predict-drop-at-start-of.html | EXPECT RAW FURS TO OPEN OFF 10-25%; Brokers Predict Drop at Start of Season Due to Ceilings, Big Supply, Poor Summer BUT RISE IS SEEN LATER Current Good Retail Demand, Cut in Domestic Catch and Imports Are Cited | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/many-millions-loss-charged-to-doherty-3-cities-service-stockholders.html | 'MANY MILLIONS' LOSS CHARGED TO DOHERTY; 3 Cities Service Stockholders Seek Accounting by Estate | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/army-pilot-is-arrested-in-crash-killing-twelve.html | Army Pilot Is Arrested In Crash Killing Twelve | True | By the United Press. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/army-navy-training-sped-by-use-of-moviesi-motion-picture-engineers.html | ARMY, NAVY TRAINING SPED BY USE OF MOVIESI; Motion Picture Engineers Are Told of New Techniques | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/named-to-head-division-for-sea-welfare-fund.html | Named to Head Division For Sea Welfare Fund | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/japanese-submarines-said-to-carry-300-men.html | Japanese Submarines Said to Carry 300 Men | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/rangers-win-at-winnipeg-92.html | Rangers Win at Winnipeg, 9-2 | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/mens-clothing-needed.html | Men's Clothing Needed | True | HENRY FLETCHER | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/the-wasp.html | THE WASP | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/2-greek-brigades-fighting-in-egypt-consul-general-here-says-air.html | 2 GREEK BRIGADES FIGHTING IN EGYPT; Consul General Here Says Air Force Numbers 5,000 and Many Women Aid in War $1,000,000 FUND IS SOUGHT N.G. Lely Asserts Extinction of Nation Is Threatened Unless Relief Is Sent | True | | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/football-giants-plan-changes-for-game-with-pittsburgh-every-post.html | Football Giants Plan Changes for Game With Pittsburgh; EVERY POST OPEN, COACH OWEN SAYS Work of Men in Scrimmage to Determine Giants' Line-Up for Game Here Sunday STEELERS IMPROVED TEAM Have Strong Line and Capable Backfield, With Dudley and Sandig as Main Threats | True | By Louis Effrat | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/reunion-of-city-college-03.html | Reunion of City College '03 | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/battles-violence-renewed.html | Battle's Violence Renewed | True | Wireless to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/paul-ouzounoff.html | PAUL OUZOUNOFF | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/half-are-women-in-plane-plant.html | Half Are Women in Plane Plant | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/woman-sues-to-void-2d-marriage-of-husband-she-left-40-years-ago.html | Woman Sues to Void 2d Marriage Of Husband She Left 40 Years Ago; Wants Support Although She Wed 'Count Hamon,' Palmist and Protege of Oscar Wilde in Interim -- Odd Triangle Is Bared | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/hawkes-demands-global-welfare-jersey-republican-sees-planning.html | HAWKES DEMANDS 'GLOBAL WELFARE'; Jersey Republican Sees Planning Needed on Wide Scale | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/eonard-c-staples-h-d-lee-mercantile-co-head-was-with-concern-53.html | EONARD C. STAPLES H. D.; Lee Mercantile Co. Head Was With Concern 53 Years | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/no-carolina-hounds-lead.html | No. Carolina Hounds Lead | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/help-for-greece.html | HELP FOR GREECE | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/coal-groups-meet-on-new-work-plan-union-and-operators-confer-here.html | COAL GROUPS MEET ON NEW WORK PLAN; Union and Operators Confer Here on Effecting Change to a Six-Day Week BOTH FOUND RELUCTANT Ickes Request Held Unnecessary Because of Unprecedented Output This Year | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/antoinette-c-brown-to-be-wed-saturday-she-will-become-bride-of-john.html | ANTOINETTE C. BROWN TO BE WED SATURDAY; She Will Become Bride of John W. Suter 3d in Epiphany Church | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/druggists-sign-for-bonds-2000-pledge-purchase-of-more-than-250000.html | DRUGGISTS SIGN FOR BONDS; 2,000 Pledge Purchase of More Than $250,000 Worth | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/war-goods-handlers-lease-space-in-city-other-firms-take-additional.html | WAR GOODS HANDLERS LEASE SPACE IN CITY; Other Firms Take Additional Space in Expansions | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/bequest-of-200000-goes-to-princeton-other-colleges-remembered-also.html | BEQUEST OF $200,000 GOES TO PRINCETON; Other Colleges Remembered Also in Earle Will | True | Special to THE NEW YORK TIMES. | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/doremus-is-honored-guardian-life-official-marks-60th-year-with.html | DOREMUS IS HONORED; Guardian Life Official Marks 60th Year With Company | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/nelson-thanks-the-press-for-scrap-drive-service.html | Nelson Thanks the Press For Scrap Drive Service | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/cooperative-newsgathering.html | COOPERATIVE NEWSGATHERING | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/senate-to-press-farm-aid-inquiry-reed-and-gillette-sponsor.html | SENATE TO PRESS FARM AID INQUIRY; Reed and Gillette Sponsor Bipartisan Move to Demand Investigation of Issue SUBSIDY PLAN IS AT ISSUE Some Senators Charge Step Is Contrary to Parity Provision of Price Control Law | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/egypt-drive-gains-area-in-hands-of-allies-is-extended-and-held-by.html | EGYPT DRIVE GAINS; Area in Hands of Allies Is Extended and Held by Infantry Units HEAVY FIGHTING CONTINUES Our Airmen Block Thrusts by Axis Troops and Blast Two of Foe's Vessels ALLIES IN EGYPT EXTEND HOLDINGS UNITED NATIONS STRIKE FROM AFRICAN SKIES | True | Special Cable to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/takes-upstate-hospital-site.html | Takes Up-State Hospital Site | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/shoe-sales-are-up-chicago-show-develops-demand-for-novelty-footwear.html | SHOE SALES ARE UP; Chicago Show Develops Demand for Novelty Footwear | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/lenny-sachs.html | LENNY SACHS | True | Special to T YoRr TIFES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/better-defense-is-aim-at-columbia-for-game-with-cornell-saturday-no.html | Better Defense Is Aim at Columbia For Game With Cornell Saturday; No Changes in Lion Forward Wall Likely as Team Goes Through Paces at Baker Field -- Ithacans Hold Hard Scrimmage | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/new-southwest-pacific-commander-and-his-staff.html | NEW SOUTHWEST PACIFIC COMMANDER AND HIS STAFF | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/bronx-physician-indicted.html | Bronx Physician Indicted | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/new-dealers-assailed-ch-elston-says-they-seek-to-control-news.html | NEW DEALERS ASSAILED; C.H. Elston Says They Seek to Control News Facilities | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/bon-jour-1840-wins-handicap-at-empire-city-turner-4yearold-first-by.html | Bon Jour, $18.40, Wins Handicap at Empire City; TURNER 4-YEAR-OLD FIRST BY 3 LENGTHS Bon Jour Beats Waller, With Porter's Cap, Favorite, a Poor Third at Yonkers LONGDEN RIDES 3 WINNERS Leading Jockey of Meet Boots Home Halcyon Boy, Little Diana and Jack Twink | True | By Bryan Field | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/cuthbert-newton-an-army-chaplain-lieutenant-colonel-at-fort-dix-i.html | CUTHBERT NEWTON, [ AN ARMY CHAPLAIN; Lieutenant Colonel at Fort Dix, I Who Formerly Was in N. J. I [ National Guard, Dies at 63 I WAS IN FIRSLD WAR II I Graduate of the University ofI Indiana Served Churches in I | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/he-rolls-triumhs-in-laurel-feature-cedar-farms-racer-defeats.html | HE ROLLS TRIUMHS IN LAUREL FEATURE; Cedar Farm's Racer Defeats Incoming by Length as Long Meeting Ends IN QUESTION HOME THIRD Young Rides Victor Over Mile and Sixteenth in 1:47 3/5 to Pay $10.60 for $2 | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/abroad-a-discoverer-of-the-new-world-in-the-east.html | Abroad; A Discoverer of the New World in the East | True | By Anne O'Hare McCormick | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/mrs-grace-forbes-married.html | Mrs. Grace Forbes Married | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/tudor-work-given-by-ballet-theatre-gala-performance-receives-first.html | TUDOR WORK GIVEN BY BALLET THEATRE; 'Gala Performance' Receives First and Only Performance of Season by Troupe Here MIRIAM GOLDEN IN CAST Dances Part of the Ballerina -- Nora Kaye, Karen Conrad Are Also in Chief Roles | True | By John Martin | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/surrenders-in-slaying-soldier-tells-police-he-killed-sisters.html | SURRENDERS IN SLAYING; Soldier Tells Police He Killed Sister's Husband With Bat | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/battle-at-airfield-army-regains-positions-on-guadalcanal-after-foe.html | BATTLE AT AIRFIELD; Army Regains Positions on Guadalcanal After Foe Pierces Line GAINS MADE BY MARINES Enemy Carrier and Cruisers Hit -- 2 Small U.S. Vessels Sunk Close to Tulagi ENEMY REPELLED ON GUADALCANAL | True | By Charles Hurdspecial To the New York Times. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/pep-outpoints-zengaras.html | Pep Outpoints Zengaras | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/first-real-freeze-forecast-for-today.html | First Real Freeze Forecast for Today | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/two-opa-managers-named.html | Two OPA Managers Named | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/colonel-c-t-jacobs-salvation-army-officer-81-had-served-in-canada.html | COLONEL C. T. JACOBS; Salvation Army Officer, 81, Had Served in Canada and Britain | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/air-raid-wardens-confused.html | Air Raid Wardens Confused | True | CAROLINE H. KERNOCHAN | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/raid-on-us-field-in-india-fatal-to-1-officer-killed-five-americans.html | RAID ON U.S. FIELD IN INDIA FATAL TO 1; Officer Killed, Five Americans and One Briton Wounded -- Several Digi Planes Hit AIR LULL DECLARED OVER Our Headquarters in the Area Indicates 'Wide-Range Aerial Warfare' Is Likely | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/await-nylon-parachute-orders.html | Await Nylon Parachute Orders | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/lois-white-pmtker-prospecti-bride-her-betrothal-to-clarke-c-hambley.html | LOIS WHITE PMtKER PROSPECTI BRIDE; Her Betrothal to Clarke C. Hambley of This City Is Announced by Mother GRADUATE OF TODHUNTER Fiance, Who Attended N. Y. U., Will Begin Training With Army Air Forces Soon | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/rome-radio-cajoles-us-italians-like-americans-it-says-know-fraud.html | ROME RADIO CAJOLES U.S.; Italians Like Americans, It Says -- Know 'Fraud' Got Us Into War | True | | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/elmer-davis-to-speak-byron-price-also-to-appear-on-times-hall.html | ELMER DAVIS TO SPEAK; Byron Price Also to Appear on Times Hall Program Tonight | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/to-direct-school-victory-corps.html | To Direct School Victory Corps | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/delinquency-rise-among-girls-told-10-increase-attributed-by-justice.html | DELINQUENCY RISE AMONG GIRLS TOLD; 10% Increase Attributed by Justice S.S. Jackson to Adolescent Group THE WAR IS HELD CAUSE Mothers in Jobs, Homes Are Disrupted, Social Workers' Conference Hears | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/home-decoration-theme-of-display-color-and-originality-are-used.html | HOME DECORATION THEME OF DISPLAY; Color and Originality Are Used Lavishly in Finishing Unpainted Furniture HINTS GIVEN TO AMATEURS Abraham & Straus Shows How to Dress Up Odd Pieces So as to Harmonize | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/tanklanding-ship-launched.html | Tank-Landing Ship Launched | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/agnes-e-chappell.html | AGNES E. CHAPPELL | True | special to THE NgW NORX TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/cio-wins-prudential-vote.html | C.I.O. Wins Prudential Vote | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/able-willing-but-past-60-older-men-find-difficulty-in-filling.html | Able, Willing But Past 60; Older Men Find Difficulty in Filling Demand for Manpower | True | WALTER S. LOCKWOOD | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/must-beat-japan-there-grew-says-says-she-cannot-be-starved-out-even.html | MUST BEAT JAPAN THERE, GREW SAYS; Says She Cannot Be Starved Out Even if We Could Hold Strait of Tsushima HER POSITION HELD GOOD Former Ambassador Warns We Must Not Underestimate Strength of the Enemy | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/penn-seeks-kicker-to-match-army-ace-odell-pletz-and-stiff-sent.html | PENN SEEKS KICKER TO MATCH ARMY ACE; Odell, Pletz and Stiff Sent Through Long Workout -- Tailback Post at Stake CADETS HOLD SCRIMMAGE Hill, Kelleher and Troxell Play Well -- Wilson and Rafalko Are in Uniform | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/stalingrad-hails-general-as-savior-halting-nazis-march-on-volga.html | STALINGRAD HAILS GENERAL AS SAVIOR; Halting Nazis' March on Volga Credited to Rodimtseff and His Dashing 13th Guards OFFENSIVE TURNED TIDE His Forces Divided by Enemy, Young Hero of Kiev Scorned Perils to Launch Attack | True | By Ralph Parkerwireless To the New York Times. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/sari-biro-gives-recital-hungarian-pianist-presents-her-third-new.html | SARI BIRO GIVES RECITAL; Hungarian Pianist Presents Her Third New York Program | True | R.P. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/big-navy-bill-is-signed-president-approves-expansion-fund-of.html | BIG NAVY BILL IS SIGNED; President Approves Expansion Fund of $15,000,000,000 | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/war-plants-to-expand-defense-plant-corporation-lists-recent.html | WAR PLANTS TO EXPAND; Defense Plant Corporation Lists Recent Expenditures | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/us-bombers-accuracy-hailed.html | U.S. Bombers' Accuracy Hailed | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/norway-and-china-to-make-pact.html | Norway and China to Make Pact | True | | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/4-us-carriers-claimed-by-tokyo-battleship-and-another-vessel-also.html | 4 U.S. CARRIERS CLAIMED BY TOKYO; Battleship and Another Vessel Also Sunk in Combat Near Solomons, Foe States SEA-AIR ACTION REPORTED Enemy Says He Bagged 200 Planes -- Admits Loss of 40 and Hits on 2 Carriers | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/butter-scarce-in-canada-many-stores-lack-supply-as-a-result-of-big.html | BUTTER SCARCE IN CANADA; Many Stores Lack Supply as a Result of Big Demand | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/shaw-denies-a-charge-he-never-ate-meat-juices-noted-vegetarian.html | SHAW DENIES A CHARGE; He Never Ate Meat Juices, Noted Vegetarian Writer Insists | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/navy-commanders-letter-from-the-wasp-sets-american-ideals-for.html | Navy Commander's Letter From the Wasp Sets American Ideals for 5-Year-Old Son | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/1819-draft-put-off-by-house-to-nov-9-no-attempt-to-refer-bills-to.html | 18-19 DRAFT PUT OFF BY HOUSE TO NOV. 9; No Attempt to Refer Bills to Conference Until After Next Tuesday's Elections PRESIDENT DISAPPOINTED But He Still Hopes for Early Passage -- Rankin Adds Second Amendment | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/dewey-is-a-liar-on-two-counts-declares-bennett-in-staten-island-he.html | Dewey Is 'a Liar on Two Counts,' Declares Bennett in Staten Island; He Repeats Accusation That Rival Seeks to Capitalize on Racial. and Religious Bias and Placate the Drys | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/wedding-on-nov-23-for-leslieaesar-chantry-of-st-thomas-church.html | WEDDING ON NOV. 23 FOR LESLIE[]AESAR; Chantry of St. Thomas Church Chosen for Her Marriage to Rufus Cole Stillman HOME RECEPTION PLANNED Mrs. T. V. Marsters, Lachlan M. Porter to Be Attendants P. D. Caesar Best Man | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/ap-reply-charges-us-suit-is-attack-on-press-freedom-declares.html | AP REPLY CHARGES U.S. SUIT IS ATTACK ON PRESS FREEDOM; Declares Anti-Trust Action Against It Seeks to Abridge Guarantee in Constitution UNBIASED NEWS STRESSED Attempt at Intimidation by Federal Agents in Marshall Field Case Suggested AP REPLY CHARGES ATTACK ON LIBERTY | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/green-bids-labor-to-back-bennett-afl-chief-also-asks-election-of.html | GREEN BIDS LABOR TO BACK BENNETT; A.F.L. Chief Also Asks Election of Democratic State Ticket as 'True Friends of Labor' OPPOSED TO JOB FREEZING At Convention of Distillery Workers Here He Decries Move for Prohibition | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/ny-trust-co-promotions.html | N.Y. Trust Co. Promotions | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/stalingrad-will-be-held-says-admiral-standley.html | Stalingrad Will Be Held, Says Admiral Standley | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/article-16-no-title-industry-wants-plants-moved-to-brazil-to-make.html | Article 16 -- No Title; Industry Wants Plants Moved to Brazil to Make Product for Soldiers Abroad WPB URGED TO BACK COFFEE EXTRACTING | True | WPB URGED TO BACK COFFEE EXTRACTINGSpecial to THE NEW YORK TIMES. | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/ration-banking.html | RATION BANKING | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/iceland-guns-repulse-raider.html | Iceland Guns Repulse Raider | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/three-honored-americans.html | THREE HONORED AMERICANS | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/ebmunb-s-tat_tersall-parnet-of-noted-london-firm-j-of-race-horse.html | EBMUNB. S -- TAT._TERSALL; Par{net of Noted London Firm J "of Race Horse Auctioneers Dies | True | Wireless to TEa lq'W YOR TIs. I | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/edison-scores-delay-on-jersey-tax-bill-says-state-will-suffer-by.html | EDISON SCORES DELAY ON JERSEY TAX BILL; Says State Will Suffer by the Senate's Failure to Take Action | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/charged-with-fraud-in-sugar-application-wholesaler-had-supply-for.html | CHARGED WITH FRAUD IN SUGAR APPLICATION; Wholesaler Had Supply for 'Black Market,' Prosecutor Says | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/brooklyn-houses-traded-twofamily-and-onefamily-dwellings-in-deals.html | BROOKLYN HOUSES TRADED; Two-Family and One-Family Dwellings in Deals | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/writers-release-asked.html | Writer's Release Asked | True | Special Cable to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/charter-says-all-president-replies-reminds-willkie-all-peoples-in.html | CHARTER SAYS 'ALL,' PRESIDENT REPLIES; Reminds Willkie All Peoples in World Come Under Terms of Atlantic Agreement NO CONTROVERSY IS SEEN Critic Has Advantage of Men Bearing Responsibility, Is Hull's Comment on India | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/fare-hearings-continued-rate-expert-testifies-for-the-state-before.html | FARE HEARINGS CONTINUED; Rate Expert Testifies for the State Before I.C.C. | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/dodgers-in-fine-fettle-squad-unusually-keen-as-work-starts-for-rams.html | DODGERS IN FINE FETTLE; Squad Unusually Keen as Work Starts for Rams' Game | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/3-girls-still-missing-but-one-writes-to-parents-that-she-will.html | 3 GIRLS STILL MISSING; But One Writes to Parents That She Will Return $7,500 | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/sets-deadline-on-report-referee-gives-associated-gas-committee.html | SETS DEADLINE ON REPORT; Referee Gives Associated Gas Committee Until Nov. 9 | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/mrs-roosevelts-column-edited-by-british-censor.html | Mrs. Roosevelt's Column 'Edited' by British Censor | True | Special Cable to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/coal-movement-curbed-no-railroad-may-take-cars-to-ports-unless-icc.html | COAL MOVEMENT CURBED; No Railroad May Take Cars to Ports Unless I.C.C. Approves | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/memorial-for-nazi-victims.html | Memorial for Nazi Victims | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/editorial-praises-his-criticisms.html | Editorial Praises His Criticisms | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/screen-news-here-and-in-hollywood-anna-lee-gets-feminine-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Anna Lee Gets Feminine Lead in 'Never Surrender,' Story of Gestapo Cruelty to Czechs FILM WILL DEPICT MALTA 'Thunder Birds' Due at Roxy -- 'Destination Unknown' Is Newcomer at Palace | True | By Telephone To the New York Times. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/du-pont-issues-report-earned-356-a-common-share-in-9-months-to-sept.html | DU PONT ISSUES REPORT; Earned $3.56 a Common Share in 9 Months to Sept. 30 | True | | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/mrs-j-ritohie-sihth.html | MRS. J. RITOHIE SIHTH | True | Special to TIIE NIW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/accepts-chairmanship-of-greek-relief-drive.html | Accepts Chairmanship Of Greek Relief Drive | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/philip-stevensons-have-son.html | Philip Stevensons Have Son | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/argentina-to-return-germans.html | Argentina to Return Germans | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/state-loses-505586-in-two-years-flux-new-jersey-up-84909.html | State Loses 505,586 in Two Years' Flux; New Jersey Up 84,909, Connecticut 66,535 | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/jackson-heights-wins-50.html | Jackson Heights Wins, 5-0 | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/us-navy-is-using-big-army-bombers-and-army-flies-some-navy.html | U.S. NAVY IS USING BIG ARMY BOMBERS; And Army Flies Some Navy Dive-Bombers -Pacific War Lessons Prompt Changes TECHNIQUES ARE TRADED Substitution of 'Skip-Bombing for High-Level Attacks on Ships Is Being Studied | True | By Hanson W. Baldwin | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/chinese-bomb-japanese.html | Chinese Bomb Japanese | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/mdermott-scouts-draft-board-rumor-axisinspired-he-brands-the-report.html | M'DERMOTT SCOUTS DRAFT BOARD RUMOR; 'Axis-Inspired,' He Brands the Report of F.B.I. Investigation | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/jackson-captures-chess-final-berth-fondiller-gustafson-ferryman.html | JACKSON CAPTURES CHESS FINAL BERTH; Fondiller, Gustafson, Ferryman, Saperstein Also Advance | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/mexico-arrests-6-nazis-canoeists-trap-men-and-women-crying-down.html | MEXICO ARRESTS 6 NAZIS; Canoeists Trap Men and Women Crying 'Down With Mexico!' | True | Special Cable to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/united-nations.html | United Nations | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/traffic-untangled-but-not-his-identity.html | TRAFFIC UNTANGLED BUT NOT HIS IDENTITY | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/21-more-join-de-gaulle.html | 21 More Join de Gaulle | True | Special Cable to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/ninth-straight-for-fieldston.html | Ninth Straight for Fieldston | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/hotel-aides-spurn-union-state-labor-board-vote-taken-at.html | HOTEL AIDES SPURN UNION; State Labor Board Vote Taken at Waldorf-Astoria | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/dr-felix-montes-fled-to-u-s-from-venezuela-in-1913-after-opposing.html | DR. FELIX MONTES; Fled to U, S. From Venezuela in 1913 After Opposing Gomez | True | Special Cablo to T Nw YORK TS. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/celanese-delivery-plan.html | Celanese Delivery Plan | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/burman-retires-from-ring.html | Burman Retires From Ring | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/powers-sheridan.html | Powers - Sheridan | True | | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/us-flier-in-desert-downs-2-in-dogfight-sets-american-mark-another.html | U.S. FLIER IN DESERT DOWNS 2 IN DOGFIGHT; Sets American Mark -- Another Pilot Scores 7th Victory | True | Wireless to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/vincent-resigns-episcopal-posts.html | Vincent Resigns Episcopal Posts | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/leahy-pays-honor-to-allied-navies-presidents-chief-of-staff-tells.html | LEAHY PAYS HONOR TO ALLIED NAVIES; President's Chief of Staff Tells Capital Diners Ours Has Best Aircraft 1,000 CELEBRATIONS HELD Programs Across the Country Salute American Fighters on the Seven Seas | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/asks-rose-bowl-permit-pasadena-group-seeks-approval-of-army-for.html | ASKS ROSE BOWL PERMIT; Pasadena Group Seeks Approval of Army for Football Classic | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/reds-are-sole-party-to-set-garden-rally.html | Reds Are Sole Party To Set Garden Rally | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/helen-l-simpson-becomes-engaged-wellesley-college-alumna-to-be.html | HELEN L. SIMPSON BECOMES ENGAGED; Wellesley College Alumna to Be Bride of Major C, S, Tracy of Marine Corps Reserve | True | Special to TE: Ngw YORK TS. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/us-unit-would-buy-puget-sound-power-the-bonneville-administration.html | U.S. UNIT WOULD BUY PUGET SOUND POWER; The Bonneville Administration Asks Treasury to Rule Tax Bill Ban Does Not Apply | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/benes-says-reich-has-lost-4000000-exiled-czechoslovak-chief-gives.html | BENES SAYS REICH HAS LOST 4,000,000; Exiled Czecho-Slovak Chief Gives Figure on Dead and Wounded in Broadcast INDEPENDENCE DAY SPEECH Germany's Food Situation Like That of Late 1917, Leader Tells Those in Homeland | True | Wireless to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/to-vote-on-pension-plan-lockheed-stockholders-will-meet-on-dec-3.html | TO VOTE ON PENSION PLAN; Lockheed Stockholders Will Meet on Dec. 3 | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/news-of-the-stage-rosalinda-opens-tonight-wilson-buys-wife-takes-a.html | NEWS OF THE STAGE; 'Rosalinda' Opens Tonight -- Wilson Buys 'Wife Takes a Child' -- Royale Gets Muni Revival Nov. 23 | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/axis-version-of-fighting-german-and-italian-commands-claim.html | AXIS VERSION OF FIGHTING; German and Italian Commands Claim Successes in Africa | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/garage-leased-for-duration.html | Garage Leased 'for Duration' | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/1250-at-refugee-dinner-25000-contributed-for-relief-of-spanish.html | 1,250 AT REFUGEE DINNER; $25,000 Contributed for Relief of Spanish Loyalist Veterans | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/30point-margin-wins-brid6e-title-brooklyn-team-defeats-the-mayfair.html | 30-POINT MARGIN WINS BRID6E TITLE; Brooklyn Team Defeats the Mayfair Club Four for Championship Here | True | By Albert H. Morehead | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/appointed-copy-director-of-ruthrauff-ryan-inc.html | Appointed Copy Director Of Ruthrauff & Ryan, Inc. | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/mary-compton-fiancee-i-she-will-be-the-bride-of-the-rev-i-frederick.html | MARY COMPTON FIANCEE; ( I She Will Be the Bride of the Rev. I Frederick Jenkins NoN. 25 I | True | Special to TH NSW NOR: TZ3SS. [ | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/500000000-bills-offered.html | $500,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/two-cargo-ships-sunk-sixty-survive-torpedoing-off-northern-south.html | TWO CARGO SHIPS SUNK; Sixty Survive Torpedoing Off Northern South America | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/submarine-lapon-is-launched.html | Submarine Lapon Is Launched | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/for-state-board-of-assessment.html | For State Board of Assessment | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/no-general-rise-to-motor-workers-wlb-rejects-union-plea-for-150.html | NO GENERAL RISE TO MOTOR WORKERS; WLB Rejects Union Plea for $1.50 Hourly Minimum in G.M.-Ford-Chrysler Plants FEW ADVANCES APPROVED Skilled Group in Construction and Maintenance Favored by Formal Decision | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/systematic-saving-held-vital-to-us-unless-all-practice-the-habit-in.html | SYSTEMATIC SAVING HELD VITAL TO U.S.; Unless All Practice the Habit Inflation Will Result, Says Treasury Official BANKERS URGED TO HELP Tell People How Necessary Economies Are in the War, J.L. Sullivan Advises SYSTEMATIC SAVING HELD VITAL TO U.S. | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/government-view-of-ap-news-association-held-to-be-industry-whose.html | Government View of AP; News Association Held to Be Industry Whose 'Customers' Can't Bar Competitors | True | By Arthur Krockspecial To the New York Times. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/british.html | British | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/nathan-kavovitz.html | NATHAN KAVOVITZ | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/communiques-create-doubts.html | Communiques Create Doubts | True | HARRISON WEEKS | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/raf-again-hits-flensburg-yards-mosquito-bombers-set-ship-afire-in.html | R.A.F. AGAIN HITS FLENSBURG YARDS; Mosquito Bombers Set Ship Afire in Stabbing Attacks Along European Coast SPITFIRES MAKE FORAYS Shoot Up Warehouses, Trains and Power Lines -- Few Nazi Planes Over England | True | Special Cable to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/l-w-c-tutl.html | L. W. C. TUT.L | True | Special to Tm lq=-w YOE TEES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/food-stores-keep-meatless-tuesday-many-in-delicatessen-groups-close.html | FOOD STORES KEEP MEATLESS TUESDAY; Many in Delicatessen Groups Close, but One in Brooklyn Refuses to Cooperate TWO OPEN TO SELL BEER Recalcitrant Is Picketed by Other Storekeepers -- Vends 'Permissible Meats,' He Says | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/new-yorkers-buy-ri-hotel.html | New Yorkers Buy R.I. Hotel | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/usmade-bombs-fall-on-enemy.html | U.S.-Made Bombs Fall on Enemy | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/plan-officer-school-at-yale.html | Plan Officer School at Yale | True | | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/east-side-house-filled.html | East Side House Filled | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/drafting-of-labor-favored-by-public-survey-also-shows-opinion-is.html | DRAFTING OF LABOR FAVORED BY PUBLIC; Survey Also Shows Opinion Is for Longer Work Week | True | By George Gallup Director, American Institute of Public Opinion | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/japanese.html | Japanese | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/bundles-for-america-tea-event-opens-new-headquarters-as-social-and.html | BUNDLES FOR AMERICA TEA; Event Opens New Headquarters as Social and Business Center | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/day-marked-in-us.html | Day Marked in U.S. | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/twin-carriage-ban-maintained-by-wpb-appeals-from-mothers-dealers.html | TWIN CARRIAGE BAN MAINTAINED BY WPB; Appeals From Mothers, Dealers, Etc., Fail to Change Ruling | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/chilean-congress-to-convene-nov-15-special-session-is-called-after.html | CHILEAN CONGRESS TO CONVENE NOV. 15; Special Session Is Called After New Cabinet Meets | True | Special Cable to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/china-honors-7-here-6-doctors-and-woman-organizer-of-relief-get.html | CHINA HONORS 7 HERE; 6 Doctors and Woman Organizer of Relief Get Medals | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/our-destiny-held-to-rest-with-navy-failure-would-bar-soldiers-from.html | OUR DESTINY HELD TO REST WITH NAVY; Failure Would Bar Soldiers From Victory, Admiral Asserts | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/michael-l-astor-to-wedi-third-son-of-viscount-to-have-barbara.html | MICHAEL L. ASTOR TO WEDI; Third Son of Viscount to Have Barbara McNeill as Bride | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/drive-in-africa-not-enough.html | Drive in Africa Not Enough | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/must-save-school-silverware.html | Must Save School Silverware | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/destroyer-bush-is-launched.html | Destroyer Bush Is Launched | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/steady-drop-noted-in-consumer-debt-total-declined-450000000-or-6-in.html | STEADY DROP NOTED IN CONSUMER DEBT; Total Declined $450,000,000, or 6%, in July, New Commerce Department Index Finds STEADY DROP NOTED IN CONSUMER DEBT | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/basic-magnesium-staff-anaconda-copper-officers-are-chosen-to-run.html | BASIC MAGNESIUM STAFF; Anaconda Copper Officers Are Chosen to Run Plant | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/ward-christmas-booklet-offers-small-appliances.html | Ward Christmas Booklet Offers Small Appliances | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/armsby-rites-held-notables-at-service-lawrence-tibbett-sings-abide.html | ARMSBY RITES HELD; NOTABLES AT SERVICE; Lawrence Tibbett Sings 'Abide With Me'Baruch a Bearer | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/last-eagle-flier-signs-joins-us-air-force-tells-of-bagging-nazi.html | LAST EAGLE FLIER SIGNS; Joins U.S. Air Force -- Tells of Bagging Nazi With Final Shot | True | Wireless to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/clark-gable-commissioned-today.html | Clark Gable Commissioned Today | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/girl-12-off-with-1000-takes-uncles-money-in-bronx-note-threatens.html | GIRL, 12, OFF WITH $1,000; Takes Uncle's Money in Bronx -- Note Threatens Suicide | True | | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/chemical-engineers-elect.html | Chemical Engineers Elect | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/estate-tax-law-eased.html | Estate Tax Law Eased | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/writer-long-missing-death-of-jack-singer-revealed-with-news-of-loss.html | WRITER LONG MISSING; Death of Jack Singer Revealed With News of Loss of Wasp | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/manhattan-seeks-speed-at-guards-coaches-strive-to-improve-running.html | MANHATTAN SEEKS SPEED AT GUARDS; Coaches Strive to Improve Running Game With Added Charge in Line Posts | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/clayton-j-kinsley-vermont-newspaper-man-for-l-more-than-fifty-years.html | CLAYTON J. KINSLEY; Vermont Newspaper Man for l More Than Fifty Years | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/roosevelt-medals-awarded-to-three-stimson-tarkington-and-dr-jones.html | ROOSEVELT MEDALS AWARDED TO THREE; Stimson, Tarkington and Dr. Jones Honored on Late President's Birthday PLANE TREES DEDICATED Roosevelt Sisters Honored in Ceremony -- President Sends Wreath to Grave | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/late-buying-lifts-futures-in-cotton-quotations-raised-by-spurt-of.html | LATE BUYING LIFTS FUTURES IN COTTON; Quotations, Raised by Spurt of Trade Purchases, Register Gains of 6 to 8 Points MARKET MOVES NARROWLY Price-Fixing Orders Matched by Hedge Selling and Liquidation of the Distant Months | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/to-aid-seeing-eye-group.html | To Aid Seeing Eye Group | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/smathers-pleads-for-unity-in-war-he-says-jersey-rival-would-be.html | SMATHERS PLEADS FOR UNITY IN WAR; He Says Jersey Rival Would Be 'Out-of-Step' With Congress | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/mort-cooper-voted-most-valuable-national-league-player-13-of-24.html | Mort Cooper Voted Most Valuable National League Player; 13 OF 24 WRITERS PICK CARDS' HURLER Cooper, With 263, Collects 63 Points More Than Outfield Team-Mate, Slaughter OTT THIRD, OWEN FOURTH Mize and Reiser Next in Line -- Camilli, Most Valuable in 1941, Falls to Eighth | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/nazi-spy-tells-way-saboteurs-studied-at-trial-of-six-in-chicago-for.html | NAZI SPY TELLS WAY SABOTEURS STUDIED; At Trial of Six in Chicago for Aid to Haupt, Burger Reveals Aims to Cripple the U.S. NAZI SPY TELLS WAY SABOTEURS STUDIED | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/typewriter-board-increased.html | Typewriter Board Increased | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/hollywood-designer-introduces-modernized-empire-silhouette-greer.html | Hollywood Designer Introduces Modernized Empire Silhouette; Greer Develops Theme Most Successfully in Coats -- 'Marriage of Materials' Overcomes the Limitations of L-85 | True | By Virginia Pope | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/lorentz-sues-rko-for-1619147-special-to-the-new-york-times.html | Lorentz Sues RKO for $1,619,147; Special to THE NEW YORK TIMES. | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/elected-by-brokers-rg-horn-chosen-vice-president-of-customers-group.html | ELECTED BY BROKERS; R.G. Horn Chosen Vice President of Customers' Group | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/tidridge-moynahan.html | Tidridge Moynahan | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/ira-terrorists-burn-building.html | I.R.A. Terrorists Burn Building | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/6story-house-sold-on-amsterdam-ave-cash-above-112100-mortgage-paid.html | 6-STORY HOUSE SOLD ON AMSTERDAM AVE.; Cash Above $112,100 Mortgage Paid for Building on West 122d Corner THIRD AVE. PARCEL TRADED Apartment at 647 West 174th Street Bought by Client of George Newman | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/east-57th-st-house-leased.html | East 57th St. House Leased | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/war-studies-shift-high-school-rules-one-or-more-of-13-subjects.html | WAR STUDIES SHIFT HIGH SCHOOL RULES; One or More of 13 Subjects Required for Graduation, Authorities Disclose TEACHERS ARE NEEDED Retraining for Program and Shortage of Substitutes Are Affecting Courses | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/oscar-e-sohweier.html | OSCAR E. SOHWEIER | True | Special to T NW Yoax Tns. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/miss-byrd-elliot-heard-in-recital-violinist-presents-program-at.html | MISS BYRD ELLIOT HEARD IN RECITAL; Violinist Presents Program at Carnegie Hall Including Purcell and Sibelius MOZART WORK IS OFFERED Scarlatti-Heifetz and Others Are Presented -- Artist Is Praised for Technique | True | By Olin Downes | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/save-in-using-gas-for-heating-and-bar-shortage-wpb-urges-wpb-urges.html | Save in Using Gas for Heating And Bar Shortage, WPB Urges; WPB URGES SAVING IN GAS FOR HEATING | True | Special to THE NEW YORK TIMES. | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/modern-museum-holds-two-shows-pavel-tchelitchew-work-and-that-of.html | MODERN MUSEUM HOLDS TWO SHOWS; Pavel Tchelitchew Work and That of John B. Flannagan Are Put on Exhibition RETROSPECTIVE DISPLAYS List of Paintings, Drawings, Sculpture Will Be on View at Galleries Until Nov. 29 | True | By Edward Alden Jewell | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/plans-promotion-for-postwar-era-hildreth-says-broad-mohawk-sales.html | PLANS PROMOTION FOR POST-WAR ERA; Hildreth Says Broad Mohawk Sales Campaign Will Start as Soon as Conflict Ends PRESENT AIMS OUTLINED Program Stresses Contact With War Agencies, Maintaining of Sales Efforts | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/mkee-downs-new-dorp-wins-140-to-remain-unbeaten-and-unscored-upon.html | M'KEE DOWNS NEW DORP; Wins, 14-0, to Remain Unbeaten and Unscored Upon | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/philip-pelz-court-14-years-conductor-of-orchestra-of-nicholas-ii.html | PHILIP PELZ; Court 14 Years Conductor of Orchestra of Nicholas II | True | | C1B 560840 |
| 1942-10-28 | 1942-10-28 | https://www.nytimes.com/1942/10/28/archives/allied-fliers-raid-enemy-base-at-lae-one-plane-is-missing-after.html | ALLIED FLIERS RAID ENEMY BASE AT LAE; One Plane Is Missing After Strafing Attack Upon New Guinea Town AIRFIELD AT DELI BOMBED Large-Scale Participation of Australian Airmen in the Offensive Is Stressed | True | | C1B 560840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/sidney-g-vigo.html | SIDNEY G. VIGO | True | BIoCIRI to EW YORK TS. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/moves-to-escape-tax-santa-fe-railway-unit-would-make-deal-with.html | MOVES TO ESCAPE TAX; Santa Fe Railway Unit Would Make Deal With Parent | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/negro-regiment-urged-lehman-asked-to-form-unit-in-guard-poletti.html | NEGRO REGIMENT URGED; Lehman Asked to Form Unit in Guard -- Poletti Speaks | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/savings-bankers-elect-ms-short-buffalonian-new-president-of-state.html | SAVINGS BANKERS ELECT M.S. SHORT; Buffalonian New President of State Association -- He Talks of His Policies | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/us-air-expert-sees-king-tp-wright-head-of-mission-to-britain-goes.html | U.S. AIR EXPERT SEES KING; T.P. Wright, Head of Mission to Britain, Goes to Palace | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/industry-is-seen-leaning-to-women-they-will-become-backbone-of.html | INDUSTRY IS SEEN LEANING TO WOMEN; They Will Become 'Backbone' of Business Soon, Guidance Counselors Hear TRAINING BEING EXPANDED Vital Jobs Other Than in Our Arms Plants Depicted as Beckoning to Girls | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/seaman-swims-mile-to-life-raft-at-sea-and-rescues-29-of-torpedoed.html | Seaman Swims Mile to Life Raft at Sea And Rescues 29 of Torpedoed Ship's Crew | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/dr-samuel-wolk.html | DR. SAMUEL WOLK | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/eugenie-w-watters-a-prospective-bride-north-carolina-girl-to-be-wed.html | EUGENIE W. WATTERS A PROSPECTIVE BRIDE; North Carolina Girl to Be Wed to Lt. Peter StiUman, I]. S. A. | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/goetze-named-director.html | Goetze Named Director | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/continental-can-earned-5353762-profits-after-deduction-of-7943653.html | CONTINENTAL CAN EARNED $5,353,762; Profits After Deduction of $7,943,653 for Depreciation and Taxes Listed for Year EQUAL TO $1.87 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/wilhelmina-talks-with-smuts.html | Wilhelmina Talks With Smuts | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/berkshire-farm-to-gain-will-receive-proceeds-of-play-without-love.html | BERKSHIRE FARM TO GAIN; Will Receive Proceeds of Play 'Without Love' on Dec. 4 | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/gopher-kick-held-legal-griffith-comments-on-winning-minnesota-field.html | GOPHER KICK HELD LEGAL; Griffith Comments on Winning Minnesota Field Goal | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/hawkes-scoffs-at-fund-charge-says-mcfarland-statement-on-primary.html | HAWKES SCOFFS AT FUND CHARGE; Says McFarland Statement on Primary Expenses Is Effort to Aid Smathers's Race DENIES PROHIBITION LINK Jersey Senatorial Candidate Calls for 'Policy of Truth' on War's Progress | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/wr-white-quits-state-bank-post-superintendent-since-1936-he-resigns.html | W.R. WHITE QUITS STATE BANK POST; Superintendent Since 1936, He Resigns to Join the Guaranty Trust YOUNGEST TO HOLD OFFICE Governor Expected to Leave Appointment of Successor to Election Victor | True | | C1B 560869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/karas-tomlinson.html | Karas -- Tomlinson | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/nazis-admit-infantry-fails.html | Nazis Admit Infantry Fails | True | Wireless to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/united-nations.html | United Nations | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/rca-denies-charges-with-nbc-it-also-attacks-the-mutual-network.html | RCA DENIES CHARGES; With NBC, It Also Attacks the Mutual Network | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/prince-bernhard-leaves-indies.html | Prince Bernhard Leaves Indies | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/mrs-john-molon-wife-of-navy-officer-organized-one-of-first.html | MRS. JOHN M'OLON; Wife of Navy Officer Organized One of First Christmas Funds | True | ,peciat to TE NEW YOR TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/f-j-herbig-doctor-to-war-veterans-chief-of-tnberculosis-unit-of.html | F. J. HERBIG, DOCTOR TO WAR VETERANS; Chief of Tnberculosis Unit of Administration Hospital | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/warners-to-enter-newsreel-domain-company-will-use-vitagraph-studio.html | WARNERS TO ENTER NEWSREEL DOMAIN; Company Will Use Vitagraph Studio in Flatbush and Show First News Clips by Jan. 1 DISNEY PLANS FEATURE Will Combine Latin-American Cartoons Into Field-Length Film, 'Surprise Package' | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/la-guardia-found-reaching-italians-diatribe-by-radio-rome-held-to.html | LA GUARDIA FOUND REACHING ITALIANS; Diatribe by Radio Rome Held to Show Concern Over His Weekly Broadcasts | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/soviet-tie-is-welcomed-mexico-would-view-renewal-of-relations-with.html | SOVIET TIE IS WELCOMED; Mexico Would View Renewal of Relations With Satisfaction | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/drop-in-net-shown-by-general-motors-83562119-for-9-months-despite.html | DROP IN NET SHOWN BY GENERAL MOTORS; $83,562,119 for 9 Months Despite Rise in Sales to Close to Total Last Year $161,175,834 CLEARED IN '41 Earnings Affected by Wage Adjustments and Provisions for Post-War Plans GENERAL MOTORS SHOWS DROP IN NET | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/us-has-announced-all-sinkings-of-major-warships-davis-says-owi.html | U.S. Has Announced All Sinkings Of Major Warships, Davis Says; OWI Chief Pledges People All News Not of Use to Enemy -- Price Says Censorship Will Be as Limited as Possible NO MAJOR SINKINGS HIDDEN, DAVIS SAYS SPEAKERS AT LAST NIGHT'S MEETING IN TIMES HALL | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/colleges-and-the-draft.html | COLLEGES AND THE DRAFT | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/darlan-in-mers-elkhebir-vichy-arms-chief-visits-cemetery-of-sailors.html | DARLAN IN MERS EL-KHEBIR; Vichy Arms Chief Visits Cemetery of Sailors Killed There | True | Wireless to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/hermqn-c-filsinger.html | HERMq.N C. FILSINGER | True | special to TIE IqEw NoR TS. | C1B 560869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/further-cut-seen-in-sheet-supplies-mills-asked-to-set-aside-more.html | FURTHER CUT SEEN IN SHEET SUPPLIES; Mills Asked to Set Aside More Production to Fill Army's Bid Requirements STORES RESTRICT SALES Some Limit Customers to Four in Move to Conserve Dwindling Civilian Goods | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/minister-replies-to-writer.html | Minister Replies to Writer | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/nickelless-nickels-in-premiere.html | Nickel-Less Nickels in Premiere | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/gino-baldini-to-direct-concerts.html | Gino Baldini to Direct Concerts | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/civilian-defense-dance-volunteer-offices-to-gain-by-east-midtown.html | CIVILIAN DEFENSE DANCE; Volunteer Offices to Gain by East Midtown Fete Today | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/germans-said-to-ask-vichy-for-all-ships-cargo-craft-wanted.html | GERMANS SAID TO ASK VICHY FOR ALL SHIPS; Cargo Craft Wanted, Regardless of Nationality, for Navy | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/british.html | British | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/to-comply-with-ftc-request.html | To Comply With FTC Request | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/alfange-in-attack-on-christian-front-demands-that-his-opponents.html | ALFANGE IN ATTACK ON CHRISTIAN FRONT; Demands That His Opponents Denounce It by Name | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/damaged-us-vessel-makes-way-to-russia-sunk-en-route-home-but-crew.html | DAMAGED U.S. VESSEL MAKES WAY TO RUSSIA; Sunk En Route Home, but Crew and Dog Are Rescued | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/young-to-aid-bennett-ge-chairman-speaks-tonight-on-radio-for.html | YOUNG TO AID BENNETT; G.E. Chairman Speaks Tonight on Radio for Candidate | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/stocks-of-fuel-oil-and-gasoline-rise-increase-of-641000-barrels-in.html | STOCKS OF FUEL OIL AND GASOLINE RISE; Increase of 641,000 Barrels in the Former to 47,567,000 -- Latter Up 589,000 | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/bonds-and-shares-in-london-market-textiles-continue-prominent-in-an.html | BONDS AND SHARES IN LONDON MARKET; Textiles Continue Prominent in an Otherwise Quiet Trading Session GILT-EDGE ISSUES EASIER Foreign Rail Section Turns Irregular on Profit-Taking -- Oil Group Is Dull | True | Wireless to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/sela-joso-egagei-will-be-bride-in-december-ofi-lieut-charles-hayes-.html | S.E,LA Jo..so.. E.GAGE.I; Will be Bride in December ofl Lieut. Charles Hayes, U.S.N.R. I / | True | special to Tm sw YORK Tnmss. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/freeport-sulphur-report-declares-its-64th-consecutive-quarterly.html | FREEPORT SULPHUR REPORT; Declares Its 64th Consecutive Quarterly Dividend | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/manpower-moves-by-mnutt-are-hit-from-three-sides-labor-and.html | MANPOWER MOVES BY M'NUTT ARE HIT FROM THREE SIDES; Labor and Management Policy Group of WMC Oppose Chief on Compulsory Law Now FARM LEADERS PROTEST Stabilization of Dairy, Stock and Poultry Hands Is Called Step to Socialization MANPOWER MOVES HIT FROM 3 SIDES | True | By Louis Starkspecial To the New York Times. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/quisling-blacklists-given-out-in-norway-persons-named-to-be.html | QUISLING BLACKLISTS GIVEN OUT IN NORWAY; Persons Named to Be 'Liquidated' in Event of Allied Invasion | True | By Telephone To the New York Times. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/student-strike-spreads-havana-university-buildings-are-taken-over.html | STUDENT STRIKE SPREADS; Havana University Buildings Are Taken Over by Dissidents | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/elizabeth-s-kean-hono-at-dinner-robert-w-keans-entertain-for.html | ELIZABETH S. KEAN HONO AT DINNER; Robert W. Keans Entertain for Daughter and E. L; Hicks 3d, Who Will Be Wed Today MRS. JAY R. DUFF HOSTESS Jules J. Vatables, Lady Ewart and Mrs. J. Lakin Baldridge Also Give Parties Here | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/front-page-2-no-title-wpb-frees-steel-to-pipe-texas-oil-all-the-way.html | Front Page 2 -- No Title; WPB FREES STEEL TO PIPE TEXAS OIL ALL THE WAY HERE Nelson Backs Ickes Plea for Extending From Illinois the 24-Inch Line Being Laid 300,000 BARRELS A DAY But Secretary Reminds Public Other Needs Come First -- New Cost $60,000,000 | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/john-e-laitiell.html | JOHN E. LA.iti][ELL | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/william-manning-diplomacy-expert-former-editor-of-documents-in.html | 'WILLIAM MANNING, DIPLOMACY EXPERT; Former Editor of Documents in State Department for 24 Years Dies at 70 ALSO HISTORY AUTHORITY Wrote on American Relations -- Once Univérsity Professor -- Praised by Hull | True | Special to TRm: NZW Yoa: TLaES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/cleared-in-childs-death-truck-driver-freed-of-homicide-charge-in.html | CLEARED IN CHILD'S DEATH; Truck Driver Freed of Homicide Charge in Bronx Accident | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/to-make-detinning-drums-blawknox-gets-contract-from-ferguson-worth.html | TO MAKE DETINNING DRUMS; Blaw-Knox Gets Contract From Ferguson Worth $1,000,000 | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/bennett-accuses-rival-of-hypocrisy-says-dewey-denounced-author-of.html | BENNETT ACCUSES RIVAL OF HYPOCRISY; Says Dewey Denounced Author of Pamphlets but Had Them Distributed at Same Time SPEAKS AT JAMAICA RALLY Republican Tries to Be "All Things to All Men,' Asserts the Attorney General | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/icc-to-end-hearing-on-rail-fares-today-traffic-consultant-for-group.html | I.C.C. TO END HEARING ON RAIL FARES TODAY; Traffic Consultant for Group of Commuters on Stand | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/canadian-pacific.html | Canadian Pacific | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/tory-peer-replies-to-empire-critics-lord-croft-voices-conservative.html | TORY PEER REPLIES TO EMPIRE CRITICS; Lord Croft Voices Conservative Stand in Defense of British Institutions as They Are OFFERS MODEL FOR WORLD 'Peoples' League' Called Way for Future Commonwealth of All Nations to Follow | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 560869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/cotton-turns-up-on-trade-support-increased-buying-by-mills-and-new.html | COTTON TURNS UP ON TRADE SUPPORT; Increased Buying by Mills and New Orleans Brings Rise in Futures | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/food-index-unchanged-holds-at-391-the-22year-peak-reached-a-week.html | FOOD INDEX UNCHANGED; Holds at $3.91, the 22-Year Peak Reached a Week Earlier | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/japanese.html | Japanese | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/united-states.html | United States | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/awards-construction-jobs.html | Awards Construction Jobs | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/mary-c-carter-wed-to-ensign.html | Mary C. Carter Wed to Ensign | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/us-title-chess-to-start-tonight-10-qualify-in-preliminaries-while.html | U.S. TITLE CHESS TO START TONIGHT; 10 Qualify in Preliminaries, While Three Out-of-Town Amateurs Are Seeded | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/4liert-l-armstrong.html | .4LIERT L. ARMSTRONG | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/copilot-is-also-arrested.html | Co-Pilot Is Also Arrested | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/sports-of-the-times-lines-of-communication.html | Sports of the Times; Lines of Communication | True | Reg. U.S. Pat. Off.By John Kieran | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/russians-remain-confident.html | Russians Remain Confident | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/job-proposed-for-gossipers.html | Job Proposed for Gossipers | True | EUGENE H. SACK. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/waacs-to-follow-ats-col-hobby-says-she-found-good-ideas-in-britain.html | WAACS TO FOLLOW A.T.S.; Col. Hobby Says She Found Good Ideas in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/austrians-repudiate-hitler.html | Austrians Repudiate Hitler | True | FRANZ KLEIN, Editor The Voice of Austria. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/books-authors.html | Books -- Authors | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/vaccines-for-greece-campaign-for-10000-to-buy-the-serum-gets-under.html | VACCINES FOR GREECE; Campaign for $10,000 to Buy the Serum Gets Under Way | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/delisting-plea-is-filed.html | Delisting Plea Is Filed | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/5312766-earned-by-boston-edison-years-profit-compares-with-5623768.html | $5,312,766 EARNED BY BOSTON EDISON; Year's Profit Compares With $5,623,768 and Equals $2.15, Against $2.28 REVENUES INCREASE 5% Industrial Consumers in War Work Use 20% More Power Than in '41, Toner Says | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/halder-reported-ousted-zeitzler-of-elite-guard-said-to-be-german.html | HALDER REPORTED OUSTED; Zeitzler of Elite Guard Said to Be German Chief of Staff | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/normandie-carpets-are-sold-at-auction-8395-is-realized-in-customs.html | NORMANDIE CARPETS ARE SOLD AT AUCTION; $8,395 Is Realized in Customs Sale From Floor Coverings | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/princeton-shows-power-varsity-gets-9-touchdowns-in-scrimmage-with.html | PRINCETON SHOWS POWER; Varsity Gets 9 Touchdowns in Scrimmage With Jayvees | True | Special to THE NEW YORK TIMES. | C1B 560869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/dr-wrice-l-ripps.html | DR. WRICE L. RIPPS | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/6-yale-cubs-on-varsity-oberhelman-kirsch-mueller-and-whiting-in.html | 6 YALE CUBS ON VARSITY; Oberhelman, Kirsch, Mueller and Whiting in Group Promoted | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/us-canada-make-deal-each-country-will-instruct-the-others-parachute.html | U.S., CANADA MAKE DEAL; Each Country Will Instruct the Other's Parachute Troops | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/fears-unfair-blow-in-inventory-curb-study-attacks-proposed-plan-as.html | FEARS UNFAIR BLOW IN INVENTORY CURB; Study Attacks Proposed Plan as Penalizing Trade With No Benefit to Any One FEARS UNFAIR BLOW IN INVENTORY CURB | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/lifeline-to-open-at-belasco-nov-30-gilbert-miller-to-produce-play.html | 'LIFELINE' TO OPEN AT BELASCO NOV. 30; Gilbert Miller to Produce Play of British Merchant Marine in His First Offering of Fall TWO PREMIERES TONIGHT 'Inside Story' and 'Deliver Us From Evil' Listed -- 'Private Lives' to Start Tour | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/mothers-to-get-war-work-advice-seven-welfare-agencies-plan-to-give.html | MOTHERS TO GET WAR WORK ADVICE; Seven Welfare Agencies Plan to Give Counsel on Jobs and Care for Children 43 OFFICES ARE AVAILABLE F.I. Daniels Declares Many Women Can Serve Best by Remaining in Homes | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/nazi-agent-tells-of-submarine-trip-at-chicago-treason-trial-burger.html | NAZI AGENT TELLS OF SUBMARINE TRIP; At Chicago Treason Trial, Burger, One of Two Saboteurs Spared, Describes Landing EQUIPMENT IS IDENTIFIED Each of the Eight Had Ample Funds and Was to Obtain a Job, Witness Says | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/ticket-demand-rising.html | Ticket Demand Rising | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/named-to-direct-sales-for-sylvania-products.html | Named to Direct Sales For Sylvania Products | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/leopold-m-rothii.html | LEOPOLD M. ROTHiI | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/in-the-nation-the-chinese-should-know-what-were-fighting-for.html | In The Nation; The Chinese Should Know What We're Fighting For | True | By Arthur Krock | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/inland-steel-net-drops-2642409-for-quarter-against-3675724-last.html | INLAND STEEL NET DROPS; $2,642,409 for Quarter, Against $3,675,724 Last Year | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/air-reduction-reports-ninemonth-net-after-taxes-is-4994436-or-184-a.html | AIR REDUCTION REPORTS; Nine-Month Net After Taxes Is $4,994,436, or $1.84 a Share | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/rival-accuses-fish-of-a-fishy-reply-hoyt-attacks-the-republicans.html | RIVAL ACCUSES FISH OF A 'FISHY' REPLY; Hoyt Attacks the Republican's Answer to Charge of Getting $3,000 From Pro-Nazis VIERECK CASE IS RECALLED Representative Says Checks Were Turned Over to Keep-Out-of-War Committee | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/calls-for-report-of-all-pregnancies-dr-fishbein-urges-step-to-allow.html | CALLS FOR REPORT OF ALL PREGNANCIES; Dr. Fishbein Urges Step to Allow Full Cure for War Workers. | True | Special to THE NEW YORK TIMES. | C1B 560869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/blades-quits-as-reds-coach.html | Blades Quits as Reds' Coach | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/5-receive-navy-crosses-lieut-comdr-short-of-new-york-among-fliers.html | 5 RECEIVE NAVY CROSSES; Lieut. Comdr. Short of New York Among Fliers Honored | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/state-36-behind-quota-procurement-official-says-four-other-states.html | STATE 36% BEHIND QUOTA; Procurement Official Says Four Other States Also Lag | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/victory-congress-urged-by-rayburn-speaker-says-all-eligible-should.html | 'VICTORY' CONGRESS URGED BY RAYBURN; Speaker Says All Eligible Should Vote on Nov. 3 for Men of Their Choice DEFENDS RECORD IN WAR He Cites Legislation Enacted at Behest of President and Decries Conflict | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/andrew-j-cox.html | ANDREW J. COX | True | special to T Ngw YORK S. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/danny-coogan-baseball-ex-coach-at-cornell-and-u-of-p-played-in.html | DANNY COOGAN; Baseball Ex. Coach at Cornell and U. of P. Played in Majors | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/maine-central.html | Maine Central | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/alert-in-bucharest-reported.html | Alert in Bucharest Reported | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/deny-alexander-was-shot-down.html | Deny Alexander Was Shot Down | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/allegheny-ludlum-steel.html | Allegheny Ludlum Steel | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/urges-slower-call-of-doctors-to-army-charles-p-taft-tells-health.html | URGES SLOWER CALL OF DOCTORS TO ARMY; Charles P. Taft Tells Health Association Home Services Are Seriously Handicapped NURSING SHORTAGE ACUTE Federal Official Reports Gains in Fight on Venereal and Other Diseases | True | By William L. Laurencespecial To the New York Times. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/cardinal-protests-on-article.html | Cardinal Protests on Article | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/nazis-ship-claim-denied-london-says-allies-have-listed-only-6.html | NAZIS' SHIP CLAIM DENIED; London Says Allies Have Listed Only 6 Battleships Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/battle-goes-on-foe-says-tokyo-navy-circles-warn-final-result-cannot.html | BATTLE GOES ON, FOE SAYS; Tokyo Navy Circles Warn 'Final Result Cannot Be Foreseen' | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/smathers-calls-on-biddle-to-investigate-hawkes-expenditures-in.html | Smathers Calls on Biddle to Investigate Hawkes's Expenditures in Race for Senate | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/foreign-news-men-honor-2-who-died-overseas-press-club-pays-tribute.html | FOREIGN NEWS MEN HONOR 2 WHO DIED; Overseas Press Club Pays Tribute to Darnton and Singer, Killed in the Pacific | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/roosevelt-action-on-india-is-urged-new-round-table-asks-him-to-aid.html | ROOSEVELT ACTION ON INDIA IS URGED; New Round Table Asks Him to Aid in Conciliation Effort | True | | C1B 560869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/agnes-de-mille-is-guest-dancer-appears-in-ballet-theatres-first.html | AGNES DE MILLE IS GUEST DANCER; Appears in Ballet Theatre's First Offering of Season of Her '3 Virgins and a Devil' ADDS ZEST TO LUSTY WORK Lucia Chase, Annabelle Lyon Also Medieval Maidens Who Bow to Devil, Yura Lazovsky | True | By John Martin | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/aid-to-solomons-is-urged-by-fliers-four-who-fought-there-say-we-can.html | AID TO SOLOMONS IS URGED BY FLIERS; Four Who Fought There Say 'We Can Hold if They'll Keep Sending Reinforcements' FOUND SHELLINGS WORST Navy Aviators Stress Need for Protection From Night Attacks by Japanese Warships | True | By Foster Haileyby Telephone To the New York Times. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/admiral-noyes-on-the-wasp.html | Admiral Noyes on the Wasp | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/urges-meat-conservation-day.html | Urges Meat Conservation Day | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/philadelphia-scraps-3-bridges.html | Philadelphia Scraps 3 Bridges | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/sage-barus.html | Sage -- Barus | True | Special to w OR TS. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/mrs-mmillen-keeps-links-group-office-reelected-head-of-womens-li.html | MRS. M'MILLEN KEEPS LINKS GROUP OFFICE; Re-elected Head of Women's L.I. Body -- Mrs. Balding Wins | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/rivington-bean-wins-allage-stake-for-cocker-spaniels-at-saybrook.html | Rivington Bean Wins All-Age Stake For Cocker Spaniels at Saybrook; Caesar's Charge Makes No Mistake in Two Series -- Dr. Milbank and Cinar's Chuck Take Amateur Gunner-Handler Test | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/albrecht-of-habsburg-denied.html | Albrecht of Habsburg Denied | True | COUNT HENRY DEGENFELD, Aide to Otto of Austria. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/ice-skating-is-counterfeit-suspects-undoing-he-virtually-glides.html | Ice Skating Is Counterfeit Suspect's Undoing; He Virtually Glides Into Arms of the Police | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/definite-limit-set-on-war-profits-head-of-price-adjustment-board.html | DEFINITE LIMIT SET ON WAR PROFITS; Head of Price Adjustment Board Says Congress Cleared Up Powers and Policies AID TO INDUSTRY SEEN Maurice Karker Tells Group Here of Renegotiation of Various Contracts | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/wheeling-steel-gains-net-profit-for-third-quarter-is-reported-at.html | WHEELING STEEL GAINS; Net Profit for Third Quarter Is Reported at $839,659 | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/liu-five-starts-drills.html | L.I.U. Five Starts Drills | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/swpc-to-extend-aid-to-building-trades-agency-plans-to-ask-other-war.html | SWPC TO EXTEND AID TO BUILDING TRADES; Agency Plans to Ask Other War Branches for Cooperation | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/hope-farm-fair-group-feted.html | Hope Farm Fair Group Feted | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/more-goods-going-to-russia.html | More Goods Going to Russia | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/air-wardens-will-help-curb-halloween-vandals.html | Air Wardens Will Help Curb Halloween Vandals | True | | C1B 560869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/westinghouse-net-for-9-months-off-profit-of-electric-concern-is.html | WESTINGHOUSE NET FOR 9 MONTHS OFF; Profit of Electric Concern Is Subject, However, to Cut in Tax Figure SHARE TOTAL IS PUT AT \$3 Directors Declare Dividend of 75 Cents, Unchanged From Payment in August | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/berlin-reports-progress.html | Berlin Reports Progress | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/west-side-houses-pass-into-new-hands-five-and-fourstory-buildings.html | WEST SIDE HOUSES PASS INTO NEW HANDS; Five and Four-Story Buildings in the Seventies Traded | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/e-b-wllox-dies-ff-xjud61-served-ponce-district-court-in-puerto-rico.html | E. B. WIL(OX DIES; FF& ]{X-JUD61{; Served Ponce District Court in Puerto Rico, 1903-0A. Held Educational Posts AN OFFICER IN TWO WARS Former Assistant Secretary of State on IslandPracticed Law in Sn Juan Later | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/how-to-hate-germans-stirs-writers-group-fadiman-shouts-for-active.html | HOW TO HATE GERMANS STIRS WRITERS' GROUP; Fadiman Shouts for Active Type, Hays Against Hysteria | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/buys-hotel-in-baltimore.html | Buys Hotel in Baltimore | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/elmer-i-ransom-author-and-naturalist-dies-in-augusta-ga-at-age-of.html | ELMER I. RANSOM; Author and Naturalist Dies in Augusta, Ga., at Age of 50 | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/rickey-is-back-in-city-assumed-to-be-here-for-dodger-post.html | RICKEY IS BACK IN CITY; Assumed to Be Here for Dodger Post Negotiations | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/us-steel-to-cut-its-debt-30000000-large-part-of-debentures-of-1940.html | U.S. STEEL TO CUT ITS DEBT \$30,000,000; Large Part of Debentures of 1940 Issue to Be Redeemed On and After Nov. 2 TAX REFUND IS PROVIDED Action Takes Advantage of 10% Post-War Relief Clause in New Revenue Act | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/john-valentine.html | JOHN VALENTINE | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/jane-joscelyn-and-ensign-riddleberger-married-in-church-ceremony-at.html | Jane Joscelyn and Ensign Riddleberger Married in .Church Ceremony at Flushing | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/fight-bribe-convictions-solomon-and-mullens-seek-reversal-in.html | FIGHT BRIBE CONVICTIONS; Solomon and Mullens Seek Reversal in Appellate Court | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/rangers-ticket-sale-to-open.html | Rangers' Ticket Sale to Open | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/army-newspaper-to-become-a-daily-stars-and-stripes-to-appear-on.html | ARMY NEWSPAPER TO BECOME A DAILY; Stars and Stripes to Appear on Weekdays and Yank on, Sundays Starting Nov. 1 NEWS CABLED FROM HERE Test Made for Change Nov. 1 -- Paper Printed on Presses of The Times in London ARMY NEWSPAPER TO BECOME A DAILY | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 560869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/allied-fliers-bomb-enemy-bases-again-2-japanese-ships-hit-at-rabaul.html | ALLIED FLIERS BOMB ENEMY BASES AGAIN; 2 Japanese Ships Hit at Rabaul -- Buka Airdromes Raided | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/allies-in-fight-bag-3-more.html | Allies in Fight Bag 3 More | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/king-christian-improves-but-condition-of-danish-monarch-still.html | KING CHRISTIAN IMPROVES; But Condition of Danish Monarch Still Causes Concern | True | Wireless to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/marinettes-group-proposed.html | 'Marinettes' Group Proposed | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/nazis-pledge-food-to-finland.html | Nazis Pledge Food to Finland | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/more-corporations-leave-jersey-city-exodus-resumed-on-failure-of.html | MORE CORPORATIONS LEAVE JERSEY CITY; Exodus Resumed on Failure of Trenton Tax Action | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/five-killed-in-blast-in-england.html | Five Killed in Blast in England | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/brenda-fowler-actress-who-was-in-film-with-will-rogers-dies-on.html | BRENDA FOWLER; Actress Who Was in Film With Will Rogers Dies on Coast | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/special-grave-for-priest-mgr-marnell-to-be-buried-at-shrine-of.html | SPECIAL GRAVE FOR PRIEST; Mgr. Marnell to Be Buried at Shrine of Jersey Church | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/duplex-is-leased-by-nathan-straus-former-federal-housing-chief.html | DUPLEX IS LEASED BY NATHAN STRAUS; Former Federal Housing Chief Takes Furnished Quarters in 812 Park Avenue NAVAL OFFICER RENTS UNIT Lieut. C.R. Hoopes Will Live in 320 East 72d St. -- Many New Renters Go to East Side | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/nell-mneely-a-bribe-married-in-searsdale-to-ensign-thurman-k.html | NELL M'NEELY A BRIBE; Married in Searsdale to Ensign Thurman K, Treadwell Jr, | True | pee,. {aJ to st l'q'z'w' o .ts. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/heavily-outnumbered-american-airmen-attack-enemy-formation-over-el.html | Heavily Outnumbered, American Airmen Attack Enemy Formation Over El Daba and Reach Home Safely | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/clark-gable-urges-discipline-for-all-commissioned-in-air-corps-he.html | CLARK GABLE URGES 'DISCIPLINE FOR ALL; Commissioned in Air Corps, He Says It Is Vital for Victory | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/opa-explains-how-to-stretchcoffee-nine-rules-for-consumers-at-home.html | OPA EXPLAINS HOW TO 'STRETCH'COFFEE; Nine Rules for Consumers at Home to Follow in Solving Rationing Problem RESTAURANTS CUT 35% Service to Customers Not on Card Basis, but Limit Will Be One Cup to Each | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/white-house-peanut-man-opens-a-war-bond-drive.html | White House Peanut Man. Opens a War Bond Drive | True | By the United Press. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/empire-gas-exchange-extended.html | Empire Gas Exchange Extended | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/captain-l-h-westdahl.html | CAPTAIN L. H. WESTDAHL | True | | C1B 560869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/many-more-firms-now-making-profit-number-up-sharply-for-first-half.html | MANY MORE FIRMS NOW MAKING PROFIT; Number Up Sharply for First Half Among Manufacturers, Wholesalers, Stores 89% OF PRODUCERS AHEAD 83% of Retailers and 92% of Jobbers in the Black, Dun Survey Reveals | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/big-needle-unions-split-on-election-amalgamated-members-are-urged.html | BIG NEEDLE UNIONS SPLIT ON ELECTION; Amalgamated Members Are Urged by Hillman to Cast Votes for Bennett ROOSEVELT STAND CITED Dubinsky Reiterates Plea to the Garment Workers to Support Alfange | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/mexicans-puzzled-over-us-drafting-foreign-minister-reassures-people.html | MEXICANS PUZZLED OVER U.S. DRAFTING; Foreign Minister Reassures People on American Action | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/first-test-given-to-ration-banking-fine-reception-reported-for.html | FIRST TEST GIVEN TO RATION BANKING; 'Fine Reception' Reported for Albany-Schenectady-Troy Area by Director 33 BANKS IN THE SYSTEM Paper Representing 16 Tons of Sugar Deposited in One -- Retail 'Gas' Excluded | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/economic-freedoms-sought-three-specific-procedures-regarded-as.html | Economic Freedoms Sought; Three Specific Procedures Regarded as Necessary to Global Peace | True | BERNHARD OSTROLENK. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/navy-sets-details-for-army-tickets-sale-for-game-nov-28-opens.html | NAVY SETS DETAILS FOR ARMY TICKETS; Sale for Game Nov. 28 Opens Monday -- Signed Application Forms Required ATTENDANCE LIMITS FIXED Academy Personnel, Those in 10-Mile Radius of Maryland State House Eligible | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/girl-6-killed-by-trolley-car.html | Girl, 6, Killed by Trolley Car | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/miss-joan-dijnbar-becomes-elqgaged-troth-of-former-student-at-sarah.html | MISS JOAN DIJNBAR BECOMES ElqGAGED; Troth of Former Student at Sarah Lawrence to It. A, A, Binkerd, U.S.A., Announced | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/s-adeltha-caiter.html | S. ADELTHA CAITER | True | Special to T NW YoI TrIES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/albert-e-n-gray-57-aide-of-prudential-assistant-secretary-for-1i.html | ALBERT E. N. GRAY, 57, AIDE OF PRUDENTIAL; Assistant Secretary for II Years Joined Insurance Firm in 1910 | True | Special to Tm N YORK TIZS. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/5-ship-guards-commended-enlisted-men-on-merchant-vessel-honored-for.html | 5 SHIP GUARDS COMMENDED; Enlisted Men on Merchant Vessel Honored for Long Vigil | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/3yearolds-brief-career-as-traffic-cop-ends-as-mother-claims-him.html | 3-Year-Old's Brief Career as Traffic 'Cop' Ends as Mother Claims Him From S.P.C.C. | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/two-named-city-fire-surgeons.html | Two Named City Fire Surgeons | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/promoted-by-the-santa-fe.html | Promoted by the Santa Fe | True | | C1B 560869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/750000-tons-sunk-by-our-submarines-at-least-that-amount-sent-down.html | 750,000 TONS SUNK BY OUR SUBMARINES; At Least That Amount Sent Down in the Pacific -- Navy Secrecy Keeps Work Unsung 750,000 TONS SUNK BY OUR SUBMARINES | True | By Hanson W. Baldwin | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/sparkle-enhances-fashion-pageant-models-ranging-from-slacks-to.html | SPARKLE ENHANCES FASHION PAGEANT; Models Ranging From Slacks to Evening Clothes Are Shown by Russeks TUXEDO FRONTS ON WRAPS Cape for Dimouts, Spattered With Tiny Sequins, Draws Favorable Comment | True | By Virginia Pope | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/gasoline-committees-for-plants.html | Gasoline Committees for Plants | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/fliers-in-monday-victories.html | Fliers in Monday Victories | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/women-get-instructions-in-shopping-to-buy-christmas-gifts-for.html | Women Get Instructions in Shopping To Buy Christmas Gifts for Service Men | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/advertising-news.html | Advertising News | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/soldier-shoppers-helped-armed-forces-aided-by-parcel-wrapping.html | SOLDIER SHOPPERS HELPED; Armed Forces Aided by Parcel Wrapping Service of USO | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/two-owi-officials-move-up.html | Two OWI Officials Move Up | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/16-killed-as-train-rips-a-detroit-bus-coach-halts-to-let-freight-go.html | 16 KILLED AS TRAIN RIPS A DETROIT BUS; Coach Halts to Let Freight Go By, Then Moves Into Path of a Passenger Express REAR END IS SHEARED OFF Riders Report School Children and Others Jammed Car So Driver Could Not See | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/a-debutante-of-the-season.html | A DEBUTANTE OF THE SEASON | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/stocks-move-down-in-reduced-trade-most-declines-are-fractional.html | STOCKS MOVE DOWN IN REDUCED TRADE; Most Declines Are Fractional -- Bonds Dull, Irregular -- Grains Off; Cottons Up | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/peru-honors-cuban-president.html | Peru Honors Cuban President | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/fete-of-liberty-held-at-statue-appeals-for-us-to-fight-till-doom-of.html | FETE OF LIBERTY HELD AT STATUE; Appeals for U.S. to Fight Till Doom of Tyrants Made on Figure's 56th Anniversary ITS TORCH AGAIN BLAZES 'France Forever' Spokesman Says 'Vichy Puppet' Is Not the Real Nation | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/tugwells-recall-urged-bolivar-pagan-calls-him-islands-worst.html | TUGWELL'S RECALL URGED; Bolivar Pagan Calls Him Island's 'Worst' Governor | True | Special to THE NEW YORK TIMES. | C1B 560869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/sec-sets-own-rule-on-broker-capital-disapproves-proposed-minimum.html | SEC SETS OWN RULE ON BROKER CAPITAL; Disapproves Proposed Minimum Requirements Plan of the Counter Dealers EFFECTIVE DATE HELD UP Maximum Ratio of Aggregate Indebtedness to Net Funds Put It at 2,000% SEC SETS OWN RULE ON BROKER CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/italian.html | Italian | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/irwin-fisher-retired-philadelphia-banker-77-norristown-civic-leader.html | IRWIN FISHER; Retired Philadelphia Banker, 77, Norristown Civic Leader | True | Special to T NW YOP. K T. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/lippmann-urges-us-recognize-de-gaulle-says-he-should-help-set-war.html | LIPPMANN URGES U.S. RECOGNIZE DE GAULLE; Says He Should Help Set War Policy as Full-Fledged Ally | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/a-pool-table-is-wanted.html | A Pool Table Is Wanted | True | MRS. WILLARD PARKER. First Directress. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/nine-waacs-assigned-to-service-commands-war-department-picks.html | NINE WAACS ASSIGNED TO SERVICE COMMANDS; War Department Picks Advisors for Area Generals | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/czechs-in-britain-mark-holiday.html | Czechs in Britain Mark Holiday | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/more-us-marines-arrive-in-britain-commands-marines.html | More U.S. Marines Arrive in Britain; COMMANDS MARINES | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/historians-end-session-sixteen-nations-represented-at-meeting-of.html | HISTORIANS END SESSION; Sixteen Nations Represented at Meeting of City Group in Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/the-state-legislature.html | THE STATE LEGISLATURE | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/missing-bronx-girl-is-sought-in-boston-parents-of-rose-amalfitano.html | MISSING BRONX GIRL IS SOUGHT IN BOSTON; Parents of Rose Amalfitano Receive Letters From There | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/revised-setup-due-to-rule-materials-completely-new-system-will-be.html | REVISED SET-UP DUE TO RULE MATERIALS; Completely New System Will Be Adopted for 1943, WPB Planning Chief Says BEGINS IN SECOND QUARTER Production Code Is Replaced by New End-Use Symbols, He Tells Electrical Men REVISED SET-UP DUE TO RULE MATERIALS | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/reich-gives-priority-to-consumer-goods-british-believe-step-forced.html | REICH GIVES PRIORITY TO CONSUMER GOODS; British Believe Step Forced by Havoc of R.A.F. Raids | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/perkins-grominger.html | Perkins -- Grominger | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/three-elizabeth-children-found.html | Three Elizabeth Children Found | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/col-philip-bush-dead-from-bullet-wound-revolver-found-near-his-side.html | COL. PHILIP BUSH DEAD FROM BULLET WOUND; Revolver Found Near His Side at Bolling Field | True | | C1B 560869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/west-is-draining-nazi-air-strength-raf-spokesman-says-more-than-50.html | WEST IS DRAINING NAZI AIR STRENGTH; R.A.F. Spokesman Says More Than 50% of German Fighters Are Kept From Russia NEW RAIDS ON ITALY SEEN Briton Hopes Fascisti Will Get Lots of Practice in Their Anti-Aircraft Fire | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/subway-pay-rise-sought-workers-on-city-system-ask-15-per-cent.html | SUBWAY PAY RISE SOUGHT; Workers on City System Ask 15 Per Cent Increase | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/augustus-ickenzie-jr.html | AUGUSTUS iCKENZIE JR. | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/investor-buys-elmhurst-flat.html | Investor Buys Elmhurst Flat | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/john-d-barbour-rochester-representative-of-the-northwestern-mutual.html | JOHN D. BARBOUR; Rochester Representative of the Northwestern Mutual Life Co. | True | Special to THE i%4lW YOR TrS. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/manhattan-rehearses-moves-to-stop-villanovas-charges-jaspers.html | Manhattan Rehearses Moves to Stop Villanova's Charges; JASPERS CONTINUE SCRIMMAGE GRIND Rehearse New and Old Plays in Third Straight Contact Session for Villanova SEVEN ON INJURED LIST Manhattan Hopes to Have All Except Demarest in Shape for Philadelphia Trip | True | By Louis Effrat | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/to-get-publishing-post-chandler-reported-replacing-renard-in-wpb.html | TO GET PUBLISHING POST; Chandler Reported Replacing Renard in WPB Branch | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/news-of-food-mussel-specialist-tells-how-to-utilize-neglected.html | News of Food; Mussel Specialist Tells How to Utilize Neglected Shellfish, Now 5 Cents a Pound | True | By Jane Holt | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/dick-stabile-at-loews-state.html | Dick Stabile at Loew's State | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/cuba-endorses-jewish-protest.html | Cuba Endorses Jewish Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/italians-subdued-on-fascist-holiday-mussolini-foregoes-a-public.html | ITALIANS 'SUBDUED' ON FASCIST HOLIDAY; Mussolini Foregoes a Public Speech on 20th Anniversary of the March on Rome HITLER SENDS GREETINGS Observance Overshadowed by Effects of British Bombing -- 5,000 Homeless in Milan | True | Wireless to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/wartime-child-care-studied-by-leaders-limitation-of-us-aid-stressed.html | WARTIME CHILD CARE STUDIED BY LEADERS; Limitation of U.S. Aid Stressed at Meeting Here | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/seized-books-to-be-sold-70000-volumes-in-bermuda-to-go-to.html | SEIZED BOOKS TO BE SOLD; 70,000 Volumes in Bermuda to Go to Connoisseurs | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/moving-offices-to-manhattan.html | Moving Offices to Manhattan | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/absentee-soldier-vote-put-at-40000-in-state.html | Absentee Soldier Vote Put at 40,000 in State | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/graff-joins-air-corps-city-colleges-leading-ground-gainer-lost-to.html | GRAFF JOINS AIR CORPS; City College's Leading Ground Gainer Lost to Squad | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/dr-j-e-lijmbard-noted-anesthetist-exhead-of-national-society-and-in.html | DR. J. E. LIJMBARD, NOTED ANESTHETIST; Ex-Head of National Society and Inventor of Instruments in His Specialty Dies WAS OF PILGRIM DESCENT Vermont University Graduate Associated With Harlem and Lutheran Hospitals | True | | C1B 560869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/our-little-hardships.html | OUR LITTLE "HARDSHIPS" | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/savold-mauriello-ready-boxers-will-meet-in-tenround-bout-at-garden.html | SAVOLD, MAURIELLO READY; Boxers Will Meet in Ten-Round Bout at Garden Tomorrow | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/dr-donald-c-mleod-expastor-of-capital-church-once-attended-by.html | DR. DONALD C. M'LEOD; Ex-Pastor of Capital Church Once Attended by Wilson Was 72 | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/-joseph-a-kavanagh-served-3-presidents-retired-federal-agent-on.html | . JOSEPH A. KAVANAGH, SERVED 3 PRESIDENTS; Retired Federal Agent on Staffs of Wilson, Harding, Coolidge | True | Sp.clal to THE NKW YOR Tn, xcs, | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/armstrong-cork.html | Armstrong Cork | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/dewey-promises-social-program-says-as-governor-he-would-work-for.html | DEWEY PROMISES SOCIAL PROGRAM; Says as Governor He Would Work for Extension of the State's Labor Protection CALLS PARTY PROGRESSIVE Republicans Share Credit for Gains, He States in Buffalo -- Democrats 'Reactionary' | True | By James C. Hagertyspecial To the New York Times. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/british-honor-2-soldiers-negro-troops-saved-liverpool-worker-from.html | BRITISH HONOR 2 SOLDIERS; Negro Troops Saved Liverpool Worker From Drowning | True | Wireless to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/dr-willis-r-whitney-wins-fritz-medal-general-electric-scientist.html | DR. WILLIS R. WHITNEY WINS FRITZ MEDAL; General Electric Scientist Gets High Engineering Award | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/no-rationing-of-tea.html | No Rationing of Tea | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/court-pairings-listed-grumman-aa-to-face-camp-lee-five-at-garden.html | COURT PAIRINGS LISTED; Grumman A.A. to Face Camp Lee Five at Garden Nov. 23 | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/paula-crystal-gives-recital.html | Paula Crystal Gives Recital | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/wpb-will-reclaim-copper-hardware-order-cuts-its-use-in-building-to.html | WPB WILL RECLAIM COPPER HARDWARE; Order Cuts Its Use in Building to Minimum, Directs Sale to U.S. for Remelting EXPORT RULE TIGHTENED Seller of Rubber Processing Units Must Provide Data on Ultimate User | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/overcrowding-is-blamed.html | Overcrowding Is Blamed | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/simone-n-chevalier-married.html | Simone N. Chevalier Married | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/casualty-figures-given.html | Casualty Figures Given | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/wild-to-play-gershwin-pianist-now-in-navy-to-appear-with-toscanini.html | WILD TO PLAY GERSHWIN; Pianist Now in Navy to Appear With Toscanini | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/hosiery-salvage-nov-16-wpb-sets-time-for-start-of-silk-and-nylon.html | HOSIERY SALVAGE NOV. 16; WPB Sets Time for Start of Silk and Nylon Campaign | True | | C1B 560869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/dodgers-at-peak-in-long-practice-rise-of-reserves-brightens-outlook.html | DODGERS AT PEAK IN LONG PRACTICE; Rise of Reserves Brightens Outlook for Contest With Versatile Cleveland MAREFOS STARS IN DRILL Moves Into Giants' Fullback Post as Result of Distance Passing and Plunging | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/to-address-hotel-men.html | To Address Hotel Men | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/assails-war-management-hopf-says-wpb-lacks-power-and-adequate.html | ASSAILS WAR MANAGEMENT; Hopf Says WPB Lacks Power and Adequate Experience | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/congress-cause-for-worry-rules-and-overlapping-functions-of.html | Congress Cause for Worry; Rules and Overlapping Functions of Committees Are Criticized | True | J.A. LEIGHTON. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/postal-workers-to-protest-bill.html | Postal Workers to Protest Bill | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/mleish-resigns-as-owi-assistant-librarian-of-congress-became-one-of.html | M'LEISH RESIGNS AS OWI ASSISTANT; Librarian of Congress Became One of Three Aides to Davis When Agency Was Set Up MACLEISH RESIGNS AS OWI ASSISTANT | True | By Lewis Woodspecial To the New York Times. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/nazis-armor-beaten-back-in-egypt-with-heavy-loss-nazi-tank-forces.html | Nazis' Armor Beaten Back In Egypt With Heavy Loss; NAZI TANK FORCES REPELLED IN EGYPT | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/mrs-clarence-white.html | MRS. CLARENCE WHITE | True | Deell to T Nw yor TIMS. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/druggists-picketing-to-close-rival-store-as-victory-measure-scored.html | Druggists Picketing to Close Rival Store As 'Victory' Measure Scored by Justice | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/recital-is-given-by-arrau-pianist-chilean-plays-liszt-ballade-in-b.html | RECITAL IS GIVEN BY ARRAU, PIANIST; Chilean Plays Liszt 'Ballade' in B Minor and a Sonata by Mozart at Carnegie Hall WORK BY DEBUSSY HEARD Bartok, Poulenc, Schumann and Brahms on Program -- Several Encores Offered | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/warren-on-executive-boards.html | Warren on Executive Boards | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/army-scraps-old-harbor-guns.html | Army Scraps Old Harbor Guns | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/manning-praises-greeks-italian-invasion-wicked-he-says-on-its.html | MANNING PRAISES GREEKS; Italian Invasion 'Wicked,' He Says on Its Second Anniversary | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/woman-jailed-on-vice-charge.html | Woman Jailed on Vice Charge | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/opa-files-injunction.html | OPA Files Injunction | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/catholic-prelates-aid-china.html | Catholic Prelates Aid China | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/music-in-review.html | MUSIC IN REVIEW | True | By Olin Downes | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/mediterranean-quake-recorded.html | Mediterranean Quake Recorded | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/leahy-recovered-returns-to-duties-notre-dame-coach-back-on-the.html | LEAHY, RECOVERED, RETURNS TO DUTIES; Notre Dame Coach, Back on the Campus, Praises Work of Players Under McKeever | True | | C1B 560869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/canada-orders-officials-to-curb-correspondence.html | Canada Orders Officials To Curb Correspondence | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/promoted-by-new-haven-gt-carmichael-is-made-vice-president-and.html | PROMOTED BY NEW HAVEN; G.T. Carmichael Is Made Vice President and Controller | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/fred-gilman-one-of-oldest-greenwich-village-residents-dies-at-93.html | FRED GILMAN; One of Oldest Greenwich Village Residents Dies at 93 | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/school-football-player-dies.html | School Football Player Dies | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/mineemo-scores-by-three-lengths-favorite-beats-bushwhacker-in.html | MINEE-MO SCORES BY THREE LENGTHS; Favorite Beats Bushwhacker in Anchors Aweigh Purse at Empire City COFFEEMAN THIRD AT WIRE Toppled After 6 Triumphs in Row -- Sundodger Wins 6th Race Before 13,442 | True | By Bryan Field | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/haight-jury-hears-of-girls-torture-westchester-examiner-says-2.html | HAIGHT JURY HEARS OF GIRLS' TORTURE; Westchester Examiner Says 2 Sisters Died of Drowning After Horrible Beatings DEFENSE ADDRESS WAIVED # Youth Identified as Driver of Station Wagon in Which Victims Were Kidnapped | True | SPecial to T NS No Tm[ss. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/brooklyn-houses-sold-2family-dwelling-on-macon-st-is-among.html | BROOKLYN HOUSES SOLD; 2-Family Dwelling on Macon St. Is Among Transfers | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/a_p-n-slliwood.html | A_P,, N. SLLL,WOOD | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/fordhams-regulars-flash-scoring-punch-tally-five-times-in-scrimmage.html | FORDHAM'S REGULARS FLASH SCORING PUNCH; Tally Five Times in Scrimmage -- Filipowicz Clicks in Air | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/dismissal-of-claim-by-subsidiary-asked-north-american-light.html | DISMISSAL OF CLAIM BY SUBSIDIARY ASKED; North American Light Questions Jurisdiction of the SEC | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/belgian-jews-deported-london-hears-many-are-sent-to-upper-silesia.html | BELGIAN JEWS DEPORTED; London Hears Many Are Sent to Upper Silesia and the Ukraine | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/farm-work-is-different.html | Farm Work Is Different | True | ANNE H. WILSON. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/new-hospital-dedicated-bishop-mcauliffe-officiates-at-500000.html | NEW HOSPITAL DEDICATED; Bishop McAuliffe Officiates at $500,000 Stamford Building | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/roosevelt-hails-greeks-heroism-example-for-all-to-follow-until.html | ROOSEVELT HAILS GREEKS' HEROISM; Example for All to Follow Until Victory, President Writes on Invasion Anniversary NATION'S FIGHT REVIEWED Message Sent to Benes Marks Celebration of Independence for Czechoslovakia | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/dr-john-j-price.html | DR. JOHN J. PRICE | True | Special to T Nmw YORK TS. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/books-for-british-sailors.html | BOOKS FOR BRITISH SAILORS | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/set-a-record-pace.html | Set a Record Pace | True | Special to THE NEW YORK TIMES. | C1B 560869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/senate-panel-critical-report-urges-a-civilian-agency-to-control.html | SENATE PANEL CRITICAL; Report Urges a Civilian Agency to Control Draft of Doctors | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/2700-tons-of-rails-seized-in-queens-wpb-uses-emergency-powers-to.html | 2,700 TONS OF RAILS SEIZED IN QUEENS; WPB Uses Emergency Powers to Cut Red Tape -- Burke Glad to See the 'Eyesores' Go SOME TORN UP ALREADY Tin Can Drive Yields 928 Tons -- Staten Island Claims 103 Pounds of Scrap Per Capita | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/bombing-filmed-from-air-chinese-also-pictured-us-fliers-battle-with.html | BOMBING FILMED FROM AIR; Chinese Also Pictured U.S. Fliers' Battle With Zeros | True | Wireless to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/john-t-brook-former-pelham-n-y-banker-who-was-once-a-newsboy-dies.html | JOHN T. BROOK; Former Pelham (N. Y.) Banker Who Was Once a Newsboy, Dies | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/nazis-extend-gain-inside-stalingrad-massive-attack-wins-200-yards.html | NAZIS EXTEND GAIN INSIDE STALINGRAD; Massive Attack Wins 200 Yards, but Other Lunges Are Halted -- Caucasus Drive Shifted NAZIS EXTEND GAIN INSIDE STALINGRAD | True | By the United Press. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/jay-gould-house-to-be-art-gallery-residence-at-5th-ave-and-47th.html | JAY GOULD HOUSE TO BE ART GALLERY; Residence at 5th Ave. and 47th Street Is Leased by Gimbel Brothers for Annex | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/bennett-files-suit-in-ice-monopoly-asserts-group-controls-trade-in.html | BENNETT FILES SUIT IN ICE 'MONOPOLY'; Asserts Group Controls Trade in Brooklyn and Queens | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/troops-on-malta-praised-by-officer-morale-is-said-to-be-excellent.html | TROOPS ON MALTA PRAISED BY OFFICER; Morale Is Said to Be Excellent Though Men Have Little to Do When Off Duty SOME AT POSTS 13 YEARS Soldiers Help R.A.F. Care for Planes and Join in Speeded Unloading of Convoys | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/hitler-sends-greetings.html | Hitler Sends Greetings | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/wings-of-hope.html | WINGS OF HOPE | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/sterling-g-mzendenhll.html | STERLING G. MZENDENHLL | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/countess-will-be-bride-marie-lamsdorff-to-be-wed-to-alexis.html | COUNTESS WILL BE BRIDE; Marie Lamsdorff to Be Wed to Alexis SchidlowskN Tomorrow | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/soviet-envoy-lends-hand-to-scrap-his-iron-rails.html | Soviet Envoy Lends Hand To Scrap His Iron Rails | True | Special Cable to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/gain-by-otis-elevator-2237588-cleared-in-9-months-against-1892947.html | GAIN BY OTIS ELEVATOR; $2,237,588 Cleared in 9 Months Against $1,892,947 in 1941 | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/soft-coal-talks-put-off-2week-recess-taken-in-parleys-on-6day-week.html | SOFT COAL TALKS PUT OFF; 2-Week Recess Taken in Parleys on 6-Day Week Plan | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/sales-in-new-jersey-north-bergen-and-ridgefield-dwellings-change.html | SALES IN NEW JERSEY; North Bergen and Ridgefield Dwellings Change Hands | True | | C1B 560869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/wpb-halts-work-on-dam-projects-it-revokes-priority-ratings-on-seven.html | WPB HALTS WORK ON DAM PROJECTS; It Revokes Priority Ratings on Seven Power and Irrigation Contracts in Far West GRAND COULEE AFFECTED Builders May Go On Only for Health or Safety or to Bar Damage, Up to Nov. 15 | True | By the United Press. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/boris-renews-pledge-tells-sofia-parliament-that-allegiance-to-axis.html | BORIS RENEWS PLEDGE; Tells Sofia Parliament That Allegiance to Axis Stands | True | Wireless to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/elected-to-presidency-of-b-manischewitz-co.html | Elected to Presidency Of B. Manischewitz Co. | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/penn-shows-drive-in-practice-for-army-as-long-lines-of-fans-seek.html | Penn Shows Drive in Practice for Army as Long Lines of Fans Seek Tickets; INTEREST IN GAME WITH CADETS RISES Officials Are Certain That 70,000 Will See Red and Blue Clash With Army MUNGER SOUNDS WARNING Penn Coach Says Assignment Is 'Probably Toughest' of Year but Team Will Be Ready | True | By Robert F. Kelleyspecial To the New York Times. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/review-1-no-title-thunder-birds-technicolored-romance-set-at-air.html | Review 1 -- No Title; 'Thunder Birds,' Technicolored Romance Set at Air Training Base, at Roxy -- 'Destination Unknown' Seen at the Palace | True | By Bosley Crowther | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/more-planes-last-in-india.html | More Planes Last in India | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/dr-barclay-w-moffat-medical-director-for-the-jersey-crippled.html | DR. BARCLAY W. MOFFAT; Medical Director for the Jersey Crippled Children's Board | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/arma-corporation-gets-e-with-stars-war-concern-here-is-second-in.html | ARMA CORPORATION GETS E WITH STARS; War Concern Here Is Second in Nation to Receive Award | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/goldstein-is-first-in-triangular-run-ccny-harrier-leads-mayes-of.html | GOLDSTEIN IS FIRST IN TRIANGULAR RUN; C.C.N.Y. Harrier Leads Mayes of Fordham to Finish Line In Five-Mile Event RAMS ANNEX TEAM PRIZE Lavender 2d, St. John's Next -- N.Y.U. Beats Army for 12th Victory in Row | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/change-in-capital-approved.html | Change in Capital Approved | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/machinery-set-up-for-wage-control-100-field-offices-of-wage-and.html | MACHINERY SET UP FOR WAGE CONTROL; 100 Field Offices of Wage and Hour Division Will Be Used -- WLB Will Establish 10 AN INFORMATION SERVICE Detailed Directions Planned for Employers Who Wish to Grant Pay Increases | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/us-soldiers-hold-drive-back-some-minor-thrusts-by-japanese-on.html | U.S. SOLDIERS HOLD; Drive Back Some Minor Thrusts by Japanese on Guadalcanal NO OTHER ACTION LISTED Enemy Losses Not High, Navy Stresses, Although They Are Heavy Measured by Ours ON THE BATTLEFIELDS OF GUADALCANAL AND TULAGI ISLANDS BATTLE SUBSIDES ON GUADALCANAL | True | By Charles Hurdspecial To the New York Times. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/russian.html | Russian | True | | C1B 560869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/pacific-war-council-considers-solomons-realism-not-optimism-keynote.html | PACIFIC WAR COUNCIL CONSIDERS SOLOMONS; Realism, Not Optimism, Keynote of Session, Nash Says | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/wpb-to-push-hunt-for-typewriters-office-management-groups-asked-to.html | WPB TO PUSH HUNT FOR TYPEWRITERS; Office Management Groups Asked to Help Get Used Machines for Services TO SHOW HOW TO CUT NEED Meetings in Fifty Cities Will Demonstrate Ways to Use 3 Units Instead of 4 | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/to-buy-own-debentures.html | To Buy Own Debentures | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/twenty-years-of-fascism.html | TWENTY YEARS OF FASCISM | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/says-japanese-view-indies-as-conquered-escaped-dutch-officer.html | SAYS JAPANESE VIEW INDIES AS CONQUERED; Escaped Dutch Officer Reports Invaders Don't Black Out | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/everett-gets-arlington-post.html | Everett Gets Arlington Post | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/jewish-appeal-gets-40000.html | Jewish Appeal Gets $40,000 | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/south-sea-natives-fail-to-aid-japan-fifth-column-in-areas-without.html | SOUTH SEA NATIVES FAIL TO AID JAPAN; Fifth Column in Areas Without Asiatic Population Virtually Is Non-Existent AMERICANS ARE POPULAR Japanese Have Drawn Hostility of Aborigines by Looting and Attacks on Women | True | By F. Tillman Durdinspecial To the New York Times. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/belfast-bomb-attempt-fails.html | Belfast Bomb Attempt Fails | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/fliers-aim-to-avenge-the-wasp.html | Fliers Aim to Avenge the Wasp | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/columbia-to-start-holden-at-quarter-sophomore-replaces-horvath.html | COLUMBIA TO START HOLDEN AT QUARTER; Sophomore Replaces Horvath -- Sutphen Shifted to Center | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/dramatists-guild-to-meet-nov-9.html | Dramatists' Guild to Meet Nov. 9 | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/mrs-roosevelt-receives-3-kings-exiled-monarchs-of-norway-greece-and.html | MRS. ROOSEVELT RECEIVES 3 KINGS; Exiled Monarchs of Norway, Greece and Yugoslavia Are Introduced by Biddle OTHER OFFICIALS ATTEND First Lady's Pace Is Too Much for Mrs. Churchill, Who Sits on Stairway to Rest | True | By Tania Longspecial Cable to the New York Times. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/470-midshipmen-end-training-period-here-commissions-as-ensign-given.html | 470 MIDSHIPMEN END TRAINING PERIOD HERE; Commissions as Ensign Given on the Prairie State | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/selling-continues-in-rye-futures-covering-by-shorts-starts-a-rally.html | SELLING CONTINUES IN RYE FUTURES; Covering by Shorts Starts a Rally, but Net Losses Are 2 to 2 1/2c a Bushel OPEN INTEREST IS HEAVY Wheat Weakens With Coarse Grain, but Cash Dealers Buy It on the Dip | True | Special to THE NEW YORK TIMES. | C1B 560869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/oil-dealers-must-register-today-deadline-extended-to-avert.html | OIL DEALERS MUST REGISTER TODAY; Deadline Extended to Avert Depriving Many of Part of Their Rations CONSUMERS ALSO AIDED They Have Until Nov. 6 When Forms May Be Filed, OPA Office Announces | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/option-given-other-nationals.html | Option Given Other Nationals | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/german.html | German | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/japanese-report-3d-hong-kong-raid-seven-us-army-bombers-and-five.html | JAPANESE REPORT 3D HONG KONG RAID; Seven U.S. Army Bombers and Five Fighters Said to Have Caused No Damage MORE PLANES LOST IN INDIA One American Flier in Assam Is Cited for Lone Air Attack on 27 Japanese Craft | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/misssue-wed-in-fort-jay-chapel-army-nurse-is-bride-of-major-walter.html | MISSSUE WED IN FORT JAY CHAPEL; Army Nurse Is Bride of Major Walter Robbins de Forest of the Medical Corps HER SISTER ATTENDANT Ceremony Performed by Post Chapla{nmRecept {on Held at the Officers Club | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/us-rolling-kitchen-helps-army-speed-on-stomach.html | U.S. Rolling Kitchen Helps Army Speed on Stomach | True | Wireless to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/hart-outstanding-at-colgate.html | Hart Outstanding at Colgate | True | Special to THE NEW YORK TIMES. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/aeronautics-board-opens-hearing.html | Aeronautics Board Opens Hearing | True | | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/news-from-hollywood.html | News From Hollywood | True | By Telephone To the New York Times. | C1B 560869 |
| 1942-10-29 | 1942-10-29 | https://www.nytimes.com/1942/10/29/archives/a-25000-ceiling.html | A $25,000 CEILING | True | | C1B 560869 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/firearms-law-is-upheld.html | Firearms Law Is Upheld | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/bourtzf-80dies-russian-historian-revolutions-sherlock-holmes-famous.html | BOURTZF, 80,DIES; RUSSIAN HISTORIAN; Revolution's 'Sherlock Holmes' Famous for His Exposure of Azeff, Terrorists' Head DISCOVERED 200 TRAITORS Exiled to Siberia in Czar's Regime-Imprisoned as Foe of the Soviet Leaders | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/advertising-news.html | Advertising News | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/teacher-ousting-upheld-board-of-education-ruling-is-sustained-by.html | TEACHER OUSTING UPHELD; Board of Education Ruling Is Sustained by Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/bennett-attacks-slur-on-war-in-ad-asks-that-dewey-repudiate-charge.html | BENNETT ATTACKS SLUR ON WAR IN 'AD'; Asks That Dewey Repudiate Charge 'New Deal Wanted and Hurried Us Into' Fight BENNETT ATTACKS SLUR ON WAR IN 'AD' | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/128-enemy-planes-in-raids.html | 128 Enemy Planes in Raids | True | | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/experience-factor-vexes-army-coach-blaik-fears-cadets-may-lack-the.html | EXPERIENCE FACTOR VEXES ARMY COACH; Blaik Fears Cadets May Lack the 'Savvy' That Makes Penn and Notre Dame Strong MAZUR OUT OF PRACTICE Forced to Rest by Leg Bruise -- Team Will Work Out at Franklin Field Today | True | By William D. Richardsonspecial To the New York Times. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/heads-savings-banks-group.html | Heads Savings Banks Group | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/drf-herbert-snow-a-former-chief-engineer-of-thei-pennsylvania.html | DR.F. HERBERT SNOW !; A Former Chief Engineer of theI Pennsylvania Service Group | True | Special to T 1 YORK TIS. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/cuba-holds-japanese-as-spies.html | Cuba Holds Japanese as Spies | True | Special Cable to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/frances-dunberg-betrothed.html | Frances Dunberg Betrothed | True | SDecial to Tm NEW YORK Ts. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/mild-cut-reported-for-paper-output-wpb-order-will-call-for-only-5.html | MILD CUT REPORTED FOR PAPER OUTPUT; WPB Order Will Call for Only 5% Reduction From Recent Rate, It Is Said Here SHARPER CURBS EXPECTED Pulp Shortage to Force Slash Later - Concentration Program Also Seen | True | By William J. Enright | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/i-miss-haslehurst-to-wed-new-canaan-conn-girl-will-be-bride-of.html | I Miss HASLEHURST TO WED; New Canaan, Conn,, Girl Will Be Bride of George Richard Reid | True | Specla! to T Nz Nox Tzss. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/knight-suit-dismissed-100000-action-against-grand-jurors-ruled-out.html | KNIGHT SUIT DISMISSED; $100,000 Action Against Grand Jurors Ruled Out by Court | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/f-warren-pershings-have-soni.html | F. Warren Pershings Have SonI | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/harold-onneb-biay.html | HAROLD o"NNEB BIAY | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/more-war-work-for-city-is-urged-mayor-calls-on-us-agencies-for.html | MORE WAR WORK FOR CITY IS URGED; Mayor Calls on U.S. Agencies for Additional Contracts to Ease Unemployment JOBLESS FIGURES CITED Greatest Supply of Idle Labor in Country Is Here, He Says at Advisory Group Meeting | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/asks-standard-time-in-winter.html | Asks Standard Time in Winter | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/neighbors-testify-at-treason-trial-woman-tells-chicago-jury-how.html | NEIGHBORS TESTIFY AT TREASON TRIAL; Woman Tells Chicago Jury How Haupts Kept in Touch With Son Executed as Spy | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/tomorrow-in-solomons-may-be-only-today-here.html | Tomorrow in Solomons May Be Only Today Here | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/priest-dies-a-prisoner-mgr-feuerstein-described-as-a-militant.html | PRIEST DIES A PRISONER; Mgr. Feuerstein Described as a Militant German Catholic | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/fortresses-pound-foes-ships-at-buin-big-blast-set-off-on-one-of-5.html | FORTRESSES POUND FOE'S SHIPS AT BUIN; Big Blast Set Off on One of 5 Craft -- Bayonets Rout Enemy in New Guinea Wilds FORTRESSES POUND FOE'S SHIPS AT BUIN | True | By the United Press. | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/us-lines-pierced-but-foe-is-driven-back-by-counterattacks-rekata.html | U.S. LINES PIERCED; But Foe Is Driven Back by Counter-Attacks -- Rekata Bay Raided 'NAVY SHOW TALK DENIED Stimson Declares Solomons Action Had the Approval of Joint Chiefs of Staff 3 BLOWS REPULSED ON GUADALCANAL | True | By Charles Hurdspecial To the New York Times. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/willkie-is-honored-selected-to-receive-the-1942-american-hebrew.html | WILLKIE IS HONORED; Selected to Receive the 1942 American Hebrew Medal | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/cuba-curbs-exports.html | Cuba Curbs Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/hawkes-attacks-prohibition-issue-says-smathers-resurrects-ghost-in.html | HAWKES ATTACKS PROHIBITION ISSUE; Says Smathers 'Resurrects Ghost in Effort to Save His Political Skin' | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/waac-school-for-florida-army-takes-daytona-facilities-for-group-of.html | WAAC SCHOOL FOR FLORIDA; Army Takes Daytona Facilities for Group of 6,000 | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/norman-mcmillan.html | NORMAN McMILLAN | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/rickey-named-dodger-president-and-general-manager-for-five-years.html | Rickey Named Dodger President and General Manager for Five Years; $40,000 IS BASIC PAY OF BROOKLYN CHIEF Rickey Also Is Slated to Receive Bonuses -- Status of Durocher in Doubt PILOT FACES DRAFT CALL New Executive Likely to Pick Another Manager -- Too Many Dodger Veterans, He Hints | True | By Roscoe McGowen | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/studebaker-to-pay-deferred-interest-8445-voted-on-each-1000-of-6.html | STUDEBAKER TO PAY DEFERRED INTEREST; $84.45 Voted on Each $1,000 of 6 Per Cent Debentures | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/court-approves-plan-to-settle-bus-suit-offer-made-by-omnibus-corp.html | COURT APPROVES PLAN TO SETTLE BUS SUIT; Offer Made by Omnibus Corp. to 5th Ave. Coach Holders | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/fell-in-wpb-printing-post.html | Fell in WPB Printing Post | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/melbourne-paper-asks-amity-for-us-dismisses-baldwins-views-another.html | MELBOURNE PAPER ASKS AMITY FOR U.S.; Dismisses Baldwin's Views -Another Upholds Some | True | Special Cable to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/durocher-lauds-his-boss-rickey-will-do-us-a-lot-of-good-says-dodger.html | DUROCHER LAUDS HIS BOSS; Rickey 'Will Do Us a Lot of Good,' Says Dodger Manager | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/democrats-lack-vision-says-dewey-on-east-side-he-declares-only.html | DEMOCRATS LACK VISION, SAYS DEWEY; On East Side, He Declares Only Republicans Will Give State a Liberal Government DEMOCRATS LACK VISION, SAYS DEWEY | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/sec-urged-to-drop-new-counter-rule-iba-says-it-will-aid-in.html | SEC URGED TO DROP NEW COUNTER RULE; I.B.A. Says It Will Aid in Presenting Better Solution to Market-Price Plan SEC URGED TO DROP NEW COUNTER RULE | True | Special to THE NEW YORK TIMES. | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/willkie-renews-plea-for-russia-he-praises-soviet-production-but.html | WILLKIE RENEWS PLEA FOR RUSSIA; He Praises Soviet Production but Says It Alone Is Not Enough for Victory CHINA FLIERS 'FRUSTRATED' Have So Few Planes and Such a Big Opportunity, Story He Heard on Visit | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/3927991-home-units-listed-in-this-state-median-urban-rental-in-1940.html | 3,927,991 HOME UNITS LISTED IN THIS STATE; Median Urban Rental in 1940 Was $35.76 Monthly | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/hallman-is-victor-in-70-chess-moves-beats-langfelder-as-national.html | HALLMAN IS VICTOR IN 70 CHESS MOVES; Beats Langfelder as National Amateur Finals Start -- Chauvenet Triumphs | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/freezing-of-dogs-suggested.html | 'Freezing' of Dogs Suggested | True | HARRY DANCE. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/a-33hour-week.html | A 33-HOUR WEEK | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/heavy-blows-stagger-enemy.html | Heavy Blows Stagger Enemy | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/vjlliam-f-magiyjee.html | VJ[LLIAM F. MAGIYJ[EE | True | Rpeeial to To NEW NoR Tng. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/named-halas-successors-anderson-and-johnsos-become-cocoaches-of.html | NAMED HALAS SUCCESSORS; Anderson and Johnsos Become Co-Coaches of Bears | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/plan-war-nursery-at-middletown-conn-latest-project-under-lanham-act.html | PLAN WAR NURSERY AT MIDDLETOWN, CONN.; Latest Project Under Lanham Act Awaits Approval | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/new-manhattan-student-council.html | New Manhattan Student Council | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/religion-held-basis-for-postwar-world-representatives-of-3-faiths.html | RELIGION HELD BASIS FOR POST-WAR WORLD; Representatives of 3 Faiths Join in Symposium | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/bryant-outpoints-geno.html | Bryant Outpoints Geno | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/burton-arrives-in-nassau-american-bishopelect-will-be-enthroned-on.html | BURTON ARRIVES IN NASSAU; American Bishop-Elect Will Be Enthroned on Sunday | True | Wireless to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/mgr-willia_____mm-p-kealy-former-chancellor-of-scranton-diocese-29.html | MGR. WILLIA_____MM P. KEALY; Former Chancellor of Scranton Diocese, 29 Years a Priest, Dies I | True | Special to T!l IW YOR Ts. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/samuel-j-mott-i-engineer-for-saratoga-since-93-i-planned-raceway.html | SAMUEL J. MOTT.; i Engineer for Saratoga Since '93 I Planned Raceway Harness Track | True | l Speefal to TrJ Nl'W 'r2'OR Wl"S. ] | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/elected-as-the-president-of-electrical-producers.html | Elected as the President Of Electrical Producers | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/leveling-off-seen-in-war-paint-needs-trigg-says-future-expansion.html | LEVELING OFF SEEN IN WAR PAINT NEEDS; Trigg Says Future Expansion Rate Will Be Less Rapid | True | | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/robert-c-tylor-jeromes-exmde-former-head-of-appeal-bureau-of.html | ROBERT C. TYLOR, JEROME'S EX-MDE; Former Head of Appeal Bureau of District Attorney.' Office for 28 Years Is Dead SERVED MEDICAL SOCIETY Counsel for County Group for 6 Years -- Named Assistant Attorney in April, 1902 | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/single-job-agency-in-plan-of-mnutt-wants-all-war-hiring-through-us.html | SINGLE JOB AGENCY IN PLAN OF M'NUTT; Wants All War Hiring Through U.S. Bureau, With an End to Pirating of Workers JOBS TO WOMEN, NEGROES Author of Draft Law Demands Compulsion, at Once -- C.I.O. Man Favors a Delay | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/riker-cult-chief-arrested-by-fbi-sedition-indictment-says-he-talked.html | RIKER, CULT CHIEF, ARRESTED BY F.B.I.; Sedition Indictment Says He Talked Insubordination to Soldiers in California URGED A DEAL WITH NAZIS A Candidate for Governor in 1938, He Is Said to Have Been Asking This of Congress | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/frank-l-ward.html | FRANK L. WARD | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/dr-edward-jackson-eye-specialist-a-former-editor-of-ophthalmology.html | DR. EDWARD JACKSON; Eye Specialist a Former Editor of Ophthalmology Journal | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/how-the-president-fares-funds-for-expenses-not-hit-by-his-25000.html | HOW THE PRESIDENT FARES; Funds for Expenses Not Hit by His $25,000 Salary Limit | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/bethlehem-lists-56-billings-gain-to-be-over-1500000000-for-1942.html | BETHLEHEM LISTS 56% BILLINGS GAIN; To Be Over $1,500,000,000 for 1942, Grace Announces After Quarterly Meeting DIVIDEND $1.50 A SHARE Sales Two and a Half Times Over Those of '40 and Thrice Those of World War Era BETHLEHEM LISTS 56% BILLINGS GAIN | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/ccny-leaves-today-24-in-squad-for-hobart-game-on-geneva-gridiron.html | C.C.N.Y. LEAVES TODAY; 24 in Squad for Hobart Game on Geneva Gridiron | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/war-work-kitchen-proposed-for-city-mrs-earle-of-the-legion-of.html | WAR WORK KITCHEN PROPOSED FOR CITY; Mrs. Earle of the Legion of British Women Would Serve Meals to Busy Housewives | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/harvey-a-cornvl.html | HARVEY A. CORNV/.L | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/novel-necklines-mark-style-show-nettie-rosenstein-uses-them-in.html | NOVEL NECKLINES MARK STYLE SHOW; Nettie Rosenstein Uses Them in Great Variety in Her First Public Offering Here SEES TREND TO JEWELRY Sleeveless Afternoon Costumes in One Group -- Another Has the 'Covered-Up' Look | True | By Virginia Pope | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/guilty-of-miami-murder-new-york-parole-fugitive-convicted-of-one-of.html | GUILTY OF MIAMI MURDER; New York Parole Fugitive Convicted of One of 4 Slayings | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/chinese-envoy-host-here-wei-taoming-wife-entertain-for-china-relief.html | CHINESE ENVOY HOST HERE; Wei Tao-Ming, Wife Entertain for China Relief Directors | True | | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/polish-guerrillas-kill-nazi-officers-warsaws-biggest-cafe-blown-up.html | POLISH GUERRILLAS KILL NAZI OFFICERS; Warsaw's Biggest Cafe Blown Up -- 50 Hostages Seized | True | Special Cable to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/simplifies-paper-output-wpb-order-covers-5-types-other-action-by.html | SIMPLIFIES PAPER OUTPUT; WPB Order Covers 5 Types -- Other Action by War Agencies | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/marcia-ter-wed-to-naval-offier-i-wears-gown-of-white-satin-at.html | MARCIA TER WED TO NAVAL OFFI(ER; i Wears Gown of White Satin at Marriage to Reserve Ensign Frederick B. MacKinnon CEREMONY IN RYE HOME Bride's 2 Sisters Attendants -- Cyrus MacKinnon Best Man for His Brother | True | SPecial to Tu NEW Yo Tus. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/american-21-fights-way-to-chungking-youth-fled-shanghai-and-joined.html | AMERICAN, 21, FIGHTS WAY TO CHUNGKING; Youth Fled Shanghai and Joined Guerrillas -- Battled Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/helen-alexander-sings-soprano-gives-selection-from-mozart-searlatti.html | HELEN ALEXANDER SINGS; Soprano Gives Selection From Mozart, Searlatti in Recital | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/in-the-nation-a-hidden-trouble-comes-to-the-surface.html | In The Nation; A Hidden Trouble Comes to the Surface | True | By Arthur Krock | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/10-shows-to-open-here-next-month-barry-play-without-love-and-mr.html | 10 SHOWS TO OPEN HERE NEXT MONTH; Barry Play, 'Without Love,' and 'Mr. Sycamore' Begin Parade Week of Nov. 8 NO PREMIERES NEXT WEEK Dorothy and Julian Olney to Present 'Laura' -- 'Claudia' to Move to the Forrest | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/griffin-hearing-put-off-wednesday-set-for-argument-on-removal-to.html | GRIFFIN HEARING PUT OFF; Wednesday Set for Argument on Removal to Capital | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/marion-baldwin-wed-to-george-m-palmer-she-has-three-attendants-at.html | MARION BALDWIN WED TO GEORGE M. PALMER; !She Has Three Attendants at Her Marriage in Forest Hills | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/city-reports-a-surplus-chattanooga-tenn-shows-result-of-new-budget.html | CITY REPORTS A SURPLUS; Chattanooga, Tenn., Shows Result of New Budget Plan | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/metropolitan-liquor-group-names-dunne-as-executive-director-in-move.html | Metropolitan Liquor Group Names Dunne As Executive Director in Move for Unity | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/new-federal-excise-tax-goes-into-effect-sunday.html | New Federal Excise Tax Goes Into Effect Sunday | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/high-court-rules-army-tries-spies-presidents-course-on-8-nazis.html | HIGH COURT RULES ARMY TRIES SPIES; President's Course on 8 Nazis Upheld in Formal Opinion on Military Tribunals CITIZENSHIP NO DEFENSE Document Written by Stone Shows Division on Grounds but None on Conclusion | True | By Lewis Woodspecial To the New York Times. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/engineers-will-dance-tonight.html | Engineers Will Dance Tonight | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/notes.html | Notes | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/relativity-in-diet-found-necessary-elements-in-our-key-foods-are.html | RELATIVITY IN DIET FOUND NECESSARY; Elements in Our Key Foods Are Useless if Not Combined, Health Experts Are Told MILK ITSELF DEPENDENT Needs Fruits or Vegetables, Dr. Helen Hunscher Says at St. Louis Convention | True | By William L. Laurencespecial To the New York Times. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/first-lady-gives-reporters-a-run-all-start-out-together-but.html | FIRST LADY GIVES REPORTERS A RUN; All Start Out Together, but Circumstances Keep Them Apart Until Teatime SON HOST AT AIR STATION Mrs. Roosevelt Lunches With Eaker and Gets First Look Inside Flying Fortress | True | By Tania Longspecial Cable To the New York Times. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/platinum-smugglers-sentenced-and-fined-court-assails-group-that.html | PLATINUM SMUGGLERS SENTENCED AND FINED; Court Assails Group That Sought Haven Here, Then Harmed U.S. | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/schoolboys-in-run-tomorrow.html | Schoolboys in Run Tomorrow | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/freight-schedules-to-west-lengthened-one-day-to-be-added-to-running.html | FREIGHT SCHEDULES TO WEST LENGTHENED; One Day to Be Added to Running Time From Chicago-St. Louis | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/canterbury-asks-vengeance-curb-archbishop-urges-judgment-of.html | CANTERBURY ASKS VENGEANCE CURB; Archbishop Urges 'Judgment of Civilized Men' on Nazi 'Reversion to Barbarism' SIKORSKI PLEDGES JUSTICE Polish Premier at Meeting to Protest Treatment of Jews Says 'Torturers' Will Pay | True | Special Cable to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/united-nations.html | United Nations | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/2-killed-in-trainer-plane-crash.html | 2 Killed in Trainer Plane Crash | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/extra-wool-allowed.html | Extra Wool Allowed | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/screen-news-here-and-in-hollywood-walter-huston-ann-harding-to-play.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Walter Huston, Ann Harding to Play Davies and Wife in 'Mission to Moscow' BENNY FILM OPENS TODAY Ann Sheridan Also Starred in 'George Washington Slept Here,' Due at Strand | True | By Telephone To the New York Times. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/personnel-problem-is-faced-by-stores-manpower-crisis-is-expected-to.html | PERSONNEL PROBLEM IS FACED BY STORES; Manpower Crisis Is Expected to Develop Next Year | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/the-play-in-review-fourth-estate-plus.html | THE PLAY IN REVIEW; Fourth Estate, Plus | True | L.N. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/beaverbrooks-son-weds-captain-peter-aitkins-bride-is-patricia.html | BEAVERBROOK'S SON WEDS; Captain Peter Aitkin's Bride Is Patricia Maguire, Australian | True | | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/conditions-eased-in-life-insurance-mutual-life-to-liberalize-war.html | CONDITIONS EASED IN LIFE INSURANCE; Mutual Life to Liberalize War, Aviation Items in Current and Future Policies 'HOME AREA' IS A FACTOR Full Amount to Be Given When Deaths Occur in U.S., Canada and Newfoundland | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/mussolini-is-grateful-thanks-hitler-for-greetings-and-predicts-they.html | MUSSOLINI IS GRATEFUL; Thanks Hitler for Greetings and Predicts They Will Win | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/students-want-her-as-rector.html | Students Want Her as Rector | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/japanese.html | Japanese | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/bank-clearings-only-2-above-1941-7120398000-compared-with.html | BANK CLEARINGS ONLY 2% ABOVE 1941; $7,120,398,000 Compared With $6,977,492,000 in the Same Week Last Year NEW YORK FALLS OFF 6.4% 23 Cities for Period Ended on Wednesday Down 15% From Previous Week | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/mauriello-choice-to-defeat-savold-bronx-heavyweight-favored-at-57.html | MAURIELLO CHOICE TO DEFEAT SAVOLD; Bronx Heavyweight Favored at 5-7 in Ten-Round Bout at Garden Tonight BIVINS WILL MEET WINNER Crowd of 12,000 Expected to Attend -- Home and Fontana in Semi-Final Contest | True | By Joseph C. Nichols | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/believes-rug-output-will-drop-further-winterer-says-war-work-and.html | BELIEVES RUG OUTPUT WILL DROP FURTHER; Winterer Says War Work and WPB Curb Will Cut Production | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/fox-will-soon-go-to-prison.html | Fox Will Soon Go to Prison | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/ratify-oil-pact-with-argentina.html | Ratify Oil Pact With Argentina | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/national-steel-earns-less.html | National Steel Earns Less | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/russian-line-firm-1500-germans-killed-in-100yard-advance-of-big.html | RUSSIAN LINE FIRM; 1,500 Germans Killed in 100-Yard Advance of Big Siege Force INVADERS CLAIM NALCHIK Push Toward Caucasus Heights but Are Routed Near Tuapse as Troops Freeze in Snow Russian Line Holds Firm at Stalingrad; Nazis Pay Dearly for Slight Gain in City | True | By the United Press. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/overtime-uniformity-asked-in-federal-pay-mead-bill-for-all.html | OVERTIME UNIFORMITY ASKED IN FEDERAL PAY; Mead Bill, for All Civilians, Adds $369,000,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/puts-container-job-up-to-glass-field-us-official-sees-industry.html | PUTS CONTAINER JOB UP TO GLASS FIELD; U.S. Official Sees Industry Opportunity to Offset Curbs on Metal Cans | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/drama-groups-have-tea-party.html | Drama Groups Have Tea Party | True | | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/racers-arrive-in-florida.html | Racers Arrive in Florida | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/colleges-to-train-enlisted-corps-presidents-and-deans-vote-to-gear.html | COLLEGES TO TRAIN ENLISTED CORPS; Presidents and Deans Vote to Gear Curricula to War After 18-19 Draft REJECT DEFERMENT PLEA Wholehearted Support Pledged to Armed Services Under New Educational Plan | True | By Benjamin Finespecial To the New York Times. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/solving-the-medical-problem.html | SOLVING THE MEDICAL PROBLEM | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/fra_nk-g-lf.html | FRA_NK G. L&F | True | Special to Tm lzw Yoax Trzs. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/morrison-replies-to-britains-critics-home-secretary-cites-changes.html | MORRISON REPLIES TO BRITAIN'S CRITICS; Home Secretary Cites Changes in Some Nations' Attitudes | True | Special Cable to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/czech-minister-dies-in-prison.html | Czech Minister Dies in Prison | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/finance-concern-clears-11285985-commercial-investment-trusts-profit.html | FINANCE CONCERN CLEARS $11,285,985; Commercial Investment Trust's Profit for 9 Months Below Net Year Before $3.10 FOR COMMON SHARE Results of Operations Given by Other Companies With Comparative Figures | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/29706-more-to-ywca-brings-total-in-drive-to-date-to-61560-one-10000.html | $29,706 MORE TO Y.W.C.A.; Brings Total in Drive to Date to $61,560 -- One $10,000 Gift | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/warns-on-overoptimism.html | Warns on Overoptimism | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/heads-floor-division-of-armstrong-cork-co.html | Heads Floor Division Of Armstrong Cork Co. | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/1vies-emily-c-groden.html | 1VieS.' EMILY C. GRODEN | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/red-moon-annexes-empire-city-feature-by-neck-301-shot-is-victor.html | Red Moon Annexes Empire City Feature by Neck; 30-1 SHOT IS VICTOR OVER YARROW MAID Red Moon Closes Strongly in Stretch to Win and Give Atkinson a Double 3 JOCKEYS STILL BARRED Meade, Lindberg and Wright Are Suspended by Stewards for Rest of 1942 | True | By Bryan Field | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/some-yugoslavs-exempt-biddle-frees-treaty-italians-from-alien-enemy.html | SOME YUGOSLAVS EXEMPT; Biddle Frees Treaty Italians From Alien Enemy Class | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/3-selectees-held-in-rows-over-draft-attempts-to-change-status-by.html | 3 SELECTEES HELD IN ROWS OVER DRAFT; Attempts to Change Status by Force Charged by Boards | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/chicago-tribune-replies-in-ap-suit-attorneys-for-the-newspaper-and.html | CHICAGO TRIBUNE REPLIES IN AP SUIT; Attorneys for the Newspaper and McCormick, Publisher, See Free Press Threat U.S. DOMINATION FEARED Monopoly in the Morning Field Before Advent of The Sun Denied in Answer | True | | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/goebbels-champion-by-liars-club-test-burlington-wis-amateurs-give.html | GOEBBELS CHAMPION BY LIARS CLUB TEST; Burlington, Wis., Amateurs Give Him Professional Class Medal | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/flaw-found-in-salary-ruling.html | Flaw Found in Salary Ruling | True | ALFRED J. STERN. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/frederick-scully-i-owned-vast-tracts-leased-land-to-1200-farmerg-in.html | FREDERICK SCULLY, i OWNED VAST TRACTS !; Leased Land to 1,200 Farmerg in Five Midwest States | | pecial to rjp I'BW YORK rISS. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/a-e-f-gifts-at-mail-peak-3396-tons-of-parcels-for-troops-in-25-days.html | A. E. F. GIFTS AT MAIL PEAK; 3,396 Tons of Parcels for Troops in 25 Days This Month | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/financial-worlds-head-entertained-by-friends.html | Financial World's Head Entertained by Friends | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/letters-of-coolidge-are-given-to-nation-correspondence-sealed-and.html | LETTERS OF COOLIDGE ARE GIVEN TO NATION; Correspondence Sealed and Sent to Library of Congress | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/war-seen-creating-a-youth-problem-general-carpenter-salvation-army.html | WAR SEEN CREATING A YOUTH PROBLEM; General Carpenter, Salvation Army Head, Says High Pay Is Largely to Blame FINDS LIFE NORMAL HERE Contrasts It With 'War-Torn England' -- Arrives to Take Part in Convention | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/charges-softened-against-coudert-engel-says-senator-is-not.html | CHARGES SOFTENED AGAINST COUDERT; Engel Says Senator Is 'Not Consciously Fascist' but Is Unaware of Its Dangers PHOTOSTATS MADE PUBLIC Designed to Prove Candidate's Law Firm Represented the Laval Vichy Government | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/ghost-walk-fits-troops-for-treetotree-warfare.html | 'Ghost Walk' Fits Troops For Tree-to-Tree Warfare | True | Wireless to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/dr-hugo-staub-56-a-psychoanalyst-criminal-psychology-expert-aided.html | DR, HUGO STAUB, 56, A PSYCHOANALYST; Criminal Psychology Expert, Aided in Trip From France by Red Cross, Dies Here LECTURED IN CALIFORNIA Taught in Berlin and Sorbonne , He Served in French Army ! Until Collapse of Nation | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/crittenden-in-lafayette-post.html | Crittenden in Lafayette Post | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/discount-rate-cut-by-reserve-bank-reduction-to-12-of-1-follows.html | DISCOUNT RATE CUT BY RESERVE BANK; Reduction to 1/2 of 1% Follows Similar Action by 10 Other Central Banks MORE OPEN MARKET BUYING $216,498,000 of Government Securities Taken in Week -- Excess Reserves Down | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/reducing-debt.html | REDUCING DEBT | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/deal-with-88mm-guns.html | Deal With 88-Mm. Guns | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/production-milestone.html | PRODUCTION MILESTONE | True | | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/tactics-shifted-at-chosen-hearing-new-move-now-seeks-to-pit.html | TACTICS SHIFTED AT CHOSEN HEARING; New Move Now Seeks to Pit Corporation Against Its Ex-Managing Director TACTICS SHIFTED AT CHOSEN HEARING | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/barbara-curtis-married-rochester-girl-becomes-bride-of-ensign.html | BARBARA CURTIS MARRIED; Rochester Girl Becomes Bride of Ensign Charles W. Walker | True | Special to T Nw YORK TzSS. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/potofsky-gets-charities-post.html | Potofsky Gets Charities Post | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/cuba-to-reopen-schools.html | Cuba to Reopen Schools | True | Special Cable to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/beecham-to-revise-pill-ads.html | Beecham to Revise Pill Ads | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/331-schools-listed-for-oil-registration-four-days-next-week-set.html | 331 Schools Listed for Oil Registration; Four Days Next Week Set Aside for Signing | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/trucks-roll-on-1671mile-alaska-road-project-is-built-in-6-months-by.html | Trucks Roll on 1,671-Mile Alaska Road; Project Is Built in 6 Months by 12,000 Men | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/sandlot-football-fatal.html | Sandlot Football Fatal | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/solomons-defense-vital-tolischus-holds-they-are-the-key-to-japanese.html | SOLOMONS DEFENSE 'VITAL'; Tolischus Holds They Are the Key to Japanese Plans | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/us-soldiers-in-britain-to-get-language-lessons.html | U.S. Soldiers in Britain To Get Language Lessons | True | Special Cable to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/tire-factory-to-go-to-russia.html | Tire Factory to Go to Russia | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/selling-increases-in-corn-and-rye-both-grains-drop-to-new-low.html | SELLING INCREASES IN CORN AND RYE; Both Grains Drop to New Low Levels and Close With Losses of 1/4 to 3/4c WHEAT RELATIVELY FIRM Major Cereal Meets Support From Mills and Ends at Decline of 3/8c | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/four-allied-arms-join-in-egypt-push-observers-see-planes-and-guns.html | FOUR ALLIED ARMS JOIN IN EGYPT PUSH; Observers See Planes and Guns Help Tanks and Infantry in Attack MINES CLEARED AWAY Paths Through Ground That Is Deemed Safe Is Marked for Advancing Units | True | By A.c. Sedgwickwireless To the New York Times. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/uruguay-would-guard-neighbors.html | Uruguay Would Guard Neighbors | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/hosiery-salvage-urged-hahn-suggests-program-to-be-followed-by.html | HOSIERY SALVAGE URGED; Hahn Suggests Program to Be Followed by Retailers | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/threat-of-seizure-aids-supply-buying-roosevelt-says-dealers-sold-us.html | THREAT OF SEIZURE AIDS SUPPLY BUYING; Roosevelt Says Dealers Sold Us 10,000,000 Pounds of Aluminum to Avoid Requisitioning HAD REFUSED 'FAIR PRICE' Law Was Invoked in 267 Cases During Its First Year, Report to Congress Says | True | Special to THE NEW YORK TIMES. | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/work-relief-seen-nearing-its-finish-wpa-official-would-give-it.html | WORK RELIEF SEEN NEARING ITS FINISH; WPA Official Would Give It 'Honorable Discharge' -- 'Last Half Million' on Payroll WOULD OPPOSE NEW FUNDS Child Care Aid Held Needed - A.W.V.S. Members Told to Go Into War Industries | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/21-kingsmen-leave-today-squad-will-meet-clarkson-tech-eleven-at.html | 21 KINGSMEN LEAVE TODAY; Squad Will Meet Clarkson Tech Eleven at Potsdam Tomorrow | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/lawyers-mortgage-corp-elects-new-directors.html | Lawyers Mortgage Corp. Elects New Directors | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/betrothed.html | BETROTHED | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/plans-3d-opera-contest-juilliard-school-seeks-works-suitable-for.html | PLANS 3D OPERA CONTEST; Juilliard School Seeks Works Suitable for Small Theatre | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/henryhaye-sees-welles-vichy-envoy-again-denies-nazi-pressure-to-get.html | HENRY-HAYE SEES WELLES; Vichy Envoy Again Denies Nazi Pressure to Get Shipping | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/mail-for-overseas-arrives-in-deluge-morgan-st-annex-of-postoffice.html | MAIL FOR OVERSEAS ARRIVES IN DELUGE; Morgan St. Annex of Postoffice Kept Busy 24 Hours Daily for the Armed Services NOV. 1 DEADLINE IS SET Many Chistmas Parcels Must Be Rewrapped but Delays Are Comparatively Few | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/race-bias-charged-to-5-institutions-hodson-says-that-orphanages.html | RACE BIAS CHARGED TO 5 INSTITUTIONS; Hodson Says That Orphanages Have Refused to Admit Any Negro Children TO LOSE 405 CITY WARDS Mayor Is Informed of Action Under the Provisions of Race Discrimination Amendment | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/naval-superiority-is-goal-in-solomons-margin-in-the-air-and-on-land.html | NAVAL SUPERIORITY IS GOAL IN SOLOMONS; Margin in the Air and on Land Also Held Essential to U.S. Operations' Fulfillment FOE'S ADVANTAGE SHRINKS Our Production and Toll Taken of Japan's Planes and Ships Promise Early Equality | True | By Hanson W. Baldwin | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/gambling-fines-seen-as-record-in-month-14400-imposed-by-justice.html | GAMBLING FINES SEEN AS RECORD IN MONTH; $14,400 Imposed by Justice Troy During October | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/store-sales-up-18-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 18% FOR WEEK IN NATION; Volume for Four-Week Period Increased 14%, Reserve Board Reports NEW YORK TRADE ROSE 13% Total for 4 Cities in This Area Gained 11% -- Specialty Shops Also 11% Ahead | True | Special to THE NEW YORK TIMES. | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/venereal-disease-rises-in-britain-health-ministry-reports-it-70.html | VENEREAL DISEASE RISES IN BRITAIN; Health Ministry Reports It 70% Above Pre-War Figure | True | Special Cable to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/mrs-lea-condit.html | MRS. lEA CONDIT | True | Special to TH N' NOR Ts. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/crown-prince-humbert-promoted.html | Crown Prince Humbert Promoted | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/elected-as-president-of-air-lines-terminal.html | Elected as President Of Air Lines Terminal | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/42000-on-war-jobs-killed-since-dec-7-dr-heiser-tells-massachusetts.html | 42,000 ON WAR JOBS KILLED SINCE DEC. 7; Dr. Heiser Tells Massachusetts Conference of Great Industrial Accident Toll 121,000,000 HOURS LOST Kaiser Predicts Cargo Planes in 16 Months -- Patterson Opposes 18-19 Restrictions | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/americans-must-help-australia-orders-them-to-fight-or-join-citizen.html | AMERICANS MUST HELP; Australia Orders Them to Fight or Join Citizen Forces | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/india-league-seeks-help-of-roosevelt-wants-him-stalin-and-chiang-to.html | INDIA LEAGUE SEEKS HELP OF ROOSEVELT; Wants Him, Stalin and Chiang to Settle Dominion Problem | True | Special Cable to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/gives-60922-to-charities.html | Gives $60,922 to Charities | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/uruguay-seeks-our-aid-will-renew-link-with-soviet-if-us-negotiates.html | URUGUAY SEEKS OUR AID; Will Renew Link With Soviet if U.S. Negotiates, Guani Says | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/belfast-police-bombed.html | Belfast Police Bombed | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/new-unit-to-rule-pay-stabilization-over-5000-a-year-seven-regional.html | NEW UNIT TO RULE PAY STABILIZATION OVER $5,000 A YEAR; Seven Regional Offices to Be Opened Next Week Under Guidance of Treasury BONUSES ARE PERMITTED And Some Salary Increases Will Be Allowed -- Appeals to the Courts Are Curbed NEW UNIT TO RULE PAY STABILIZATION | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/awards-bestowed-on-eight-artists-seven-painters-and-a-sculptor-win.html | AWARDS BESTOWED ON EIGHT ARTISTS; Seven Painters and a Sculptor Win Medals or Cash of Allied Organization | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/briton-cites-nazis-zeal-as-rebuke-to-christians.html | Briton Cites Nazis' Zeal As Rebuke to 'Christians' | True | Special Cable to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/emil-a-peel.html | EMIL A. PEEL | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/cheiros-widow-in-court-starts-action-to-annul-second-marriage-of.html | 'CHEIRO'S WIDOW IN COURT; Starts Action to Annul Second Marriage of First Husband | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/wpb-issues-code-for-new-building-construction-standards-set-limits.html | WPB ISSUES CODE FOR NEW BUILDING; Construction Standards Set, Limits Fixed on Size of All Residences LUMBER USE RESTRICTED Homes to Be Erected Only in Crowded Centers With Utilities Available | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/news-of-food-grapefruit-increasing-prices-decreasing-shipments-from.html | News of Food; Grapefruit Increasing, Prices Decreasing. Shipments From Florida Now on Market | True | By Jane Holt | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/the-fifth-child.html | THE FIFTH CHILD | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/walter-presents-stirring-program-sibelius-seventh-symphony-and.html | WALTER PRESENTS STIRRING PROGRAM; Sibelius Seventh Symphony and Violin Concerto Composed by Mendelssohn Featured | True | By Olin Downes | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/army-voting-arranged-stimson-says-troops-are-assured-of-opportunity.html | ARMY VOTING ARRANGED; Stimson Says Troops Are Assured of Opportunity Tuesday | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/quit-red-cross-corps-52-in-yonkers-unit-resign-after-captain-is.html | QUIT RED CROSS CORPS; 52 in Yonkers Unit Resign After Captain Is Forced Out | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/burns-of-manhattan-out-misses-drill-for-villanova-game-ludovico.html | BURNS OF MANHATTAN OUT; Misses Drill for Villanova Game -- Ludovico, Guard, Ready | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/nazis-report-sea-thrust-berlin-says-that-british-made-attempt-to.html | NAZIS REPORT SEA THRUST; Berlin Says That British Made Attempt to Land at Matruh | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/roosevelt-tells-of-faith-in-turkey-message-to-republics-leader-on.html | ROOSEVELT TELLS OF FAITH IN TURKEY; Message to Republic's Leader on Anniversary Expresses America's Good Wishes HULL JOINS IN TRIBUTE Secretary Praises Country for 'Correct and Able' Conduct of Foreign Relations | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/war-work-badges-urged-by-alfange-wants-men-in-arms-plants-protected.html | WAR WORK BADGES URGED BY ALFANGE; Wants Men in Arms Plants Protected From Charge of Draft-Dodging HE ASKS M'NUTT TO ACT Suggests Government Design Proper Insigne -- Says Many Enlist to Escape Gibes | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/prp-users-urged-to-adjust-quickly-brundage-of-wpb-says-failure-will.html | PRP USERS URGED TO ADJUST QUICKLY; Brundage of WPB Says Failure Will Upset Material Control for Fourth Quarter PROCEDURE IS EXPLAINED Few Appeals Will Be Granted for Additional Supplies, Official Warns | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/miss-gratia-saylor-a-bride-in-brooklyn-smith-college-alumna-is-wed.html | MISS GRATIA SAYLOR A BRIDE IN BROOKLYN; Smith College Alumna Is Wed to Lieut. Whitney Merrill, U. S. A. | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/argentines-assail-nazi-congress-group-brands-cultural-aides.html | ARGENTINES ASSAIL NAZI; Congress Group Brands Cultural Aide's Presence 'Harmful' | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/saroyan-off-to-army-service-will-not-interfere-with-his-career.html | SAROYAN OFF TO ARMY; Service Will Not Interfere With His Career, Writer Says | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/quirks-springer-saybrook-winner-open-allage-event-taken-by-wakes.html | QUIRKS' SPRINGER SAYBROOK WINNER; Open All-Age Event Taken by Wakes Wager of Greenfair as Field Meet Closes HOLLYBROOK WINK SCORES Caesar Spaniel Leads Prize Victors -- Gains Ferguson Trophy, Amateur Award | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/icc-asks-briefs-on-fare-rise-here-hearings-on-applications-of-12.html | I.C.C. ASKS BRIEFS ON FARE RISE HERE; Hearings on Applications of 12 Roads Asking Intrastate Increase Are Concluded | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/installmentbuyers-win-delay.html | Installment-Buyers Win Delay | True | Special Cable to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/will-direct-research-for-advertising-agency.html | Will Direct Research For Advertising Agency | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/italian.html | Italian | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/member-bank-balances-drop-58000000-excess-reserves-decrease.html | Member Bank Balances Drop $58,000,000; Excess Reserves Decrease $190,000,000 | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/sentenced-as-kidnapper.html | Sentenced as Kidnapper | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/allout-concerts-to-start-nov-9.html | 'All-Out' Concerts to Start Nov. 9 | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/bennett-supports-assessment-plan-tells-realty-association-he-favors.html | BENNETT SUPPORTS ASSESSMENT PLAN; Tells Realty Association He Favors Review Board Idea | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/stringer-of-cubs-to-enlist.html | Stringer of Cubs to Enlist | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/honors-her-fiance-who-died-in-1876-kate-stephens-left-30000-to-the.html | HONORS HER FIANCE WHO DIED IN 1876; Kate Stephens Left $30,000 to the University of Kansas | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/schools-to-have-one-welfare-unit-division-of-child-welfare-will.html | SCHOOLS TO HAVE ONE WELFARE UNIT; Division of Child Welfare Will Absorb Five Presently Existing Bureaus COORDINATION IS SOUGHT New Group to Seek Solutions to Problems Other Than Academic, Aid Atypical | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/bombing-of-india-kept-up.html | Bombing of India Kept Up | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/smathers-warns-on-lack-of-unity-declares-hawkes-will-obstruct.html | SMATHERS WARNS ON LACK OF UNITY; Declares Hawkes Will Obstruct President's Policies if He Is Elected to Senate | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/title-race-at-seton-hall.html | Title Race at Seton Hall | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/i-prof-gorce-upton-i-co-_-si-automotive-engineer-once-withi-curtiss.html | I PROF. GORCE uPTON, I co _ sI; Automotive Engineer, Once WithI Curtiss Co., Was Patent Expert [ | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/us-bombers-rake-airfield-at-lashio-damage-runway-hangar-and.html | U.S. BOMBERS RAKE AIRFIELD AT LASHIO; Damage Runway, Hangar and Dispersal Area at Enemy Base in Burma JAPANESE RAID IN INDIA Two Shot Down -- Attacking Forces Sunday and Monday Put at 128 Machines | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/truthful-reports-desired-recent-disclosures-viewed-as-creating.html | Truthful Reports Desired; Recent Disclosures Viewed as Creating Doubts of War News | True | C.T. PENNOYER. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/heads-daily-princetonian.html | Heads Daily Princetonian | True | Special to THE NEW YORK TIMES. | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/auto-deaths-drop-24-so-far-in-year-toll-for-nine-months-21290.html | AUTO DEATHS DROP 24% SO FAR IN YEAR; Toll for Nine Months 21,290, Against 27,900 for the Like Period Last Year SEPTEMBER DECLINE 40% Milwaukee Leads Large Cities, New York Third -- Travel by Car Reduced 13 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/paris-sees-hull-as-envoy-radio-slates-him-for-moscow-propaganda-he.html | PARIS SEES HULL AS ENVOY; Radio Slates Him for Moscow - Propaganda, He Replies | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/preview-to-help-sailors-one-of-our-aircraft-is-missing-korda-film.html | PREVIEW TO HELP SAILORS; 'One of Our Aircraft Is Missing,' Korda Film, to Be Seen Tonight | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/insurance-assets-rise-northwestern-mutual-life-puts-total-at.html | INSURANCE ASSETS RISE; Northwestern Mutual Life Puts Total at $1,501,628,333 | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/commodity-prices-show-slight-rise-primary-markets-move-up-01-in.html | COMMODITY PRICES SHOW SLIGHT RISE; Primary Markets Move Up 0.1% in Week to Oct. 24, After Drop in Previous Week CLOSE TO MONTH'S PEAK Movement Is Mixed, With Gains in Some Foods Offsetting Declines in Others | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/john-s-garrett.html | JOHN S. GARRETT | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/farm-group-opens-price-rise-drive-gillette-and-reed-head-move-to.html | FARM GROUP OPENS PRICE RISE DRIVE; Gillette and Reed Head Move to Investigate Operation of Cost Control Law SUBSIDY PLAN IS AT ISSUE Activities of Commodity Credit Agency Would Also Come Under Proposed Inquiry | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/22-contests-for-nyu-quintet-to-take-part-in-eleven-games-on-garden.html | 22 CONTESTS FOR N.Y.U.; Quintet to Take Part in Eleven Games on Garden Court | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/vinson-cites-war-on-uboats-in-1918-we-claimed-500-in-191418-but.html | VINSON CITES WAR ON U-BOATS IN 1918; We Claimed 500 in 1914-18, but Actually Sank 16, Says House Naval Chairman GERMAN FIGURES DIFFER Post-War Survey Listed 178 Lost in Action of Total of 390 Craft Operated | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/man-in-frank-case-freed-buenos-aires-judge-clears-him-on-belated.html | MAN IN FRANK CASE FREED; Buenos Aires Judge Clears Him on Belated Appearance | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/bids-mexicans-raise-food-president-stresses-importance-of-farms-in.html | BIDS MEXICANS RAISE FOOD; President Stresses Importance of Farms in the War effort | True | Special Cable to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/national-arts-club-to-be-host.html | National Arts Club to Be Host | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/pacific-war-held-key-to-wool-curbs-trade-is-certain-no-rationing-of.html | PACIFIC WAR HELD KEY TO WOOL CURBS; Trade Is Certain No Rationing of Civilian Apparel During Spring Is Planned 1943 OUTLOOK CONFUSED Military Needs Uncertain and Australian Shipping Space is Speculative | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/bell-telephone-of-pennsylvania.html | Bell Telephone of Pennsylvania | True | | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/bonds-and-shares-in-london-markets-speculative-boom-in-argentine.html | BONDS AND SHARES IN LONDON MARKETS; Speculative Boom in Argentine Rails Is Halted by Poor Report of One Company REST OF THE LIST UPSET Gilt-Edge Issues Are Quiet -- Textiles Rally, But Fail to Recover All of Losses | True | Wireless to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/cheney-statement-attacks-capitalism-socialist-candidate-in-army.html | CHENEY STATEMENT ATTACKS CAPITALISM; Socialist Candidate, in Army, Comments as 'Economist' | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/john-l-burgess.html | JOHN L. BURGESS | True | Special to THE NW YORK TgS. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/greek-air-unit-in-egypt-marks-date-for-italians.html | Greek Air Unit in Egypt Marks Date for Italians | True | Special Cable to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/battle-blazes-in-moonlit-desert.html | Battle Blazes in Moonlit Desert | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/elizabeth-s-kigan-married-to-ensign-daughter-of-representative-is.html | ELIZABETH S. KIgAN MARRIED TO ENSIGN; Daughter of Representative is Wed to Edward L, Hicks 3d, U.S.N.R., in West Orange WEAR IVORY SATIN GOWN S Miss Elizabeth Fish Serves as Mazd of Honor -- CiHbert L, Watson 2d Best Man | True | Special to TH lw Yop q'ms. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/fortress-pilots-in-rabaul-raid.html | Fortress Pilots in Rabaul Raid | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/2-west-point-cadets-die-in-training-plane-son-of-col-barker-is-a.html | 2 WEST POINT CADETS DIE IN TRAINING PLANE; Son of Col. Barker Is a Victim of Crash in Field | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/japanese-flying-truce-flag-kill-28-of-30-marines-who-honor-it.html | Japanese Flying Truce Flag Kill 28 of 30 Marines Who Honor It; Another of Foe's Tricks in Solomons Fails -Enemy Group With Stolen U.S. Boat and Uniforms Is Blasted Into Sea | True | By Sgt. Richard T. Wrightunited States Marine Corps Combat Correspondent | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/marine-flier-killed-lieut-turtora-was-graduated-from-manhattan.html | MARINE FLIER KILLED; Lieut. Turtora Was Graduated From Manhattan College | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/bank-of-england-reports-changes-note-circulation-at-new-high-record.html | BANK OF ENGLAND REPORTS CHANGES; Note Circulation at New High Record With 4,145,000 Increase in Week DEPOSITS ARE DECREASED Shifts Made in Holdings of Government and Other Securities | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/first-lady-inspects-fortress.html | First Lady Inspects "Fortress" | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/page-again-heads-yra-yachting-class-prizes-awarded-at-dinner.html | PAGE AGAIN HEADS Y.R.A.; Yachting Class Prizes Awarded at Dinner Following Meeting | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/cotton-exchange-seat-2775.html | Cotton Exchange Seat $2,775 | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/bronx-business-building-resold.html | Bronx Business Building Resold | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/allies-strike-heavy-blows-from-air-in-african-battle-allies-in.html | Allies Strike Heavy Blows From Air in African Battle; ALLIES IN AFRICA STRIKE AIR BLOWS | True | By David Andersonspecial Cable To the New York Times. | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/draft-no-bar-to-voting-mcdermott-says-no-registrants-will-be.html | DRAFT NO BAR TO VOTING; McDermott Says No Registrants Will Be Inducted Tuesday | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/mary-t-sizer-married-bethany-conn-girl-is-bride-of-ensign-john.html | MARY T. SIZER MARRIED; Bethany (Conn.) Girl Is Bride of Ensign John Edwin Ecklund | True | Special to TS NW YORX Tz3s. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/more-to-get-penny-milk-300000-additional-school-children-to-be.html | MORE TO GET PENNY MILK; 300,000 Additional School Children to Be Included Here | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/bank-of-canada-reports-dominion-government-reduces-its-funds-on.html | BANK OF CANADA REPORTS; Dominion Government Reduces Its Funds on Deposit | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/lueile-van-zee-married.html | Lueile Van Zee Married | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/art-notes.html | Art Notes | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/dewey-increases-his-lead-in-poll-republican-vote-now-53-as-race.html | DEWEY INCREASES HIS LEAD IN POLL; Republican Vote Now 53% as Race Enters Home Stretch, Gallup Survey Finds 39% LISTED FOR BENNETT Only Small Change in the Trend Noted in Last Few Weeks of Campaign | True | By George Gallup Director American Institute of Public Opinion | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/film-profits-frozen-in-britain-released-about-50000000-to-be.html | FILM PROFITS FROZEN IN BRITAIN RELEASED; About $50,000,000 to Be Transferred to Companies Here | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/nuptials-are-held-of-rosalind-burch-ridgewood-girl-wed-to-lt-d.html | NUPTIALS ARE HELD OF ROSALIND BURCH; Ridgewood Girl Wed to Lt. D. errlen Halstead 2d, U. S. ,4. | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/pierced-defensive-screen.html | Pierced Defensive Screen | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/russian.html | Russian | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/dodge-is-reelected-heads-near-east-foundation-for-his-13th-term.html | DODGE IS RE-ELECTED; Heads Near East Foundation for His 13th Term | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/jersey-marine-killed-in-pacific.html | Jersey Marine Killed in Pacific | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/unemployment-act-criticized.html | Unemployment Act Criticized | True | BURNETT WALKER. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/apartment-sold-on-east-51st-st-operator-buys-6story-house-assessed.html | APARTMENT SOLD ON EAST 51ST ST.; Operator Buys 6-Story House Assessed at $75,000 With $8,000 Rent Roll 38 WEST 130TH ST. BOUGHT 3-Story and Basement Dwelling Sold by HOLC -- Store, Loft Building in New Hands | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/seek-40-for-soholarships.html | Seek 40 for Soholarships | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/condemns-kiss-bond-buyers.html | Condemns 'Kiss' Bond Buyers | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/son-born-to-arthur-auburns.html | Son Born to Arthur Auburns | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/higgins-to-get-army-contract-for-1200-transport-planes-shipbuilder.html | Higgins to Get Army Contract For 1,200 Transport Planes; Shipbuilder Will Turn Out Twin-Engine 'Commando' Craft in Louisiana -- Work There Believed Urged by Wilson | True | Special to THE NEW YORK TIMES. | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/music-notes.html | Music Notes | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/st-marys-giants-romp-through-workout-at-rye-for-fordham-game-gaels.html | St. Mary's Giants Romp Through Workout at Rye for Fordham Game; GAELS HAMPERED BY LOSS OF 2 BACKS Guisti, St. Mary's Kicker, Left on Coast -- Podesto, Passer, Still Below Best Form PHELAN NOW IN COMMAND Scrimmage to Sharpen Attack Marks Fordham's Last Hard Practice for Contest | True | By Allison Danzig | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/haights-attempt-to-escape-foiled-accused-slayer-of-girls-takes.html | HAIGHT'S ATTEMPT TO ESCAPE FOILED; Accused Slayer of Girls Takes Heavy Pin From Pen Door to Bludgeon Way Out 'CONFESSIONS IN EVIDENCE Jury to Hear Statements Today, After Which Prosecution Will Rest Its Case | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/goebbels-marks-45th-birthday.html | Goebbels Marks 45th Birthday | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/curfew-rings-at-8-every-night.html | Curfew Rings at 8 Every Night | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/sports-of-the-times-one-thing-and-another.html | Sports of the Times; One Thing and Another | True | Reg. U.S. Pat. Off.By John Kieran | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/mike-turnesa-ties-strazza-for-title-both-shoot-71s-for-146s-and.html | MIKE TURNESA TIES STRAZZA FOR TITLE; Both Shoot 71s for 146s and Will Play Off Westchester P.G.A. Deadlock | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/urge-war-industries-help-workers-vote-stimson-knox-and-nelson-in.html | URGE WAR INDUSTRIES HELP WORKERS VOTE; Stimson, Knox and Nelson in Joint Appeal on Time Off | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/gerard-swope-wins-the-hoover-medal-head-of-general-electric-will.html | GERARD SWOPE WINS THE HOOVER MEDAL; Head of General Electric Will Receive Engineering Citation | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/venezuelans-flock-to-army.html | Venezuelans Flock to Army | True | Special Cable to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/mrs-roosevelt-saved-her-vote.html | Mrs. Roosevelt Saved Her Vote | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/48195-tax-refund-won.html | $48,195 Tax Refund Won | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/manpower-bills-delayed-to-allow-survey-by-unions-presidents.html | MANPOWER BILLS DELAYED TO ALLOW SURVEY BY UNIONS; President's Approval of Study Reported After Labor Chiefs Again Condemn Compulsion FULL DATA ON IDLE SOUGHT McNutt Hints He Will Not Press for Legislation Now, but He Predicts More 'Freezings' MANPOWER BILLS HELD UP FOR STUDY | True | By Louis Starkspecial To the New York Times. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/scouts-in-6-weeks-fly-500000-miles-catalina-pilots-in-solomons-area.html | SCOUTS IN 6 WEEKS FLY 500,000 MILES; Catalina Pilots in Solomons Area Tell Base: 'Inform Kin' When They Spot Carriers FORTRESSES UP TO SNUFF Big Bombers Do Reconnaissance Duty and Also Service as Long-Range Fighters | True | By F. Tillman Durdinspecial To the New York Times. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/guadalcanal.html | GUADALCANAL | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/paley-lists-gifts-to-hospital-fund-three-of-5000-are-among-the.html | PALEY LISTS GIFTS TO HOSPITAL FUND; Three of $5,000 Are Among the Contributions Announced by Chairman of Campaign | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/alarm-clock-shortage-hampers.html | Alarm Clock Shortage Hampers | True | SAM T. COWAN. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/urges-more-cooperation-winant-says-us-britain-must-act-together.html | URGES MORE COOPERATION; Winant Says U.S., Britain Must Act Together After War | True | Special Cable to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/notice-to-bondholders.html | Notice to Bondholders | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/rev-george-g-craft.html | REV. GEORGE G. CRAFT | True | Special to T NW YOR Tr.s. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/rent-large-suites-on-park-avenue-william-ottman-jr-is-new-tenant-in.html | RENT LARGE SUITES ON PARK AVENUE; William Ottman Jr. Is New Tenant in No. 740, F.M. Stewart in No. 320 TAKE EAST 50TH ST. UNIT Four Lease Duplex -- 39 Obtain Living Quarters in Castle Village | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/german.html | German | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/hopeful-on-rickenbacker-stimson-sees-chance-that-flier-may-be-found.html | HOPEFUL ON RICKENBACKER; Stimson Sees Chance That Flier May Be Found in Pacific | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/old-man-bailey-is-missing-in-hills-last-resident-of-bear-mountain.html | 'OLD MAN' BAILEY IS MISSING IN HILLS; Last Resident of Bear Mountain Park Tract Sought by 100 Since Last Friday | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/curtin-regrets-damtons-death.html | Curtin Regrets Damton's Death | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/ballet-theatre-gives-tudor-work-dark-elegies-set-to-music-by-gustav.html | BALLET THEATRE GIVES TUDOR WORK; 'Dark Elegies,' Set to Music by Gustav Mahler, Presented at the Metropolitan MIRIAM GOLDEN DANCES Hugh Laing Also Has Part on Program -- 'Swan Lake' and 'Bluebeard' Are Offered | True | By John Martin | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/rose-bush-bank-sprouts-1000-war-bond-man-dug-garden-cache-to-curb.html | 'Rose Bush' Bank Sprouts $1,000 War Bond; Man Dug Garden Cache to Curb Spending | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/21-men-lost-in-sinking-small-british-ship-torpedoed-off-south.html | 21 MEN LOST IN SINKING; Small British Ship Torpedoed Off South America | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/quarter-century-club-admits-36.html | Quarter Century Club Admits 36 | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/henryellinwood-dey-former-staff-artist-on-the-old-j-life.html | HENRY-ELLINWOOD DEY; 'Former Staff Artist on the Old J Life MagazlneDJes at 77 | True | 81ecil to Tm NEw Yoc 'IJ. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/marii-t-eioimepso.html | MARII T. EIOIMEPSO | True | Special to Nw Yot m. | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/brotlqr-owen-smith.html | BROTlqR OWEN SMITH | True | Spoclal to T Nl YORK Tn8. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/fur-convention-due-next-month.html | Fur Convention Due Next Month | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/football-dodgers-chances-rise-as-mcadams-reports-for-practice-key.html | Football Dodgers' Chances Rise As McAdams Reports for Practice; Key Triple-Threat Expected to Be Ready for Ebbets Field Game With Rams Sunday -- Squad Tests Moves to Stop Hall | True | By Arthur Daley | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/16357304-earned-by-chicago-edison-profit-for-9-months-compares-with.html | $16,357,304 EARNED BY CHICAGO EDISON; Profit for 9 Months Compares With $19,161,753 in Period in 1941 EQUAL TO $1.29 A SHARE Gross Operating Revenues Are Put at $127,734,017, Against $121,634,434 Year Before | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/epstein-counsels-postwar-unity-allout-peace-production-by-labor-and.html | EPSTEIN COUNSELS POST-WAR UNITY; 'All-Out' Peace Production by Labor and Management Can Block Slump, He Says GETS PLEDGE OF VOTES Lehman Calls Him the State's Greatest Solicitor General, With Perfect Record | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/dr-mbride-takes-bryn-mawr-office-she-is-inducted-as-president-of.html | DR. M'BRIDE TAKES BRYN MAWR OFFICE; She Is Inducted as President of College as Dr. Aydelotte Warns of Post-War Crises ALLIED DISSENSION FEARED To Avoid This United Nations Should Agree on the Peace Before War Ends, He Says | True | Special to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/british.html | British | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/stocks-held-back-by-outlook-in-war-but-early-easiness-gives-way-to.html | STOCKS HELD BACK BY OUTLOOK IN WAR; But Early Easiness Gives Way to Firmness -- Trade Second Smallest of Month ACTIVE INTEREST IN RAILS Many Groups Irregular on the Exchange -- Bonds Steady -- Staples Decline | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/rios-pledges-democracy.html | Rios Pledges Democracy | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/bergdoll-will-get-169079.html | Bergdoll Will Get $169,079 | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/mr-whites-good-record.html | MR. WHITE'S GOOD RECORD | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/three-4unit-houses-traded-in-brooklyn-savings-and-loan-association.html | THREE 4-UNIT HOUSES TRADED IN BROOKLYN; Savings and Loan Association Sells 2 Dwellings, HOLC One | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/wesley-dixon-has.html | WESLEY DIXON HAS | True | Specta! to TE NZ OR TzS. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/auction-brings-8878-230-paid-for-les-roses-by-pj-redoute-by.html | AUCTION BRINGS $8,878; $230 Paid for 'Les Roses' by P.J. Redoute by California Buyer | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/oil-pipeline-due-june-1-says-ickes-capacity-will-equal-that-of-70.html | OIL PIPELINE DUE JUNE 1, SAYS ICKES; Capacity Will Equal That of 70 Tankers and Relieve the Situation in East, He Says SECOND LINE STILL URGED Rail Shipping to Atlantic Area Drops to 759,233 Barrels Daily for Last Week | True | Special to THE NEW YORK TIMES. | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/selling-depresses-cotton-prices-here-pressure-presumably-due-to.html | SELLING DEPRESSES COTTON PRICES HERE; Pressure Presumably Due to Hedging and Liquidation of Distant Months DAY'S LOSSES 14-15 POINTS Declines Come After Futures Hold Steadily Close to Wednesday Levels | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/peace-with-japan-possible-but-we-could-have-obtained-it-only-by.html | Peace With Japan Possible; But We Could Have Obtained It Only by Refusing Aid to China | True | HUGH BYAs. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/us-fighter-planes-attack-in-belgium-canal-barges-targets-of-raid.html | U.S. FIGHTER PLANES ATTACK IN BELGIUM; Canal Barges Targets of Raid -- R.A.F. Over Reich, Holland | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/f-hrharb-pynn.html | F, hrharb -- Pynn | True | Special to Tm Nmw YORK TrxrgS. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/censorship-for-mexico-check-on-mail-and-telegrams-to-start-sunday.html | CENSORSHIP FOR MEXICO; Check on Mail and Telegrams to Start Sunday After Study Here | True | Special Cable to THE NEW YORK TIMES. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/confidential-and-otherwise.html | CONFIDENTIAL AND OTHERWISE | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/hitler-said-to-aim-for-mideasts-oil-insists-on-taking-stalingrad-as.html | HITLER SAID TO AIM FOR MID-EAST'S OIL; Insists on Taking Stalingrad as Prelude to Winter Drive South, Istanbul Hears BATUM AND BAKU SOUGHT Nazis' Growing Fuel Shortage Believed to Extend Goals to Iran and Iraq | True | By Ray Brockwireless To the New York Times. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/competition-is-cited-services-supplied-by-up-and-ins-pointed-out-in.html | COMPETITION IS CITED; Services Supplied by U.P. and I.N.S. Pointed Out in Suit | True | By the United Press. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/danish-king-rallies-slightly.html | Danish King Rallies Slightly | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/chailes-j-ioud.html | CHAILES J. IOUD | True | Special to Tre IIaW Yorc Ts. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/bennett-election-urged-by-young-candidates-12-years-of-service-to.html | BENNETT ELECTION URGED BY YOUNG; Candidate's 12 Years of Service to the State Is Praised by Industrialist 'NO PROSECUTOR NEEDED' Lehman Administration Held Up as Model -- Farley Hails Party Record | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/to-double-antiaircraft-mcnair-says-our-strength-in-43-will-be-twice.html | TO DOUBLE ANTI-AIRCRAFT; McNair Says Our Strength in '43 Will Be Twice That of '42. | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/mae-peef0_____-a-bdei-supervising-nurse-at-medicali-center-wed-to.html | MA.,E PE?EF0_____ A B.,DEI; Supervising Nurse at MedicaII Center Wed to Dr. R. D. O'Malley I | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/canadas-great-roll-of-last-war-completed.html | Canada's Great Roll Of Last War Completed | True | By the Canadian Press. | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/mleish-office-says-he-has-not-quit-owi-davis-aide-however-tells-of.html | M'LEISH OFFICE SAYS HE HAS NOT QUIT OWI; Davis Aide, However, Tells of Note Suggesting Shift | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/designs-for-homes-after-war-on-display-in-brooklyn-museum-room-unit.html | Designs for Homes After War On Display in Brooklyn Museum; Room Unit Offered for Dormitories for 150,000 War Workers Is Seen -- Simplification of Living Conditions Is Theme | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/mary-e-mdonoijgh-is-bride-in-jerse-wears-antique-ivory-satin-at.html | MARY E. M'DONOIJGH IS BRIDE IN JERSE; Wears Antique Ivory Satin at; Marriage to Ensign John L. Harvey Jr., U.S.N.R. | True | Special to T NEV YORK TnS. | C1B 560898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/prisoners-show-tide-of-battle.html | Prisoners Show Tide of Battle | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/columbias-eleven-emphasizes-attack-ground-plays-and-governails.html | COLUMBIA'S ELEVEN EMPHASIZES ATTACK; Ground Plays and Governail's Aerials Figure in Workout | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/us-positions-described.html | U.S. Positions Described | True | | C1B 560898 |
| 1942-10-30 | 1942-10-30 | https://www.nytimes.com/1942/10/30/archives/californian-dies-at-111.html | Californian Dies at 111 | True | | C1B 560898 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/says-haupt-helped-make-norden-sight-manager-of-simpson-optical.html | SAYS HAUPT HELPED MAKE NORDEN SIGHT; Manager of Simpson Optical Company Testifies He Had Job Until May, 1941 SPY TRIED TO REGAIN IT Came in June, From Nazi School, With Parents, Now on Trial in Chicago for Treason | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/430000-to-charities-three-newark-hospitals-among-van-wagenen.html | $430,000 TO CHARITIES; Three Newark Hospitals Among Van Wagenen Beneficiaries | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/glamour-girl-indicted.html | 'Glamour Girl' Indicted | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlin | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/allwoman-jury-convicts-man-of-slaying-his-wife.html | All-Woman Jury Convicts Man of Slaying His Wife | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/middle-east-trade-reverts-to-barter-palestine-made-nodal-point-of.html | MIDDLE EAST TRADE REVERTS TO BARTER; Palestine, Made 'Nodal Point of Blind Alleys' by the War, Seeks Neighbors' Aid | True | Wireless to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/forest-hills-soccer-victor.html | Forest Hills Soccer Victor | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/david-pardoll-to-marry.html | David Pardoll to Marry | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/theological-student-22-aide-at-fifth-ave-church.html | Theological Student, 22, Aide at Fifth Ave. Church | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/canadas-shipbuilding-hailed.html | Canada's Shipbuilding Hailed | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/child-evacuation-halts-london-response-too-small-government.html | CHILD EVACUATION HALTS; London Response Too Small, Government Discloses | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/atlantic-refining.html | Atlantic Refining | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/is-edrjwi-jane-rieske.html | i[S. EDrJ[WI JANE RIESKE | True | special to T NW YORK T-$. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/uniform-shop-aid-to-service-women-appeal-for-help-in-finding-a.html | UNIFORM SHOP AID TO SERVICE WOMEN; Appeal for Help in Finding a 'Regulation Shirt' Led Saks to Start New Department MANIKINS ON THE MARCH Parade in Winter and Summer Issue -- Waac Olive Drab, Wave Blue Lingerie Items | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/mrs-hockenjos-victor-cards-80-to-take-gross-honors-at-montclair.html | MRS. HOCKENJOS VICTOR; Cards 80 to Take Gross Honors at Montclair Golf Club | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/benjamin-v-shaw.html | BENJAMIN %V. SHAW | True | Special to T Nw YORK TS. | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/dry-goods-houses-extend-quota-plan-increasing-shortages-force.html | DRY GOODS HOUSES EXTEND QUOTA PLAN; Increasing Shortages Force Refusal of Many Orders, Chicago Reports BIG AND SMALL BUYERS HIT Greater Upsets Seen Next Year if the Heavy Government Purchases Continue | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/indictment-is-filed-in-union-funds-case-arrest-is-expected-at.html | INDICTMENT IS FILED IN UNION FUNDS CASE; Arrest Is Expected at Newburgh in Hod Carriers Inquiry | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/egypt-drive-gains-british-infantry-fights-forward-aided-by-big-air.html | EGYPT DRIVE GAINS; British Infantry Fights Forward, Aided by Big Air Support MANY GERMANS CAPTURED U.S. Fliers Increase Tally of Axis Losses to 22 Planes Against 2 of Theirs | True | By James MacDonaldspecial Cable To the New York Times. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/0373-rate-on-bills-tenders-for-500044000-of-91day-issue-accepted.html | 0.373% RATE ON BILLS; Tenders for $500,044,000 of 91-Day Issue Accepted | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/seven-fliers-dead-in-bomber-crash-army-plane-missing-from-page.html | SEVEN FLIERS DEAD IN BOMBER CRASH; Army Plane Missing From Page Field, Fla., Since Routine Flight on Wednesday | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/sophomores-repel-columbia-freshmen-save-greased-pole-and-flag-from.html | SOPHOMORES REPEL COLUMBIA FRESHMEN; Save Greased Pole and Flag From Capture in Annual 'Rush' | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/frederick-c-koebler.html | FREDERICK C, KOEB[LER | True | Specialto Talc NmW Yoar Txts. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/schroeder-seeks-republican-post-friends-active-in-attempt-to-elect.html | SCHROEDER SEEKS REPUBLICAN POST; Friends Active in Attempt to Elect Him Chairman of National Committee MARTIN LIKELY TO RETIRE Eager to Devote Full Time to Job of Minority Leader in the House | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/mrs-stackpole-a-suicide-plunges-to-death-from-room-of-mother-in.html | MRS. STACKPOLE A SUICIDE; Plunges to Death From Room of Mother in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/raf-day-raiders-strike-in-holland-mosquito-bombers-blast-nazi.html | R.A.F. DAY RAIDERS STRIKE IN HOLLAND; Mosquito Bombers Blast Nazi Airfield and Factory -- Traffic in Belgium Attacked | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/george-assails-25000-salary-top-chairman-of-senate-committee-says.html | GEORGE ASSAILS $25,000 SALARY TOP; Chairman of Senate Committee Says the Treasury Will Lose Revenue Under Byrnes Order AID FOR COUPON CUTTERS Senator Asserts the Program Penalizes Man Who Is Definitely Working for Something | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/heads-wilsonjones-company.html | Heads Wilson-Jones Company | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/president-calls-on-all-to-vote-tuesday-war-is-one-of-ballots-as.html | President Calls on All to Vote Tuesday; War Is One of Ballots as Well as Bullets | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/27-ships-hit-in-eight-days.html | 27 Ships Hit in Eight Days | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/safety-and-scrap-spur-crusade-to-buy-up-100-ancient-jalopies.html | Safety and Scrap Spur Crusade To Buy Up 100 Ancient Jalopies; Brooklyn Manufacturer Aims at 250,000 Pounds of Salvage and Getting Unsafe Vehicles Off Borough Streets | True | | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/columbia-cubs-in-front-beat-cheshire-eleven-130-as-norton-paces.html | COLUMBIA CUBS IN FRONT; Beat Cheshire Eleven, 13-0, as Norton Paces Drive | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/manikins-11-months-to-8-years-old-to-show-rugged-childrens-fashions.html | Manikins 11 Months to 8 Years Old to Show Rugged Children's Fashions for Wartime | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/carnegie-fund-medal-goes-to-subway-hero-sm-campbell-honored-for.html | CARNEGIE FUND MEDAL GOES TO SUBWAY HERO; S.M. Campbell Honored for Saving Man Who Fell to Track | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/satisfied-with-defenses.html | Satisfied With Defenses | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/hiram-fosters-are-hosts-pinehurst-nc-couple-give-a-tea-for-large.html | HIRAM FOSTERS ARE HOSTS; Pinehurst, N.C., Couple Give a Tea for Large Group | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/president-gets-laugh-on-how-to-say-reservoir.html | President Gets Laugh on How to Say 'Reservoir' | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/tapestry-brings-850-500-queen-anne-chair-also-sold-at-auction.html | TAPESTRY BRINGS $850; $500 Queen Anne Chair Also Sold at Auction Realizing $19,032 | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/john-a-bolger.html | JOHN A. BOLGER | True | Special to T Ngw YORK TIMS. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/daughter-to-frank-y-larkins-i.html | Daughter to Frank Y. Larkins I | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/fulton-st-buildings-bought-in-brooklyn-two-apartment-and-store.html | FULTON ST. BUILDINGS BOUGHT IN BROOKLYN; Two Apartment and Store Structures Disposed of by Bank | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/-dr-charles-l-w-iiegee-.html | ' DR. CHARLES L. W. IIEGEE ] | True | [ Special to THg Nmw YORK TgS. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/legion-membership-bill-signed.html | Legion Membership Bill Signed | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/german.html | German | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/nyu-harriers-triumph-beat-columbia-by-1540-score-as-fondacaro-paces.html | N.Y.U. HARRIERS TRIUMPH; Beat Columbia by 15-40 Score as Fondacaro Paces Field | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/bennett-campaign-reaches-a-climax-lehman-smith-mead-other-party.html | BENNETT CAMPAIGN REACHES A CLIMAX; Lehman, Smith, Mead, Other Party Leaders Join Candidate at Big Brooklyn Rally BENNETT CAMPAIGN REACHES A CLIMAX | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/new-tax-effective-dec-1-federal-levy-will-apply-to-the.html | NEW TAX EFFECTIVE DEC. 1; Federal Levy Will Apply to the Transportation of Property | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/commitment-made-in-1941.html | Commitment Made in 1941 | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/engaged.html | ENGAGED | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/municipal-issues-of-next-week-low-only-1748600-new-financing.html | MUNICIPAL ISSUES OF NEXT WEEK LOW; Only $1,748,600 New Financing Scheduled, With $1,500,000 Comprising One Loan FEW BONDS UP TO VOTERS Total to Be Authorized in the Elections Is $95,658,500 -- $165,964,944 Total in '41 | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/to-help-florida-farmers-federal-director-says-agency-will-recruit.html | TO HELP FLORIDA FARMERS; Federal Director Says Agency Will Recruit Labor Elsewhere | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/daniel-kohn.html | DANIEL KOHN | True | | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/paul-m-valli5.html | PAUL M. VALLI5 | True | Special to THE NEW YORK' TS. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/ftc-cites-ipana-claims-charges-misrepresentation-by-local-companies.html | FTC CITES IPANA CLAIMS; Charges Misrepresentation by Local Companies | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/eastman-names-new-rail-board-representatives-of-management-and.html | EASTMAN NAMES NEW RAIL BOARD; Representatives of Management and Labor to Aid in Speeding War Effort FORMAL STUDY OF RATES I.C.C. to Acquaint Itself With Freight Forwarding Industry, It Announces | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/state-reds-list-given-to-dies-aide-communist-partys-nominating.html | STATE REDS' LIST GIVEN TO DIES AIDE; Communist Party's Nominating Petition Has Been Under Subpoena Several Weeks HITLER TRICK, SAYS AMTER Candidate for Governor Charges Attempt 'to Interfere With a Free Election' Here | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/trackman-is-killed-hit-by-train-dies-on-third-rail-delaying-long-is.html | TRACKMAN IS KILLED; Hit by Train, Dies on Third Rail, Delaying Long Island Service | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/copyrighted-by-dodger-rooters.html | Copyrighted by Dodger Rooters | True | C.R. CRUMP. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/i200-attend-rites-for-mgr-marnell-state-county-civic-officials-z.html | 'i,200 ATTEND RITES FOR MGR. MARNELL; State, County, Civic Officials, Z Clergy at West Orange Mass | True | gpecfstl to Trim Nw Yo T'.ES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/laundry-business-shows-sharp-gains-volume-has-jumped-60-to-100-in.html | LAUNDRY BUSINESS SHOWS SHARP GAINS; Volume Has Jumped 60% to 100% in Defense Plant Areas, Institute Reports | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/australia-hunts-army-eligibles.html | Australia Hunts Army Eligibles | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/walgreen-shares-offered.html | Walgreen Shares Offered | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/woman-gets-school-post-miss-jm-hopkins-assistant-superintendent-of.html | WOMAN GETS SCHOOL POST; Miss J.M. Hopkins Assistant Superintendent of Schools | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/dr-anne-r-elliott-long-a-psychiatrist-14ide-at-norrstown-pa-state.html | DR. ANNE R. ELLIOTT, LONG A PSYCHIATRIST; 1,4ide at Norr/stown, Pa., State Hospital, on Staff 29 Years | True | Special to TH NEW YOP.. Tr,.m. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/mcgurk-leaves-mexico-city.html | McGurk Leaves Mexico City | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/changes-in-firms-on-stock-exchange-fe-gemon-to-retire-today-as.html | CHANGES IN FIRMS ON STOCK EXCHANGE; F.E. Gemon to Retire Today as Partner in Hayden, Stone & Co. | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/pittsburgh-index-up-iron-and-steel-output-rose-coal-shipments.html | PITTSBURGH INDEX UP; Iron and Steel Output Rose -- Coal Shipments Gained | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/roosevelt-mum-on-liberia-declines-comment-on-reports-of-landings-by.html | ROOSEVELT MUM ON LIBERIA; Declines Comment on Reports of Landings by American Troops | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/bache-co-assail-wlbs-strike-aid-its-jurisdiction-is-questioned.html | BACHE & CO. ASSAIL WLB'S STRIKE AID; Its Jurisdiction Is Questioned Inasmuch as Walkout Does Not Affect War Effort | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/cbs-signs-with-union-wage-increases-included-for-radio-workers-in.html | CBS SIGNS WITH UNION; Wage Increases Included for Radio Workers in Contract | True | | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/i-capt-iarshall-bertrand.html | I CAPT. IARSHALL BERTRAND | True | I I Special to THg NW YORK Tnvs, | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/axis-reports-on-egypt-germans-and-italians-say-their-lines-hold.html | AXIS REPORTS ON EGYPT; Germans and Italians Say Their Lines Hold | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/marion-e-shouse-is-engged-to-wed-jouett-shouses-daughter-will.html | MARION E. SHOUSE IS ENGAGED TO WED; Jouett Shouse's Daughter Will Become the Bride of Lieut. Reeve Lewis, U.S.N.R. | True | special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/iceland-gives-election-figures.html | Iceland Gives Election Figures | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/britain-to-limit-bank-accounts.html | Britain to Limit Bank Accounts | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/all-police-on-duty-for-election-day-valentine-orders-balloting-in.html | ALL POLICE ON DUTY FOR ELECTION DAY; Valentine Orders Balloting in City Be Kept Honest | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/s-david-j-fox.html | s. DAVID J. FOX | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/son-born-to-william-fountains.html | Son Born to William Fountains | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/cotton-exchange-admits-two.html | Cotton Exchange Admits Two | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/convoy-reported-at-gibraltar.html | Convoy Reported at Gibraltar | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/fordham-choice-over-st-marys-cornell-over-columbia-in-games-here-to.html | Fordham Choice Over St. Mary's, Cornell Over Columbia in Games Here Today; BIG SCORES IN VIEW ON CITY'S GRIDIRONS Talented Backs Expected to Give Edge to Fordham in Polo Grounds Contest ALUMNI TO SEE COLUMBIA Governali May Tilt Scales for Lion Eleven Against Cornell at Baker Field | True | By Arthur Daley | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/wpb-to-withdraw-ban-on-new-homes-assures-congress-committee-order.html | WPB TO WITHDRAW BAN ON NEW HOMES; Assures Congress Committee Order Halting Private Work Will Be Rescinded NEW AGREEMENT PLANNED Officials and Realty Men to Testify at Hearing on Monday | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/lepke-conviction-upheld-in-albany-court-of-appeals-votes-4-to-3-to.html | LEPKE CONVICTION UPHELD IN ALBANY; Court of Appeals Votes, 4 to 3, to Sustain Jury's Verdict of a Death Sentence | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/stocks-make-gains-after-early-loss-lowpriced-issues-most-active.html | STOCKS MAKE GAINS AFTER EARLY LOSS; Low-Priced Issues Most Active -- Trading on Exchange Rises to 517,060 Shares RAILWAY BONDS IN DEMAND Market for Loans Firm, With Treasury Issues Steady -- Wheat Mixed; Cotton Up | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/freed-on-feud-charge-but-mill-owners-bail-continues-for-possession.html | FREED ON 'FEUD' CHARGE; But Mill Owner's Bail Continues for Possession of Pistol | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/solomon-funaroff.html | SOLOMON FUNAROFF | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/halen-el-ansiiie.html | HAIEN El. AN'SIIIE | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/gurnee-munn-jr-sues-asks-divorce-in-philadelphia-his-wife-and-child.html | GURNEE MUNN JR. SUES; Asks Divorce in Philadelphia -- His Wife and Child in Italy | True | Special to THE NEW YORK TIMES. | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/two-union-officers-fined-for-slowdown-chicago-judge-in-warning-on.html | TWO UNION OFFICERS FINED FOR SLOW-DOWN; Chicago Judge, in Warning on Fascism, Says War Comes First | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/south-carolina-wins-140-shatters-the-citadels-untied-and-undefeated.html | SOUTH CAROLINA WINS, 14-0; Shatters the Citadel's Untied and Undefeated Record | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/gl-f-h-koelcl-balqker-671-ig-dekd-vice-president-of-the-chase.html | gl. F. H. KOELCl], BAlqKER, 671, Ig DE/kD; Vice. President of the Chase National, 1930-41, Head of U. S, Credit Men in 1920 STARTED AS A MESSENGER' Leader of 34th St. Midtown Group Many YearsOnce With Guaranty Trust Co. | True | SPecial to THE Nr-W Yolu Ts. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/iiajor-jaieis-p-schverin.html | IIAJOR JAIEIS P. SCHVERIN | True | Special to THE NW YORK TnS. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/arranging-british-ambulance-corps-benefit.html | ARRANGING BRITISH AMBULANCE CORPS BENEFIT | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/education-urged-for-army-merit-seen-in-british-discussions-of.html | Education Urged for Army; Merit Seen in British Discussions of Current Affairs | True | SIDNEY WARREN. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/coast-edugator-78-1-exhead-of-pacific-branch-of-historical.html | COAST EDUGATOR, 78; 1 Ex-Head of Pacific Branch of Historical Association Dies in Oakland Hospital ORDAINED 50 YEARS AGO Army Chaplain in Phil;ppines in War With SpainA Founder of Women's College | True | Special to Tree N{W Yo'ax TS. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/us-fliers-bomb-foe-in-asia-daily-bissell-their-chief-says-air.html | U.S. FLIERS BOMB FOE IN ASIA DAILY; Bissell, Their Chief, Says Air Freight Route to China Will Never Be Cut PREDICTS RAIDS ON JAPAN R.A.F. Makes Strong Attacks on Burma Fields, Threats to Our Forces in India | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/rosa-outpoints-luciano.html | Rosa Outpoints Luciano | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/lords-day-body-curbs-a-british-war-benefit.html | Lord's Day Body Curbs A British War Benefit | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/pauline-hartman-in-recital.html | Pauline Hartman in Recital | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/raymond-ickes-resigns-assistant-us-attorney-to-be-aide-of-alien.html | RAYMOND ICKES RESIGNS; Assistant U.S. Attorney to Be Aide of Alien Control Unit | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/malta-has-daytime-lull.html | Malta Has Daytime Lull | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/hospital-fund-gains-579517-contributed-thus-far-in-united-campaign.html | HOSPITAL FUND GAINS; $579,517 Contributed Thus Far in United Campaign | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/us-aides-concerned-over-rubber-to-nazis-japanese-shipments.html | U.S. AIDES CONCERNED OVER RUBBER TO NAZIS; Japanese Shipments Apparently Go Via Vichy African Ports | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/george-price-comedian-to-wed.html | George Price, Comedian, to Wed | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/father-of-nine-enlists-rochester-butcher-wants-to-help-preserve.html | FATHER OF NINE ENLISTS; Rochester Butcher Wants to Help Preserve 'Right Kind of Life' | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/united-nations.html | United Nations | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/tom-harmon-gets-wings.html | Tom Harmon Gets Wings | True | | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/i-miss-marguerite-udalls-plahs-i.html | I Miss Marguerite Udall's Plahs I | True | Bpeciat to THIn Nw NoaK TS. I | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/leaves-cigar-institute-for-london-red-cross-post.html | Leaves Cigar Institute For London Red Cross Post | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/even-brazils-consul-runs-out-of-coffee.html | Even Brazil's Consul Runs Out of Coffee | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/telepathy-between-man-and-dog.html | Telepathy Between Man and Dog | True | ARTHUR EILENBERG. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/wpb-calls-for-a-food-dictator-decision-is-put-up-to-president-wpb.html | WPB Calls for a Food Dictator; Decision Is Put Up to President; WPB DRAFTS ORDER FOR FOOD DICTATOR | True | By Charles E. Eganspecial To the New York Times. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/ben-mellon-once-associated-with-editor-and-publisher-here-dies-in.html | BEN MELLON; Once Associated With Editor and Publisher Here -- Dies in West | True | Special to Tm NJW YoRK TLES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/war-closes-455-caracas-firms.html | War Closes 455 Caracas Firms | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/what-mr-churchill-said.html | What Mr. Churchill Said | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/higgins-to-build-plywood-planes-1200-army-transports-called-for-in.html | HIGGINS TO BUILD PLYWOOD PLANES; 1,200 Army Transports Called For in Shipyard Contract Are to Be C-76 Commandos JOUETT WILL BE IN CHARGE Resigns as President of Aeronautical Commerce Chamber to Direct Construction | True | By John MacCormacspecial To the New York Times. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/welsh-ask-owen-to-run-want-former-editor-now-in-army-for-parliament.html | WELSH ASK OWEN TO RUN; Want Former Editor, Now in Army, for Parliament | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/harvard-harriers-first-defeat-yale-and-princeton-in-varsity-and.html | HARVARD HARRIERS FIRST; Defeat Yale and Princeton in Varsity and Jayvee Races | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/i-josephine-smith-married-i.html | I Josephine Smith Married I | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/french-province-shuts-all-plants-action-follows-strike-wave-in.html | FRENCH PROVINCE SHUTS ALL PLANTS; Action Follows Strike Wave in Haute-Savoie -- German Troops Reported Called LABOR OFFICE GUARDED Opposition to Work in Reich Spreads Steadily -- More Prisoners Returned | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/linkbelt-co-reports-1936448-cleared-in-the-nine-months-ended-on.html | LINK-BELT CO. REPORTS; $1,936,448 Cleared in the Nine Months Ended on Sept. 30 OIL CONCERN'S NET PUT AT $21,453,073 | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/dewey-says-foes-lack-any-program-democrats-charged-with-using.html | DEWEY SAYS FOES LACK ANY PROGRAM; Democrats Charged With Using Evasions, Fruitless Invective and 'Ghosts' as Substitute DEWEY SAYS FOES LACK ANY PROGRAM | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/nicaragua-deports-axis-nationals.html | Nicaragua Deports Axis Nationals | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/panama-ship-torpedoed.html | Panama Ship Torpedoed | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/flier-tells-about-battles.html | Flier Tells About Battles | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/hull-pledges-end-to-attack-on-jews-like-every-other-race-they-must.html | HULL PLEDGES END TO ATTACK ON JEWS; Like Every Other Race They Must Be Free to Abide in Peace and Honor, He Says DENOUNCES HITLER'S ACTS Persecution of Jewish People Is Most Debased of Them All, He Tells Rabbis | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/deposits-rise-in-canada-finance-department-shows-changes-for-month.html | DEPOSITS RISE IN CANADA; Finance Department Shows Changes for Month | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/nelson-seeks-no-office-but-wpb-head-says-men-in-war-posts-should-no.html | NELSON SEEKS NO OFFICE; But WPB Head Says Men in War Posts Should Not Quit | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/clodius-reported-ousted-by-hitler-reichs-trade-negotiator-said-to.html | CLODIUS REPORTED OUSTED BY HITLER; Reich's Trade Negotiator Said to Be Latest Victim of Purge to Bolster Nazi Regime | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/italian.html | Italian | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/moonshine-arrests-drop-federal-agency-says-rationing-of-sugar-is.html | MOONSHINE ARRESTS DROP; Federal Agency Says Rationing of Sugar Is Potent Factor | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/hirsch-jacobs-inspires-verse.html | Hirsch Jacobs Inspires Verse | True | A.J. MORGAN. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/kentucky-victor-276-routs-george-washington-after-losers-count-in.html | KENTUCKY VICTOR, 27-6; Routs George Washington After Losers Count in First Period | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/woman-is-killed-by-runaway-truck-two-others-and-two-children-are-in.html | WOMAN IS KILLED BY RUNAWAY TRUCK; Two Others and Two Children Are Injured in Brooklyn | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/action-by-curb-exchange.html | Action by Curb Exchange | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/irs-robert-oconnoi.html | I[RS. ROBERT O'CONNOI | True | Special to TEE NEW YORE TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/bath-iron-works-billings.html | Bath Iron Works Billings | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/thompson-products-gains-profit-for-nine-months-1463914-or-461-a.html | THOMPSON PRODUCTS GAINS; Profit for Nine Months $1,463,914, or $4.61 a Common Share | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/desio-pro-excels-with-3-amateurs-records-a-bestball-64-with-rich-67.html | DESIO, PRO, EXCELS WITH 3 AMATEURS; Records a Best-Ball 64 With Rich, 67 With Tartaglia and 68 With Sabino ANNEXES FIRST 3 PLACES Tops Individual Competition With 69 in Westchester P.G.A. Tournament | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/home-sold-in-the-bronx.html | Home Sold in the Bronx | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/report-on-the-pacific.html | REPORT ON THE PACIFIC | True | | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/dividend-news-general-water-gas-and-electric.html | DIVIDEND NEWS; General Water, Gas and Electric | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/war-stamps-to-buy-soldier-greetings-2-worth-will-send-voice-disk.html | WAR STAMPS TO BUY SOLDIER GREETINGS; $2 Worth Will Send Voice Disk Free to a Service Man | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/st-frances-hall-burns-pennsylvania-college-suffers-loss-estimated.html | ST. FRANCES HALL BURNS; Pennsylvania College Suffers Loss Estimated at $250,000 | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/germanys-medical-troubles.html | GERMANY'S MEDICAL TROUBLES | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/first-lady-views-occupied-france-uses-glasses-to-gaze-out-over.html | FIRST LADY VIEWS OCCUPIED FRANCE; Uses Glasses to Gaze Out Over Channel Toward German Guns 23 Miles Away NAZIS OVER DOVER EARLIER Mrs. Roosevelt Sees Typical English Village -- Inspects Centerbury Cathedral | True | By Tania Longspecial Cable To the New York Times. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/a-christmas-plea.html | A CHRISTMAS PLEA | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/js-hutto-is-chosen-by-lehman-to-succeed-white-in-bank-post-new.html | J.S. Hutto Is Chosen by Lehman To Succeed White in Bank Post; New Superintendent Has Been Associated With Department Since 1934 -- He Was Made Deputy and Counsel in 1936 | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/conn-is-eager-to-box-says-he-will-sell-us-bonds-to-pay-part-of-1941.html | CONN IS EAGER TO BOX; Says He Will Sell U.S. Bonds to Pay Part of 1941 Income Tax | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/paper-output-fixed-at-recent-average-wpb-freezes-the-rate-at-100-of.html | PAPER OUTPUT FIXED AT RECENT AVERAGE; WPB Freezes the Rate at 100% of Figure During Period From April 1 to Sept. 30 IMPORTER HERE PENALIZED Agency Acts on Violation of Casein Import Curb -- Other War Agency Action PAPER OUTPUT FIXED AT RECENT AVERAGE | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/blanks-for-fuel-oil-with-ration-boards-consumers-are-notified-where.html | BLANKS FOR FUEL OIL WITH RATION BOARDS; Consumers Are Notified Where to Obtain the Forms | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/say-it-with-letters-fitzsimmons-admirer-advocates-mail-deluge.html | SAY IT WITH LETTERS!; Fitzsimmons Admirer Advocates Mail Deluge Booming Him | True | JOHN THOMAS TOKER. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/party-tonight-for-midshipmen.html | Party Tonight for Midshipmen | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/british-clinch-grip-upon-madagascar-troops-enter-fianarantsoa-key.html | BRITISH CLINCH GRIP UPON MADAGASCAR; Troops Enter Fianarantsoa, Key City in South -- London Sees End of Resistance VICHY DENIES TOWN FELL Admits Fighting in Outskirts -- Paris Press Charges U.S. Gets Graphite From Colony | True | | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/tin-salvage-balk-laid-to-bottlers-aide-quits-wpb-unit-over-its.html | TIN SALVAGE BALK LAID TO BOTTLERS; Aide Quits WPB Unit Over Its Order Letting Them Keep Half of Metal to Use in Crowns SEES DRIVES DISRUPTED B.M. Parks Says Cans Go to Brewers' Warehouses Instead of to Detinning Plants | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/skinner-mills.html | Skinner -- Mills | True | Bpeclai to THIn NEW YORK TnS. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/durochers-work-lauded-by-rickey-dodger-chief-wouldnt-be-surprised.html | DUROCHER'S WORK LAUDED BY RICKEY; Dodger Chief 'Wouldn't Be Surprised' if Pep Martin Became Big League Pilot | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/mayors-election-day-plans.html | Mayor's Election Day Plans | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/socialists-to-wind-up-last-rally-tomorrow-to-hear-cheney-by.html | SOCIALISTS TO WIND UP; Last Rally Tomorrow to Hear Cheney by Transcription | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/zevin-held-in-high-bail-judge-sets-20000-as-bond-in-perjury.html | ZEVIN HELD IN HIGH BAIL; Judge Sets $20,000 as Bond in Perjury Indictment | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/hockey-openers-tonight-rangers-face-leafs-at-toronto-bruins-invade.html | HOCKEY OPENERS TONIGHT; Rangers Face Leafs at Toronto -- Bruins Invade Montreal | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/belgian-women-affected-by-order.html | Belgian Women Affected by Order | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/aid-to-captives-balked-nazis-bar-belgians-from-giving-food-to.html | AID TO CAPTIVES BALKED; Nazis Bar Belgians From Giving Food to Dieppe Prisoners | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/glass-spent-not-a-farthing.html | Glass Spent Not a Farthing | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/city-without-work.html | CITY WITHOUT WORK | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/roosevelt-backs-hoyt-for-house-says-it-is-fair-inference-he-will.html | ROOSEVELT BACKS HOYT FOR HOUSE; Says It Is Fair Inference He Will Vote Against Fish in His Home District FISH PREDICTS VICTORY Expects Majority of Representatives to Be Republicans -- Rival Addresses A.L.P. | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/united-states.html | United States | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/nazis-see-threat-in-north-report-russians-massing-for-winter-drive.html | NAZIS SEE THREAT IN NORTH; Report Russians Massing for Winter Drive Toward Smolensk | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/mrs-thouason-engaged-she-will-be-married-to-lieut-tasker-g-lowndes.html | MRS. THOUASON ENGAGED; She Will Be Married to Lieut. Tasker G. Lowndes 2d, U. S. A. | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/dfc-to-californian-lieut-roscoe-of-raf-beat-off-messerschmitts.html | D.F.C. TO CALIFORNIAN; Lieut. Roscoe of R.A.F. Beat Off Messerschmitts, Bagging One | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/5-pay-rise-award-for-truck-drivers-arbiter-recommends-increases-of.html | $5 PAY RISE AWARD FOR TRUCK DRIVERS; Arbiter Recommends Increases of 8.7 to 12.8% Above Old Scale Affecting 15,000 HE CONSIDERS WAR TASKS Says Adoption of 40-Hour Week Might Halt Saturday Work and Curtail Transport | True | | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/preston-foster-and-john-sutton-assigned-to-army-wife-one-of-our.html | Preston Foster and John Sutton Assigned to 'Army Wife' -- 'One of Our Aircraft Is Missing at Globe | True | By Telephone To the New York Times. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/radio-waves-conserve-tin-new-method-in-plate-making-stops-corrosion.html | RADIO WAVES CONSERVE TIN; New Method in Plate Making Stops Corrosion in Cans | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/bomb-in-belfast-injures-ten.html | Bomb in Belfast Injures Ten | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/goodrich-testing-tires-99-synthetic-dr-fritz-tells-engineers-of.html | GOODRICH TESTING TIRES 99% SYNTHETIC; Dr. Fritz Tells Engineers of Experiments Under Way | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/scrapple-substituted-for-ham.html | Scrapple Substituted for Ham | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/belgium-protests-nazi-deportations-sending-of-men-of-liege-area-to.html | BELGIUM PROTESTS NAZI DEPORTATIONS; Sending of Men of Liege Area to Work in Reich Cited -- Women Liable to Go NEW SABOTAGE REPORTED Officials at London Learn of Blasting of Power Stations -- People Ready for Revolt | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/greek-ties-augmented-biddle-presents-credentials-as-ambassador-to.html | GREEK TIES AUGMENTED; Biddle Presents Credentials as Ambassador to George II | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/puzzled-by-policy-fan-comments-on-limitations-on-armynavy-grid-game.html | PUZZLED BY POLICY; Fan Comments on Limitations on Army-Navy Grid Game | True | GEORGE OSGOOD. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/333-a-share-made-by-chrysler-corp-report-on-nine-months-issued.html | $3.33 A SHARE MADE BY CHRYSLER CORP.; Report on Nine Months Issued -- Statement by Keller -- 75-Cent Dividend | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/missing-flier-reported-safe.html | Missing Flier Reported Safe | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/the-dance-in-review-ballet-theatre-with-alicia-markova-and-anton.html | THE DANCE IN REVIEW; Ballet Theatre, With Alicia Markova and Anton Dalin in Lead Roles, Presents 'Giselle' at Metropolitan Opera House | True | By John Martin | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/liquor-buying-due-to-hit-peak-today-rush-of-consumers-increases-as.html | LIQUOR BUYING DUE TO HIT PEAK TODAY; Rush of Consumers Increases as Deadline Under Old Tax Schedule Approaches | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/warning-to-germans-in-sweden-reported-but-stockholm-firm-denies.html | WARNING TO GERMANS IN SWEDEN REPORTED; But Stockholm Firm Denies Sending Letter on Persecution | True | By Telephone To the New York Times. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/three-sent-to-whipping-post.html | Three Sent to Whipping Post | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/leatherneck-too-tough-for-japanese.html | LEATHERNECK TOO TOUGH FOR JAPANESE | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/caesars-cinars-ring-captures-allage-cocker-spaniel-laurels-litter.html | Caesar's Cinar's Ring Captures All-Age Cocker Spaniel Laurels; Litter Brother, Cinar's Chuck, Placed Second in Stake at Old Saybrook -- Staindrop Is Victor in Contest for Springers | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/war-plants-agree-to-halt-piracy-erie-and-niagara-counties-sign.html | WAR PLANTS AGREE TO HALT 'PIRACY'; Erie and Niagara Counties Sign Compact Designed to End Labor Problem C.I.O. AND A.F.L. APPROVE Mrs. Rosenberg Praises Plan and Hopes Other Areas Will Follow Suit | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/dr-ezekiel-named-assistant-to-wilson-economist-to-help-in-wpb-meigs.html | DR. EZEKIEL NAMED ASSISTANT TO WILSON; Economist to Help in WPB -- Meigs Resigns | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/darning-contest-opens-american-needle-arts-society-to-give-prizes.html | DARNING CONTEST OPENS; American Needle Arts Society to Give Prizes to Women Over 45 | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/bellows-upsets-tuckahoe.html | Bellows Upsets Tuckahoe | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/clubwomen-focus-on-postwar-aims-city-federation-convention-takes.html | CLUBWOMEN FOCUS ON POST-WAR AIMS; City Federation Convention Takes Cue From Mrs. Catt on World Problem ROOSEVELT ACTION URGED Asked to Appoint Committee to Consider Now the Fate of Scattered Populations | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/eclipse-of-farley-is-seen-by-mayor-he-predicts-the-election-of.html | ECLIPSE OF FARLEY IS SEEN BY MAYOR; He Predicts the Election of Alfange as the Only Real Friend of New Deal DEWEY ALSO CRITICIZED But La Guardia's Main Target Is State Chairman, Who He Charges Is Vengeful | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/netherlands-yields-china-rights.html | Netherlands Yields China Rights | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/widow-flies-here-to-see-sailor-son-arrives-from-oregon-home-for.html | WIDOW FLIES HERE TO SEE SAILOR SON; Arrives From Oregon Home for Reunion With Youth Whose Brother Died in Battle HELPED BY LA GUARDIA He Heads Request of Mayor of Portland -- Navy Officials Also Assist | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/new-zealand-aids-pacific-air-fight-defense-minister-jones-says.html | NEW ZEALAND AIDS PACIFIC AIR FIGHT; Defense Minister Jones Says Americans Control Planes and Army in Addition to Navy AVIATION FORCE INCREASED Fliers Operating From Islands to the North -- Defense Units Have Own Commander | True | Wireless to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/us-banker-dead-in-mexico.html | U.S. Banker Dead in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/opa-to-set-prices-on-used-bedsprings-to-ask-fabricators-jobbers-to.html | OPA TO SET PRICES ON USED BEDSPRINGS; To Ask Fabricators, Jobbers to Sign Agreements Not to Exceed March Average 'BLACK MARKET' ALLEGED Maximums Drafted at 2 Levels for Sales by Manufacturers and Distributors | True | | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/wreckers-move-in-at-whitney-home-mansion-rebuilt-in-1900-under.html | WRECKERS MOVE IN AT WHITNEY HOME; Mansion, Rebuilt in 1900 Under Stanford White's Direction, Bids Fifth Ave. Farewell BALLROOM IS PRESERVED Carved and Gilded Woodwork, Mirrors and Bronzes to Go to Gallery in Baltimore | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/takes-over-woods-company.html | Takes Over Woods Company | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/revolt-in-italy-predicted-count-sforza-would-hasten-uprising-by.html | Revolt in Italy Predicted; Count Sforza Would Hasten Uprising by Forming Committee Here | True | SFORZA. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/epsteins-relatives-campaign-for-him-mrs-epstein-and-others-invade.html | EPSTEIN'S RELATIVES CAMPAIGN FOR HIM; Mrs. Epstein and Others Invade Dubinsky's Territory | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/mrs-joseph-leiter-dies-in-baltimore-widow-of-industrialist-and.html | MRS. JOSEPH LEITER DIES IN BALTIMORE; Widow of Industrialist and Sportsman Was Daughter-inLaw of Noted Merchant LEADER IN CHARITY WORK Also Was Active in Society in Washington-Founded 'Dancing Clas' There | True | Special to T NsW Yox Trus. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/turkey-prices-give-herders-extra-care-beef-scarcity-brings-cost-of.html | TURKEY PRICES GIVE HERDERS EXTRA CARE; Beef Scarcity Brings Cost of Fowl Up to 42 Cents a Pound | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/british-destroyer-sunk-1120ton-veteran-carried-134-officers-and-men.html | BRITISH DESTROYER SUNK; 1,120-Ton Veteran Carried 134 Officers and Men | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/norwegian-guard-seized-on-pursuit-into-sweden.html | Norwegian Guard Seized On Pursuit Into Sweden | True | By Telephone To the New York Times. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/cigar-manufacturers-to-stop-deliveries-until-opa-price-regulation.html | Cigar Manufacturers to Stop Deliveries Until OPA Price Regulation Is Announced | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/miss-dreck1vieier-l-is-wed-to-ensign-married-to-william-gorhard-of.html | MISS DRECK1VIEIER *1 IS WED TO ENSIGN; Married to William Gorhard of! the Coast Guard Reserve in Montclair Church SHE HAS SIX ATTENDANTS Mrs. Adam Shipman and Miss Cornelia M. Dreckmeler Are Matron, Maid of Honor | True | Special to T]l 'onx'Z'f. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/justice-to-speak-at-canteen.html | Justice to Speak at Canteen | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/george-w-russell.html | GEORGE W. RUSSELL | True | Special to T NW Yo Ts., | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/albert-baker-indianapolis-lawyer-66-yearsrepresented-school-board.html | ALBERT BAKER; Indianapolis Lawyer 66 Years'Represented School Board | True | Special to T NW Yo Ts., | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/irs-frank-anderson.html | i[RS. FRANK ANDERSON | True | Special to Th' NW Yoalr Tmzs. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/defended-by-teachers-coudert-gets-praise-also-from-civil-service.html | DEFENDED BY TEACHERS; Coudert Gets Praise Also From Civil Service Group | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/midtown-voters-hold-rally.html | Midtown Voters Hold Rally | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/cleveland-graphite-bronze.html | Cleveland Graphite Bronze | True | | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/deserters-prisoners-pour-in.html | Deserters, Prisoners Pour In | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/seorqe-obeltzoove-j-pennsylvania-r-r-agent-longi-in-charge-of-stage.html | sEORQE O..BELTZ,OOVE, J; Pennsylvania R, R. Agent, Longl in Charge of Stage Show Tr!pi | True | I 8peeta5 to lzw Yo Ts. I I | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/opa-fixes-prices-on-building-work-special-rules-to-cover-all-types.html | OPA FIXES PRICES ON BUILDING WORK; Special Rules to Cover All Types of Construction Throughout Nation EFFECTIVE ON NOV. 5 Plumbing, Carpentry and Electrical Contracts Also to Be Regulated | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/brooklyn-sergeant-slain-ottawa-reports-death-overseas-of-leonard-j.html | BROOKLYN SERGEANT SLAIN; Ottawa Reports Death Overseas of Leonard J. Barnard | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/on-trust-companys-board.html | On Trust Company's Board | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/lindbergh-in-3b-class-aviators-deferment-based-on-war-work-and.html | LINDBERGH IN 3B CLASS; Aviator's Deferment Based on War Work and Dependents | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/says-we-are-war-loser-mcdowell-gives-armynavy-e-to-electro.html | SAYS WE ARE WAR LOSER; McDowell Gives Army-Navy E to Electro Metallurgical Plant | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/ford-tire-factory-will-go-to-russia-it-is-being-bought-by-our.html | FORD TIRE FACTORY WILL GO TO RUSSIA; It Is Being Bought by Our Government for Shipment Under Lend-Lease Plan | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/lieutenant-middleditch-of-highlands-nj-tells-of-air-battle-in-which.html | Lieutenant Middleditch of Highlands, N.J., Tells of Air Battle in Which He Won Lead in the American Force | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/bushs-death-called-accident.html | Bush's Death Called Accident | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/victory-prayers-urged-by-manning-all-churches-in-this-episcopal.html | VICTORY PRAYERS URGED BY MANNING; All Churches in This Episcopal Diocese to Observe Armistice Day in Special Services WILL PREACH TOMORROW Sixty Churches in the New York Presbytery to Join in Session on Sunday | True | By Rachel K. McDowell | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/discuss-war-production-loans.html | Discuss War Production Loans | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/drops-earmarking-in-armys-buying-somervell-orders-the-system-halted.html | DROPS EARMARKING IN ARMY'S BUYING; Somervell Orders the System Halted and Senators Hail This as Aiding Small Business SAY IT WILL SPEED OUTPUT Committee Will Intensify Its Inquiry on Problems of Little Plants, Murray Asserts | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/armypenn-clash-seen-as-tossup-georgia-and-ohio-state-favored-70000.html | Army-Penn Clash Seen as Toss-Up; Georgia and Ohio State Favored; 70,000 Are Expected at Cleveland for Notre Dame-Navy Game and at Philadelphia -- Princeton Choice Against Harvard | True | By Allison Danzig | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/longer-work-week-disapproved.html | Longer Work Week Disapproved | True | MARTIN CHRISTIANSEN. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/collections-improved-chicago-association-reports-conditions-best-in.html | COLLECTIONS IMPROVED; Chicago Association Reports Conditions Best in 20 Years | True | Special to THE NEW YORK TIMES. | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/egon-petri-plays-at-carnegie-hall-pianist-is-heard-in-a-program.html | EGON PETRI PLAYS AT CARNEGIE HALL; Pianist Is Heard in a Program Including Bach, Beethoven, Schubert and Franck HIS ARTISTRY APPLAUDED Compositions by Busoni, Chopin Nocturne and Liszt Etudes Conclude the Recital | True | By Olin Downes | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/westport-election-is-upset-by-court-invalidation-of-soldier-votes.html | WESTPORT ELECTION IS UPSET BY COURT; Invalidation of Soldier Votes Gives Mansfield, Republican, Post as First Selectman | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/darlan-reported-succeeding-laval-admirals-purpose-in-african-trip.html | DARLAN REPORTED SUCCEEDING LAVAL; Admiral's Purpose in African Trip Said to Be Revival of Nazis' Trust in Him | True | By Pertinaxnorth American Newspaper Alliance. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/article-7-no-title.html | Article 7 -- No Title | True | -- | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/art-notes.html | Art Notes | True | -- | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/drives-for-women-workers.html | Drives for Women Workers | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/wheat-is-uneven-after-firm-start-traders-sell-distant-months-and.html | WHEAT IS UNEVEN AFTER FIRM START; Traders Sell Distant Months and Others Turn Easier -- End Is 1/4c Up, 1/4c Down BETTER CLOSING ON CORN December Is Sold by East, but List Maintains Part of Its Gains | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/george-washington-slept-here-starring-jack-benny-and-ann-sheridan.html | 'George Washington Slept Here,' Starring Jack Benny and Ann Sheridan, at the Strand -- 'She Shall Have Music' at World | True | By Bosley Crowther | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/wilson-joins-yeast-company.html | Wilson Joins Yeast Company | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/new-zealand-bars-frills.html | New Zealand Bars Frills | True | Wireless to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/assemblyman-indicted-haggerty-is-held-in-rochester-insurance-fraud.html | ASSEMBLYMAN INDICTED; Haggerty Is Held in Rochester Insurance Fraud Charges | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/released-prisoners-arrive.html | Released Prisoners Arrive | True | By Telephone To the New York Times. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/earth-tremor-in-geneva-region.html | Earth Tremor in Geneva Region | True | By Telephone To the New York Times. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/deadline-today-for-gifts-to-overseas-service-men.html | Deadline Today for Gifts To Overseas Service Men | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/fifth-ave-houses-get-new-tenants-mrs-wb-dickerman-will-live-in-1120.html | FIFTH AVE. HOUSES GET NEW TENANTS; Mrs. W.B. Dickerman Will Live in 1120, Dr. Lombardo in 40, Helen White in 912 ACTRESS RENTS DUPLEX Betty Winkler Takes Park Ave, Suite -- Philip Meek Rents East 52d St. Duplex | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/cuban-boat-plan-periled-senator-says-us-war-needs-hold-up-the.html | CUBAN BOAT PLAN PERILED; Senator Says U.S. War Needs Hold Up the Materials | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/calls-reich-big-postwar-problem.html | Calls Reich Big Post-War Problem | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/alaska-highway.html | ALASKA HIGHWAY | True | | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/coudert-debates-with-finkelstein-both-candidates-are-hissed-and.html | COUDERT DEBATES WITH FINKELSTEIN; Both Candidates Are Hissed and Booed at Appearance Before Women Voters AUDIENCE IS REBUKED Personalities Ruled Out by Chairman After Patriotism of Speakers Is Questioned | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/soldier-in-africa-buys-wife-theatre-tickets-by-sending-funds-to.html | Soldier in Africa Buys Wife Theatre Tickets By Sending Funds to Recreation Unit Here | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/haight-chuckles-at-his-confession-prisoner-evidently-enjoys-the.html | HAIGHT CHUCKLES AT HIS CONFESSION; Prisoner Evidently Enjoys the Reading of His Statements at Murder Trial STATE'S CASE IS RESTED Defense to Put Psychiatrist on Stand as Only Witness in Plea of Insanity | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/eden-sees-britain-taking-offensive-defensive-phase-ending-he-says.html | EDEN SEES BRITAIN TAKING OFFENSIVE; Defensive Phase Ending, He Says, Citing R.A.F.'s Raids on France and Italy REICH HELD WORLD THREAT Hitler Is a Symptom, Not an Accident, Secretary Says in Glasgow Speech | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/americans-air-score-good.html | Americans' Air Score Good | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/uaw-group-backs-alfange.html | U.A.W. Group Backs Alfange | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/argentines-seize-14-germans.html | Argentines Seize 14 Germans | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/american-business-credit-gets-new-vice-presidents.html | American Business Credit Gets New Vice Presidents | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/sets-up-insurance-program.html | Sets Up Insurance Program | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/alsab-will-oppose-a-strong-field-in-westchester-handicap-at-empire.html | Alsab Will Oppose a Strong Field in Westchester Handicap at Empire City; EIGHT ARE NAMED FOR RICH FEATURE Boysy, The Rhymer, Riverland Among Alsab's Rivals in $25,000 Added Test TEN IN AUTUMN STAKES La Reigh and Medid-Bridleour Entry Run Today -- Paperboy Takes Thorp Memorial | True | By Bryan Field | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/japanese.html | Japanese | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/price-violations-laid-to-jersey-butchers-invisible-item-scheme.html | PRICE VIOLATIONS LAID TO JERSEY BUTCHERS; 'Invisible Item' Scheme Charged to Evade Meat Ceilings | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/records-held-important-those-of-candidates-for-reelection-should-be.html | Records Held Important; Those of Candidates for Re-election Should Be Closely Scanned | True | ROSCOE T. STEFFEN. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/draft-eligibles-here-show-mental-health-city-rejections-well-below.html | DRAFT ELIGIBLES HERE SHOW MENTAL HEALTH; City Rejections Well Below the National Average | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/chinese-storm-enemy-outpost.html | Chinese Storm Enemy Outpost | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/illegal-cut-prices-are-banned-as-ceilings-now-store-cant-sell-45.html | Illegal Cut Prices Are Banned as Ceilings; Now Store Can't Sell 45 Articles at All | True | | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/issue-of-9500000-offeredthis-week-alabama-great-southern-3-14s-only.html | ISSUE OF $9,500,000 OFFEREDTHIS WEEK; Alabama Great Southern 3 1/4s Only Loan to Reach the Local Market SOME MUNICIPAL AWARDS These, However, Were Held by the Winning Bidders or Placed Privately | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/dr-edward-worl-sanitation-leader-early-campaigner-for-public-health.html | DR. EDWARD WORL, SANITATION LEADER; Early Campaigner for Public Health Measures in Newark Dies at Home at 83 ,ADVICE INCURRED ENMITY People Resented Segregation of Contagious Diseases Served Board 31 Years | True | Special to T NBW YORu TI,s. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/ambulance-driver-saves-10-under-fire-50yearold-american-trapped-in.html | AMBULANCE DRIVER SAVES 10 UNDER FIRE; 50-Year-Old American Trapped in Western Desert Sand | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/norman-r-new.html | NORMAN R. NEW | True | Special tO THE NEW YORK TLltES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/quinn-to-withdraw-criticism.html | Quinn to Withdraw Criticism | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/guadalcanal-firm-knox-says-our-forces-retain-every-inch-of-land.html | GUADALCANAL FIRM; Knox Says Our Forces Retain 'Every 'Inch' of Land They' Seized SUPPLIES REACHING ISLAND 'First Round Over,' Secretary Holds, but Warns of 'No. 2' -- We Torpedo a Destroyer AMERICANS HOLD ON GUADALCANAL | True | By Charles Hurdspecial To the New York Times. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/mutiny-of-uboat-off-norway-cited-crew-faked-a-report-about.html | MUTINY OF U-BOAT OFF NORWAY CITED; Crew Faked a Report About Attacking Allied Ships, London Hears | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/canadas-gold-production.html | Canada's Gold Production | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/us-agrees-to-buy-mexican-oil.html | U.S. Agrees to Buy Mexican Oil | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/toscanini-explains-choice-of-american-works-for-tomorrow-purely.html | TOSCANINI EXPLAINS; Choice of American Works for Tomorrow 'Purely Musical' | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/darlan-satisfied-on-dakar-defense-returns-from-inspection-tour-and.html | DARLAN 'SATISFIED ON DAKAR DEFENSE; Returns From Inspection Tour and Reports to Cabinet on West African Situation LAVAL FELICITATES HIM Propaganda Chief Demands a Counter-Blow -- Roosevelt Is Silent on Liberia Reports | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/news-of-the-stage-three-attractions-to-end-broadway-runs-tonight.html | NEWS OF THE STAGE; Three Attractions to End Broadway Runs Tonight -- Two Companies for 'Once Over Lightly' | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/paris-food-stores-limit-jews.html | Paris Food Stores Limit Jews | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/opa-exempts-nylon-hose-christmas-package-ruling-is-issued-to.html | OPA EXEMPTS NYLON HOSE; Christmas Package Ruling Is Issued to Prevent Rise | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/no-halloween-rough-stuff-mayor-warns-he-urges-children-to-shun.html | 'No Halloween Rough Stuff,' Mayor Warns; He Urges Children to Shun 'Hoodlumism' | True | | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/hits-kenny-method-in-poliomyelitis-dr-mccarroll-of-st-louis-says-it.html | HITS KENNY METHOD IN POLIOMYELITIS; Dr. McCarroll of St. Louis Says It Is 'Equally as Hopeless' as Other Therapy Treatments FOR IMMUNOLOGY STUDIES Health Association Stresses Problems of Maternity and Child Care in Wartime | True | By William L. Laurencespecial To the New York Times. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/12734-see-mauriello-outpoint-savold-bronx-boxer-wins-though-sent.html | 12,734 See Mauriello Outpoint Savold; BRONX BOXER WINS THOUGH SENT DOWN Mauriello, Floored by Savold for Count of Nine in Fifth, Finishes Strong at Garden EARNS UNANIMOUS VERDICT Scores Heavily Near End of Ten-Round Battle -- Cox, in Rally, Draws With Carollo | True | By Joseph C. Nichols | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/broker-ends-life-by-shot-fl-moe-found-dead-in-his-garage-in.html | BROKER ENDS LIFE BY SHOT; F.L. Moe Found Dead in His Garage in Flushing | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/lauds-choice-of-cooper-writer-noting-ott-sentiment-says-hurler.html | LAUDS CHOICE OF COOPER; Writer, Noting Ott Sentiment, Says Hurler Rated Award | True | FREDERICK WEIDMAN. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/hour-alert-stirs-san-francisco-first-explanation-of-unidentified.html | HOUR ALERT STIRS SAN FRANCISCO; First Explanation of 'Unidentified Planes' Over City Withdrawn Three Hours Later BAY TRAFFIC IS HALTED School Children Go Home but Complete Blackout Stage Is Not Reached | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/chauvenet-is-leader-in-us-amateur-chess-beats-almgren-in-43-moves.html | CHAUVENET IS LEADER IN U.S. AMATEUR CHESS; Beats Almgren in 43 Moves for Record of 2-0 | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/government-to-assume-control-of-all-short-wave-radio-tonight.html | Government to Assume Control Of All Short Wave Radio Tonight; SHORT-WAVE RADIO UNDER U.S. TONIGHT | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/oil-concerns-net-put-at-21453073-california-standard-reports-on.html | OIL CONCERN'S NET PUT AT $21,453,073; California Standard Reports on Profits for First 9 Months of Year | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/alfange-pays-judgment-7192-was-owed-to-state-for-192728-income.html | ALFANGE PAYS JUDGMENT; $71.92 Was Owed to State for 1927-28 Income Taxes | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/harry-e-stillwell-former-secretary-of-kyland-hosiery-mill-dies-in.html | HARRY E, STILLWELL; Former Secretary of Skyland Hosiery Mill Dies in Atlanta | True | Bpecial to TE IJlw YORK TrrS. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/aberdeen-honors-smuts-lord-provost-confers-freedom-of-city-on.html | ABERDEEN HONORS SMUTS; Lord Provost Confers Freedom of City on General | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/memo-to-washington.html | MEMO TO WASHINGTON | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/steel-payrolls-increase-but-employment-drops.html | Steel Payrolls Increase But Employment Drops | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/promoted-by-insurance-company.html | Promoted by Insurance Company | True | | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/ludlow-associates-will-meet-on-nov-19-group-to-decide-on-transfer.html | LUDLOW ASSOCIATES WILL MEET ON NOV. 19; Group to Decide on Transfer to Manufacturing Company | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/john-naegele-compositor-on-herald-tribune-for-57-years-dies-in.html | JOHN NAEGELE; Compositor on Herald Tribune for 57 Year Dies in Jersey | True | pecla] to TH NEW NORX TIXS. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/more-civilians-held-at-hong-kong-listed-report-to-ottawa-covers.html | MORE CIVILIANS HELD AT HONG KONG LISTED; Report to Ottawa Covers Some With New York Connections | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/spending-tax-forecast-limit-of-income-levy-reached-customers.html | SPENDING TAX FORECAST; Limit of Income Levy Reached, Customers Brokers Hear | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/solomons-battle-hero-identified.html | Solomons Battle Hero Identified | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/valentine-speeds-drive-on-gambling-orders-400-officers-to-make-sure.html | VALENTINE SPEEDS DRIVE ON GAMBLING; Orders 400 Officers to Make Sure Mayor's Demand Is Complied With WARNS ABOUT VICE ALSO Cheap Hotels, Rooming Houses Will Be Target of Campaign to Help Service Men | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/plan-body-adopts-a-3phase-program-sets-1943-capital-budget-at.html | PLAN BODY ADOPTS A 3-PHASE PROGRAM; Sets 1943 Capital Budget at $37,769,570 -- 5-Year Works Put at $330,000,000 POST-WAR JOBS EXPANDED Construction Projects at End of Hostilities Estimated to Cost $680,000,000 | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/col-lochlin-n-caffey.html | COL. LOCHLIN N. CAFFEY | True | Special to TH NEW YORK Tn8. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/at-the-world.html | At the World | True | T.S. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/bonds-and-shares-in-london-market-selling-continues-in-foreign-rail.html | BONDS AND SHARES IN LONDON MARKET; Selling Continues in Foreign Rail Section With Losses of 20 to 40s Shown STORE GROUP IMPROVES Diamond Stocks Also Continue in Good Demand -- Gilt-Edge Issues Are Easier | True | Wireless to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/w-va_rren-humphrey.html | W. VA_RREN HUMPHREY | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/italian-submarine-commander-gets-honors-from-axis-and-harsh-truth.html | Italian Submarine Commander Gets Honors From Axis and Harsh Truth From Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/poly-prep-checks-horace-mann-157-flemm-scores-first-on-pass-then.html | POLY PREP CHECKS HORACE MANN, 15-7; Flemm Scores First on Pass, Then Gallops 79 Yards for Deciding Touchdown | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/28-dead-200-hurt-in-ozark-tornado-homes-and-business-houses-razed.html | 28 DEAD, 200 HURT IN OZARK TORNADO; Homes and Business Houses Razed Along Half-Mile Path Through Berryville, Ark. FIRES INTERRUPT RELIEF Communities of Area and Army Camp Send Aid -- Red Cross Mobilizes Facilities | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/debt-decision-reserved-missouri-pacific-would-repay-loan-from-rfc.html | DEBT DECISION RESERVED; Missouri Pacific Would Repay Loan From RFC | True | | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/basement-sections-show-7-sales-gain-reserve-bank-reports-september.html | BASEMENT SECTIONS SHOW 7% SALES GAIN; Reserve Bank Reports September Store Sales Drop of 5% | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/our-london-marines-to-go-to-other-posts.html | Our London Marines To Go to Other Posts | True | Special Cable to NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/astor-in-new-deal-in-downtown-area-sells-another-old-parcel-on.html | ASTOR IN NEW DEAL IN DOWNTOWN AREA; Sells Another Old Parcel on Broadway to Investor | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/rapid-manoeuvres-avoided-egypt-drive-gains-against-axis-line.html | Rapid Manoeuvres Avoided; EGYPT DRIVE GAINS AGAINST AXIS LINE | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/dorothy-l-mcarty-engaged-to-marryi-former-student-at-columbia.html | DOROTHY L. M'CARTY] ENGAGED TO MARRYI; Former Student at Columbia University Fiancee of Sgt. Albro F. Downe, U.S.A. | True | gleelal to TH NEW YOR T[MEa. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/briarcliff-high-triumphs.html | Briarcliff High Triumphs | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By John Kieran | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/chile-names-envoy-to-mexico.html | Chile Names Envoy to Mexico | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/duncans-health-causes-concern.html | Duncan's Health Causes Concern | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/vast-china-credits-forecast-by-soong-foreign-minister-sees-need-for.html | VAST CHINA CREDITS FORECAST BY SOONG; Foreign Minister Sees Need for 5 Billion for Post-War Reconstruction Plans DATES JAPANESE DECLINE Ex-Envoy Here Says 1943 Will See U.S. Navy Administer Decisive Defeats to Foe | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/1231773-earned-by-marshall-field-profit-for-3-months-ended-on-sept.html | $1,231,773 EARNED BY MARSHALL FIELD; Profit for 3 Months Ended on Sept. 30 Compares With $1,164,422 Year Before TAX DEDUCTIONS ADJUSTED $2,504,573 Net for 9 Months -- Sales and Rental Income Rose in the Period | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/mulloy-victor-in-havana.html | Mulloy, Victor in Havana | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/battery-tunnel-is-halted-by-wpb-protest-by-city-authority-appeals.html | BATTERY TUNNEL IS HALTED BY WPB; PROTEST BY CITY; Authority Appeals, Declaring Work Could Go On 18 Months With No New Materials MAYOR WANTS JOBS SAVED 'Assumes' No Vengeance Is Behind Order to Conserve Critical War Supplies BATTERY TUNNEL IS HALTED BY WPB | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/nazi-spy-loses-appeal-cuban-supreme-court-affirms-death-sentence-on.html | NAZI SPY LOSES APPEAL; Cuban Supreme Court Affirms Death Sentence on Luning | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/dodgers-ready-for-rams-all-except-jeffries-in-shape-for-contest.html | DODGERS READY FOR RAMS; All Except Jeffries in Shape for Contest Tomorrow | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/giants-to-auction-ball-to-war-bond-buyers.html | Giants to Auction Ball To War Bond Buyers | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/deming-g-maclise.html | DEMING G. MACLISE | True | Special to Tm lzw YoR,r TLZS. | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/race-bias-is-denied-negroes-not-rejected-says-head-of-orphan.html | RACE BIAS IS DENIED; Negroes Not Rejected, Says Head of Orphan Institution | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/british.html | British | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/brazil-clergy-backs-war-cardinal-lemes-declaration-is-signed-by-16.html | BRAZIL CLERGY BACKS WAR; Cardinal Leme's Declaration Is Signed by 16 Archbishops | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/lattimore-gets-leave-chiang-lends-adviser-to-head-pacific-bureau-of.html | LATTIMORE GETS LEAVE; Chiang 'Lends' Adviser to Head Pacific Bureau of OWI | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/brereton-wins-dfc-for-andamans-raid-general-led-squadron-of-six.html | BRERETON WINS D.F.C. FOR ANDAMANS RAID; General Led Squadron of Six Flying Fortresses in Attack | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/staff-officers-sent-to-every-war-zone-missions-are-dangerous-and.html | STAFF OFFICERS SENT TO EVERY WAR ZONE; Missions Are Dangerous and Casualties Fairly Heavy | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/state-banking-rulings-liquidation-of-two-banks-is-completed-both.html | STATE BANKING RULINGS; Liquidation of Two Banks Is Completed -- Both Dissolved | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/15story-building-in-new-ownership-arthur-d-schlechter-acquires.html | 15-STORY BUILDING IN NEW OWNERSHIP; Arthur D. Schlechter Acquires Central Park West House Assessed at $855,000 | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/halloween-carnival-tonight.html | Halloween Carnival Tonight | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/sec-reports-gains-in-new-financing-corporate-flotations-last-month.html | SEC REPORTS GAINS IN NEW FINANCING; Corporate Flotations Last Month $64,270,000 Against $9,825,000 in August MOSTLY FOR REFUNDING Utilities Account for $34,435,000 of the Total -- New Money Issues Sharply Lower | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/shopearly-drive-begins-tomorrow-40-retail-stores-combine-to-urge.html | SHOP-EARLY DRIVE BEGINS TOMORROW; 40 Retail Stores Combine to Urge Public to Buy Promptly and Carry Packages OFFICIALS LAUD PROJECT Savings in Tires and 'Gas' and Aid to Price Control Are Seen in Campaign | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/roosevelt-studies-registry-of-women-as-manpower-aid-compulsory.html | ROOSEVELT STUDIES REGISTRY OF WOMEN AS MANPOWER AID; Compulsory Enrollment Being Considered to Show How They Might Aid War Work DRAFT NOT PLANNED NOW President Cites Need for More Labor and Lack of Data on What the Women Can Do ROOSEVELT STUDIES REGISTRY OF WOMEN | True | By Louis Starkspecial To the New York Times. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/war-fund-concert-yields-4000.html | War Fund Concert Yields $4,000 | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/carter-outboxes-lynch.html | Carter Outboxes Lynch | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/pimlico-futurity-heads-relief-card-occupation-faces-chance-to.html | PIMLICO FUTURITY HEADS RELIEF CARD; Occupation Faces Chance to Become Turf's Top Money-Winning 2-Year-Old THREE OTHERS ENTERED Count Fleet, Vincentive and Halberd Listed -- Joe Ray Clips Track Record | True | | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/to-start-getting-nurses-mrs-whitehurst-will-address-federations-in.html | TO START GETTING NURSES; Mrs. Whitehurst Will Address Federations in 3 States | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/william-p-albrecht.html | WILLIAM P. ALBRECHT | True | Special to TH NEW YORK TES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/marie-lamsdorff-becomes-a-bride-countess-wed-here-to-alexis.html | MARIE LAMSDORFF BECOMES A BRIDE; Countess Wed Here to Alexis Schidlowsky, Son of Ex-Aide to Emperor of Russia WEARS WHITE CREPE GOWN Sister, Elizabeth, Is Attendant at Double-Crown Ritual -- Two Best Men Serve | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/see-1600000-ecuador-budget.html | See $1,600,000 Ecuador Budget | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/dr-howard-frontz-pennsylvania-medical-sooiety-exhead-served-state.html | DR. HOWARD FRONTZ; Pennsylvania Medical Sooiety Ex-Head' Served State School | True | Special to Tm. NW YORK TZS, | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/policy-feud-linked-to-jersey-killing-slain-englewood-liquor-dealer.html | POLICY FEUD LINKED TO JERSEY KILLING; Slain Englewood Liquor Dealer Sought Racket Control Here | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/asks-english-for-europe-netherland-minister-urges-it-as-second.html | ASKS ENGLISH FOR EUROPE; Netherland Minister Urges it as Second Post-War Language | True | Special Cable to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/red-cross-workers-contribute-to-blood-bank.html | RED CROSS WORKERS CONTRIBUTE TO BLOOD BANK | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/john-mbride-ambassadorof-kindness-at-mayo-clinio-helped-patients.html | JOHN M'BRIDE; 'Ambassadorof Kindness' at Mayo Clinio Helped Patients Gratis | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/alfred-c-moore.html | ALFRED C. MOORE | True | Special to Tl NW Yoa,r T,tES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/luncheon-is-given-for-henry-perrys-lady-williamstaylor-hostess-to.html | LUNCHEON IS GIVEN FOR HENRY PERRYS; Lady Williams-Taylor Hostess to Son-in-Law and Daughter -- F.D. Sharps Entertain | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/price-of-cigarettes-will-rise-tomorrow-higher-tax-on-cigars-also.html | PRICE OF CIGARETTES WILL RISE TOMORROW; Higher Tax on Cigars Also Will Be Passed on to Consumer | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/bus-aids-war-bond-sale-yonkers-company-launches-vehicle-to-help.html | BUS AIDS WAR BOND SALE; Yonkers Company 'Launches' Vehicle to Help Campaign | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/italy-turns-back-clocks-monday.html | Italy Turns Back Clocks Monday | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/parity-rise-spurs-futures-in-cotton-brings-flurry-of-buying-but.html | PARITY RISE SPURS FUTURES IN COTTON; Brings Flurry of Buying, But Scale-Up Hedge Selling Is a Factor in Reducing Gains NEAR MONTHS LEAD LIST Active Contracts Close 5 to 12 Points Above Thursday's Final Quotations | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/goal-of-20000000-set-on-manpower-rubicam-sees-need-to-train-and.html | GOAL OF 20,000,000 SET ON MANPOWER; Rubicam Sees Need to Train and Upgrade Skills to Obtain Maximum Usage PRODUCTION BREAKS CITED Slowdowns Intensified by High Labor Turnover, He Tells Paint 'Convention' | True | | C1B 560935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/bostons-conviction-as-gambler-voided-court-rules-arrest-without.html | BOSTON'S CONVICTION AS GAMBLER VOIDED; Court Rules Arrest Without Warrant Was Illegal | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/retail-sales-increase-4879000000-in-september-next-to-41-december.html | RETAIL SALES INCREASE; $4,879,000,000 in September, Next to '41 December Mark | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/shoe-fair-opens-monday-800-lines-of-new-victory-styles-to-be.html | SHOE FAIR OPENS MONDAY; 800 Lines of New Victory Styles to Be Offered in Chicago | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/promoted-by-associated-gas.html | Promoted by Associated Gas | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/georgia-preflight-wins-beats-jacksonville-eleven-206-as-filchock.html | GEORGIA PRE-FLIGHT WINS; Beats Jacksonville Eleven, 20-6, as Filchock Shows Way | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/roosevelt-is-critical-of-eisenhower-story-says-press-should-not.html | ROOSEVELT IS CRITICAL OF EISENHOWER STORY; Says Press Should Not Reveal Commanders' Movements | True | Special to THE NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/banks-to-increase-bond-purchases-allan-sproul-says-policy-of.html | BANKS TO INCREASE BOND PURCHASES; Allan Sproul Says Policy of Holding Excess Reserves Is No Longer Desirable EXPLAINS RATE REDUCTION New York District Takes 400% of Notes, 45% of Bonds Issued in October | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/liquor-permits-revoked-tudor-city-package-store-and-52d-st-bar.html | LIQUOR PERMITS REVOKED; Tudor City Package Store and 52d St. Bar Penalized | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/ihs-u-s-grant-jr.html | IHS. U. S. GRANT JR. | True | pecial to TF!t NEW YORK TIMES. | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/twilight-of-wpa.html | TWILIGHT OF WPA | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/russian.html | Russian | True | | C1B 560935 |
| 1942-10-31 | 1942-10-31 | https://www.nytimes.com/1942/10/31/archives/news-of-food-how-to-use-vitaminrich-brewers-yeast-a-handy-yardstick.html | News of Food; How to Use Vitamin-Rich Brewer's Yeast -- A Handy Yardstick for Meat Portions | True | By Jane Holt | C1B 560935 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/cf-strenz-promoted-will-be-in-charge-of-finance-for-todd-shipyards.html | C.F. STRENZ PROMOTED; Will Be in Charge of Finance for Todd Shipyards Corporation | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/bond-sales-center-opens-on-sixth-ave-war-bond-square-on-52d-st.html | BOND SALES CENTER OPENS ON SIXTH AVE.; ' War Bond Square' on 52d St. Corner Is Dedicated | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/oklahoma-on-top-147.html | Oklahoma on Top, 14-7 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/americans-in-london-enjoy-gay-halloween.html | Americans in London Enjoy Gay Halloween | True | Special Cable to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/3978435-earned-by-chemical-group-monsanto-company-and-its-american.html | $3,978,435 EARNED BY CHEMICAL GROUP; Monsanto Company and Its American Subsidiaries Report Reduction for Nine Months | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/glen-cove-3-mineola-0.html | Glen Cove 3, Mineola 0 | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/david-g-fulliga.html | DAVID G. fULLIGA' | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/inside-france-the-conquered-stir-frenchmen-have-turned-to-hope-from.html | Inside France: The Conquered Stir; Frenchmen have turned to hope from despair. They have renewed their faith in Allied victory the while they look to de Gaulle for leadership. | True | By Andre Philip | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/miller-mchanus.html | Miller -- McHanus | True | Special to T NRW YORK TIMgS. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/chicago-opera-winners.html | CHICAGO OPERA WINNERS | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/arkansas-walkaway-with-no-republican-candidates.html | ARKANSAS; Walkaway, With No Republican Candidates | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/south-dakota-closing-of-the-gold-mines-an-election-issue.html | SOUTH DAKOTA; Closing of the Gold Mines an Election Issue | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/to-mark-feast-of-all-saints.html | To Mark Feast of All Saints | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/wage-controls-linked-to-manpower-problem-new-program-expected-to.html | WAGE CONTROLS LINKED TO MANPOWER PROBLEM; New Program Expected to Check Labor Pirating as Well as Price Rises | True | By Louis Stark | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/dartmouth-stresses-geography.html | Dartmouth Stresses Geography | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mcain-is-decorated-for-work-in-pacific-admiral-wins-dsm-for-work-in.html | M'CAIN IS DECORATED FOR WORK IN PACIFIC; Admiral Wins D.S.M. for Work in Solomons -- 2 Fliers Honored | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mother-and-father-mother-and-father.html | MOTHER AND FATHER; MOTHER AND FATHER | True | By Charlotte Hughes | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/piefke-and-muehlhauser-dominate-scoring-on-home-gridiron-former.html | Piefke and Muehlhauser Dominate Scoring on Home Gridiron, Former Making Three Touchdowns -- East Orange Is Victor | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/miss-nieya-banks-wed-at-river-clijbi-married-to-lieut-stephen-f.html | MISS NIEYA BANKS WED AT RIVER CLIJBi; Married to Lieut. Stephen F. Christy, U.S.N.R., by Rev. George Dahl of Yale | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/irs-leo1n-s-goldberg.html | IRS. LEO1N' S. GOLDBERG | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/to-discuss-care-of-sick-city-nursing-council-will-seek-increase-in.html | TO DISCUSS CARE OF SICK; City Nursing Council Will Seek Increase in Personnel | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/navies-manoeuvre-for-big-stakes-in-solomons-battle-for-guadalcanal.html | NAVIES MANOEUVRE FOR BIG STAKES IN SOLOMONS; Battle for Guadalcanal May Decide Control of Southwestern Pacific | True | By Charles Hurd | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mrs-arthur-bechtol.html | MRS. ARTHUR BECHTOL | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/oregon-republicans-may-elect-five-of-seven-nominees.html | OREGON; Republicans May Elect Five of Seven Nominees | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/rutgers-sets-back-springfield-210-scarlet-drive-in-the-last-half.html | RUTGERS SETS BACK SPRINGFIELD, 21-0; Scarlet Drive in the Last Half Beats Indians -- Kietzman Runs 55 Yards to Score | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/medical-workers-seen-aiding-morale-social-service-groups-are.html | MEDICAL WORKERS SEEN AIDING MORALE; Social Service Groups Are Praised for Their Help | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/fugitive-arrested-as-an-aide-to-axis-ej-smythe-one-of-28-indicted-3.html | FUGITIVE ARRESTED AS AN AIDE TO AXIS; E.J. Smythe, One of 28 Indicted 3 Months Ago in Capital for Sedition, Is Seized | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/symphony-begins-childrens-series-philharmonic-offers-music-of.html | SYMPHONY BEGINS CHILDREN'S SERIES; Philharmonic Offers Music of Allied Nations Illustrated by Slides at Carnegie Hall | True | | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/come-back-to-me-beloved-by-kathleen-norris-238-pp-new-york-the-sun.html | COME BACK TO ME, BELOVED. By Kathleen Norris. 238 pp. New York: The Sun Dial Press. $1.; Fiction in Lighter Vein | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/fordham-prep-in-front-gains-football-triumph-over-bronxville-high.html | FORDHAM PREP IN FRONT; Gains Football Triumph Over Bronxville High, 14-0 | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/native-son-return-engagement-at-popular-prices-for-the-city-negro.html | NATIVE SON'; Return Engagement at Popular Prices For the City Negro Saga | True | By Brooks Atkinson | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/beginning-today-telephone-talk-must-be-curtailed-priority-system.html | Beginning Today Telephone Talk Must Be Curtailed; Priority System Goes Into Effect and War Communications Chairman Explains Why And Details Some of the Wartime Wire Problems | True | JAMES LAWRENCE FLY, | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/national-symphony-opens-season-nov-8-subscription-concert-series-to.html | NATIONAL SYMPHONY OPENS SEASON NOV. 8; Subscription Concert Series to Present Heifetz on Nov. 11 | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/oklahoma-a-and-m-victor.html | Oklahoma A. and M. Victor | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/marine-chief-hails-his-men-in-solomons-holcomb-voices-pride-as.html | MARINE CHIEF HAILS HIS MEN IN SOLOMONS; Holcomb Voices Pride as Corps Plans 167th Anniversary | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/birthday-ball-to-mark-marines-anniversary-dance-on-nov-10.html | Birthday Ball to Mark Marines' Anniversary; Dance on Nov. 10 Celebrates Founding of Corps in 1775 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/new-crime-attack-urged-labor-candidate-deplores-foes-emphasis-on.html | NEW CRIME ATTACK URGED; Labor Candidate Deplores Foes' Emphasis on Prosecution | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/james-l-ridgway-77-an-accountant-dies-senior-member-and-founder-of.html | JAMES L. RIDGWAY, 77, AN ACCOUNTANT, DIES; Senior Member and Founder of I Firm -- Kin of Naval Hero | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/tea-for-ursuline-novitiate.html | Tea for Ursuline Novitiate | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/montana-slack-interest-is-shown-as-montana-campaign-ends.html | MONTANA; Slack Interest Is Shown as Montana Campaign Ends | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/gives-plan-to-keep-trade-marks-alive-nash-would-list-brand-names-of.html | GIVES PLAN TO KEEP TRADE MARKS ALIVE; Nash Would List Brand Names of All Concerns Involved on 'Victory' Models | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mary-k-doran-fiancee-she-will-be-bride-of-captain-stuart-williams.html | MARY K. DORAN FIANCEE; She Will Be Bride of Captain Stuart Williams of Army | True | Special to T, lE7 YOR TIIEg | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/bracken-for-free-press-briton-ranks-it-high-on-list-of-things.html | BRACKEN FOR FREE PRESS; Briton Ranks It High on List of Things Allies Fight For | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/martha-f-stearns-a-bride.html | Martha F. Stearns a Bride | True | Special to Tm NRW YOR TrTgS. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/flynn-and-farley-derided-by-dewey-both-are-through-politically-he.html | FLYNN AND FARLEY DERIDED BY DEWEY; Both Are Through Politically, He Declares in His Final Rally of Campaign | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/british-plan-of-attack.html | British Plan of Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/bond-rally-on-east-side-today.html | Bond Rally on East Side Today | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/fights-obscene-recordings.html | Fights Obscene Recordings | True | Special to THE NEW YORK TIMES. | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/madison-25-lafayette-12.html | Madison 25, Lafayette 12 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/commodity-prices-off.html | COMMODITY PRICES OFF | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/ten-basic-rules-for-keeping-the-house-warm-this-winter-an-engineer.html | Ten Basic Rules for Keeping The House Warm This Winter; An Engineer Tells How to Get the Maximum Heat from the Fuel Oil That Will Be Available | True | By Walter L. Fleisher, | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/miss-mulligan-to-wed-yonkers-girl-will-be-bride-of-howard-alsop.html | MISS MULLIGAN TO WED; Yonkers Girl Will Be Bride of Howard Alsop Lockwood Jr, | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/race-meet-is-canceled.html | Race Meet Is Canceled | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/subsidy-to-milk-dealers-to-increase-in-november.html | Subsidy to Milk Dealers To Increase in November | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/t-b-ryder-is-dead-store-exhead-85-assistant-treasurer-of-sibley.html | T. B. RYDER IS DEAD; STORE EX-HEAD, 85; Assistant Treasurer of Sibley, Lindsay & Curr, Rochester, With Concern 73 Years | True | Special to Tm YOPJ a. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/davidson-downs-vmi-246.html | Davidson Downs V.M.I., 24-6 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/troth-made-known-of-lillian-somoza-nicaragua-presidents-daughter-i.html | TROTH MADE KNOWN OF LILLIAN SOMOZA; Nicaragua President's Daughter i to Be Wed to Dr. SeviUa Sacasa | True | V/irelesJ to T] NEW Yo]c TS. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/hunting-at-hot-springs.html | Hunting at Hot Springs | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/bronze-generals-sought-as-scrap-e-j-kahn-suggests-a-lot-of-bad-art.html | BRONZE GENERALS SOUGHT AS SCRAP; E. J. Kahn Suggests a Lot of Bad Art in City's Parks Be Drafted for War | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/getting-rid-of-aphis.html | Getting Rid of Aphis | True | MARGARETTA HARMOND, | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/asbury-park-entertainments.html | Asbury Park Entertainments | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/vermont-checks-trinity-beats-rival-for-first-time-in-football.html | VERMONT CHECKS TRINITY; Beats Rival for First Time in Football Series, 21-14 | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/italian-mutiny-in-greece-cited.html | Italian Mutiny in Greece Cited | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/lehigh-turns-back-hampdensydney-516-notches-25-points-in-second.html | LEHIGH TURNS BACK HAMPDEN-SYDNEY, 51-6; Notches 25 Points in Second Period for Third in Row | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/taintorwalton.html | TaintorWalton | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/the-story-of-dilbert-or-how-not-to-fly.html | The Story of Dilbert, Or How Not to Fly | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/overstreet-to-speak-at-forum.html | Overstreet to Speak at Forum | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/alabama-statewide-offices-all-going-to-democrats.html | ALABAMA; State-Wide Offices All Going to Democrats | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/nazis-raid-again-after-midnight.html | Nazis Raid Again After Midnight | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/first-cadet-defeat-68000-see-penn-score-in-third-period-and-twice.html | FIRST CADET DEFEAT; 68,000 See Penn Score in Third Period and Twice Toward Close | True | By Allison Danzig | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mrs-iirray-d-orzack.html | MRS. IIRRAY D. ORZACK | True | Special to THE N YORK TrES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/church-dinner-this-week.html | Church Dinner This Week | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/siegfried-sassoons-memoirs-the-weald-of-youth-by-siegfried-sassoon.html | Siegfried Sassoon's Memoirs; THE WEALD OF YOUTH. By Siegfried Sassoon. 259 pp. New York: The Viking Press. $2.75. | True | By Herbert Gorman | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/critics-circle-awards.html | CRITICS' CIRCLE AWARDS | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/ywca-assists-women-in-uniform-waacs-and-waves-will-have-homes-and.html | Y.W.C.A. Assists Women In Uniform; Waacs and Waves Will Have Homes and Recreation Center | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/hospital-stays-open-yonkers-professional-expects-more-favorable.html | HOSPITAL STAYS OPEN; Yonkers Professional Expects More Favorable Rent Terms | True | Special to THE YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/yule-mail-for-overseas-swamps-postoffice-here.html | Yule Mail for Overseas Swamps Postoffice Here | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/georgetown-bows-to-boston-college-undefeated-eagles-gain-470.html | GEORGETOWN BOWS TO BOSTON COLLEGE; Undefeated Eagles Gain 47-0 Victory, Their Fifth, Before 30,000 at Fenway Park | True | By William D. Richardson | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/the-emperors-snuffbox-by-john-dickson-carr-298-pp-new-york-harper.html | THE EMPEROR'S SNUFF-BOX. By John Dickson Carr. 298 pp. New York: Harper & Brothers. $2. | True | By Isaac Anderson | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/the-vanishing-american.html | THE VANISHING AMERICAN" | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/luncheon-nov-10-to-assist-nursery-masters-school-organization.html | Luncheon Nov. 10 To Assist Nursery; Masters School Organization Benefit Enlists Support of Young Women in Society | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/wpb-curbs-tightened-for-copper-sellers-allotments-for-wire.html | WPB CURBS TIGHTENED FOR COPPER SELLERS; Allotments for Wire Companies Smaller in November | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/delaware-republicans-get-slight-edge-in-predictions-of-close-race.html | DELAWARE; Republicans Get Slight Edge in Predictions of Close Race | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/federal-holdings-rise-commodity-credit-corporation-has-1776193577.html | FEDERAL HOLDINGS RISE; Commodity Credit Corporation Has $1,776,193,577 Invested | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/missouri-trend-to-republicans-is-noted-as-voters-show-apathy.html | MISSOURI; Trend to Republicans Is Noted as Voters Show Apathy | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/fritz-kreisler-receives-ovation-at-first-recital-since-accident.html | Fritz Kreisler Receives Ovation At First Recital Since Accident; Audience Rises in Tribute at Carnegie Hall -- The Violinist, Visibly Touched, Proves That None of His Artistry Is Lost | True | By Noel Straus | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/smith-club-will-meet-new-york-alumnae-will-give-its-autumn-dinner.html | SMITH CLUB WILL MEET; New York Alumnae Will Give Its Autumn Dinner on Friday | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/falcons-beat-arrow-six-100.html | Falcons Beat Arrow Six, 10-0 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/old-london-paper-gives-its-front-page-to-news.html | Old London Paper Gives Its Front Page to News | True | Special Cable to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/16000-recruited-for-victory-fleet-experienced-merchant-seamen.html | 16,000 RECRUITED FOR VICTORY FLEET; Experienced Merchant Seamen Responded to Appeal in 10-Day National Drive | True | | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/paderewski-dinner-here-leschetizky-group-will-honor-the-late.html | PADEREWSKI DINNER HERE; Leschetizky Group Will Honor the Late Pianist on Friday | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/a-crucial-winter-in-the-global-struggle-the-situation-appraised.html | A CRUCIAL WINTER IN THE GLOBAL STRUGGLE: THE SITUATION APPRAISED; Axis Powers Have Failed to Snatch Victory or to Break Through Any Vital Lines, but the United Nations Face a Long, Hard Struggle | True | By Hanson W. Baldwin | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/muhlenberg-shows-way-routs-dickinson-200-as-bossick-stars-on-the.html | MUHLENBERG SHOWS WAY; Routs Dickinson, 20-0, as Bossick Stars on the Attack | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/education-policies-of-government-hit-buffalo-educator-sees-conflict.html | EDUCATION POLICIES OF GOVERNMENT HIT; Buffalo Educator Sees Conflict and Contradiction in War Programs | True | By Dr. Samuel P. Capen, | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/la-t-brinckerhoff-retired-realty-man-director-of-matteawan-national.html | LA T. BRINCKERHOFF; Retired Realty Man, Director of Matteawan National Bank | True | Special to T NW NoK TEa. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/word-of-british-praise-sidney-bernstein-visiting-official-of-the.html | WORD OF BRITISH PRAISE; Sidney Bernstein, Visiting Official of the B.M.I., Tells of New Film Pact | True | By Thomas M. Pryor | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/the-world-charter.html | THE WORLD CHARTER | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/all-souls-day-at-st-patricks.html | All Souls Day at St. Patrick's | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/army-has-800000-in-forces-abroad-total-is-disclosed-in-letter-from.html | ARMY HAS 800,000 IN FORCES ABROAD; Total Is Disclosed in Letter From Marshall to King Thanking Navy for Safe Crossing | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/interest-shifts-to-caucasus.html | Interest Shifts to Caucasus | True | By Ralph Parker | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/russians-reported-executed.html | Russians Reported Executed | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/plating-by-radio-waves-heat-coating-of-tin-and-give-it-smooth.html | Plating by Radio; Waves Heat Coating of Tin and Give It Smooth Surface | True | By Waldemar Kaempffert | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/field-trial-title-to-quirk-springer-staindrop-hurricane-becomes.html | FIELD TRIAL TITLE TO QUIRK SPRINGER; Staindrop Hurricane Becomes Champion by Capturing Stake at Saybrook | True | By Henry R. Ilsley | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/ohio-third-victory-for-gov-bricker-seen-in-republican-sweep.html | OHIO; Third Victory for Gov. Bricker Seen in Republican Sweep | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/new-daylilies-are-result-of-sevenyear-selection-plant-hybridizer-of.html | New Daylilies Are Result Of Seven-Year Selection; Plant Hybridizer of West Virginia Produces Colors Hitherto Held to Be Unobtainable | True | By Mary C. Seckman | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/allamerican-by-john-r-tunis-illustrated-by-hans-walleen-245-pp-new.html | ALL-AMERICAN. By John R. Tunis. Illustrated by Hans Walleen. 245 pp. New York: Harcourt, Brace & Co. $2. | True | By Ellen Lewis Buell | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/entsminger-heiser.html | Entsminger -- Heiser | True | Special to TH NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/troth-announce-of-anne-surkamp-long-island-girl-will-become-the.html | TROTH ANNOUNCE]) OF ANNE SURKAMP; Long Island Girl Will Become the Bride of Cadet Henr L. Hogan 3d of West Point | True | | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/congress-is-rebuked.html | Congress Is Rebuked | True | A.F. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/many-offer-names-for-kindergarten-uncle-robert-invites-further.html | MANY OFFER NAMES FOR 'KINDERGARTEN'; Uncle Robert Invites Further Suggestions in Contest | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/a-better-congress.html | A BETTER CONGRESS | True | PHILIP J. FORBES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/colleges-of-country-now-mobilized-for-war-campuses-everywhere-are.html | COLLEGES OF COUNTRY NOW MOBILIZED FOR WAR; Campuses Everywhere Are Converted For Training Our Fighting Forces | True | By Benjamin Fine | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/miss-larlqie-wilde-married-in-jersey-she-becomes-bride-of-lieut.html | MISS IARIqIE WILDE MARRIED IN JERSEY; She Becomes Bride of Lieut. Charles Henderson of Army in Ridgewood Church | True | Pecial to lqlw YORK TIM]CS. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/haiti-works-on-rubber.html | Haiti Works on Rubber | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/vermont-little-interest-shown-but-republicans-lead.html | VERMONT; Little Interest Shown, but Republicans Lead | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/opera-and-concert-troupe-named-shoestring-company-plans-three-lyric.html | OPERA AND CONCERT; Troupe, Named Shoestring Company, Plans Three Lyric Productions | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/death-rides-tandem-by-walbridge-mcculley-270-pp-new-york-published.html | DEATH RIDES TANDEM. By Walbridge McCulley. 270 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/flying-adventure-silver-widgeon-by-esther-wood-illustrated-by.html | Flying Adventure; SILVER WIDGEON. By Esther Wood. Illustrated by Theresa Kalab. 227 pp. New York: Longmans, Green & Co. $2. | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/miss-crolius-is-engaged-wellesley-graduate-to-be-wed-to-r-w-shepard.html | MISS CROLIUS IS ENGAGED; Wellesley Graduate to Be Wed to R. W. Shepard of Naval Air Arm | True | Special to TL NgW YORK T/SB. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/guadalcanal.html | Guadalcanal | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/cubs-to-train-at-los-angeles.html | Cubs to Train at Los Angeles | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/antius-agent-arrested-mexico-holds-man-with-american-papers-as.html | ANTI-U.S. AGENT ARRESTED; Mexico Holds Man With American Papers as Propagandist Foe | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/isaac-young-12-new-rochelle-0.html | Isaac Young 12, New Rochelle 0 | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/new-opera-beginning-its-2d-season-on-tuesday-lists-many-subscribers.html | New Opera, Beginning Its 2d Season On Tuesday, Lists Many Subscribers | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/wheat-moves-up-market-sluggish-final-gains-of-1814c-shown-trade.html | WHEAT MOVES UP; MARKET SLUGGISH; Final Gains of 1/8-1/4c Shown -- Trade Viewed as Stopped by Price Ceilings | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/extension-urged-of-balfour-pledge-rabbi-newman-says-liberty-and.html | EXTENSION URGED OF BALFOUR PLEDGE; Rabbi Newman Says Liberty and Progress Would Be Aided by Its Renewal | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/hearing-set-for-bache-strike.html | Hearing Set for Bache Strike | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/industrial-medicine.html | INDUSTRIAL MEDICINE | True | | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/nazis-claim-big-toll-in-convoy-attacks-no-allied-confirmation-of.html | NAZIS CLAIM BIG TOLL IN CONVOY ATTACKS; No Allied Confirmation of Battle or Report of Victims | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/st-lawrence-wins-196-defeats-hartwick-in-last-game-vaccaro-gallops.html | ST. LAWRENCE WINS, 19-6; Defeats Hartwick in Last Game -- Vaccaro Gallops 73 Yards | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mrs-susan-myers-gold-star-mother-of-two-wars-son-killed-day-war.html | MRS. SUSAN MYERS; Gold Star Mother of Two Wars --Son Killed Day War Declared | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/airplane-type-of-radial-engine-now-runs-on-expanding-steam.html | Airplane Type of Radial Engine Now Runs on Expanding Steam; Californian Wins Patent on a Compact, Light, Low-Cost Power Unit -- Magnet Made of Aluminum Alloy | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/coudert-endorsed-by-dr-nirenstein-republican-candidate-lauded-as.html | COUDERT ENDORSED BY DR. NIRENSTEIN; Republican Candidate Lauded as Without Bigotry | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/broader-rationing-of-foods-is-urged-grocers-say-impending-curb-on.html | BROADER RATIONING OF FOODS IS URGED; Grocers Say Impending Curb on Coffee Spurs Hoarding of Other Products | True | By George A. Mooney | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/miss-carol-jones-betrothed.html | Miss Carol Jones Betrothed | True | Special to TH NW YORK T.S. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/australians-fight-ship-fire.html | Australians Fight Ship Fire | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/end-of-the-jest.html | END OF THE JEST | True | JOSEPH GANCHER. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/virginia-lowry-brii-of-naval-lieutenant-attended-by-sister-at.html | VIRGINIA LOWRY BRII) OF NAVAL LIEUTENANT,; Attended by Sister at Marriage to Paul Franklin Kulat | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/south-carolina-republicans-fail-to-put-any-candidates-in-the-field.html | SOUTH CAROLINA; Republicans Fail to Put Any Candidates in the Field | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mrs-aw-mcormick-married-in-arizona-widow-of-chicago-financier-wed.html | MRS. A.W. M'CORMICK MARRIED IN ARIZONA; Widow of Chicago Financier Wed to George Tait 2d in Phoenix | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/concert-at-atlantic-city.html | Concert at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/tanbay-gold-by-samuel-hopkins-adams-243-pp-new-york-julian-messner.html | TANBAY GOLD. By Samuel Hopkins Adams. 243 pp. New York: Julian Messner, Inc. $2. | True | By Charlotte Dean | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/rev-dr-r-h-merile-was-educational-leader-in-west-virginiadies-in.html | REV. DR. R, H. MERILE; Was Educational Leader in West Virginia- -Dies in Charleston | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/colgate-battles-holy-cross-to-tie-mickas-touchdown-in-final-period.html | COLGATE BATTLES HOLY CROSS TO TIE; Micka's Touchdown in Final Period Deadlocks Game at 6-6 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/cocacola-wins-brand-suit.html | Coca-Cola Wins Brand Suit | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/nebraska-subdues-kansas-by-14-to-7-drives-69-yards-for-deciding.html | NEBRASKA SUBDUES KANSAS BY 14 TO 7; Drives 69 Yards for Deciding Touchdown Made by Long in Thriller at Lawrence | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/stockholm-reports-fear-of-coup.html | Stockholm Reports Fear of Coup | True | | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/pinehurst-winter-season-opens.html | Pinehurst Winter Season Opens | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/joins-maritime-association.html | Joins Maritime Association | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/merchandise-export-reached-new-peaks-both-the-august-and-september.html | MERCHANDISE EXPORT REACHED NEW PEAKS; Both the August and September Totals Over $700,000,000 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/wisconsin-country-the-wisconsin-by-august-derleth-illustrated-by.html | Wisconsin Country; THE WISCONSIN. By August Derleth. Illustrated by John Steuart Curry. 366 pp. New York: Farrar & Rinehart. $2.50. | True | By Horace Reynolds | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/assails-reduction-in-school-budgets-education-director-foresees.html | ASSAILS REDUCTION IN SCHOOL BUDGETS; Education Director Foresees Serious Child Problems Arising in War | True | By Margaret S Lewisohn | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/the-new-books-of-poetry-a-treasury-of-great-poems-english-and.html | The New Books of Poetry; A TREASURY OF GREAT POEMS, ENGLISH AND AMERICAN. By Louis Untermeyer. 1,288 pp. New York: Simon & Schuster. $3.75. | True | By Mary M. Colum | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/85-of-war-bond-buyers-keep-them-us-reports.html | 85% of War Bond Buyers Keep Them, U.S. Reports | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/the-story-behind-they-were-expendable-an-interview-with-wl-white.html | The Story Behind "They Were Expendable"; An Interview With W.L. White, Who Describes Each Step in the Making of a Notable Book | True | By Robert van Gelder | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/chicago-will-open-market-week-feb-1-commerce-unit-decides-to-hold.html | CHICAGO WILL OPEN MARKET WEEK FEB. 1; Commerce Unit Decides to Hold Spring Showings to Offset Curbs on Sales Trips | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/new-mexico-democrats-in-congress-are-held-likely-to-go-back.html | NEW MEXICO; Democrats in Congress Are Held Likely to Go Back | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/british-destroyer-rams-uboat-to-doom-commander-tells-how-craft-blew.html | BRITISH DESTROYER RAMS U-BOAT TO DOOM; Commander Tells How Craft Blew Up -- 'No Survivors' | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/a-comedy-heel-is-given-a-soul-jack-carson-after-many-a-bounder-role.html | A COMEDY HEEL IS GIVEN A SOUL; Jack Carson, After Many a Bounder Role, Moves Up in the Casting Scale | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/cigar-buying-takes-spurt-new-tobacco-prices-will-become-effective.html | CIGAR BUYING TAKES SPURT; New Tobacco Prices Will Become Effective Today | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/an-air-quarrel-ended.html | AN AIR QUARREL ENDED | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/borgenichtaron.html | Borgenicht---Aron | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/how-germany-won-the-peace-an-arresting-book-that-covers-the-years.html | HOW GERMANY WON THE PEACE; An Arresting Book That Covers the Years Following the Versailles Treaty | True | By Wallace R. Deuel | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/notes-here-and-afield-league-of-composers-to-hold-discussion-on.html | NOTES HERE AND AFIELD; League of Composers to Hold Discussion On 'Music in Wartime' | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/just-so-he-wont-blow-away.html | JUST SO HE WON'T BLOW AWAY" | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/us-aviation-experts-praise-british-craft-mission-ends-tour.html | U.S. AVIATION EXPERTS PRAISE BRITISH CRAFT; Mission Ends Tour Impressed With Spirit of Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/miss-handrahan-wed-in-mexico.html | Miss Handrahan Wed in Mexico | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/15-killed-in-plane-crash-british-bomber-said-to-have-carried-malta.html | 15 KILLED IN PLANE CRASH; British Bomber Said to Have Carried Malta Evacues | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/-mrs-saifuel-s-nathanson-.html | ! MRS. SAi³⁄₄UEL S. NATHANSON{ [ | True | Special to THE NEW YORK T//ES. ] | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/morale.html | MORALE | True | MARK WERTHMANN. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/benitez-opposed-in-puerto-rico.html | Benitez Opposed in Puerto Rico | True | Wireless to THE NEW YORK TIMES | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/two-whose-messages-are-obscure-the-museum-of-modern-art-puts-on.html | TWO WHOSE MESSAGES ARE OBSCURE; The Museum of Modern Art Puts on Retrospective Exhibitions Of the Work of Tchelitchew and the Late John Flannagan | True | By Edward Alden Jewell | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/handle-all-army-equipment.html | Handle All Army Equipment | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/cheer-china-tickets-on-sale.html | Cheer China' Tickets on Sale | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/give-iron-lung-to-camp-kilmer.html | Give iron Lung to Camp Kilmer | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/canada-plans-winter-sports-with-hockey-playing-big-role-americans.html | Canada Plans Winter Sports With Hockey Playing Big Role; Americans Visiting Dominion on Business Will Get More Gas -- Mexico Pushes Volcan Route | True | By Diana Rice | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mississippi-about-40000-voters-of-350000-likely-to-go-to-polls.html | MISSISSIPPI; About 40,000 Voters of 350,000 Likely to Go to Polls | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mozart-concertos-clarence-adler-will-play-fourteen-in-series-of-six.html | MOZART CONCERTOS; Clarence Adler Will Play Fourteen in Series of Six Concerts | True | By Olin Downes | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/powers-robertson.html | Powers -- Robertson | True | Special to THE IiEW YORK TES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/use-of-tripod-in-photography.html | USE OF TRIPOD IN PHOTOGRAPHY | True | By Charles Phelps Cushing | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/chosen-credit-manager-of-jayson-shirt-concern.html | Chosen Credit Manager Of Jayson Shirt Concern | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/the-nation.html | THE NATION | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/fk-bell-gets-alcoa-post.html | F.K. Bell Gets Alcoa Post | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/americans-blast-train-in-france.html | Americans Blast Train in France | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/women-in-france-balk-labor-draft-block-city-halls-against-nazi.html | WOMEN IN FRANCE BALK LABOR DRAFT; Block City Halls Against Nazi Doctors Sent to Examine Prospective Migrants | True | By G. H. Archambault | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/willkie-is-criticized-by-viscount-bennett-expremier-declares.html | WILLKIE IS CRITICIZED BY VISCOUNT BENNETT; Ex-Premier Declares Canadians Resent Remarks on India | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/japanese-threaten-northwestern-china-five-divisions-are-said-to-be.html | JAPANESE THREATEN NORTHWESTERN CHINA; Five Divisions Are Said to Be Assembling on Yellow River | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/arizona-democratic-landslide-for-all-offices-is-seen.html | ARIZONA; Democratic Landslide for All Offices Is Seen | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/tennessee-victor-over-lsu-by-260-makes-its-four-touchdowns-in.html | TENNESSEE VICTOR OVER L.S.U. BY 26-0; Makes Its Four Touchdowns in Second Period -- Cifers Crosses Goal Twice | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/ccny-harriers-triumph.html | C.C.N.Y. Harriers Triumph | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/malta-48-hours-without-a-raid.html | Malta 48 Hours Without a Raid | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/lions-stage-rally-ferrarini-kick-wins-after-65yard-governaliapel.html | LIONS STAGE RALLY; Ferrarini Kick Wins After 65-Yard Governali-Apel Touchdown Play | True | By Arthur Daley | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/pitt-overpowers-carnegie-tech-196-dutton-stars-as-panthers-ground.html | PITT OVERPOWERS CARNEGIE TECH, 19-6; Dutton Stars as Panthers' Ground Attack Gains 344 Yards | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/panzer-routs-ny-aggies-jersey-eleven-rolls-up-47-to-0-triumph.html | PANZER ROUTS N.Y. AGGIES; Jersey Eleven Rolls Up 47 to 0 Triumph -- Herdic Stars | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/airline-employs-women-as-ground-radio-operators.html | Airline Employs Women As Ground Radio Operators | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/wishing-shrine-of-indians-in-land-of-the-dude-ranches-tomb-of-a.html | Wishing Shrine of Indians In Land of the Dude Ranches; Tomb of a Legendary Hero Is a Gathering Place for Tribes of the Southwest Desert Country | True | BY Mary Austin | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mrs-william-b-kendall.html | MRS. WILLIAM B. KENDALL | True | Special to THE NEW YORK TL,IES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/thirty-days-hath-september-by-dorothy-disney-and-george-sessions.html | THIRTY DAYS HATH SEPTEMBER. By Dorothy Disney and George Sessions Perry. 278 pp. New York: Random House. $2. | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/warned-of-moral-pressure.html | Warned of "Moral Pressure" | True | Wireless to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/in-washington.html | In Washington | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/grace-w-nicho-ls-bride-wed-in-dwight-chapel-of-yalei-t.html | GRACE W._ NICHO__ LS BRIDE; Wed in Dwight Chapel of Yalel t sD;igloaz-MNa | True | -- i t ' aond K nzi g h tj | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/draft-of-married-if-childless-near-they-are-being-reclassified-on.html | DRAFT OF MARRIED IF CHILDLESS NEAR; They Are Being Reclassified on Basis of the Essential Nature of Their Jobs | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/leaves-wpb-tool-unit-brainard-will-be-succeeded-as-director-by.html | LEAVES WPB TOOL UNIT; Brainard Will Be Succeeded as Director by Johnson | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/house-plants-provide-flowers-and-foliage-in-winter-windows.html | House Plants Provide Flowers And Foliage in Winter Windows; Old-Fashioned Types and New Varieties Grow With Only a Minimum of Attention | True | By Dorothy H. Jenkins | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/dakar-vichys-ace-card-gov-boisson-stresses-defense-purpose-of.html | DAKAR VICHY'S 'ACE CARD'; Gov. Boisson Stresses Defense Purpose of Evacuations | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/elizabeth-keefe-jersey-bride.html | Elizabeth Keefe Jersey Bride | True | Special to TH NEW YORK TIMES. | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/iowa-cadets-click-near-close-26-to-6-rush-across-four-touchdowns-in.html | IOWA CADETS CLICK NEAR CLOSE, 26 TO 6; Rush Across Four Touchdowns in Last Quarter to Subdue Stubborn Indiana | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/bennett-attacks-jaeckle-on-bund-asserts-chairmans-firm-was-counsel.html | BENNETT ATTACKS JAECKLE ON BUND; Asserts Chairman's Firm Was Counsel in 1937 -- Assails Dewey's 'Tolerance' Speech | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/sec-to-simplify-financial-reports-elimination-of-duplicate-items.html | SEC TO SIMPLIFY FINANCIAL REPORTS; Elimination of Duplicate Items Sought -- Change to Be Soon as Possible | True | By Walter W. Ruch | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/lectures-to-aid-3-charities.html | Lectures to Aid 3 Charities | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/chaplain-wrecks-legend-of-dec7-captain-william-maguire-says-he-did.html | CHAPLAIN WRECKS LEGEND OF DEC.7; Captain William Maguire Says He Did Not Man Navy Gun in Pearl Harbor Battle | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/plea-to-aid-mrs-luce-goes-to-the-wrong-man.html | Plea to Aid Mrs. Luce Goes to the Wrong Man | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/steels-tax-bill-up-80-this-year-item-compared-with-that-of-first-9.html | STEEL'S TAX BILL UP 80% THIS YEAR; Item Compared With That of First 9 Months in 1941 -- Profits Down 40% | True | By Kenneth L. Austin | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/gets-medal-for-saving-air-pilot.html | Gets Medal for Saving Air Pilot | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/dr-libman-honored-by-750-at-fete-here-dinner-marks-70th-anniversary.html | DR. LIBMAN HONORED BY 750 AT FETE HERE; Dinner Marks 70th Anniversary of Physician and Scholar | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mageeanderson.html | Magee--Anderson | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/africa-battle-on-british-advance-under-cover-of-artillery-fire-and.html | AFRICA BATTLE ON; British Advance Under Cover of Artillery Fire and Air Bombings | True | By the United Press. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/west-va-crushes-penn-state-240-mountaineers-powerful-attack-topples.html | WEST VA. CRUSHES PENN STATE, 24-0; Mountaineers' Powerful Attack Topples Lions From the Undefeated Ranks | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/here-there-elsewhere.html | HERE, THERE, ELSEWHERE | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/ethel-atkins-taught-25-years-at-riverdale-country-school-for-boys.html | ETHEL ATKINS; Taught 25 Years at Riverdale Country School for Boys | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/arsenal-triumphs-in-soccer-by-71-conquers-crystal-palace-for.html | ARSENAL TRIUMPHS IN SOCCER BY 7-1; Conquers Crystal Palace for Undisputed Lead -- Chelsea Ties Against Tottenham | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/michigan-more-split-tickets-expected-in-race-for-senator.html | MICHIGAN; More Split Tickets Expected in Race for Senator | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/fair-and-unfair-critics-of-our-war-information-fast-growing-feeling.html | FAIR AND UNFAIR CRITICS OF OUR WAR INFORMATION; Fast Growing Feeling Observed That Government Is Not Telling Public Enough About Developments | True | By Edwin L. James | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/dey-morris.html | Dey -- Morris | True | Special to T NEW YOR: l. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/roosevelt-0-gorton-0.html | Roosevelt 0, Gorton 0 | True | Special to THE NEW YORK TIMES. | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/those-unquiet-megacycles.html | THOSE UNQUIET MEGACYCLES | True | W. T. ARMS. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/wichita-upsets-kansas-state.html | Wichita Upsets Kansas State | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/25-years-in-palestine.html | 25 YEARS IN PALESTINE | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/29-enemy-ships-hit-in-month.html | 29 Enemy Ships Hit in Month | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/west-virginia-democrats-likely-to-elect-neely-but-lose-legislature.html | WEST VIRGINIA; Democrats Likely to Elect Neely but Lose Legislature | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/riverland-victor-with-alsab-third-takes-westchester-handicap-by-.html | RIVERLAND VICTOR, WITH ALSAB THIRD; Takes Westchester Handicap by Half Length at Empire -- Record $1,737,373 Bet | True | By Bryan Field | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/wholesale-sales-rose-3-for-month-september-volume-gained-for-20-of.html | WHOLESALE SALES ROSE 3% FOR MONTH; September Volume Gained for 20 of 35 Divisions, Census Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/snipers-remain-unmechanized.html | Snipers Remain Unmechanized | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/f-h-rhodes-dead-insurance-man-6tj-president-of-berkshire-life-in.html | F, H. RHODES DEAD; INSURANCE MAN, 6tJ; President of Berkshire Life in Pittsfield Had Served Company Half Century | True | Special to THS NEW YORK TZ3ES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/hill-bows-2613-to-lawrenceville-grimes-of-winning-team-goes-85.html | HILL BOWS, 26-13, TO LAWRENCEVILLE; Grimes of Winning Team Goes 85 Yards for Last Tally of Game at Pottstown | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/peggy-wood-to-tell-of-the-stage.html | Peggy Wood to Tell of the Stage | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/in-social-security-post-peter-kasius-to-replace-mrs-rosenberg-as.html | IN SOCIAL SECURITY POST; Peter Kasius to Replace Mrs. Rosenberg as Regional Director | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/virginia-negligible-opposition-develops-in-congressional-contests.html | VIRGINIA; Negligible Opposition Develops in Congressional Contests | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/dorr-s-hickey-second-mayor-of-oneonta-to-die-within-a-month-was-46.html | DORR S. HICKEY; Second Mayor of Oneonta to Die Within a Month Was 46 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mexico-to-send-men-overseas-mechanized-divisions-prepared-mexico.html | Mexico to Send Men Overseas; Mechanized Divisions Prepared; MEXICO WILL SEND TROOPS OVERSEAS | True | By Camille M. Cianfarra | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/events-of-interest-in-shipping-world-united-states-lines-official.html | EVENTS OF INTEREST IN SHIPPING WORLD; United States Lines Official Called Into Active Duty With Naval Forces | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/minister-accused-of-favoring-nazi-argentine-congress-antiaxis-group.html | MINISTER ACCUSED OF FAVORING NAZI; Argentine Congress Anti-Axis Group Says Ruiz Guinazu Is Shielding Attache | True | By Arnaldo Cortesi | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/shadowing-mr-hitchcocks-shadow.html | SHADOWING MR. HITCHCOCK'S 'SHADOW' | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/washington-tops-oregon-state.html | Washington Tops Oregon State | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/it-fits-the-whole-world.html | IT FITS THE WHOLE WORLD | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/democrats-to-keep-grip-on-house-gallup-poll-on-election-finds.html | Democrats to Keep Grip on House, Gallup Poll on Election Finds; Survey of Nation by Sections Gives Party 52% of Total Vote to 48% for Republicans -- Smallest Turnout in Years Seen | True | By George Gallup | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/miss-toland-engaged-malvern-pa-girl-to-be-bride-of-ensign-john-b.html | MISS TOLAND ENGAGED; Malvern (Pa.) Girl to Be Bride of Ensign John B. Thayer 4h | True | special to THE Nv YORK TS. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/smuts-urges-plan-for-united-peace-would-widen-atlantic-charter-in.html | SMUTS URGES PLAN FOR UNITED PEACE; Would Widen Atlantic Charter in the Economic and Social Sphere to Aid Amity | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/imi-brown-married-to-john-w-suter-3d-faculty-members-at-shady-hill.html | iMISS BROWN MARRIED TO JOHN W. SUTER 3D; Faculty Members at Shady Hill School Wed by Dr. Suter Jr. | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/vpi-halts-virginia-2014.html | V.P.I. Halts Virginia, 20-14 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/notes.html | Notes | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/sports-of-the-times-a-helpful-gesture-by-george-halas.html | Sports of the Times; A Helpful Gesture by George Halas | True | Reg. U.S. Pat. Off. By John Kieran | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/stimson-abolishes-specialist-corps-agency-which-procured-officers.html | STIMSON ABOLISHES SPECIALIST CORPS; Agency Which Procured Officers From Civil Life Is Found Impractical | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/fear-tighter-pinch-in-cotton-textiles-sellers-hope-to-hold-current.html | FEAR TIGHTER PINCH IN COTTON TEXTILES; Sellers Hope to Hold Current Quotas for First Allotment but See Some Snags | True | By Edward J. Gleason | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/portrait-of-an-artist.html | PORTRAIT OF AN 'ARTIST' | True | By Bosley Crowther | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/coast-guard-in-front-sinks-rensselaer-33-to-0-with-deceptive.html | COAST GUARD IN FRONT; Sinks Rensselaer, 33 to 0, With Deceptive Passing Attack | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/kansas-republicans-confident-as-light-vote-is-indicated.html | KANSAS; Republicans Confident as Light Vote Is Indicated | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/manpower-shortage-widely-felt-presses-a-question-on-congress-it-is.html | MANPOWER SHORTAGE, WIDELY FELT, PRESSES A QUESTION ON CONGRESS; It is Whether Service Act Is Needed Now or a Further Test of Voluntary Plan PRODUCTION THREATENED | True | By Frederick R. Barkley | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/minor-mystery-puzzled-note-on-truth-or-consequences-or-is-there-an.html | MINOR MYSTERY; Puzzled Note on 'Truth or Consequences,' Or, Is There an Oracle in the House? | True | By John K. Hutchens | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/sexton-serves-50-years.html | Sexton Serves 50 Years | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/aides-plan-rally-for-metropolitan-opera-guild-expecting-600-persons.html | Aides Plan Rally For Metropolitan; Opera Guild Expecting 600 Persons at Luncheon Fete Here on Wednesday | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/church-councils-to-meet.html | Church Councils to Meet | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/chinese-are-praised-for-burma-fortitude-guide-on-march-to-india.html | CHINESE ARE PRAISED FOR BURMA FORTITUDE; Guide on March to India Tells of Troops' Courage | True | Wireless to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/wrecked-craft-believed-cruiser.html | Wrecked Craft Believed Cruiser | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/curb-market.html | CURB MARKET | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/americans-in-london.html | AMERICANS IN LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/box-score-tigers-1500-japanese-8-the-men-who-kept-open-the-burma.html | Box Score -- Tigers: 1,500; Japanese: 8; The Men Who Kept Open the Burma Road And Knocked the Enemy Out of the Sky | True | By Frederick P. Graham | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/musicales-here-will-aid-french-proceeds-of-concert-series-to-help.html | Musicales Here Will Aid French; Proceeds of Concert Series To Help Fund for Prisoners Of War and Children | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/death-of-55-poles-in-day-reported-mass-execution-ordered-by-germans.html | DEATH OF 55 POLES IN DAY REPORTED; Mass Execution Ordered by Germans in Reprisal for Destruction of Train | True | Special Cable to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/chile-stores-autos-few-private-cars-run-because-of-lack-of-gasoline.html | CHILE STORES AUTOS; Few Private Cars Run Because of Lack of Gasoline | True | Special Cable to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/local-fights-spur-election-interest-finkelstein-democratic-and.html | LOCAL FIGHTS SPUR ELECTION INTEREST; Finkelstein, Democratic and Labor Candidate, in Sharp Drive for State Senate | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/the-farflung-world-of-radio-opinion-news-gossip.html | THE FAR-FLUNG WORLD OF RADIO: OPINION, NEWS, GOSSIP | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/hunting-in-poconos.html | Hunting in Poconos | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/bevin-praises-french-commends-their-stand-against-going-to-work-in.html | BEVIN PRAISES FRENCH; Commends Their Stand Against Going to Work in Germany | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/social-worker-handkerchief-holiday-by-fjeril-hess-decorations-by.html | Social Worker; HANDKERCHIEF HOLIDAY. By Fjeril Hess. Decorations by Edward C. Caswell. 247 pp. New York: The Macmillan Company. $2. | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/utah-democrats-face-close-test-on-one-seat-in-the-house.html | UTAH; Democrats Face Close Test on One Seat in the House | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/voters-league-has-maintained-intensive-election-campaign-street.html | Voters League Has Maintained Intensive Election Campaign; Street Meetings Have Stressed Importance of Next Congress in Controlling Conduct of War | True | By Anne Petersen | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/britain-now-meets-most-of-food-needs-66-per-cent-of-quota-grown-at.html | BRITAIN NOW MEETS MOST OF FOOD NEEDS; 66 Per Cent of Quota Grown at Home, Farmers Told | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/rented-flat-fails-to-save-gambler-largscale-bookmaker-and-clerk.html | RENTED FLAT FAILS TO SAVE GAMBLER; Large-Scale Bookmaker and Clerk Caught in 22-Story Amsterdam Ave. House | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/election-returns.html | ELECTION RETURNS | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mich-state-tied-by-temple-7-to-7-kieppes-touchdown-in-last-period.html | MICH. STATE TIED BY TEMPLE, 7 TO 7; Kieppe's Touchdown in Last Period Enables Spartans to Escape Defeat | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/railroad-bond-offer.html | Railroad Bond Offer | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/close-jersey-race-for-senator-seen-hawkes-republican-held-to-have.html | CLOSE JERSEY RACE FOR SENATOR SEEN; Hawkes, Republican, Held to Have Good Chance Against Smathers, Incumbent | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/draftees-to-get-7day-leave.html | Draftees to Get 7-Day Leave | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/more-oil-needed-if-war-is-long-government-and-the-industry-consider.html | MORE OIL NEEDED IF WAR IS LONG; Government and the Industry Consider the Expansion of Production and Refining | True | By J.h. Carmical | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/national-horse-show-shorn-of-fanfare-here-saturday-oneday-event-at.html | National Horse Show, Shorn Of Fanfare, Here Saturday; One-Day Event at the Riding and Polo Club to Shift Spotlight to America's Young Equestrians -- Many Boxholders Will Give Dinners | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/light-vote-seen-in-westchester-interest-centers-in-the-race-for.html | LIGHT VOTE SEEN IN WESTCHESTER; Interest Centers in the Race for Governorship and Yonkers P.R. Fight | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/voting-machines-to-have-3-blanks-twoparty-endorsements-of-4.html | VOTING MACHINES TO HAVE 3 BLANKS; Two-Party Endorsements of 4 Judiciary Candidates Leave A, B, C Columns Vacant | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/illinois-brooks-is-favored-in-bitter-contest-for-senator.html | ILLINOIS; Brooks Is Favored in Bitter Contest for Senator | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/city-urged-to-add-nursery-schools-they-should-be-part-of-public.html | CITY URGED TO ADD NURSERY SCHOOLS; They Should Be Part of Public System, the Kindergarten Mothers Are Told | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/american-and-canadian-forces-organize-fight-on-propaganda-committee.html | American and Canadian Forces Organize Fight on Propaganda; Committee on Cause and Cure of War Enters Wholly Into War Effort to Counteract False Rumors | True | By Adelaide Handy | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/first-ladys-ways-win-the-british-her-speech-modest-clothes-energy.html | FIRST LADY'S WAYS WIN THE BRITISH; Her Speech, Modest Clothes, Energy and Frank Curiosity Are Widely Approved | True | By Tania Long | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/russian.html | Russian | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/texas-usual-democratic-majorities-looked-for.html | TEXAS; Usual Democratic Majorities Looked For | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/iowas-long-drive-stops-purdue-137-hawkeyes-march-94-yards-in-fourth.html | IOWA'S LONG DRIVE STOPS PURDUE, 13-7; Hawkeyes March 94 Yards in Fourth Quarter to Win as Farmer Crosses Line | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/freight-movement-tops-all-the-previous-records.html | Freight Movement Tops All the Previous Records | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/swarthmore-wins-80-stops-milt-jannone-and-upsets-hamilton-college.html | SWARTHMORE WINS, 8-0; Stops Milt Jannone and Upsets Hamilton College Eleven | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/congress-leaders-make-last-appeals-martin-says-more-republicans-are.html | CONGRESS LEADERS MAKE LAST APPEALS; Martin Says More Republicans Are Needed for an Effective 'Cooperative Opposition' | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/massachusetts-saltonstall-and-lodge-face-hard-contests.html | MASSACHUSETTS; Saltonstall and Lodge Face Hard Contests | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/clothing-workers-may-accept-cuts-trade-here-hears-of-parleys-on.html | CLOTHING WORKERS MAY ACCEPT CUTS; Trade Here Hears of Parleys on Shaving Scales to Obtain More Army Orders | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/kentucky-chandler-opponent-on-handshaking-tour.html | KENTUCKY; Chandler Opponent on Handshaking Tour | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened-group.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Shows in Galleries | True | By Howard Devree | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/new-securities-lowest-in-years-october-bond-flotations-at-the.html | NEW SECURITIES LOWEST IN YEARS; October Bond Flotations at the Smallest Total Since Figure for 1939 | True | | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/joiln-a-buckleir.html | JOI-LN' A. BUCKLEIr | True | special to Tile NEW YORE TLMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/g-e-names-plant-managers.html | G. E. Names Plant Managers | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/technical-accent-in-schools-programs-of-secondary-institutions-are.html | TECHNICAL ACCENT IN SCHOOLS; Programs of Secondary Institutions Are Adjusted to Assist War Program | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/the-haunted-world-of-thurber-in-it-day-dreams-and-nightmares-are.html | The Haunted World of Thurber; In It Day Dreams and Nightmares Are Pinned to Paper While the Nerves Are Wriggling | True | By Meyer Berger | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/far-west-finishes-moving-japanese-ghost-cities-left-as-the-last-go.html | FAR WEST FINISHES MOVING JAPANESE; ' Ghost Cities' Left as the Last Go From Assembly Places to Ten 'Duration' Centers | True | By Lawrence E. Davies | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/bond-redemptions-raised-by-utilities-total-of-retirements-before.html | BOND REDEMPTIONS RAISED BY UTILITIES; Total of Retirements Before Maturity in October Up to $73,764,000 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/indian-summers-explained-as-a-gift-to-be-returned.html | Indian Summers Explained As a Gift to Be Returned | True | AUGUSTA FIELD. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/edsel-ford-hails-gains-under-fbi-he-says-agency-has-enlisted-the.html | EDSEL FORD HAILS GAINS UNDER F.B.I.; He Says Agency Has Enlisted 'the American People for Law Enforcement' | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/tulane-eleven-stops-vanderbilt-by-2821-green-wave-rallies-to-win.html | TULANE ELEVEN STOPS VANDERBILT BY 28-21; Green Wave Rallies to Win -- Comer Scores Three Times | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/miss-zelia-k-peet-westchester-bride-wed-at-mothers-home-in-rye-to.html | MISS ZELIA K. PEET WESTCHESTER BRIDE; Wed at Mother's Home in Rye to Oscar M. Ruebliausen | True | 5[peeJa] to THg NEW YoP. K TnlES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/manhattan-beach-victor-coast-guardsmen-topple-toledo-with-power.html | MANHATTAN BEACH VICTOR; Coast Guardsmen Topple Toledo With Power Attacks, 26-0 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/fraser-shuffles-cabinet-new-zealand-oppositions-vote-to-quit.html | FRASER SHUFFLES CABINET; New Zealand Opposition's Vote to Quit Prompts Action | True | Wireless to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/george-e-price-married-here.html | George E. Price Married Here | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/georgia-tech-wins-from-duke-by-267-yields-touchdown-in-opening.html | GEORGIA TECH WINS FROM DUKE BY 26-7; Yields Touchdown in Opening Period but Gets Three in Second to Stay Unbeaten | True | By the United Press. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/plane-production-rose-10-in-month-nelson-reports-ordnance-output-up.html | PLANE PRODUCTION ROSE 10% IN MONTH; Nelson Reports Ordnance Output Up 7% in September, Big Gains in Shipping Tonnage | True | By Frederick R. Barkley | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/clarity-held-need-on-postwar-aims-new-zealand-minister-asserts.html | CLARITY HELD NEED ON POST-WAR AIMS; New Zealand Minister Asserts Sincerity of Atlantic Charter Must Be Established | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/new-cargo-vessel-to-go-to-africa-10000ton-african-sun-goes-down.html | NEW CARGO VESSEL TO GO TO AFRICA; 10,000-Ton African Sun Goes Down Ways in Jersey to Join Two Sister Ships | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/guayule-seed-yield-rises-by-new-method.html | GUAYULE SEED YIELD RISES BY NEW METHOD | True | | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/opa-to-regulate-our-coffee-habit-rationing-will-reduce-amount-of.html | OPA TO REGULATE OUR COFFEE HABIT; Rationing Will Reduce Amount of Beverage to About Half of Unrestricted Years | True | By Robert F. Whitney | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/haverford-wins-3321-downs-wesleyan-for-fifth-in-row-boteler-is-star.html | HAVERFORD WINS, 33-21; Downs Wesleyan for Fifth in Row -- Boteler Is Star | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/british-raiders-wipe-out-reich-citys-food-reserve.html | British Raiders Wipe Out Reich City's Food Reserve | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/the-orphans-nobodys-children-by-rose-kuszmaul-boston-houghton.html | The Orphans; NOBODY'S CHILDREN. By Rose Kuszmaul. Boston: Houghton Mifflin Company. $2.50. | True | EDITH H. WALTON. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/compromise-plan-to-rule-materials-new-master-program-to-stem-from.html | COMPROMISE PLAN TO RULE MATERIALS; New Master Program to Stem From Both the Steel and Auto Proposals | True | By William J. Enright | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/washington-democrats-may-lose-one-seat-in-congress.html | WASHINGTON; Democrats May Lose One Seat in Congress | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/company-offices-moved-several-corporations-announce-leaving-jersey.html | COMPANY OFFICES MOVED; Several Corporations Announce Leaving Jersey City | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/action-at-st-benedicts.html | Action at St. Benedict's | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/nuns-elude-foe-on-guadalcanal-2-tell-of-escape-from-mission.html | NUNS ELUDE FOE ON GUADALCANAL; 2 Tell of Escape From Mission, Fortified by Enemy, When U.S. Bombers Attacked Aug. 7 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/crude-oil-stocks-lower-last-week-237986000-barrels-shows-decline-of.html | CRUDE OIL STOCKS LOWER LAST WEEK; 237,986,000 Barrels Shows Decline of 132,000 in the Period | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/named-general-counsel-of-small-business-body.html | Named General Counsel Of Small Business Body | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/best-promotions-in-week-main-floors-basements-reported-active-by.html | BEST PROMOTIONS IN WEEK; Main Floors, Basements Reported Active by Meyer Both | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/article-7-no-title.html | Article 7 -- No Title | True | North American Newspaper Alliance. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/synthetic-rubber-natural-gas-yields-butadiene-for-tires-to-outlive.html | Synthetic Rubber; Natural Gas Yields Butadiene For Tires to Outlive a Car | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/appliances-inquiry-ordered.html | Appliances Inquiry Ordered | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/italian.html | Italian | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/bond-market.html | BOND MARKET | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/garden-notes-and-topics-weeks-talks-and-meetings.html | Garden Notes and Topics: Week's Talks and Meetings | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/uclas-passes-top-stanford-207-bruins-rally-after-fumble-sets-up.html | U.C.L.A.'S PASSES TOP STANFORD, 20-7; Bruins Rally After Fumble Sets Up Early Touchdown for Indians on Coast | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/herman-ostendorrf.html | HERMAN OSTENDORRF | True | Special to NW YORK TIMS. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mrs-arthur-l-beaidsley.html | !MRS. ARTHUR L. BEAIDSLEY | True | ] Special to TH N.W YORE 'Ins. i | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/no-hyphens-this-time-instead-of-hyphenates-we-have-foreign-groups.html | No 'Hyphens' This Time; Instead of 'hyphenates' we have 'foreign groups' that are contributing much to our war efforts. Louis Adamic sees them also helping make the peace. | True | By Louis Adamic | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mexican-four-annexes-cup.html | Mexican Four Annexes Cup | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/new-hampshire-republicans-expect-sweep-by-whole-ticket.html | NEW HAMPSHIRE; Republicans Expect Sweep by Whole Ticket | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/military-periodical-defends-censorship-army-and-navy-journal.html | MILITARY PERIODICAL DEFENDS CENSORSHIP; Army and Navy Journal Upholds Delay in News of Losses | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/east-orange-26-nutley-7.html | East Orange 26, Nutley 7 | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/united-nations.html | United Nations | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/bayonne-28-lincoln-12.html | Bayonne 28, Lincoln 12 | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/for-kits-for-sailors.html | FOR KITS FOR SAILORS | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/a-call-from-the-church-to-service-men.html | A CALL FROM THE CHURCH TO SERVICE MEN | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/raymond-l-dunham.html | RAYMOND L. DUNHAM | True | Special to THE IEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/california-sinks-oregon-remains-in-running-for-coast-title-with-207.html | CALIFORNIA SINKS OREGON; Remains in Running for Coast Title With 20-7 Triumph | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/canadiens-top-bruins-32-capture-league-opener-before-packed-house.html | CANADIENS TOP BRUINS, 3-2; Capture League Opener Before Packed House at Montreal | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/clarkson-topples-brooklyn-college-tech-eleven-triumphs-1412-for.html | CLARKSON TOPPLES BROOKLYN COLLEGE; Tech Eleven Triumphs, 14-12, for First Victory -- Kicks by Caruso Decide | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/late-score-by-filipowicz-tops-st-marys-for-rams-a-ram-on-the.html | Late Score by Filipowicz Tops St. Mary's for Rams; A RAM ON THE RAMPAGE WITH MORAGA MARAUDERS CLOSING IN FOR THE TACKLE | True | By Louis Effrat | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/miss-susie-slagle-the-man-miss-susie-loved-by-augusta-tucker-510-pp.html | Miss Susie Slagle; THE MAN MISS SUSIE LOVED. By Augusta Tucker. 510 pp. New York: Harper & Brothers. $2.75. | True | ROSE FELD. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/our-stock-of-precious-tires-comes-under-strict-control-an-elaborate.html | Our Stock of Precious Tires Comes Under Strict Control; An Elaborate System Has Been Worked Out by OPA to Make Owners Conserve Them | True | By Charles E. Egan | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/bank-of-montreal-is-125-established-nov-3-1817-it-now-has-450.html | BANK OF MONTREAL IS 125; Established Nov. 3, 1817, It Now Has 450 Branches | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/oklahoma-josh-lee-faces-battle-for-his-senate-post.html | OKLAHOMA; ' Josh' Lee Faces Battle for His Senate Post | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/there-once-was-a-fellow-named-adolf-.html | There Once Was a Fellow Named Adolf -- | True | By Llaszlo Fodor and Wallace Thorsen | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/palestine-moves-progress-has-been-marked-an-authority-asserts.html | Palestine Moves; Progress Has Been Marked, An Authority Asserts | True | JUDAH LEON MAGNES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/iowa-republicans-seek-herrings-seat-by-stressing-economy.html | IOWA; Republicans Seek Herring's Seat by Stressing Economy | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/the-club-carries-on.html | The Club Carries On | True | ANNA DOWD, | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/attorney-of-opa-urges-consumers-to-sue-retailers-whose-prices-are.html | Attorney of OPA Urges Consumers to Sue Retailers Whose Prices Are Above Ceilings | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/new-york.html | New York | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/revue-to-aid-china-relief-cheer-china-to-be-presented-at-radio-city.html | REVUE TO AID CHINA RELIEF; ' Cheer China' to Be Presented at Radio City Music Hail Nov. 20 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/hartwig-to-survey-the-needs-of-seamen-study-of-conditions-in-panama.html | HARTWIG TO SURVEY THE NEEDS OF SEAMEN; Study of Conditions in Panama Canal Zone, Balboa Ordered | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/harsher-penalties-for-norwegians.html | Harsher Penalties for Norwegians | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/milk-running-low-as-demand-rises-connecticut-has-shortage-as.html | MILK RUNNING LOW AS DEMAND RISES; Connecticut Has Shortage as Farmers, in Need of Labor, Try to Fill War Needs | True | By Meyer Berger | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/camera-notes.html | CAMERA NOTES | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mississippi-in-480-romp.html | Mississippi in 48-0 Romp | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/modern-art-in-a-modern-setting.html | Modern Art in a Modern Setting | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/us-games-shown-at-glasg0w-fete-30000-scots-see-our-troops-play.html | U.S. GAMES SHOWN AT GLASG0W FETE; 30,000 Scots See Our Troops Play Baseball, Football and Softball | True | Special Cable to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/for-dining-out.html | FOR DINING OUT | True | By Virginia Pope | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/drug-group-organized-unit-to-serve-as-clearing-house-for.html | DRUG GROUP ORGANIZED; Unit to Serve as Clearing House for Educational Funds | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/rochester-in-front-410-routs-allegheny-as-jim-secrest-gets-four.html | ROCHESTER IN FRONT, 41-0; Routs Allegheny as Jim Secrest Gets Four Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/katherine-fallon-ingad-to-marry-graduate-of-harcum-junior-college.html | KATHERINE FALLON I]NGA]D TO MARRY; Graduate. of Harcum Junior College Will Be Bride of Raymond H. Godfrey | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/evelyn-thomson-wed-to-marine.html | Evelyn Thomson Wed to Marine | True | Specta! to Ts NW YOK Trs. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/columbia-10-soccer-victor.html | Columbia 1-0 Soccer Victor | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/observations-on-the-conscripting-of-foreign-workers-for-the-reich.html | OBSERVATIONS ON THE CONSCRIPTING OF FOREIGN WORKERS FOR THE REICH | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/a-chilean-novel-la-quintrala-by-magdalena-petit-translated-by-lulu.html | A Chilean Novel; LA QUINTRALA. By Magdalena Petit. Translated by Lulu Vargas Vila. 190 pp. New York: The Macmillan Company. $2. | True | JANE SPENCE SOUTHRON. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/alfange-demands-new-housing-law-calls-for-state-rent-control-act-in.html | ALFANGE DEMANDS NEW HOUSING LAW; Calls for State Rent Control Act in Denouncing Delay in Eliminating Slums | True | | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/diversity-in-books-urged.html | Diversity in Books Urged | True | F. DEERING. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/colorado-senatorial-candidates-wind-up-a-bitter-campaign.html | COLORADO; Senatorial Candidates Wind Up a Bitter Campaign | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/maryland-blanks-florida-old-liners-led-by-mont-win-in-second-half.html | MARYLAND BLANKS FLORIDA; Old Liners, Led by Mont, Win in Second Half, 13 to 0 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/factory-harnesses-plane-engines-under-test-to-get-power-supply.html | Factory Harnesses Plane Engines Under Test to Get Power Supply; Pratt & Whitney Plant Run by Buick Gets 63% of Electricity Through Recovery -- 'Gas' Used to Fullest Extent | True | By Thomas P. Swift | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/edward-b-fullerton.html | EDWARD B. FULLERTON | True | Special to THE NW YORK TIIES | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/combat-planes.html | COMBAT PLANES | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/about-.html | About -- | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/winter-petunias.html | Winter Petunias | True | JENNIE LIVINGSTON, | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/article-13-no-title-tennessee.html | Article 13 -- No Title; TENNESSEE | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/prof-joseph-kaiser.html | PROF. JOSEPH KAISER | True | Special to THE NEW YORK TI24:ES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/willkies-speech-appraised-capital-thinks-it-will-help-republicans.html | WILLKIE'S SPEECH APPRAISED; Capital Thinks It Will Help Republicans Tuesday, but Aid Party Opposition to Him | True | By W. H. Lawrence | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/minnesota-stassen-and-ball-are-credited-with-leads.html | MINNESOTA; Stassen and Ball Are Credited With Leads | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/fish-has-edge-in-congress-race-some-estimates-give-him-bigger.html | FISH HAS EDGE IN CONGRESS RACE; Some Estimates Give Him Bigger Margin Than 8,000 Plurality of 1940 | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/crowleys-cadets-halt-syracuse-90-eshmont-and-jones-excel-as-north.html | CROWLEY'S CADETS HALT SYRACUSE, 9-0; Eshmont and Jones Excel as North Carolina Pre-Flight Wins Thrilling Battle | True | By Kingsley Childs | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/at-arkansas-spa.html | At Arkansas Spa | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/all-hallows-37-blessed-sacrament-0.html | All Hallows 37, Blessed Sacrament 0 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/belgian-civilians-moved.html | Belgian Civilians Moved | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/blood-from-many-donors-moves-in-chilled-trunks.html | Blood From Many Donors Moves in Chilled Trunks | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/frances-chandler-is-married.html | Frances Chandler is Married | True | special to the new york times | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/idaho-passes-trip-montana.html | Idaho Passes Trip Montana | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/and-contents-noted.html | AND CONTENTS NOTED | True | MICHAEL W. SILLERHAN, | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/son-to-william-g-dixons.html | Son to William G. Dixons | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/north-tarrytown-20-westbury-7.html | North Tarrytown 20, Westbury 7 | True | Special to THE NEW YORK TIMES. | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/miss-pfeiffer-engaged-fiancee-of-marion-hargrove-of-army-author-of.html | MISS PFEIFFER ENGAGED; Fiancee of Marion Hargrove of Army, Author of Best-Seller | True | SpeeXal to THe- IxTv. w YORK TzzS. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/6300-for-tapestry-tournai-gothic-hanging-sold-at-auction-realizing.html | $6,300 FOR TAPESTRY; Tournai Gothic Hanging Sold at Auction Realizing $42,250 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/18-or-35-which-makes-the-better-soldier-the-army-likes-to-have-its.html | 18 or 35 -- Which Makes The Better Soldier; The Army likes to have its soldiers young, but valor, as past and present history tells us, is the proven privilege of every age group | True | By Samuel T. Williamson | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/hotel-to-be-army-hospital.html | Hotel to Be Army Hospital | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/final-liquor-rush-sets-records-here-customers-snap-up-anything.html | FINAL LIQUOR RUSH SETS RECORDS HERE; Customers Snap Up Anything Available Before New Taxes Become Effective Today | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mississippi-state-victor-murphys-thirdperiod-pass-to-blount-tops.html | MISSISSIPPI STATE VICTOR; Murphy's Third-Period Pass to Blount Tops Auburn, 6-0 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/power-from-wind-huge-installation-in-vermont-linked-to-utility.html | Power From Wind; Huge Installation in Vermont Linked to Utility System | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/he-flew-for-chinas-generalissimo-i-flew-for-china-by-captain-royal.html | He Flew For China's Generalissimo; I FLEW FOR CHINA. By Captain Royal Leonard. 295 pp. New York: Doubleday, Doran & Co. $2.50. | True | EDWARD FRANK ALLEN. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/records-barber-adagio-played-by-toscanini-and-nbc-symphony-miss.html | RECORDS: BARBER ADAGIO; Played by Toscanini and NBC Symphony -- Miss Vamay in Disk Debut | True | By Howard Taubman | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/action-in-diamonds-by-courtney-ryley-cooper-286-pp-philadelphia-wm.html | ACTION IN DIAMONDS. By Courtney Ryley Cooper. 286 pp. Philadelphia: Wm. Penn Publishing Corporation. $2. | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/first-ladys-vote-periled.html | First Lady's Vote Periled | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/to-pay-kreuger-toll-dividends.html | To Pay Kreuger & Toll Dividends | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/machinist-is-honored-gets-first-certificate-from-state.html | MACHINIST IS HONORED; Gets First Certificate From State Apprenticeship Council | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/communist-rally-today-browder-to-announce-policy-of-party-on.html | COMMUNIST RALLY TODAY; Browder to Announce Policy of Party on Conduct of War | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/new-currency-in-use-brazil-switches-to-cruzeiro-unit-in-place-of.html | NEW CURRENCY IN USE; Brazil Switches to Cruzeiro Unit in Place of Milreis | True | Special Cable to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/rhode-island-new-deal-issue-in-congress-contests.html | RHODE ISLAND; New Deal Issue in Congress Contests | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/old-mining-towns-hard-hit-famous-colorado-camps-read-their-doom-in.html | OLD MINING TOWNS HARD HIT; Famous Colorado Camps Read Their Doom In The Order Stopping Gold Output | True | By W.m. Beardshear | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/us-air-victories-increase-in-egypt-black-scorpion-squadron-in-fight.html | U.S. AIR VICTORIES INCREASE IN EGYPT; Black Scorpion Squadron, in Fight With Messerschmitts, Downs Another | True | Special Cable to THE NEW YORK TIMES. | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/pacific-coast-california.html | Pacific Coast; CALIFORNIA | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/language-parley-set-1000-teachers-to-gather-at-9th-annual-nyu.html | LANGUAGE PARLEY SET; 1,000 Teachers to Gather at 9th Annual N.Y.U. Meeting | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/review-1-no-title-the-three-bamboos-by-robert-standish-396-pp-new.html | Review 1 -- No Title; THE THREE BAMBOOS. By Robert Standish. 396 pp. New York: The Macmillan Company. $2.75. | True | JOHN COURNOS. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/nevada-democrats-hold-big-margin-in-the-registration.html | NEVADA; Democrats Hold Big Margin in the Registration | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/housing-authority-eases-rent-policy-families-forced-out-because.html | HOUSING AUTHORITY EASES RENT POLICY; Families Forced Out Because Youths' Pay Takes Them Over Limit Get Deferment | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/col-kimball-dies-in-chattanooga-head-of-reception-center-at-fort.html | COL. KIMBALL DIES IN CHATTANOOGA; Head of Reception Center at Fort Oglethorpe Former Insurance Executive | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/precedential-action-in-hollywood-pare-lorentz-takes-legal-steps.html | PRECEDENTIAL ACTION IN HOLLYWOOD; Pare Lorentz Takes Legal Steps Against a Studio -- Other Random News | True | By Thomas F. Brady | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/scram-cinderella.html | SCRAM, CINDERELLA | True | By Richard Match | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mrs-roosevelts-adopted-three.html | Mrs. Roosevelt's 'Adopted' Three | True | By Tania Long | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/election-day-mail-schedule.html | Election Day Mail Schedule | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/us-widens-blacklist-adds-361-in-latin-america-and-127-in-europe.html | U.S. WIDENS BLACKLIST; Adds 361 in Latin America and 127 in Europe | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/church-club-women-to-meet.html | Church Club Women to Meet | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/florida-new-seat-to-add-a-democrat-to-congress-delegation.html | FLORIDA; New Seat to Add a Democrat to Congress Delegation | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/california-wine-the-vineyard-idwal-jones-279-pp-new-york-duell.html | California Wine; THE VINEYARD. Idwal Jones. 279 pp. New York: Duell, Sloane & Pearce. $2.50. | True | BEATRICE SHERMAN. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/british-drive.html | British Drive | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/barber-asphalt-votes-stockholders-approve-subscribing-to-shipyard.html | BARBER ASPHALT VOTES; Stockholders Approve Subscribing to Shipyard Shares | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/three-plots-for-asey-mayo-by-phoebe-atwood-taylor-318-pp-new-york.html | THREE PLOTS FOR ASEY MAYO. By Phoebe Atwood Taylor. 318 pp. New York: W.W. Norton & Co. $2. | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/german.html | German | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/fullercallanen.html | Fuller--Callanen | True | Rpeeial 1o TH NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/music-victory-forum-national-federation-clubs-will-sponsor-event-on.html | MUSIC VICTORY FORUM; National Federation Clubs Will Sponsor Event on Nov. 19 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/standard-oils-view-of-outlook-for-heat-new-jersey-company-forecasts.html | STANDARD OIL'S VIEW OF OUTLOOK FOR HEAT; New Jersey Company Forecasts Shortage of Fuel | True | | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/ivlrs-merrel-p-callaway-wife-of-banker-descendant-of-noted.html | IVlRS. MERREL P. CALLAWAY; Wife of Banker' Descendant of Noted Confederate Families | True | Speciat to T Nsw YOR Txs. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/amherst-in-front-430-crushes-mass-state-as-agnew-sparks-devastating.html | AMHERST IN FRONT, 43-0; Crushes Mass. State as Agnew Sparks Devastating Attack | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/chauvenet-holds-title-chess-lead-virginian-wins-two-games-and-draws.html | CHAUVENET HOLDS TITLE CHESS LEAD; Virginian Wins Two Games and Draws One in U.S. Amateur Competition | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/miss-anna-f-ross.html | MISS ANNA F. ROSS | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/three-liu-stars-enlist.html | Three L.I.U. Stars Enlist | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/f-rev-henry-tatlock-an-episcopal-leader-rector-emeritus-in-church.html | f REV. HENRY TATLOCK, AN EPISCOPAL LEADER; Rector Emeritus in Church at Ann Arbor Dies There at 94 | True | gpeetal to T NEv No: T. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/lessons-for-indians.html | LESSONS FOR INDIANS | True | HUGH W. HENEY. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/abhiion-ill-umholtz.html | ABh-IION IIL UMHOLTZ | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/crimson-sets-back-tigers-on-50yard-pass-at-close-haryard-topples.html | Crimson Sets Back Tigers On 50-Yard Pass at Close; HARYARD TOPPLES PRINCETON, 19-14 | True | By Robert F. Kelley | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/4-to-7-point-gains-made-for-cotton-trade-buying-in-futures-has.html | 4 TO 7 POINT GAINS MADE FOR COTTON; Trade Buying in Futures Has Effect of Offsetting Hedging and New Orleans Selling | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/soviet-completes-new-railway.html | Soviet Completes New Railway | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/wilder-and-wilder.html | Wilder and Wilder!' | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/defense-of-factories-in-raids-to-be-taught.html | Defense of Factories In Raids to Be Taught | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/await-clarifying-of-salary-curbs-most-large-companies-hold-up-steps.html | AWAIT CLARIFYING OF SALARY CURBS; Most Large Companies Hold Up Steps to Comply Until Confusion Is Cleared | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/spain-reduces-consuls-only-one-in-cuba-now-says-minister-of-state.html | SPAIN REDUCES CONSULS; Only One in Cuba Now, Says Minister of State | True | Special Cable to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/dodgers-to-meet-ram-eleven-today-return-of-mcadams-star-back-helps.html | DODGERS TO MEET RAM ELEVEN TODAY; Return of McAdams, Star Back, Helps Brooklyn -- Cleveland Relies on Hall, Jacobs | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/lamonts-grandson-18-in-navy.html | Lamont's Grandson, 18, in Navy | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/first-lady-visits-queen-wilhelmina-mrs-roosevelt-keeps-up-fast-pace.html | FIRST LADY VISITS QUEEN WILHELMINA; Mrs. Roosevelt Keeps Up Fast Pace -- Drives Out for Tea With Duchess of Kent | True | By Tania Long | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/news-of-night-clubs-el-chico-down-the-village-way-plans-a-new-show.html | NEWS OF NIGHT CLUBS; El Chico, Down the Village Way, Plans a New Show for This Week | True | By Louis Calta | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/a-texans-memoir-big-spring-the-casual-biography-of-a-prairie-town.html | A Texan's Memoir; BIG SPRING: The Casual Biography of a Prairie Town. By Shine Philips. Drawings by Jerry Bywaters. 231 pp. New York: Prentice-Hall, Inc. $2.50. | True | By Hal Borland | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/duquesne-in-front-by-140.html | Duquesne in Front by 14-0 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/norways-trolley-drivers-cant-see-waiting-nazis.html | Norway's Trolley Drivers 'Can't See' Waiting Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/nazis-report-nalchik-gain-important-caucasus-river-forced-german.html | NAZIS REPORT NALCHIK GAIN; Important Caucasus River Forced, German Bulletin Claims | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/miss-hwosottinsky-greenwich-bride-gowned-in-ivory-satin-at-her.html | MISS HWOSOtrINSKY . GREENWICH BRIDE; Gowned in Ivory Satin at Her Marriage in Christ Church to Stanley Herbert Rose Jr, | True | Special to T Nzw YoRu TrS. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/election-result-signals-of-times-banned-by-war.html | Election Result Signals Of Times Banned by War | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/barringer-7-west-side-6.html | Barringer 7, West Side 6 | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/flight-to-guadalcanal-the-dramatic-story-of-a-wartime-flight-over.html | Flight to Guadalcanal; The dramatic story of a wartime flight over the Pacific, first to the Hawaiian citadel, then to outposts and bases in the South Seas. | True | By Hanson W. Baldwin | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/wisconsin-republicans-retaining-sway-after-dull-campaign.html | WISCONSIN; Republicans Retaining Sway After Dull Campaign | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/biggest-day-raid-on-britain-in-2-years-hits-canterbury-big-nazi-day.html | Biggest Day Raid on Britain In 2 Years Hits Canterbury; BIG NAZI DAY RAID HITS CANTERBURY | True | By James MacDonald | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/dr-thorning-honored-elected-a-member-of-historical-institute-of.html | DR. THORNING HONORED; Elected a Member of Historical Institute of Brazil | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/wyoming-close-races-for-senator-and-governorship.html | WYOMING; Close Races for Senator and Governorship | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/j-e-hoover-praises-cuba-on-spy-arrest-fbi-chief-tells-gen-benitez.html | J. E. HOOVER PRAISES CUBA ON SPY ARREST; F.B.I. Chief Tells Gen. Benitez Luning Case Will Be Famous | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/walshball.html | WalshBall | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/italy-called-ripe-for-revolt.html | Italy Called Ripe for Revolt | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/heffield-moorehouse.html | Heffield -- Moorehouse | True | Special to TH NEW YORK TIMF. 5. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/moses-backs-moore-as-state-controller-calls-oleary-ghost-trying-to.html | MOSES BACKS MOORE AS STATE CONTROLLER; Calls O'Leary 'Ghost Trying to Sneak Back Into Office' | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/major-parties-see-victory-assured-brownell-says-dewey-will-have-as.html | MAJOR PARTIES SEE VICTORY ASSURED; Brownell Says Dewey Will Have as Large a Plurality Up-State as in 1938 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mcneill-wins-in-argentina.html | McNeill Wins in Argentina | True | | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/bills-provide-care-in-maternity-cases-twentyone-groups-seeking.html | Bills Provide Care In Maternity Cases; Twenty-one Groups Seeking Hearings in Congress on Aid | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/the-weeks-auctions.html | THE WEEK'S AUCTIONS | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/williams-checks-union-eleven-4115-gives-a-brilliant-display-of.html | WILLIAMS CHECKS UNION ELEVEN, 41-15; Gives a Brilliant Display of Power Tactics and Aerial Defense to Stay Unbeaten | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/louisiana-democratic-delegation-stays-solidly-democratic.html | LOUISIANA; Democratic Delegation Stays Solidly Democratic | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/bermuda-hails-us-navy-tribute-paid-for-its-services-to-colony-in.html | BERMUDA HAILS U.S. NAVY; Tribute Paid for Its Services to Colony in Food Shortage | True | Special Cable to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/shortwave-order-is-balked-by-wrul-fails-to-agree-to-government-plan.html | SHORT-WAVE ORDER IS BALKED BY WRUL; Fails to Agree to Government Plan of Taking Over Control of All Such Stations | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mulloy-and-segura-gain-reach-final-round-in-tennis-tourney-at.html | MULLOY AND SEGURA GAIN; Reach Final Round in Tennis Tourney at Havana | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/denmarks-nazis-celebrate-today-meetings-will-mark-national.html | DENMARK'S NAZIS CELEBRATE TODAY; Meetings Will Mark 'National Socialist Sunday' -- Press Urges All to Stay Away | True | By George Axelsson | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/world-cruise-voyage-of-the-heart-by-virginia-creed-327-pp-new-york.html | World Cruise; VOYAGE OF THE HEART. By Virginia Creed. 327 pp. New York: Duell, Sloan & Pearce. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/sullivan-leads-harriers-st-francis-prep-ace-wins-nyu-run-loughlin.html | SULLIVAN LEADS HARRIERS; St. Francis Prep Ace Wins N.Y.U. Run -- Loughlin Team Victor | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/buffalo-u-winner-266.html | Buffalo U. Winner, 26-6 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/pattern-of-war.html | PATTERN OF WAR | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/power-loses-130-to-brooklyn-prep-victors-shatter-undefeated-record.html | POWER LOSES, 13-0, TO BROOKLYN PREP; Victors Shatter Undefeated Record of Rivals With 2 Early Touchdowns | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/letter-from-london-new-ballets-and-familiar-recitalists-mark-the.html | LETTER FROM LONDON; New Ballets and Familiar Recitalists Mark The Autumn Season | True | By F. Bonavia | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/sues-montgomery-ward-opa-charges-catalogue-prices-violated-ceilings.html | SUES MONTGOMERY WARD; OPA Charges Catalogue Prices Violated Ceilings | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/dorothy-b-campbell-to-wed.html | Dorothy B. Campbell to Wed | True | SPecial to THS IW YORK Tzama. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/vichy-talks-of-us-move-its-radio-says-our-troops-and-bombers-are-at.html | VICHY TALKS OF U.S. MOVE; Its Radio Says Our Troops and Bombers Are at Gibraltar | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/no-autos-for-bermuda-us-shipments-impossible-in-wartime-spokesman.html | NO AUTOS FOR BERMUDA; U.S. Shipments Impossible in Wartime, Spokesman Says | True | Special Cable to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/notes-on-books-and-authors.html | Notes on Books And Authors | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/news-notes-from-the-colleges.html | NEWS NOTES FROM THE COLLEGES | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/stamps-from-far-lands.html | STAMPS FROM FAR LANDS | True | By la Rue Applegate | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/delaware-beats-pmc-unbeaten-eleven-rallies-in-last-half-to-triumph.html | DELAWARE BEATS P.M.C.; Unbeaten Eleven Rallies in Last Half to Triumph, 19-14 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/music-for-all-the-children.html | Music for All the Children | True | By Catherine MacKenzie | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/texas-vanquishes-smu-eleven-217-mckay-and-field-pace-victors-in.html | TEXAS VANQUISHES S.M.U. ELEVEN, 21-7; McKay and Field Pace Victors in Battle at Austin | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/damaged-ship-lost-carrier-badly-crippled-monday-later-sunk-by-us.html | DAMAGED SHIP LOST; Carrier Badly Crippled Monday Later Sunk by U.S. Warship | True | By W. H. Lawrence | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/brightening-the-corners-where-they-are-the-corners-being-the.html | Brightening the Corners Where They Are; The 'corners' being the corners of the earth and 'they' being your soldiers, whose morale is the business of the Army's Special Services Division. | True | By Lloyd Shearer | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/ciarles-iker-rush.html | CIA.RLES iKER RUSH | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/plants-here-help-cargo-ship-drive-city-active-in-production-of.html | PLANTS HERE HELP CARGO SHIP DRIVE; City Active in Production of Materials and Parts, Survey by the OWI Reports | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/rediscovering-a-precious-metal.html | REDISCOVERING A PRECIOUS METAL | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/deligdishgoodfrled.html | DeligdishGoodfrled | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/indiana-congress-gain-for-democrats-likely-in-industrial-areas.html | INDIANA; Congress Gain for Democrats Likely in Industrial Areas | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/a-lee-for-villain-morning-in-america-by-willard-wiener-decorated-by.html | A Lee for Villain; MORNING IN AMERICA. By Willard Wiener. Decorated by William Sharp. 303 pp. New York: Farrar & Rinehart. $2.50. | True | WILLIAM DU BOIS. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/bulbous-irises-for-the-north.html | Bulbous Irises for the North | True | C. W. W. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/nebraska-surveys-indicate-defeat-of-norris-by-republican.html | NEBRASKA; Surveys Indicate Defeat of Norris by Republican | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/canadian-war-loan-breaking-records-564863750-subscribed-in-2-weeks.html | CANADIAN WAR LOAN BREAKING RECORDS; $564,863,750 Subscribed in 2 Weeks -- 7 Days Left | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/the-dance-a-new-period-some-thoughts-on-the-recent-season-of-the.html | THE DANCE: A NEW PERIOD?; Some Thoughts on the Recent Season of The Ballet Russe -- Week's Events | True | By John Martin | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/out-of-the-blitz-a-new-london.html | Out of the Blitz, A New London | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/wake-forest-clips-clemson.html | Wake Forest Clips Clemson | True | | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/the-farmers-life-come-back-to-wayne-county-by-jake-falstaff-boston.html | The Farmer's Life; COME BACK TO WAYNE COUNTY. By Jake Falstaff. Boston: Houghton Mifflin Company. $2. | True | MARGARET WALLACE. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/cooking-in-close-quarters.html | Cooking in Close Quarters | True | By Jane Holt | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/is-the-united-states-in-need-of-a-new-constitution-mr-hazlitts.html | Is the United States in Need of a New Constitution?; Mr. Hazlitt's Provocative Volume Urges the Adoption of a Parliamentary System | True | By Allan Nevins | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/allied-toll-of-axis-planes.html | Allied Toll of Axis Planes | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/willi3ai-p-heiber.html | WILLI3aI P. HEIBER | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/greer-garson-surprised-refuses-to-confirm-report-that-she-will-be.html | GREER GARSON 'SURPRISED'; Refuses to Confirm Report That She Will Be Wed to Richard Ney | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/connecticut-mclevys-vote-is-a-factor-in-baldwins-chance-to-win.html | CONNECTICUT; McLevy's Vote Is a Factor in Baldwin's Chance to Win | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/car-for-seamens-school-station-wagon-given-marine-academy-by-womens.html | CAR FOR SEAMEN'S SCHOOL; Station Wagon Given Marine Academy by Women's Group | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/control-over-detailed-by-wlb-answers-are-issued-to-some-of-hundreds.html | CONTROL OVER DETAILED BY WLB; Answers Are Issued to Some of Hundreds of Questions on Wage-Salary Rules | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/wholesale-trade-holds-brisk-pace-producers-lines-shortened-and.html | WHOLESALE TRADE HOLDS BRISK PACE; Producers' Lines Shortened and Deliveries Slow Up on Available Goods | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/marriage-in-home-for-judith-mygatt-she-is-wed-to-frederic-i-chace.html | MARRIAGE IN HOME FOR JUDITH MYGATT; She Is Wed to Frederic I. Chace Jr. in New Canaan, Conn. | True | Special to T lzw YoR' Ta.s. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/equality-of-wages-sought-by-seamen-nationals-of-7-allied-countries.html | EQUALITY OF WAGES SOUGHT BY SEAMEN; Nationals of 7 Allied Countries at London Parley Urge a Common Pay Level | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/front-page-2-no-title-damaged-carrier-sinks-in-solomons.html | Front Page 2 -- No Title; DAMAGED CARRIER SINKS IN SOLOMONS | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/campbellmcdonld.html | CampbellMcDonld | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/georgia-few-contests-mark-election-in-stronghold-of-democrats.html | GEORGIA; Few Contests Mark Election in 'Stronghold of Democrats' | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/miami-subdues-furman-3213.html | Miami Subdues Furman, 32-13 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/chinese-extortionist-executed.html | Chinese Extortionist Executed | True | | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/laura-hope-crews-improves.html | Laura Hope Crews Improves | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/chemist-who-created-a-state-on-the-twentyfifth-anniversary-of-the.html | Chemist Who Created a State; On the twenty-fifth anniversary of the Balfour Declaration, Dr. Weizmann tells of the new day he foresees in Palestine after the war is over. | True | By S.j. Woolf | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/a-story-of-industry-danger-keep-out-by-edward-j-nichols-288-pp.html | A Story of Industry; DANGER! KEEP OUT! By Edward J. Nichols. 288 pp. Boston: Houghton Mifflin Company. $2.50. | True | EDWIN SEAVER. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/last-month-led-in-stock-trading-sales-of-15932595-shares-on.html | LAST MONTH LED IN STOCK TRADING; Sales of 15,932,595 Shares on Exchange, Largest for Year to Date | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/homey-kitchens-in-vogue-again-eating-near-the-stove-is-convenient.html | Homey Kitchens In Vogue Again; Eating 'Near the Stove' Is Convenient and Can Be Attractive | True | By Walter R. Storey | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/poster-winners-to-be-picked.html | Poster Winners to Be Picked | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/1000-munition-jobs-open.html | 1,000 Munition Jobs Open | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mary-lee-mcuosky-a-teacher-37-years-gouchercouegegraduatetaught-at.html | MARY LEE M'CuOSKY, A TEACHER 37 YEARS; GoucherCoUegeGraduateTaught at Long Branch, N. J., School | True | Special to T,E NEW YORK TFES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/newark-news-to-raise-price.html | Newark News to Raise Price | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/stony-brook-7-st-pauls-0.html | Stony Brook 7, St. Paul's 0 | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/why-isnt-that-stuff-rationed.html | WHY, ISN'T THAT STUFF RATIONED?" | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/north-carolina-election-of-senate-and-house-democrats-is-expected.html | NORTH CAROLINA; Election of Senate and House Democrats Is Expected | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/texas-a-and-m-prevails.html | Texas A. and M. Prevails | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/other-fronts.html | OTHER FRONTS | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/run-on-coast-whisky.html | Run on Coast Whisky | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/gossip-of-the-rialto-news-plans-reports-and-even-a-rumor-or-so.html | GOSSIP OF THE RIALTO; News, Plans, Reports and Even a Rumor Or So About the Theatre | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/miss-mape__s_s-brideelect-i-vassar-alumna-fiancee-of-rev-i.html | MISS MAPE__S_S BRIDE-ELECT; I Vassar Alumna Fiancee of Rev. I | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/political-fronts-active-in-canada-hepburn-resignation-said-to-widen.html | POLITICAL FRONTS ACTIVE IN CANADA; Hepburn Resignation Said to Widen Rift Between Ontario and Federal Liberals | True | By P.j. Philip | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mauriello-in-good-shape.html | Mauriello in Good Shape | True | | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/nc-state-upsets-no-carolina-2114-wolfpack-attack-in-second-period.html | N.C. STATE UPSETS NO. CAROLINA, 21-14; Wolfpack Attack in Second Period Wins Southern Conference Battle | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/recruiting-women-for-war-industries-business-federation-begins.html | Recruiting Women For War Industries; Business Federation Begins Nation-Wide Movement | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/words-words-words-lexicographer-comments-on-the-variety-and.html | Words, Words, Words'; Lexicographer Comments on the Variety and Spelling | True | CHARLES E. FUNK. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/north-dakota-democrat-and-republicans-are-due-to-be-reelected.html | NORTH DAKOTA; Democrat and Republicans Are Due to Be Re-elected | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/idaho-four-warm-contests-mark-campaign-in-this-state.html | IDAHO; Four Warm Contests Mark Campaign in This State | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/miss-tu6well-wed-to-j-y-alexandei-daughter-of-the-puerto-rico.html | MISS TU6WELL WED TO J. Y/. ALEXANDEI; Daughter of the Puerto Rico Governor Bride of Ensign in Mother's Home Here | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/kelly-neubauer.html | Kelly -- 'Neubauer | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/weary-italys-morale-sags-fascist-anniversary-is-saddened-by-mass.html | WEARY ITALY'S MORALE SAGS; Fascist Anniversary Is Saddened by Mass Bombings and Nazi Domination | True | By Harold Callender | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/flushing-21-commerce-12.html | Flushing 21, Commerce 12 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/willkie-will-vote-for-dewey-ticket-assails-new-deal-election-of.html | WILLKIE WILL VOTE FOR DEWEY TICKET; ASSAILS NEW DEAL; Election of Republicans Form 'Effective Opposition' Called Especial Need Now | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/to-observe-booth-day-the-players-will-mark-birthday-of-clubs.html | TO OBSERVE BOOTH DAY; The Players Will Mark Birthday of Club's Founder Nov. 13 | True | | C1B 560961 |