Exhibit B121

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/chicago-recovers-faith-in-itself-war-orders-making-it-a-key-city-in.html | CHICAGO RECOVERS FAITH IN ITSELF; War Orders Making It a Key City in the Production of All Kinds of Vital Materials | True | By Lloyd Lewis | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/tabor-to-invade-pomfret.html | Tabor to Invade Pomfret | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/he-is-our-eisen-and-this-is-our-hour-portrait-of-the-american.html | He Is Our Eisen and This Is Our Hour'; Portrait of the American Commanding General in the European Theatre of War. | True | By Raymond Daniell | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/evasion-in-leases-is-charged-by-opa-clauses-designed-to-pierce.html | EVASION IN LEASES IS CHARGED BY OPA; Clauses Designed to Pierce Ceilings Are Not Legal, Agency Declares | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/farley-speaks-tonight-talk-to-be-most-sensational-of-the-campaign.html | FARLEY SPEAKS TONIGHT; Talk to Be 'Most Sensational' of the Campaign, Dailey Says | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/army-prices-cut-for-canned-beef-opa-orders-dollarandcents.html | ARMY PRICES CUT FOR CANNED BEEF; OPA Orders Dollar-and-Cents Quotations at Reduced Levels for Packers | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/stamp-for-paz-argentine.html | STAMP FOR PAZ, ARGENTINE | True | By Kent B. Stiles | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/west-chester-upsets-albright.html | West Chester Upsets Albright | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/manacling-inquiry-on-in-canada.html | Manacling Inquiry On in Canada | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/princeton-takes-soccer-game.html | Princeton Takes Soccer Game | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mr-seabrook-looks-back-on-traces-he-has-kicked-no-hiding-place-an.html | Mr. Seabrook Looks Back on Traces He Has Kicked; NO HIDING PLACE. An Autobiography. By William Seabrook. 406 pp. New York: J. B. Lippincott & Co. $3. | True | By R. L. Duffus | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/lieutenant-claims-phrase.html | Lieutenant Claims Phrase | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/luebbe-promoted-by-ge.html | Luebbe Promoted by G.E. | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/jalopies-a-cumihngs-jr.html | JAlOPIeS A. CUMIHNGS JR. | True | Special t.o TH NEW YORK S. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/protest-to-sweden-announced-by-berlin-nazis-complain-over.html | PROTEST TO SWEDEN ANNOUNCED BY BERLIN; Nazis Complain Over Publishing of Anonymous 'Warning' | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/nuns-in-icy-plunge-rescue-boy-in-lake-three-of-medical-mission-work.html | NUNS IN ICY PLUNGE RESCUE BOY IN LAKE; Three of Medical Mission Work Two Hours to Revive Him | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/beattie-reports-five-years-of-wars-freely-to-pass-by-edward-w.html | Beattie Reports Five Years of Wars; FREELY TO PASS. By Edward W. Beattie Jr. 361 pp. New York: Thomas Y. Crowell Company. $3. | True | By Frank S. Adams | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/army-bomber-crash-kills-3-in-virginia-craft-falls-in-woods-three.html | ARMY BOMBER CRASH KILLS 3 IN VIRGINIA; Craft Falls in Woods -- Three Others Die at St. Paul | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/nuptials-are-held-of-miss-sebastialqi-she-is-the-bride-of-lieut.html | NUPTIALS ARE HELD OF MISS SEBASTIAlqI; She Is the Bride of Lieut. Louis Valentine McCann, U.S.A., at St, Patrick's Cathedral | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/elizabeth-opens-uso-unit.html | Elizabeth Opens USO Unit | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/miss-weltys-fairy-tale-the-robber-bridegroom-by-eudora-welty-185-pp.html | Miss Welty's Fairy Tale; THE ROBBER BRIDEGROOM. By Eudora Welty. 185 pp. New York: Doubleday, Doran & Co. $2. | True | MARIANNE HAUSER. | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/new-york-pilot-chutes-to-safety.html | New York Pilot Chutes to Safety | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/union-to-hold-dance.html | Union to Hold Dance | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F. F. Rockwell | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/completes-jamaica-task-cranbornes-emissary-will-soon-leave-for.html | COMPLETES JAMAICA TASK; Cranborne's Emissary Will Soon Leave for Trinidad | True | Special Cable to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/raf-bombs-airdrome-in-burma.html | R.A.F. Bombs Airdrome in Burma | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/yonkers-central-14-mamaroneck-0.html | Yonkers Central 14, Mamaroneck 0 | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/jean-mgay-bride-of-wh-gijrtiss-jri-wears-ivory-satin-at-marriage-in.html | JEAN M'GAY BRIDE OF WH. GIJRTISS JRi; Wears Ivory Satin at Marriage in Lowell, Mass., to Naval Reserve Lieutenant | True | Special to TH NW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/churchill-sways-miners-in-london-3000-direct-from-pits-answer.html | CHURCHILL SWAYS MINERS IN LONDON; 3,000 Direct From Pits Answer Dramatic Call to Hear His Straight Talk on Fuel Lag | True | By David Anderson | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/soviets-rely-on-themselves-they-are-told-to-hope-for-second-front.html | SOVIETS RELY ON THEMSELVES; They Are Told to Hope for Second Front but To Trust in Their Own Strength | True | By Ralph Parker | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/weequahic-6-central-0.html | Weequahic 6, Central 0 | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/curtis-offer-extended-exchange-of-publishing-company-stock-open-to.html | CURTIS OFFER EXTENDED; Exchange of Publishing Company Stock Open to Dec. 31 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/up-from-allentown-pa.html | UP FROM ALLENTOWN, PA. | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/amityville-rally-defeats-babylon-unbeaten-and-untied-eleven-gets-20.html | AMITYVILLE RALLY DEFEATS BABYLON; Unbeaten and Untied Eleven Gets 20 Points in Final Period to Win, 34-12 | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/british.html | British | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/51-more-alien-foes-seized-eight-nazis-in-the-list-had-jobs-in-war.html | 51 MORE ALIEN FOES SEIZED; Eight Nazis in the List Had Jobs in War Industries | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/the-puzzle-fans-vote-the-solutions-the-same-day-no-is-the-vehement.html | The Puzzle Fans Vote; The solutions the same day? "No" is the vehement answer of a majority of our readers. | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/5-treasury-awards-made-discount-bills-for-october-totaled-900000000.html | 5 TREASURY AWARDS MADE; Discount Bills for October Totaled $900,000,000 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR, TOO | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/reich-resigned-to-break-with-chile-vichy-reports.html | Reich Resigned to Break With Chile, Vichy Reports | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/the-street-of-the-city-by-grace-livingston-hill-314-pp-philadelphia.html | THE STREET OF THE CITY. By Grace Livingston Hill. 314 pp. Philadelphia: J. B. Lippincott Company. $2. | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/ms-w-wa-_-j-i-husband-an-army-colonel.html | M,s. w, wA ,_. ,,,, J,. I; Husband, an Army Colonel, | True | WasI | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/asks-3000000-rise-in-women-workers-miss-perkins-says-added-total.html | ASKS 3,000,000 RISE IN WOMEN WORKERS; Miss Perkins Says Added Total Must Be Found in a Year to Avert Serious Shortage | True | Special to THE NEW YORK TIMES. | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/fourth-in-a-row-to-white-plains-unbeaten-westchester-team-downs.html | FOURTH IN A ROW TO WHITE PLAINS; Unbeaten Westchester Team Downs Davis High, 20-12 -- Yonkers Central Wins | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/david-w-hering.html | DAVID W. HERING | True | Special to THE YORK TI2ZS. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/republican-gains-loom-in-congress-upset-is-unlikely-democrats.html | REPUBLICAN GAINS LOOM IN CONGRESS; UPSET IS UNLIKELY; Democrats' Off-Year Loss May Be Less Than Most Parties in Power Have, Capital Says | True | By C. P. Trussell | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/veterans-to-sponsor-rally.html | Veterans to Sponsor Rally | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/villiam-b-hopkins.html | VILLIAM B. HOPKINS | True | Special to T IEv Yon TLXES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://-.nytimes.com/1942/11/01/archives/-willoughby-h-0-u___s-e-to-gain-annual-benefit-bridge-in-aid-of.html | : WILLOUGHBY H 0 U___S E TO GAIN; Annual Benefit Bridge in Aid of] ' Settlement to Be Held Nov. 24 i | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/147-pledged-at-columbia-nine-fraternities-at-the-college-choose-new.html | 147 PLEDGED AT COLUMBIA; Nine Fraternities at the College Choose New Members | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/elizabeth-dunstan-married.html | Elizabeth Dunstan Married | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/they-shall-have-movies-a-soldier-reports-on-the-pleasures-of-film.html | THEY SHALL HAVE MOVIES; A Soldier Reports on the Pleasures of Film Night in the Australian Bush | True | By Private Irving Kapner | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/excise-taxes-going-into-effect-today.html | Excise Taxes Going Into Effect Today | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/father-farrell-has-anniversary.html | Father Farrell Has Anniversary | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | 1:https-nytimes.com/1942/11/01/archives/treasury-loan-allotted-subscriptions-for-2035131000-of-certificates.html | TREASURY LOAN ALLOTTED; Subscriptions for $2,035,131,000 of Certificates Accepted | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/the-home-in-war-time.html | THE HOME IN WAR TIME | True | By Mary Madison | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/senator-thomas-to-speak-here.html | Senator Thomas to Speak Here | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/nations-scrap-pile-now-4852438-tons.html | Nation's Scrap Pile Now 4,852,438 Tons | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mary-ellen-rush-wed-at-prin3eton-university-chape-s-the-scene-of.html | MARY ELLEN RUSH WED AT PRIN(3ETON; University Chape{ {s the Scene of Her Marriage to John W. Wiilard of Metuchen | True | SIClal to T NEW Yo TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/president-cripps-to-address-forum-willkie-also-to-be-a-speaker-at.html | PRESIDENT, CRIPPS TO ADDRESS FORUM; Willkie Also to Be a Speaker at Event Sponsored by New York Herald Tribune | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/hall-leaves-judsonsheldon.html | Hall Leaves Judson-Sheldon | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/tojo-reorganizes-his-government-tokyo-premier-sets-up-ministry-of.html | TOJO REORGANIZES HIS GOVERNMENT; Tokyo Premier Sets Up Ministry of Greater East Asia to 'Add to Fighting Power' | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/virginia-heide-a-bride-wed-in-princeton-to-lieutenant-douglas-e.html | VIRGINIA HEIDE A BRIDE; Wed in Princeton to Lieutenant Douglas E. Stuart, U. S. A. | True | Special to T Izw YORK Trs. | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/japanese.html | Japanese | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mcgovern-scores-35-points.html | McGovern Scores 35 Points | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/bernhard-on-way-home-prince-has-no-address-now-but-lists-it-as-of.html | BERNHARD ON WAY HOME; Prince Has 'No Address' Now, but Lists It as of Future | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/boston-campaign.html | BOSTON CAMPAIGN | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/archbishop-to-bless-flags.html | Archbishop to Bless Flags | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/patrolman-is-dismissed.html | Patrolman Is Dismissed | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/quadland-haedrich.html | Quadland -- Haedrich | True | Special to T Ew YOP. s. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/two-companies-give-back-pay.html | Two Companies Give Back Pay | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/columbia-will-sponsor-fair-with-allies-motif-war-relief-committee.html | Columbia Will Sponsor Fair With Allies Motif; War Relief Committee to Hold Event Friday and Saturday | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/city-college-bars-to-girls-let-down-day-enrollment-in-3-schools-to.html | CITY COLLEGE BARS TO GIRLS LET DOWN; Day Enrollment in 3 Schools to Be Put on Equal Basis With Men Next February | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/bucknell-checks-lafayette-by-137-podds-kicking-and-passing-decide.html | BUCKNELL CHECKS LAFAYETTE BY 13-7; Podd's Kicking and Passing Decide After the Leopards Tally in First Period | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/hans-simon-to-speak-at-forum.html | Hans Simon to Speak at Forum | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/town-hall-program-stresses-war-theme-speakers-are-announced-for.html | TOWN HALL PROGRAM STRESSES WAR THEME; Speakers Are Announced for Season Opening Wednesday | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/notes-on-science-changing-plant-inheritance-life-span-of-a-star.html | Notes on Science; Changing Plant Inheritance -- Life Span of a Star | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/decision-to-costantino-he-beats-joe-aponte-torres-in-ridgewood.html | DECISION TO COSTANTINO; He Beats Joe Aponte Torres in Ridgewood Grove Bout | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/maryland-one-house-seat-in-some-doubt-in-democratic-sweep.html | MARYLAND; One House Seat in Some Doubt in Democratic Sweep | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/merchant-fleet-for-china-urged-by-gift-of-new-usbuilt-ships.html | Merchant Fleet for China Urged By Gift of New U.S.-Built Ships; Maritime Board and WSA Weigh Proposal to Lift Ally's Morale and Solve in Part Sea Labor Problem | True | By George F. Horne | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/subway-workers-frozen-into-jobs-court-of-appeals-upholds-the-wicks.html | SUBWAY WORKERS 'FROZEN' INTO JOBS; Court of Appeals Upholds the Wicks Act Putting 27,000 Under Civil Service | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/garden-city-19-manhasset-6.html | Garden City 19, Manhasset 6 | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/w-and-m-downs-dartmouth-3514-triumphs-with-strong-offensive-thrusts.html | W. AND M. DOWNS DARTMOUTH, 35-14; Triumphs With Strong Offensive Thrusts in First and Third Periods | True | Special to THE NEW YORK TIMES. | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/54-escape-us-ship-sunk-by-lucky-hit-queens-man-praises-calmness-of.html | 54 ESCAPE U.S. SHIP SUNK BY 'LUCKY HIT'; Queens Man Praises Calmness of Those Quitting Vessel | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/bridge-test-european-scoring.html | BRIDGE: TEST 'EUROPEAN SCORING' | True | By Albert H. Morehead | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/st-francis-prep-20-st-michaels-12.html | St. Francis Prep 20, St. Michael's 12 | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/antique-show-opens.html | ANTIQUE SHOW OPENS | True | By Walter Rendell Storey | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/cleveland-gets-lakefront-guard-another-order-bars-cameras-from-a.html | CLEVELAND GETS LAKEFRONT GUARD; Another Order Bars Cameras From a Large Restricted Area of Northern Ohio | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/new-yorks-vote-seen-as-augury-of-44-race-if-dewey-wins-he-will-be.html | NEW YORK'S VOTE SEEN AS AUGURY OF '44 RACE; If Dewey Wins, He Will Be the G.O.P. Choice; if Bennett Wins, New Deal Faces Future Blows, Experts Say | True | By Arthur Krock | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/fiancee-describes-seeing-nazi-agent-she-tells-chicago-court-haupt.html | FIANCEE DESCRIBES SEEING NAZI AGENT; She Tells Chicago Court Haupt Planned to Resume Work at Bombsight Plant | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/stocks-make-gains-in-active-trading-new-tops-for-year-made-on.html | STOCKS MAKE GAINS IN ACTIVE TRADING; New Tops for Year Made on Exchange -- Bonds Steady -- Wheat and Cotton Up | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/head-nurse-quits-at-medical-center-miss-helen-young-resigns-post.html | HEAD NURSE QUITS AT MEDICAL CENTER; Miss Helen Young Resigns Post After 30-Year Service at Presbyterian Hospital | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/glen-ridge-nuptials-for-elizabeth-smith-becomes-the-bride-of-george.html | GLEN RIDGE NUPTIALS FOR ELIZABETH SMITH; Becomes the Bride of George T. Crawford in Parents' Home | True | SpeciRl lo TH Ng.' No]; TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/radio-bookshelf.html | Radio Bookshelf | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/trade-executives-to-meet.html | Trade Executives to Meet | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/lee-b-lok.html | LEE B. LOK | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/362926-series-cut-presented-to-uso-landiss-aide-turns-over-two.html | $362,926 SERIES CUT PRESENTED TO USO; Landis's Aide Turns Over Two Checks for Biggest Baseball Contribution to War Fund | True | By John Drebinger | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/mrs-luce-prepares-to-close-campaign-plans-weekend-broadcasts-and.html | MRS. LUCE PREPARES TO CLOSE CAMPAIGN; Plans Week-End Broadcasts and Speeches in Bridgeport, Norwalk and Stamford | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/gettysburg-trips-drexel-bullets-triumph-180-as-hardy-stars-as.html | GETTYSBURG TRIPS DREXEL; Bullets Triumph, 18-0, as Hardy Stars as Passer and Runner | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/offers-hope-to-low-countries.html | Offers Hope to Low Countries | True | Special Cable to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/laundry-workers-back-bennett.html | Laundry Workers Back Bennett | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/shop-early-drives-pushed-by-stores-cooperative-campaigns-used-in.html | SHOP EARLY DRIVES PUSHED BY STORES; Cooperative Campaigns Used in Many Sections to Shift Peak of Deliveries | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/bars-for-home-use.html | Bars for Home Use | True | | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/an-author-in-praise-of-authors-nunnally-johnson-finds-directors.html | AN AUTHOR IN PRAISE OF AUTHORS; Nunnally Johnson Finds 'Director's Touches' Much Overrated | True | By Theodore Strauss | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/tremors-in-azores-cause-panic.html | Tremors in Azores Cause Panic | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/lincoln-swamps-jefferson-by-400-goodman-gets-2-touchdowns-and-4.html | LINCOLN SWAMPS JEFFERSON BY 40-0; Goodman Gets 2 Touchdowns and 4 Extra Points for Unbeaten, Untied Team | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/debutantes-ball-on-jan-1-several-young-women-to-bow-at-sixteenth.html | Debutantes' Ball on Jan. 1; Several Young Women to Bow at Sixteenth Annual Event | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/ccny-registers-first-victory-206-held-scoreless-all-season-beavers.html | C.C.N.Y. REGISTERS FIRST VICTORY, 20-6; Held Scoreless All Season, Beavers Defeat Hobart at Geneva With Air Attack | True | Special to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/navy-game-to-benefit-bundles-for-america-new-parlor-divertissement.html | Navy Game to Benefit Bundles for America; New Parlor Divertissement to Be Demonstrated Nov. 18 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/religious-course-to-resume.html | Religious Course to Resume | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/clubs-concentrate-many-sessions-here-save-time-travel-by-using.html | Clubs Concentrate Many Sessions Here; Save Time, Travel by Using Their State Centers | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/here-come-the-dead-by-robert-portner-koehler-250-pp-new-york.html | HERE COME THE DEAD. By Robert Portner Koehler. 250 pp. New York: Phoenix Press. $2. | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/notre-dame-runner-sets-mark.html | Notre Dame Runner Sets Mark | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/australia-to-mark-armistice-day.html | Australia to Mark Armistice Day | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/elizabeth-burford-betrothed.html | Elizabeth Burford Betrothed | True | Special to THS NEW YOR Ts. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/john-m-townsend.html | JOHN M. TOWNSEND | True | Special to THg NIW YORK TLES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/janeys-escapades-the-middle-moffat-by-eleanor-estes-illustrated-by.html | Janey's Escapades; THE MIDDLE MOFFAT. By Eleanor Estes. Illustrated by Louis Slobodkin. 317 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/british-edition-of-yank-us-army-newspaper-to-be-published-weekly-in.html | BRITISH EDITION OF YANK; U.S. Army Newspaper to Be Published Weekly in London | True | Special Cable to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/choir-festival-set-in-brooklyn.html | Choir Festival Set in Brooklyn | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/trade-discounts-inventory-curbs-worry-is-on-whether-industry-will.html | TRADE DISCOUNTS INVENTORY CURBS; Worry Is on Whether Industry Will Be Able to Make Enough Goods to Meet Formula | True | By Thomas F. Conroy | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/jewish-leaders-to-meet-to-confer-on-strengthening-of-faith-and.html | JEWISH LEADERS TO MEET; To Confer on Strengthening of Faith and Democratic Tradition | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/war-essay-contest-at-hunter.html | War Essay Contest at Hunter | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/hoover-urges-rise-in-food-production-says-europe-is-worse-off-for.html | HOOVER URGES RISE IN FOOD PRODUCTION; Says Europe Is Worse Off for Meats and Fats Than in 1918 | True | | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/ena-cuypers-is-brid-in-home-ceremony-army-nurse-wed-to-lieut-j-s.html | ENA CUYPERS IS BRID IN HOME CEREMONY; Army Nurse Wed to Lieut. J. S. Dickerson Jr., U. S. C. G. R. | True | | C1B 560961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/salary-limitation-foggy-under-rules-inconsistencies-found-between.html | SALARY LIMITATION FOGGY UNDER RULES; Inconsistencies Found Between the President's Order and Byrnes's Regulations | True | By Godfrey N. Nelson | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/yale-flashes-versatile-attack-in-270-rout-of-brown-eleven-alert.html | Yale Flashes Versatile Attack In 27-0 Rout of Brown Eleven; ALERT YALE TEAM SINKS BROWN, 27-0 | True | By Joseph C. Nichols | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/all-rents-in-cuba-frozen.html | All Rents in Cuba Frozen | True | Special Cable to THE NEW YORK TIMES. | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/new-york-rc-on-top-turns-back-british-royal-navy-team-160-at-rugby.html | NEW YORK R.C. ON TOP; Turns Back British Royal Navy Team, 16-0, at Rugby | True |  | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/a-thanksgiving-story-the-first-thanksgiving-by-lena-barksdale.html | A Thanksgiving Story; THE FIRST THANKSGIVING. By Lena Barksdale. Illustrated by Lois Lenski. 57 pp. New York: Alfred A. Knopf. $1.50. | True |  | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/desert-war-reopened-by-big-allied-drive-first-phases-of-a-struggle.html | DESERT WAR REOPENED BY BIG ALLIED DRIVE; First Phases of a Struggle That May Prove Decisive Are Being Fought | True | By Harold Denny | C1B 560961 |
| 1942-11-01 | 1942-11-01 | https://www.nytimes.com/1942/11/01/archives/-japs-are-no-match-is-marines-verdict-wounded-new-yorker-tells-of.html | ' JAPS ARE NO MATCH,' IS MARINE'S VERDICT; Wounded New Yorker Tells of Man-to-Man Experiences | True |  | C1B 560961 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/belle-harbor-homes-sold.html | Belle Harbor Homes Sold | True |  | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/resident-offices-report-on-trade-wholesale-buying-continues-fairly.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Buying Continues Fairly Strong Despite Inventory Warning | True |  | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/of-local-origin.html | Of Local Origin | True |  | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/morgenthau-back-from-london-visit-says-he-is-much-encouraged-by.html | MORGENTHAU BACK FROM LONDON VISIT; Says He Is Much Encouraged by What He Saw in Britain | True |  | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/palestine-project-pushed-by-senator-thomas-of-utah-asserts-jewish.html | PALESTINE PROJECT PUSHED BY SENATOR; Thomas of Utah Asserts Jewish Commonwealth Should Not Wait on War's End | True |  | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/junior-red-cross-asks-aid-of-young-americans.html | Junior Red Cross Asks Aid of Young Americans | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/commodity-average-unchanged-for-week-finished-goods-and.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Finished Goods and Miscellaneous Products Higher | True |  | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/joan-quipp-wed-in-westfield.html | Joan Quipp Wed in Westfield | True | Special to TH NZW YoRx.S. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/iludwi6siebert-68-bavarian-premier-attorney-an-early-supporter-of.html | ILUDWI6SIEBERT, 68,' BAVARIAN PREMIER; Attorney, an Early Supporter of Hitler, Dies in Munioh- Once Mayor of Lindau | True | Wireless to T NW Yo2 Ts. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/63-conventions-here-in-month.html | 63 Conventions Here in Month | True |  | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/irs-ilienry-p-larson.html | IRS. ILIENRY P. LARSON | True | special to THE NEW YOgi TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/daughter-to-william-b-lusks.html | Daughter to William B. Lusks | True |  | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/columbia-releases-149-leaves-granted-to-faculty-members-mostly-for.html | COLUMBIA RELEASES 149; Leaves Granted to Faculty Members, Mostly for War Work | True |  | C1B 560962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/rico-boxes-torres-tonight.html | Rico Boxes Torres Tonight | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/not-for-china-alone.html | Not for China Alone | True | HENRY C. CHEN. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/hitler-burned-in-effigy-hirohito-and-mussolini-also-cheered-at.html | HITLER BURNED IN EFFIGY; Hirohito and Mussolini Also 'Cheered' at Union City Rally | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/niagara-power-co-may-pay-dividends-fpc-grants-option-to-free.html | NIAGARA POWER CO. MAY PAY DIVIDENDS; FPC Grants Option to Free Impounded Funds for Benefit of Security Holders | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/di-frederick-b-little.html | DI. FREDERICK B. LITTLE | True | Special to HN NEW Yon TIMS. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/no-magic-revitalizer-of-faith.html | No Magic Revitalizer of Faith | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/tale-of-a-lost-dog-finder-couldnt-read-losers-ads-but-a-friend-did.html | TALE OF A LOST DOG; Finder Couldn't Read Loser's 'Ads' but a Friend Did | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/german.html | German | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/france-reports-gains-in-budgetary-receipts.html | France Reports Gains In Budgetary Receipts | True | Wireless to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/76-japanese-ships-sunk-or-damaged.html | 76 Japanese Ships Sunk or Damaged | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/cleveland-rams-outplay-dodgers-seizing-chances-to-triumph-170.html | Cleveland Rams Outplay Dodgers, Seizing Chances to Triumph, 17-0; Platukis Scores After Recovering Fumble -- Hall Crosses and Adams Kicks Field Goal -- Losers Virtually Out of Race | True | By Louis Effrat | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/santa-clara-tops-san-francisco-86-blocked-punt-leads-to-safety.html | SANTA CLARA TOPS SAN FRANCISCO, 8-6; Blocked Punt Leads to Safety, Providing Broncos' Margin in Game Before 25,000 | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/soldier-held-as-slayer-accused-of-shooting-head-waiter-of-a.html | SOLDIER HELD AS SLAYER; Accused of Shooting Head Waiter of a Mamaroneck Club | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/to-end-high-heels-on-womens-shoes-makers-and-retailers-agree-at.html | TO END HIGH HEELS ON WOMEN'S SHOES; Makers and Retailers Agree at National Fair on Ban for Duration of War | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/a-food-administrator.html | A FOOD ADMINISTRATOR | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/flood-and-fire-damage-seville.html | Flood and Fire Damage Seville | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/4my-4nn-craig-wed-to-ensign-j-r-doran-south-orange-girl-is-maied-to.html | 4MY 4NN CRAIG WED TO ENSIGN J. R. DORAN; South Orange Girl Is Ma.ied to Officer in the Naval Air Arm | True | Bpecial to Ti Nw YoP. Tr'S. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/woolton-orders-murals-in-workers-restaurants.html | Woolton Orders Murals In Workers' Restaurants | True | Wireless to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/louis-s-carpenter-transportation-board-counsel-37-years-with-i-r-t.html | LOUIS S. CARPENTER; Transportation Board Counsel, 37 Years With I. R. T., Dies | True | Special to THE NEW YORK TZES. ! | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/kenneth-g-t-webster-assistant-professor-of-english-at-harvard-dies.html | KENNETH G. T. WEBSTER; Assistant Professor of English at Harvard Dies in Boston | True | Special to THE NEW YOI TIMES. | C1B 560962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/charges-red-plot-to-defeat-coudert-tj-curran-tells-of-phone-calls.html | CHARGES RED PLOT TO DEFEAT COUDERT; T.J. Curran Tells of Phone Calls to Republican Voters | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/french-face-lack-in-winter-supplies-no-increase-in-bread-ration.html | FRENCH FACE LACK IN WINTER SUPPLIES; No Increase in Bread Ration Expected, Wine Reduced, Cattle Slaughtered | True | By Fernand Maroni | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/36-more-plants-win-awards-patterson-and-forrestal-give-new-lists-of.html | 36 MORE PLANTS WIN AWARDS; Patterson and Forrestal Give New Lists of Army-Navy Honors for Production | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/new-york-jazz-group-plays.html | New York Jazz Group Plays | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/eleanor-n-neill-debutante-of-last-winter-engaged-to-cadet-william-e.html | Eleanor N. Neill, Debutante of Last Winter, Engaged to Cadet William E. Chambers Jr. | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/adela-berry-davidson.html | ADELA BERRY DAVIDSON | True | special to THE NEW YORK TIES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/marquette-stops-titan-eleven-100-detroit-bounced-from-ranks-of.html | MARQUETTE STOPS TITAN ELEVEN, 10-0; Detroit Bounced From Ranks of Unbeaten in Close Game at Milwaukee | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/cotton-prices-up-slightly-in-week-activity-is-confined-to-mill.html | COTTON PRICES UP SLIGHTLY IN WEEK; Activity Is Confined to Mill Price-Fixing Near By and Liquidation in Futures | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/iona-to-play-tomorrow.html | Iona to Play Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/toscanini-gives-allus-program-radio-audience-hears-maestro-direct.html | TOSCANINI GIVES ALL-U.S. PROGRAM; Radio Audience Hears Maestro Direct NBC Symphony in His an American Concert | True | By Olin Downes | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/end-of-the-first-round.html | END OF THE FIRST ROUND | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/miss-marion-geer-fiancee-of-cadet-granddaughter-of-late-rev-d-w-m.html | MISS MARION GEER FIANCEE OF CADET; Granddaughter of Late Rev. Dr. W. M. Geer Will Be Bride of William L. Wood, U.-S. A. | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/mortgage-group-formed-gh-brown-jr-heads-committee-for-50-broadway.html | MORTGAGE GROUP FORMED; G.H. Brown Jr. Heads Committee for 50 Broadway Building | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/choosing-a-congress.html | CHOOSING A CONGRESS | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/lawrance-dog-triumphs-labrador-meadow-farm-knight-wins-east-islip.html | LAWRANCE DOG TRIUMPHS; Labrador Meadow Farm Knight Wins East Islip Stake | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/son-to-chandler-cudlipps.html | Son to Chandler Cudlipps | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/liberia-uses-us-money-our-currency-up-to-20-bills-is-made-legal.html | LIBERIA USES U.S. MONEY; Our Currency Up to $20 Bills Is Made Legal Tender There | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/japanese-list-1155-captives.html | Japanese List 1,155 Captives | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/joseph-c-onson.html | JOSEPH C. OnSON | True | Special to T NEW Yo TIza. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/taylor-holmes-in-brooklyn.html | Taylor Holmes in Brooklyn | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 560962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/english-double-pays-10400.html | English Double Pays $10,400 | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/2-hansoms-hit-by-taxis-one-overturned-driver-thrown-off-other-in.html | 2 HANSOMS HIT BY TAXIS; One Overturned, Driver Thrown Off Other in Park | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/frederich-schorr-will-quit-opera-stage-baritone-was-at-metropolitan.html | Frederich Schorr Will Quit Opera Stage; Baritone Was at Metropolitan for 18 Years | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/court-bars-women-in-slacks.html | Court Bars Women in Slacks | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/elizabeth-c-kernan-navy-mans-fiancee-utica-girl-will-be-married-to.html | ELIZABETH C. KERNAN NAVY MAN'S FIANCEE; Utica Girl Will Be Married to Lieut. John Dore of Reserve | True | Special to THI i YORK S. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/consumer-buying-exhibit-it-will-stress-rules-for-wise-purchase-of.html | CONSUMER BUYING EXHIBIT; It Will Stress Rules For Wise Purchase of Foods | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/carden-lafferty.html | Carden -- Lafferty | True | Special to TL NV YOR TXES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/celtics-show-way-52-turn-back-kearny-americans-in-soccer-league.html | CELTICS SHOW WAY, 5-2; Turn Back Kearny Americans in Soccer League Game | True | Special to THE NEW YORK. TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/chauvenet-gains-in-amateur-chess-beats-fondiller-and-gustafson-in.html | CHAUVENET GAINS IN AMATEUR CHESS; Beats Fondiller and Gustafson in U.S. Title Tourney -- Ferryman Is Victor | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/industrialists-to-meet-their-war-congress-will-convene-here-early.html | INDUSTRIALISTS TO MEET; Their War Congress Will Convene Here Early in December | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/mail-gifts-eased-to-axis-captives-plan-is-evolved-by-federal.html | MAIL GIFTS EASED TO AXIS CAPTIVES; Plan Is Evolved by Federal Agencies in Cooperation With World Red Cross | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/added-to-squibb-sons-board.html | Added to Squibb & Sons' Board | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/carolus-m-broomall-swarthmore-pa-engineer-was-i-member-of-bar-since.html | .CAROLUS M. BROOMALL ,; Swarthmore, Pa., Engineer Was i Member of Bar Since 1891 | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/deer-hunter-slain-by-mistake.html | Deer Hunter Slain by Mistake | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/ruse-to-get-gasoline-charged.html | Ruse to Get Gasoline Charged | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/victory-for-dewey-by-500000-claimed-as-fight-nears-end-republicans.html | VICTORY FOR DEWEY BY 500,000 CLAIMED AS FIGHT NEARS END; Republicans Even Add 100,000 Despite Democratic Prediction of Success by 150,000 | True | By James A. Hagerty | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/orders-kearny-psc-vote-nlrb-also-decrees-election-for-hudson-n-j.html | ORDERS KEARNY P.S.C. VOTE; NLRB Also Decrees Election for Hudson, N. J., Division | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/9-hitandrun-drivers-kill-2-and-injure-8-total-for-4hour-period-here.html | 9 HIT-AND-RUN DRIVERS KILL 2 AND INJURE 8; Total for 4-Hour Period Here Is Highest Ever Recorded | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/danforth-geer-jr-new-york-lawyer-trustee-of-two-philanthropic.html | DANFORTH GEER JR., NEW YORK LAWYER; Trustee of Two Philanthropic Groups Dies in Williamston | True | SDecial tn T NEW Yo]uc Ts. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/freezing-law-curbs-business-in-canada-expansion-requires-permit.html | FREEZING LAW CURBS BUSINESS IN CANADA; Expansion Requires Permit -- Manpower Saving Is Aim | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/bennett-charges-foe-ignores-facts-cites-speeches-on-housing.html | BENNETT CHARGES FOE IGNORES FACTS; Cites Speeches on Housing, Reapportionment, Farming and Jobless Insurance | True | | C1B 560962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/canterbury-moves-raid-ruins-quickly-streets-of-englands-religious.html | CANTERBURY MOVES RAID RUINS QUICKLY; Streets of England's Religious Seat Are Battered -- Dean Johnson Tells of Attack | True | By James MacDonald | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/thibault-in-recital.html | Thibault in Recital | True | R. P. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/lipsky-accuses-england.html | Lipsky Accuses England | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/us-navy-struck-7-major-ships-in-battle-east-of-the-solomons.html | U.S. NAVY STRUCK 7 MAJOR SHIPS IN BATTLE EAST OF THE SOLOMONS; M'ARTHUR'S PLANES HIT 7 OTHERS; A MAJOR SEA FIGHT | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/camps-to-see-male-animal.html | Camps to See 'Male Animal' | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/smutss-daughter-named-to-post.html | Smuts's Daughter Named to Post | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/wider-field-urged-in-job-insurance-commissioner-hodson-would-give.html | WIDER FIELD URGED IN JOB INSURANCE; Commissioner Hodson Would Give Coverage to Workers in Small Businesses | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/spectacular-touchdown-sprints-are-features-as-villanova-routs.html | Spectacular Touchdown Sprints Are Features as Villanova Routs Manhattan; WILDCATS TRIUMPH OVER JASPERS, 32-0 | True | By Kingsley Childs | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/bulgaria-fights-epidemic-closes-schools-as-diphtheria-and-scarlet.html | BULGARIA FIGHTS EPIDEMIC; Closes Schools as Diphtheria and Scarlet Fever Spread | True | By Telephone To the New York Times. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/wanderers-play-11-tie-draw-against-the-hispanos-on-2dhalf-tally-by.html | WANDERERS PLAY 1-1 TIE; Draw Against the Hispanos on 2d-Half Tally by Laverty | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/home-front-fund-seeks-100000.html | Home Front Fund Seeks $100,000 | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/kiddie-boots-son-victor-gains-chief-prize-in-boston-terrier-club.html | KIDDIE BOOTS SON VICTOR; Gains Chief Prize in Boston Terrier Club Exhibition | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/valley-forge-chimes-completed-by-dar-new-mexico-and-florida-bells.html | VALLEY FORGE CHIMES COMPLETED BY D.A.R.; New Mexico and Florida Bells Dedicated at Chapel | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/furniture-division-head-named-by-wj-sloane.html | Furniture Division Head Named by W.&J. Sloane | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/ruth-lonergan-bride-of-lt-c-lockhart-jr-daughter-of-former-senator.html | RUTH LONERGAN BRIDE OF LT. C. LOCKHART JR.; Daughter of Former Senator Is Married in Washington | True | SlecSal to TH NEW YOR Ts. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/dewey-foresight-doubted-by-farley-democratic-chairman-says.html | DEWEY FORESIGHT DOUBTED BY FARLEY; Democratic Chairman Says Republican Has Given No Plan for Soldiers After War | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/london-markets-reduce-activity-affected-by-war-outlook-and-break-in.html | LONDON MARKETS REDUCE ACTIVITY; Affected by War Outlook and Break in the Securities of Argentine Railways | True | By Lewis L. Nettleton | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/selective-education-urged-college-training-for-some-inducted-men-is.html | Selective Education Urged; College Training for Some Inducted Men Is Recommended | True | STRANG LAWSON. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/indian-port-study-planned.html | Indian Port Study Planned | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/80-men-seized-in-belfast-roundup-of-suspects-follows-2-recent.html | 80 MEN SEIZED IN BELFAST; Roundup of Suspects Follows 2 Recent Bombings | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/japanese.html | Japanese | True | | C1B 560962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/cardinal-calls-for-war-to-death-dougherty-tells-21000-at-victory.html | CARDINAL CALLS FOR WAR TO DEATH; Dougherty Tells 21,000 at Victory Mass That if We Do Not Win 'Vultures' Will Devour Us | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/winter-shopping-curbed-in-britain-stores-ordered-closed-at-4-pm.html | WINTER SHOPPING CURBED IN BRITAIN; Stores Ordered Closed at 4 P.M. Until Jan. 23 -- Theatres Advance Shows an Hour | True | Wireless to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/advertising-news.html | Advertising News | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/links-vichy-nazi-forces-deats-party-puts-defense-on-collaboration.html | LINKS VICHY, NAZI FORCES; Deat's Party Puts Defense on Collaboration Basis | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/mayor-is-troubled-by-bookies-phones-demands-more-cooperation-by.html | MAYOR IS TROUBLED BY BOOKIES' PHONES; Demands More Cooperation by Company in His Crusade Against Gambling | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/bulk-of-christmas-mail-speeded-on-way-to-troops-overseas-as.html | Bulk of Christmas Mail Speeded on Way To Troops Overseas as Deadline Arrives | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/carol-p-aymar-a-bride-wed-to-lt-james-i-armstrong-in-new-canaan.html | CAROL P. AYMAR A BRIDE; Wed to Lt. James I. Armstrong in New Canaan Ceremony. | True | Special to IV YORK tiJ.-XS. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/20-junior-leaguers-tackle-wiring-job-in-pioneer-class-on-household.html | 20 Junior Leaguers Tackle Wiring Job In Pioneer Class on Household Repairs | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/federal-control-found-increasing-aim-is-to-raise-efficiency-of-the.html | FEDERAL CONTROL FOUND INCREASING; Aim Is to Raise Efficiency of the Economic Organization, National City Bank Says | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/milstein-soloist-at-carnegie-hall-violinist-is-heard-in-goldmark.html | MILSTEIN SOLOIST AT CARNEGIE HALL; Violinist Is Heard in Goldmark Concerto With Philharmonic Under Bruno Walter | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/christian-continues-to-gain.html | Christian Continues to Gain | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/safety-vow-taken-by-women-at-yard-pioneer-todd-workers-pledge.html | SAFETY VOW TAKEN BY WOMEN AT YARD; Pioneer Todd Workers Pledge Themselves to Cut Number of Accidents in War Work | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/new-friends-concert.html | New Friends Concert | True | N.S. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/bennett-accused-of-slur-on-legion-storm-trooper-picture-used-in.html | BENNETT ACCUSED OF SLUR ON LEGION; 'Storm Trooper' Picture Used in Attack on Jaeckle Showed U.S. Veterans, Latter Says | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/packers-must-tell-jam-price-changes-opa-orders-them-to-write-to.html | PACKERS MUST TELL JAM PRICE CHANGES; OPA Orders Them to Write to Customers of Rises Which May Be Passed to Public | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/all-urged-to-vote-as-campaign-ends-gannett-calls-for-republican.html | ALL URGED TO VOTE AS CAMPAIGN ENDS; Gannett Calls for Republican Congress as the Best Way to Speed War Production | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/nazis-claim-4-more-ships-put-losses-in-allied-convoy-off-canary.html | NAZIS CLAIM 4 MORE SHIPS; Put Losses in Allied Convoy Off Canary Islands at 18 | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/boston-college-added-to-prestige-with-crushing-triumph-over.html | Boston College Added to Prestige With Crushing Triumph Over Georgetown; WISCONSIN GAINED VICTORY OF WEEK | True | By Allison Danzig | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/catholic-actors-show-nov-15.html | Catholic Actors' Show Nov. 15 | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/big-latin-forces-seen-for-allies-mexico-expects-other-armies-will.html | BIG LATIN FORCES SEEN FOR ALLIES; Mexico Expects Other Armies Will Join Hers on Fronts of United Nations | True | By Camille M. Cianfarra | C1B 560962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/asks-care-in-boat-sales-maritime-commission-cites-law-on-transfers.html | ASKS CARE IN BOAT SALES; Maritime Commission Cites Law on Transfers to Aliens | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/corn-prices-down-to-years-bottom-decline-under-weakness-in-the-cash.html | CORN PRICES DOWN TO YEAR'S BOTTOM; Decline Under Weakness in the Cash Market and Liquidation in Trading in Chicago | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/italian.html | Italian | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/mrs-villiam-g-fishei.html | MRS. VI]LLIAM g FISHEI | True | Special to THE NEW YOR Tzs. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | Reg. U.S. Pat. Off. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/packers-conquer-cardinals-5524-isbell-ties-national-league-mark.html | PACKERS CONQUER CARDINALS, 55-24; Isbell Ties National League Mark With Five Touchdown Passes, Three to Hutson | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/long-townsend.html | Long -- Townsend | True | Special to T N YORK TrES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/jean-tirbetts_____s-plans-i-farmington-conn-girl-will-bei.html | JEAN TIRBETTS'____S PLANS I; Farmington, Conn., Girl Will Bel | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/submarine-claims-2-nazi-ships.html | Submarine Claims 2 Nazi Ships | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/nazis-report-advances-gains-near-tuapse-and-west-of-the-terek-are.html | NAZIS REPORT ADVANCES; Gains Near Tuapse and West of the Terek Are Listed | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/tojo-aide-to-rule-the-invaded-areas-aoki-in-new-tokyo-ministry-has.html | TOJO AIDE TO RULE THE INVADED AREAS; Aoki in New Tokyo Ministry Has Task of Aiding Army in 'Greater East Asia' | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/stress-jewish-problem-3-speakers-say-its-solution-will-be-measure.html | STRESS JEWISH PROBLEM; 3 Speakers Say Its Solution Will Be Measure of Coming Peace | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/other-air-blows-by-allies.html | Other Air Blows by Allies | True | Special Cable to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/vichy-gives-new-plan-for-captive-release-areas-giving-workers-to.html | VICHY GIVES NEW PLAN FOR CAPTIVE RELEASE; Areas Giving Workers to Reich Will Be Basis, Bichelonne Warns | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/new-city-health-unit-issues-first-report-research-institute-got.html | NEW CITY HEALTH UNIT ISSUES FIRST REPORT; Research Institute Got 10-Year Contract Last July | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/united-nations.html | United Nations | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/mcneill-wins-in-argentina.html | McNeill Wins in Argentina | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/2577928-goes-to-uso-largest-sum-for-week-in-drive-brings-total-to.html | $2,577,928 GOES TO USO; Largest Sum for Week in Drive Brings Total to $23,760,191 | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/coffee-rise-asked-for-restaurants-extra-charge-for-beverage-on.html | COFFEE RISE ASKED FOR RESTAURANTS; Extra Charge for Beverage on Table d'Hote Meals Urged to Reduce Consumption | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/soldier-kills-buddy-and-self.html | Soldier Kills Buddy and Self | True | | C1B 560962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/vermont-copper-mines-reopen.html | Vermont Copper Mines Reopen | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/financial-newss-indices-shares-and-bonds-continue-to-advance-in.html | FINANCIAL NEWS'S INDICES; Shares and Bonds Continue to Advance in London | True | Wireless to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/dr-ss-wise-off-today-going-to-mexico-to-discuss-war-and-jewish.html | DR. S.S. WISE OFF TODAY; Going to Mexico to Discuss War and Jewish Problems | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/betty-l-mahoney-becomes-en6a6ed-russell-sage-graduate-will-be.html | BETTY L. MAHONEY BECOMES EN6A6ED; Russell Sage Graduate Will Be Married to A. Hughes Wilson Jr. of New Rochelle | True | Specla] [o T NW YOP. K TX.'ES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/e-curtice-bickfords-have-soni.html | E. Curtice Bickfords Have Son1 | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/nino-martini-soloist-with-wpa-symphony-final-war-stamp-concert.html | NINO MARTINI SOLOIST WITH WPA SYMPHONY; Final War Stamp Concert Given in Workmen's Circle Series | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/w-de-mille-telfair-inventor-associated-17-years-with-thomas-a.html | W. DE MILLE TELFAIR; Inventor Associated 17 Years With Thomas A, Edison, Ine, | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/myles-b-gaynor-54-was-a-newsdealer-one-of-largest-distributors-in.html | MYLES B. GAYNOR, 54, WAS A NEWSDEALER; One of Largest Distributors in East -- Once a Newsboy | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/anchor-club-pays-tribute-to-its-dead-police-k-of-c-group-holds.html | ANCHOR CLUB PAYS TRIBUTE TO ITS DEAD; Police K. of C. Group Holds Memorial Vespers at St. Patrick's Cathedral | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/asks-tire-sales-at-once-opa-aide-wams-autoists-in-east-to-protect.html | ASKS TIRE SALES AT ONCE; OPA Aide Warns Autoists in East to Protect Ration Books | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/2-up-for-reserve-posts-ww-clute-jr-and-cc-conway-are-nominees-for.html | 2 UP FOR RESERVE POSTS; W.W. Clute Jr. and C.C. Conway Are Nominees for Directors | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/iirs-willard-h-brownsoni.html | IIRS. WILLARD H. BROWNSONI | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/men-under-fire-on-battlefronts-are-inspired-by-childlike-faith-in.html | Men Under Fire on Battlefronts Are Inspired By Childlike Faith in God, Palen Asserts | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/400-at-memorial-mass.html | 400 at Memorial Mass | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/truck-operators-warned-of-war-permit-deadline.html | Truck Operators Warned Of War Permit Deadline | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/soy-bean-buying-slack-trading-in-futures-restricted-to-eveningup.html | SOY BEAN BUYING SLACK; Trading in Futures Restricted to Evening-Up Operations | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/governorship-drives-to-be-pushed-today-leading-candidates-to.html | GOVERNORSHIP DRIVES TO BE PUSHED TODAY; Leading Candidates to Continue Almost Until Last Hour | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/registration-begins-today-for-fuel-oil.html | Registration Begins Today for Fuel Oil | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/clothing-workers-wont-take-pay-cut-hillman-says-amalgamated-is-not.html | CLOTHING WORKERS WON'T TAKE PAY CUT; Hillman Says Amalgamated Is Not Considering Matter | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/gifts-for-british-children.html | Gifts for British Children | True | JOHN KIERAN. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/elected-vice-president-of-lee-higginson-corp.html | Elected Vice President Of Lee Higginson Corp. | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/farm-price-fight.html | FARM PRICE FIGHT | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/marine-midland-trust-announces-new-official.html | Marine Midland Trust Announces New Official | True | | C1B 560962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/miss-joan-j-pedley-to-be-wed-on-nov-20-duke-of-windsor-announces.html | MISS JOAN J. PEDLEY TO BE WED ON NOV. 20; Duke of Windsor Announces Her Troth to Lt. Co/T. J. Hayes 3d | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/fort-monmouth-wins-320-turns-back-camp-upton-eleven-with-tryens.html | FORT MONMOUTH WINS, 32-0; Turns Back Camp Upton Eleven With Tryens Excelling | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/smith-club-dinner-here-friday.html | Smith Club Dinner Here Friday | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/loan-placed-on-bronx-flat.html | Loan Placed on Bronx Flat | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/investigators-act-in-5-senate-races-go-to-massachusetts-rhode.html | INVESTIGATORS ACT IN 5 SENATE RACES; Go to Massachusetts, Rhode Island, New Hampshire, New Jersey and Delaware | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/reds-paint-dewey-as-archenemy-score-bennett-too-but-hail-willkie-as.html | REDS PAINT DEWEY AS ARCH-ENEMY; Score Bennett, Too, but Hail Willkie as Great Liberal at Rally in Garden | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/lehman-on-race-committee.html | Lehman on Race Committee | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/art-mgovfin-d-here-at-0-physical-instructor-enabled-babe-ruth-to.html | ART M'GOVfIN DJ) HERE AT 0; Physical Instructor Enabled Babe Ruth to Reguin His Prowess With Bat in '26 | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/canadas-loan-nears-goal.html | Canada's Loan Nears Goal | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/sugar-is-reported-sent-to-puerto-rico-coalstonewcastle-procedure.html | SUGAR IS REPORTED SENT TO PUERTO RICO; 'Coals-to-Newcastle' Procedure Said to Be Under Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/canisius-triumphs-140-downs-st-bonaventure-with-2-passes-hennesen.html | CANISIUS TRIUMPHS, 14-0; Downs St. Bonaventure With 2 Passes, Hennesen to Wilson | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/yugoslavs-report-croatia-victories-1200-italians-said-to-have-been.html | YUGOSLAVS REPORT CROATIA VICTORIES; 1,200 Italians Said to Have Been Captured by Guerrillas in Recent Battles | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/chinese-mines-sink-2-tokyo-transports-sea-guerrillas-score-off.html | CHINESE MINES SINK 2 TOKYO TRANSPORTS; Sea Guerrillas Score Off Fukien -- Japanese Bomb Kienow | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/the-financial-week-markets-hesitant-because-of-uncertainty-in-the.html | THE FINANCIAL WEEK; Markets Hesitant, Because of Uncertainty in the Pacific Battle | True | By Alexander D. Noyes. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/red-wings-blank-bruin-sextet-30-goalie-mowers-stops-boston-as.html | RED WINGS BLANK BRUIN SEXTET, 3-0; Goalie Mowers Stops Boston as Winners Start Their Season Before 10,870 | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/russian.html | Russian | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/profit-increased-by-oil-company-midcontinent-petroleum-corp-reports.html | PROFIT INCREASED BY OIL COMPANY; Mid-Continent Petroleum Corp. Reports $2.58 a Share Is Earned in 9 Months | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/rosaleen-leslie-wed-to-aviator.html | Rosaleen Leslie Wed to Aviator[ | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/sprague-is-optimistic-suggests-nassau-county-may-give-dewey-60000.html | SPRAGUE IS OPTIMISTIC; Suggests Nassau County May Give Dewey 60,000 Majority | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/j-vincent-morris-a-manager-of-brokerage-firm-of-carlisle-jaccluelin.html | J. VINCENT MORRIS; A Manager of Brokerage Firm of Carlisle & Jaccluelin Dies | True | | C1B 560962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/bennett-declines-to-add-special-election-deputies.html | Bennett Declines to Add Special Election Deputies | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/barred-from-rayon-three-companies-suspended-for-violation-of-wpb.html | BARRED FROM RAYON; Three Companies Suspended for Violation of WPB Order | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/labor-party-seen-hope-of-new-deal-alex-rose-says-it-alone-gives.html | LABOR PARTY SEEN HOPE OF NEW DEAL; Alex Rose Says It Alone Gives Full Support to President in the War Program | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/ritter-company.html | Ritter Company | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/senator-glass-is-improving.html | Senator Glass Is Improving | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/3-drown-in-maine-canoe-upset.html | 3 Drown in Maine Canoe Upset | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/knox-to-swear-in-smith-today.html | Knox to Swear In Smith Today | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/british.html | British | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/cotton-market-twosided-but-gains-a-steady-tone-near-close-on.html | COTTON MARKET TWO-SIDED; But Gains a Steady Tone Near Close on Bullish Factors | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/raf-keeps-up-day-offensive.html | R.A.F. Keeps Up Day Offensive | True | Wireless to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/rosanne-r-miller-is-married.html | Rosanne R. Miller Is Married | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/arthur-h-lovesy.html | ARTHUR H. LOVESY | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/hosiery-shipment-off-in-september-decrease-of-81-per-cent-is-laid.html | HOSIERY SHIPMENT OFF IN SEPTEMBER; Decrease of 8.1 Per Cent Is Laid Chiefly to Drop in Women's Division | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/carol-cruikshank-is-married.html | Carol Cruikshank Is Married | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/rye-at-lowest-in-year-stoplosses-are-uncovered-during-liquidation.html | RYE AT LOWEST IN YEAR; Stop-Losses Are Uncovered During Liquidation | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/nationalism-seen-ended-not-adequate-in-a-shrinking-world-says-rev-a.html | NATIONALISM SEEN ENDED; Not Adequate in a 'Shrinking World, Says Rev. A.E. Claxton | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/heads-business-committee-of-1943-scout-drive-here.html | Heads Business Committee Of 1943 Scout Drive Here | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/richard-t-halliivell-sr.html | RICHARD T. HALLIIVELL SR. | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/only-one-chance-of-defeat-seen.html | Only One Chance of Defeat Seen | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/address-on-inflation.html | Address on Inflation | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/mulloy-defeats-segura-in-four-sets-at-havana.html | Mulloy Defeats Segura In Four Sets at Havana | True | By the United Press. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/kathleen-troast-junior-at-smith-college-brideelect-of-midshipman-t.html | Kathleen Troast, Junior at Smith College, Bride-Elect of Midshipman T. B. Sletteland | True | pecial to Tm Nsw YORX TS. | C1B 560962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/rathje-jackson.html | Rathje -- Jackson | True | Special to THE NW YORE TIMEg. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/british-company-wrecks-37-tanks-desert-troops-with-6pounder-guns.html | BRITISH COMPANY WRECKS 37 TANKS; Desert Troops With 6-Pounder Guns Beat Off Nazis for 36 Hours, Then Rejoin Unit | True | Special Cable to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/scranton-in-1414-tie-deadlocks-lakehurst-naval-air-team-with.html | SCRANTON IN 14-14 TIE; Deadlocks Lakehurst Naval Air Team With Passing Attack | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/glider-troops-win-war-game.html | Glider Troops Win War Game | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/democratic-ideal-upheld-dr-bonnell-declares-it-rests-on-divine.html | DEMOCRATIC IDEAL UPHELD; Dr. Bonnell Declares It Rests on Divine Sanctions | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/henty-p-kriman.html | HENtY P. KrIRNAN | True | 89ecial to Ta'z EW YoP. x Tlmzs. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/wicks-leebrick.html | Wicks -- Leebrick | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/british-push-ahead-in-african-battle-advance-includes-important.html | BRITISH PUSH AHEAD IN AFRICAN BATTLE; Advance Includes Important Rise -- Axis Force Reported Menaced Near Coast | True | By David Anderson | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/law-of-retribution.html | Law of Retribution | True | ARTHUR EILENBERG. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/turkish-president-finds-war-nearer-warns-parliament-attack-may-come.html | TURKISH PRESIDENT FINDS WAR NEARER; Warns Parliament Attack May Come -- Declares Aim to Maintain Alliances | True | By Ray Brock | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/mayor-in-italian-asks-alfange-vote-la-guardia-calls-labor-party-the.html | MAYOR, IN ITALIAN, ASKS ALFANGE VOTE; La Guardia Calls Labor Party the 'Party of Protest' | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/gas-kills-3-workmen-accident-occurs-at-the-nord-chemical-plant-in.html | GAS KILLS 3 WORKMEN; Accident Occurs at the Nord Chemical Plant in Matawan | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/marthur-fliers-hit-7-more-ships-raise-toll-of-japanese-craft-in.html | M'ARTHUR FLIERS HIT 7 MORE SHIPS; Raise Toll of Japanese Craft in Northern Solomons to 40 in the Past Ten Days | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/neighbors-observe-meyer-levin-day-1000-pay-tribute-to-colin-kellys.html | NEIGHBORS OBSERVE 'MEYER LEVIN DAY'; 1,000 Pay Tribute to Colin Kelly's Bombardier | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/new-dry-drive-forecast-voluntary-committee-of-lawyers-calls-for.html | NEW DRY DRIVE FORECAST; Voluntary Committee of Lawyers Calls for Alertness | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/camp-upton-quintet-victor.html | Camp Upton Quintet Victor | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/army-planes-aiding-rickenbacker-search-bombers-headed-for-solomons.html | ARMY PLANES AIDING RICKENBACKER SEARCH; Bombers Headed for Solomons Fan Out in Intensive Air Hunt | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/duty-at-polls-stressed-rabbi-jacob-katz-warns-against-ignoring.html | DUTY AT POLLS STRESSED; Rabbi Jacob Katz Warns Against Ignoring Right to Vote | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/bears-take-to-air-to-beat-lions-160-passes-by-orourke-luckman-bring.html | BEARS TAKE TO AIR TO BEAT LIONS, 16-0; Passes by O'Rourke, Luckman Bring Touchdowns When Ground Attack Stalls | True | | C1B 560962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/golf-playoff-postponed.html | Golf Play-Off Postponed | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/reichsbank-official-says-nazis-reserves-are-stronger-than-their.html | Reichsbank Official Says Nazis' Reserves Are Stronger Than Their Enemies Suppose | True | Wireless to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/laborite-backs-zionists-greenwood-sees-fulfillment-of-balfour.html | LABORITE BACKS ZIONISTS; Greenwood Sees Fulfillment of Balfour Declaration | True | Wireless to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/challenge-is-seen-cole-says-revitalized-faith-must-battle-godless.html | CHALLENGE IS SEEN; Cole Says Revitalized Faith Must Battle Godless Religions | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/changes-at-butler-bros-supervision-of-4000-stores-is-taken-from.html | CHANGES AT BUTLER BROS.; Supervision of 4,000 Stores Is Taken From Sales Staff | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/houses-in-brooklyn-in-new-ownerships-investors-buy-dwellings-and.html | HOUSES IN BROOKLYN IN NEW OWNERSHIPS; Investors Buy Dwellings and Small Flats in Borough | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/treason-trial-hears-fbi-agents-today-government-case-at-chicago.html | TREASON TRIAL HEARS F.B.I. AGENTS TODAY; Government Case at Chicago Will Take Another Week | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/assails-divided-command-australian-expremier-terms-setup-unfair-to.html | ASSAILS DIVIDED COMMAND; Australian Ex-Premier Terms Set-Up Unfair to MacArthur | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/operator-figures-in-exchange-deal-brown-gets-long-island-home-in.html | OPERATOR FIGURES IN EXCHANGE DEAL; Brown Gets Long Island Home in Part Payment for Building in East 49th Street | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/james-s-ireland-johnstown-ny-bankerw-glovemaker-was-once-boy-mayor.html | JAMES S. IRELAND; Johnstown, N,Y,, Bankerw Glovemaker, Was Once 'Boy Mayor' | True | Becial to TH NSW YORK TLXIES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/morrison-chides-critics-of-britain-home-secretary-finds-some-talk.html | MORRISON CHIDES CRITICS OF BRITAIN; Home Secretary Finds Some 'Talk as Though We Were the Britain of 1776' | True | Wireless to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/miss-marthur-to-wed-she-sets-nov-14-for-marriage-to-lieut-a-clarke.html | MISS M'ARTHUR TO WED; She Sets Nov, 14 for Marriage to Lieut. A. Clarke Bedford Jr. | True | Special to THE NEW YORE TIE{. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/romes-version-of-fighting.html | Rome's Version of Fighting | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/us-camps-visited-by-mrs-roosevelt-somewhere-in-england-she-attends.html | U.S. CAMPS VISITED BY MRS. ROOSEVELT; 'Somewhere in England' She Attends Army Service and Spends Day With Troops | True | By Tania Long | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/son-born-to-the-josef-eggersi.html | Son Born to the Josef EggersI | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/inland-waterway-expecting-action-it-will-carry-ships-from-the-great.html | INLAND WATERWAY EXPECTING ACTION; It Will Carry Ships From the Great Lakes Yards to Sea When Freeze Comes | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/steel-output-held-at-top-by-scrap-exceeds-rated-capacity-for-second.html | STEEL OUTPUT HELD AT TOP BY SCRAP; Exceeds Rated Capacity for Second Week -- Some Metal Being Accumulated | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/for-waac-job-training-mrs-hobby-praises-british-plan-looking-to.html | FOR WAAC JOB TRAINING; Mrs. Hobby Praises British Plan Looking to Post-War Work | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/lindsays-return-to-cast-tonight-back-in-roles-they-created-in-life.html | LINDSAYS RETURN TO CAST TONIGHT; Back in Roles They Created in 'Life With Father,' After a Vacation of 9 Weeks | True | | C1B 560962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/british-guns-play-big-role-in-egypt-concentrations-of-shellfire.html | BRITISH GUNS PLAY BIG ROLE IN EGYPT; Concentrations of Shellfire Blast Path for Infantry in Desert Advances | True | By A.c. Sedgwick | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/1943-food-outlook-described-as-good-some-items-short-americans-will.html | 1943 FOOD OUTLOOK DESCRIBED AS GOOD; SOME ITEMS SHORT; Americans Will Have Enough Even With Changes in Habits, Wickard Aides Predict | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/experience-still-valuable.html | Experience Still Valuable | True | B.J. FISCHER. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/named-to-new-wesleyan-chair.html | Named to New Wesleyan Chair | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/twins-become-eagle-scouts.html | Twins Become Eagle Scouts | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/global-ideals-christian-they-find-source-in-church-dr-callahan.html | GLOBAL IDEALS CHRISTIAN; They Find Source in Church, Dr. Callahan Declares | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/road-projects-curbed-jersey-commissioner-announces-plan-to-comply.html | ROAD PROJECTS CURBED; Jersey Commissioner Announces Plan to Comply With WPB | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/south-pacific-claims-first-daily-for-aef-editor-of-the-spaef-is-a.html | SOUTH PACIFIC CLAIMS FIRST DAILY FOR A.E.F.; Editor of The Spaef Is a New York Physician | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/de-coppet-leader-in-sound-regatta-takes-first-of-winter-series-at.html | DE COPPET LEADER IN SOUND REGATTA; Takes First of Winter Series at the Larchmont Club in His Boat Zotom | True | By James Robbins | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/us-fliers-repulse-raid-on-assam-base-destroy-2-and-damage-6-more.html | U.S. FLIERS REPULSE RAID ON ASSAM BASE; Destroy 2 and Damage 6 More Foes -- U-Boats in Indian Ocean | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/reading-of-lost-generation.html | Reading of 'Lost Generation' | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/ehfa-to-be-liquidated.html | EHFA to Be Liquidated | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/war-risk-rate-reduced-again.html | War Risk Rate Reduced Again | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/lendlease-in-evidence.html | Lend-Lease in Evidence | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/would-free-silver-for-war.html | Would Free Silver for War | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/colleges-seen-in-danger-reliance-on-government-cuts-independence.html | COLLEGES SEEN IN DANGER; Reliance on Government Cuts Independence, Says Dr. Burdell | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/mountain-hermit-dies-by-swamp-he-warned-his-neighbors-to-shun-a.html | Mountain Hermit Dies by Swamp He Warned His Neighbors to Shun; A Searching Party Finds Old Man Bailey With Raccoon on Shoulder, Ancient Gun at Side, Victim of Struggle Out of Muck | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/virgin-islands-ask-ship-space.html | Virgin Islands Ask Ship Space | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/named-counsel-for-drug-group.html | Named Counsel for Drug Group | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/rubb-hohday.html | Rubb -- HoHday | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/iiss-my6htor-prospecti-bride-descendant-of-josiah-payne-engaged-to.html | IISS MY6HTOR PROSPECTI BRIDE; Descendant of Josiah Payne Engaged to Lieut. Palmer H, Futcher, Naval Reserve SHE IS ALUMNA OF N. Y. U. Studied Social Work Here-Fiance a Graduate of Johns Hopkins Medical School | True | Speda] to N-w Yo '/.s. | C1B 560962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/slavic-americans-meet-declaration-issued-here-stresses-unity-as-key.html | SLAVIC AMERICANS MEET; Declaration Issued Here Stresses Unity as 'Key to Victory' | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/edald-russell-peikins.html | EDAID RUSSELL .PEIKINS | True | Special 6 TH -- I',I,w YonK.TxMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/reich-meets-snag-in-foodstuffs-plan-rumania-and-bulgaria-move-to.html | REICH MEETS SNAG IN FOODSTUFFS PLAN; Rumania and Bulgaria Move to Cut Trading of Produce for Manufactured Goods | True | Wireless to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/maryland-game-on-nov-21.html | Maryland Game on Nov. 21 | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/makes-plea-for-transit-workers.html | Makes Plea for Transit Workers | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/natal-rocked-by-earth-tremors.html | Natal Rocked by Earth Tremors | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/cigar-centennial-marked-stone-unveiled-in-west-suffield-conn-on.html | CIGAR CENTENNIAL MARKED; Stone Unveiled in West Suffield, Conn., on Site of First Factory | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/postwar-plans-urged-organization-of-public-opinion-in-america.html | POST-WAR PLANS URGED; Organization of Public Opinion in America Advocated | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/charles-n-volckmann.html | CHARLES N. VOLCKMANN | True | Special to T.I Ngw Yo: TzaRs. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/hague-promises-big-smathers-vote-predicts-100000-plurality-in.html | HAGUE PROMISES BIG SMATHERS VOTE; Predicts 100,000 Plurality in Hudson to Demonstrate Loyalty to President | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/the-screen-one-of-our-aircraft-missing-featuring-godfrey-tearle.html | THE SCREEN; 'One of Our Aircraft Missing' Featuring Godfrey Tearle, Eric Portman and Hugh Williams, Is Seen at the Globe Theatre | True | T.S. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/quakes-jar-spokane-area-three-shocks-are-felt-180-miles-away-in.html | QUAKES JAR SPOKANE AREA; Three Shocks Are Felt 180 Miles Away in Montana | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/bank-of-france-reports-large-changes-in-statement-reflect-monthend.html | BANK OF FRANCE REPORTS; Large Changes in Statement Reflect Month-End Deals | True | Wireless to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/unemployment-act-amended-eligibles-will-soon-be-able-to-earn-more.html | Unemployment Act Amended; Eligibles Will Soon Be Able to Earn More and Keep Benefits | True | MILTON O. LOYSEN, | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/56000-for-hebrew-home-record-sum-is-acquired-for-the-brooklyn.html | $56,000 FOR HEBREW HOME; Record Sum Is Acquired for the Brooklyn Hospital for Aged | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/cancer-research-prize-awarded.html | Cancer Research Prize Awarded | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/catholics-offer-prayers-for-dead-remembrance-of-feast-of-all-souls.html | CATHOLICS OFFER PRAYERS FOR DEAD; Remembrance of Feast of All Souls Asked by the Rev. W.F. King at St. Patrick's | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/joy-in-adversity.html | Joy in Adversity | True | ALICE JAYNES TYLER. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/cheney-talk-heard-at-socialist-rally-record-made-by-candidate-in.html | CHENEY TALK HEARD AT SOCIALIST RALLY; Record Made by Candidate in Army Warns of Peril to Democratic Rights | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/steelers-top-giants-take-2d-place-in-eastern-group-dodgers-lose.html | Steelers Top Giants, Take 2d Place in Eastern Group; Dodgers Lose; PITTSBURGH VICTOR ON LONG RUNS, 17-9 | True | By Arthur Daley | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/ice-follies-seats-on-sale.html | Ice Follies Seats on Sale | True | | C1B 560962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/cuba-halts-gas-sales-control-office-shuts-off-supply-to-private.html | CUBA HALTS 'GAS' SALES; Control Office Shuts Off Supply to Private Cars for 15 Days | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/glass-stops-sharkeys-left.html | Glass Stops Sharkey's Left | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/dewey-victory-with-53-of-vote-forecast-in-final-gallup-survey.html | Dewey Victory, With 53% of Vote, Forecast in Final Gallup Survey | True | By George Gallup | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/promotion-for-umberto.html | PROMOTION FOR UMBERTO | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/strike-closes-college-chancellor-acts-at-agriculture-school-in.html | STRIKE CLOSES COLLEGE; Chancellor Acts at Agriculture School in Puerto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/gets-social-service-post.html | Gets Social Service Post | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/independent-unions-meet-in-new-jersey-state-organization-and-work.html | INDEPENDENT UNIONS MEET IN NEW JERSEY; State Organization and Work in Wright Plants Discussed | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/the-offensive-in-egypt-develops-the-british-eighth-army-shows.html | The Offensive in Egypt Develops; The British Eighth Army Shows Superiority of Weight In Preliminary Task of Reducing Enemy's Strong Points | True | By Hanson W. Baldwin | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/patrol-corps-scores-two-of-its-members-credited-with-seizing-bandit.html | PATROL CORPS SCORES; Two of Its Members Credited With Seizing Bandit Pair | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/coffin-sees-church-fightihg-despots-takes-issue-with-statement-that.html | COFFIN SEES CHURCH FIGHTIHG DESPOTS; Takes Issue With Statement That Western World Lacks Spiritual Foundation | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/city-milk-supply-still-holding-up-but-noyes-says-only-prompt-action.html | CITY MILK SUPPLY STILL HOLDING UP; But Noyes Says Only Prompt Action in Washington Can Avert Early Shortage | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/renewal-of-faith-asked-by-manning-significance-of-all-saints-day-in.html | RENEWAL OF FAITH ASKED BY MANNING; Significance of All Saints Day in the Present World Crisis Is Stressed | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/john-a-keefe.html | JOHN A. KEEFE | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/foreign-exchange-rates-week-ended-october-31-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED OCTOBER 31, 1942 | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/meat-sharing-on-farms-slaughtering-for-own-use-is-to-count-in-2-12.html | MEAT SHARING ON FARMS; Slaughtering for Own Use Is to Count in 2 1/2 Pounds, Says OWI | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/mayor-dares-italy-to-meet-his-issues-scoffs-at-failure-to-answer.html | MAYOR DARES ITALY TO MEET HIS ISSUES; Scoffs at Failure to Answer His Radio Charges Against Mussolini and Fascists | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/brookhattan-on-top-32-boyles-late-goal-beats-the-soccer-americans.html | BROOKHATTAN ON TOP, 3-2; Boyle's Late Goal Beats the Soccer Americans in Bronx | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/a-reassuring-admission.html | A REASSURING ADMISSION | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/dr-burton-made-bishop-of-nassau-at-bahaman-see-he-is-first-american.html | DR. BURTON MADE BISHOP OF NASSAU; At Bahaman See He Is First American to Head Diocese of the Anglican Church | True | Wireless to THE NEW YORK TIMES. | C1B 560962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/graf-spee-salvage-halted.html | Graf Spee Salvage Halted | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/virginia-yates-affianced-daughter-of-exmajor-in-marines-to-be-bride.html | VIRGINIA YATES AFFIANCED; Daughter of Ex-Major in Marines to Be Bride of C. D. Young Jr. | True | Special to THE NZIV YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/guard-battalions-manoeuvre-in-rain-field-exercises-held-on-estate.html | GUARD BATTALIONS MANOEUVRE IN RAIN; Field Exercises Held on Estate in Westchester | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/welfare-action-condemned-fault-found-with-department-order-removing.html | Welfare Action Condemned; Fault Found With Department Order Removing Children From Homes | True | J. FEARON BROWN. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/four-americans-on-raf-list.html | Four Americans on R.A.F. List | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/miss-lawrenge-en6aged-to-wed-exstudent-at-miss-hewitts-to-become.html | !MISS LAWRENGE EN6AGED TO WED; Ex-Student at Miss Hewitt's to Become Bride of Cadet H. A. Barber 3d of West Point HAD AUTUMN BALL DEBUT Fiance, Son of an Army Colonel, Was Graduated From St. Mark's School in 1939 | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/screen-news-here-and-in-hollywood-irene-dunne-to-play-nora-in-thin.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Irene Dunne to Play Nora in 'Thin Man Goes Home' -- First Role Under New Contract | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/barrage-aids-advance.html | Barrage Aids Advance | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/requirements-eased.html | Requirements Eased | True | MURRAY W. DUBERSTEIN, | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/investor-acquires-third-ave-corner-buys-new-taxpayer-with-a-large.html | INVESTOR ACQUIRES THIRD AVE. CORNER; Buys New Taxpayer With a Large Food Market at Forty-Sixth Street | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/communique-delay-is-explained-by-davis-says-his-statement-on.html | COMMUNIQUE DELAY IS EXPLAINED BY DAVIS; Says His Statement on Sinkings on Wednesday Was Correct | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/john-j-fitzgerald.html | JOHN J. FITZGERALD | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/books-authors.html | Books -- Authors | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/wants-silver-for-war-committee-of-state-chamber-backs-bill-in.html | WANTS SILVER FOR WAR; Committee of State Chamber Backs Bill in Congress | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/legion-head-hits-yeartraining-bill-waring-says-teenage-recruits.html | LEGION HEAD HITS YEAR-TRAINING BILL; Waring Says 'Teen-Age Recruits Would Have to Be Put Into Separate Units | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/60-churches-join-in-prayer-service-new-york-presbytery-holds.html | 60 CHURCHES JOIN IN PRAYER SERVICE; New York Presbytery Holds Communion on Behalf of 2,000 Men in Anted Forces | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/w-d-tewkrt-67-0ar-firm-exhead-retired-president-of-chrysler.html | W. D. TEW/kRT, 67, 0AR FIRM EX-HEAD; Retired President of Chrysler Distributing Company Here Stricken in Hospital | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/margarett-russell-wed-in-miami-beach-virginia-girl-bride-of-lt.html | MARGARETT RUSSELL WED IN MIAMI BEACH; Virginia Girl. Bride of Lt. Price i M. Davis Jr., Army Air Forces | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/fish-raises-ante-in-pearson-clash-talks-of-asking-500000-to-counter.html | FISH RAISES ANTE IN PEARSON CLASH; Talks of Asking $500,000 to Counter Suit for $250,000 | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/takes-big-cut-to-join-waac.html | Takes Big Cut to Join Waac | True | | C1B 560962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/expect-no-change-in-wheat-ceiling-board-of-trade-officials-say.html | EXPECT NO CHANGE IN WHEAT CEILING; Board of Trade Officials Say Levels Will Remain Unless Congress Forces OPA Action | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/willing-sacrifice-urged-we-must-do-cheerfully-what-is-asked-in-war.html | WILLING SACRIFICE URGED; We Must Do Cheerfully What Is Asked in War, Dr. Speers Says | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/harvard-professor-gets-chemical-society-medal.html | Harvard Professor Gets Chemical Society Medal | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/news-of-food-a-dozen-sorts-of-italian-sausages-made-by-a-proud.html | News of Food; A Dozen Sorts of Italian Sausages Made By a Proud American -- 'Stretchers' for Eggs | True | By Jane Holt | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/course-for-assistant-nurses.html | Course for Assistant Nurses | True | | C1B 560962 |
| 1942-11-02 | 1942-11-02 | https://www.nytimes.com/1942/11/02/archives/jewish-fund-asks-palestine-colony-delegates-at-boston-would-set.html | JEWISH FUND ASKS PALESTINE COLONY; Delegates at Boston Would Set Aside an Area to Be Named for Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 560962 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/canadian-kings-messenger-slain.html | Canadian King's Messenger Slain | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/apple-crop-cut-a-quarter.html | Apple Crop Cut a Quarter | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/permits-to-plant-32-tress-grandted-majority-will-be-set-out-in-east.html | PERMITS TO PLANT 32 TRESS GRANDTED; Majority Will Be Set Out in East Side Localities | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/wheat-prices-gain-on-light-offerings-bears-try-to-even-up-position.html | WHEAT PRICES GAIN ON LIGHT OFFERINGS; Bears Try to Even Up Position to Await Results of Today's Elections | True | Special to THE NEW YORK TIME. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/syracuse-varsity-is-idle.html | Syracuse Varsity Is Idle | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/blue-swords-tops-field-of-nine-in-ardsley-handicap-at-empire-city.html | Blue Swords Tops Field of Nine in Ardsley Handicap at Empire City Today; LONGDEN TO RIDE SIMMONS'S RACER | True | By Robert F.kelley | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/debutante-committee-is-selling-tickets-for-theatre-party-nov-30-to.html | Debutante Committee Is Selling Tickets For Theatre Party Nov. 30 to Aid Children | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/11138178-women-held-jobs-in-40-census-report-shows-they-were.html | 11,138,178 WOMEN HELD JOBS IN '40; Census Report Shows They Were Employed in Every Field Except Railroads | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/oil-situation-tight-along-east-coast-officials-say-it-remains-so.html | OIL SITUATION TIGHT ALONG EAST COAST; Officials Say it Remains So Despite the Pipeline and Rail Delivery Progress | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/war-shifts-trades-to-meetings-here-40000000-persons-can-get-to-new.html | WAR SHIFTS TRADES TO MEETINGS HERE; 40,000,000 Persons Can Get to New York Quickly, Hotel Men Are Told | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/james-f-broussard-louisiana-educator-head-of-romance-languages-at.html | JAMES F. BROUSSARD, LOUISIANA EDUCATOR; Head of Romance Languages at State University for 20 Years | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/enemy-ships-raced-to-doom-off-savo-connecticut-naval-officer.html | ENEMY SHIPS RACED TO DOOM OFF SAVO; Connecticut Naval Officer Describes Battle Off Island in Solomons Oct. 11-12 | True | | C1B 563077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/riggs-dons-army-uniform.html | Riggs Dons Army Uniform | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/col-brennan-dies-cited-for-service-member-of-force-in-the-judge.html | COL. BRENNAN DIES; CITED FOR SERVICE; Member of Force in the Judge Advocate General's Office Received Medal for Merit | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/cuba-to-get-air-freight-line.html | Cuba to Get Air Freight Line | True | Special Cable to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/bond-notes.html | BOND NOTES | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/prof-john-f-daniel.html | PROF. JOHN F. DANIEL | True | special to T Nw YORX TIS, | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/mcgovern-rites-tomorrow.html | McGovern Rites Tomorrow | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/hiring-on-us-basis-wmc-group-in-report-to-president-calls-for-more.html | HIRING ON U.S. BASIS; WMC Group, in Report to President, Calls for More Power to McNutt | True | By Louis Stark | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/japanese-execute-32-in-shanghai.html | Japanese Execute 32 in Shanghai | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/lieut-j-f-mcoy-of-bennett-staff-head-of-detectives-in-office-of-the.html | LIEUT. J. F. M'COY, OF BENNETT STAFF; Head of Detectives in Office of the Attorney General Dies at Home in Jackson Hei[hts | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/refugees-at-baltimore-diplomats-and-americans-are-among-200-on.html | REFUGEES AT BALTIMORE; Diplomats and Americans Are Among 200 on Vessel | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/british-smash-up-two-nazi-convoys-eight-supply-and-escort-ships.html | BRITISH SMASH UP TWO NAZI CONVOYS; Eight Supply and Escort Ships Blasted on Foe's Route to U-Boat Bases in France | True | Wireless to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/berger-will-box-tonight.html | Berger Will Box Tonight | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/women-driving-army-trucks.html | Women Driving Army Trucks | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/japanese.html | Japanese | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/yule-checks-for-bonds-war-savings-official-urges-new-use-for.html | YULE CHECKS FOR BONDS; War Savings Official Urges New Use for Christmas Savings | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/quisling-bars-resignations-defaulters-face-gestapo-nazis-draft.html | QUISLING BARS RESIGNATIONS; Defaulters Face Gestapo -- Nazis Draft Dutch -- 20 Poles Die | True | By Telephone To the New York Times. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/election-ticket.html | ELECTION TICKET | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/altman-labor-nominee-in-bronx.html | Altman Labor Nominee in Bronx | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/haverbeck-mcauley.html | Haverbeck -- McAuley | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/axis-desert-loss-marked-by-ironies-nazi-soldiers-pass-for-leave-in.html | AXIS DESERT LOSS MARKED BY IRONIES; Nazi Soldier's Pass for Leave in Alexandria Found Amid Battle Wreckage | True | By A.c. Sedgwick | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/cuba-gets-1943-budget-congress-asked-for-89993595-22000000-for-army.html | CUBA GETS 1943 BUDGET; Congress Asked for $89,993,595 -- $22,000,000 for Army | True | Special Cable to THE NEW YORK TIMES. | C1B 563077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/canadian-view-favorable.html | Canadian View Favorable | True | By the Canadian Press. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/haakon-opens-school-castle-in-scotland-is-turned-over-to-norse.html | HAAKON OPENS SCHOOL; Castle in Scotland Is Turned Over to Norse Children | True | Wireless to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/invisible-man-a-menace-dimout-makes-street-crossing-danger-alike-to.html | Invisible Man' a Menace; Dimout Makes Street Crossing Danger Alike to Drivers and Pedestrians | True | C.Z.B | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/lisbon-drafts-phone-strikers.html | Lisbon Drafts Phone Strikers | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/cotton-moves-up-in-a-quiet-market-gains-from-pricefixing-are-pared.html | COTTON MOVES UP IN A QUIET MARKET; Gains From Price-Fixing Are Pared by Hedging | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/sweden-jails-quislingist.html | Sweden Jails Quislingist | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/liu-five-to-use-cubs.html | L.I.U. Five to Use Cubs | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/cranberry-sellers-are-fined-as-trusts-3-cooperatives-4-companies.html | CRANBERRY SELLERS ARE FINED AS TRUSTS; 3 Cooperatives, 4 Companies and 4 Persons Pay $32,000 | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/canada-lists-american-captives.html | Canada Lists American Captives | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/aussies-troll-roundelay-sing-mossie-blues-away.html | Aussies Troll Roundelay, Sing Mossie Blues Away | True | By Reuter. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/says-fcc-buries-report-cio-chief-contends-it-shows-telegraph.html | SAYS FCC BURIES REPORT; C.I.O. Chief Contends It Shows Telegraph Service Breakdown | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/two-senators.html | TWO SENATORS | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/taking-miami-biltmore-army-files-condemnation-suit-and-posts-895000.html | TAKING MIAMI BILTMORE; Army Files Condemnation Suit and Posts $895,000 Check | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/russian-workroom-opens.html | Russian Workroom Opens | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/both-wary-at-stalingrad.html | Both Wary at Stalingrad | True | By Ralph Parker | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/pullman-aids-scrap-drive.html | Pullman Aids Scrap Drive | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/nazis-admit-breakthroughs.html | Nazis Admit Break-Throughs | True | By Telephone To the New York Times. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/joseph-j-flynn.html | JOSEPH J. FLYNN | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/australia-curbs-army-delays.html | Australia Curbs Army 'Delays | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/sweden-decrees-price-ceilings.html | Sweden Decrees Price Ceilings | True | By Telephone To the New York Times. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/aid-sought-for-blind-folk.html | Aid Sought for Blind Folk | True | ALAN R. BLACKBURN | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/us-hold-in-solomons-bolstered-damage-to-japanese-fleet-in-stewart.html | U.S. Hold in Solomons Bolstered; Damage to Japanese Fleet in Stewart Islands Battle Strengthens Guadalcanal's 'Hell, Yes, We'll Stay' Stand | True | By Hanson W. Baldwin | C1B 563077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/new-training-director-for-cdvo-in-new-york.html | New Training Director For CDVO in New York | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/planning-red-cross-war-fund-benefit-concert.html | PLANNING RED CROSS WAR FUND BENEFIT CONCERT | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/ohals-h-selnei.html | OHA/L]S H. SELNEI | True | special to TH NEW YORE TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/japanese-version-of-raid.html | Japanese Version of Raid | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/robins-fleeng-86-steel-expert-dies-retired-engineer-of-american.html | ROBINS FLEENG, 86, STEEL EXPERT, DIES; Retired Engineer of American Bridge Co. Was Authority on Wind Stresses | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/80-bache-strikers-back-wall-street-firm-will-contest-wlb.html | 80 BACHE STRIKERS BACK; Wall Street Firm Will Contest WLB Jurisdiction in Case | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/auto-sales-expedited-wpb-allows-disposal-of-28000-cars-to-war.html | AUTO SALES EXPEDITED; WPB Allows Disposal of 28,000 Cars to War Department J | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/mrs-epstein-out-says-mayor-acted-to-spite-husband-she-attributes.html | MRS. EPSTEIN OUT, SAYS MAYOR ACTED TO 'SPITE HUSBAND; She Attributes Her Dismissal as Labor Adviser to Desire to Injure Candidate | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/draft-dodger-gives-up-ends-six-months-of-hiding-in-forest-in.html | DRAFT DODGER GIVES UP; Ends Six Months of Hiding in Forest in Arkansas | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/the-vichy-slave-driver.html | THE VICHY SLAVE DRIVER | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/masons-receive-bequest.html | Masons Receive Bequest | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/capitol-deserted-on-eve-of-election-handful-in-senate-are-told-by.html | CAPITOL DESERTED ON EVE OF ELECTION; Handful in Senate Are Told by Wiley That Today Will Prove Democracy Is Vital | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/vichy-wives-win-rights-new-law-widens-civil-status-in-regulation-of.html | VICHY WIVES WIN RIGHTS; New Law Widens Civil Status in Regulation of Family | True | Wireless to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/praises-flying-fortress-exraf-pilot-calls-it-probably-best-military.html | PRAISES FLYING FORTRESS; Ex-R.A.F. Pilot Calls It 'Probably Best Military Plane' | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/army-rejects-taggart-atlantic-city-mayor-will-try-again-when-eye-is.html | ARMY REJECTS TAGGART; Atlantic City Mayor Will Try Again When Eye Is Healed | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/city-accidents-decline-407-injured-by-autos-last-week-against-833-a.html | CITY ACCIDENTS DECLINE; 407 Injured by Autos Last Week, Against 833 a Year Ago | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/to-give-5-of-sales-to-uso.html | To Give 5% of Sales to USO | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/29-pay-1-dimout-fines-magistrate-says-rules-are-technical-as-he.html | 29 PAY $1 DIMOUT FINES; Magistrate Says Rules Are 'Technical' as He Cuts Penalty | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/ceiling-prices-up-on-beer-and-cigars-opa-permits-increases-to-meet.html | CEILING PRICES UP ON BEER AND CIGARS, O.P.A. Permits Increases to Meet New Taxes and Higher Production Costs | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/hong-kong-bombed-by-pea-shooters-american-p40s-rigged-up-to-carry.html | HONG KONG BOMBED BY 'PEA SHOOTERS'; American P-40's, Rigged Up to Carry Explosives, Blast Ships in the Harbor | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/thirteen-matinees-for-election-day-eight-plays-three-musicals.html | THIRTEEN MATINEES FOR ELECTION DAY; Eight Plays, Three Musicals, Vaudeville and Ice Shows Will Be Seen Today | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/world-of-the-air.html | WORLD OF THE AIR | True | | C1B 563077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/laval-visits-tomb-of-unknown-soldier-lays-armistice-day-wreath-45.html | LAVAL VISITS TOMB OF UNKNOWN SOLDIER; Lays Armistice Day Wreath -- 45 De Gaullists Sentenced | True | By Telephone To the New York Times. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/harry-e_-ransom-i-past-national-commander-of-the-i-legion-s-40-and.html | HARRY E_ RANSOM I; Past National Commander of the I Legion s 40 and 8 Society Dies I | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/to-aid-theatre-group-young-women-sell-tickets-to-new-thornton.html | TO AID THEATRE GROUP; Young Women Sell Tickets to New Thornton Wilder Play | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/stephen-v-ryan.html | STEPHEN V. RYAN | True | Rpelal to TH lw Yon Tru. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/cyclone-dead-at-11000-disaster-in-bengal-province-of-india-reported.html | CYCLONE DEAD AT 11,000; Disaster in Bengal Province of India Reported to London | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/college-allstar-five-named.html | College All-Star Five Named | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/furlined-vests-given-to-british-seamen.html | FUR-LINED VESTS GIVEN TO BRITISH SEAMEN | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/sulphur-company-gets-e-texas-gulf-honored-for-production-in.html | SULPHUR COMPANY GETS 'E'; Texas Gulf Honored for Production in Ceremony at Newgulf | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/british.html | British | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/bertelli-best-passer-in-country-west-point-coaching-aide-claims.html | Bertelli Best Passer in Country, West Point Coaching Aide Claims; Army Scouts Rate Notre Dame Pitcher Over Governali, Says Jablonsky -- Three Cadets Flew Planes Back From Harvard Game | True | By Arthur Daley | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/bond-regulation-opposed-by-iba-organization-reports-on-sec-hearing.html | BOND REGULATION OPPOSED BY I.B.A.; Organization Reports on SEC Hearing Regarding State and City Issues | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/president-asks-trade-barrier-end-he-requests-sweeping-power-to.html | PRESIDENT ASKS TRADE BARRIER END; He Requests Sweeping Power to Suspend Laws That Hamper 'Free Movement' | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/tied-in-burning-school-germanjewish-principal-is-saved-upstate-2.html | TIED IN BURNING SCHOOL; German-Jewish Principal Is Saved Up- State -- 2 Sought | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/war-department-names-fabric-aides-committee-is-to-operate-under-the.html | WAR DEPARTMENT NAMES FABRIC AIDES; Committee Is to Operate Under the Quartermaster General's Office | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/hit-wrul-balking-shortwave-pact-federal-agencies-lay-refusal-to.html | HIT WRUL BALKING SHORT-WAVE PACT; Federal Agencies Lay Refusal to Sign Contract to Demand for 'a Substantial Profit' | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/125-women-get-poll-jobs-serving-for-first-time-in-essex-county-as.html | 125 WOMEN GET POLL JOBS; Serving for First Time in Essex County as Election Inspectors | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/mrs-frederick-w-kaupp-horticulturist-garden-expert-on-tenafly.html | MRS. FREDERICK W. KAUPP; Horticulturist, Garden Expert On Tenafly Planning Board | True | Special to Tree YORX s. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/nazis-draft-dutch-for-army.html | Nazis Draft Dutch for Army | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/output-cut-to-10-for-british-plants-maximum-for-civilian-goods-in.html | OUTPUT CUT TO 10% FOR BRITISH PLANTS; Maximum for Civilian Goods in No Case Exceeds 35% of Normal Production | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/cleveland-sextet-loses-star.html | Cleveland Sextet Loses Star | True | | C1B 563077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/willkie-repeats-stand-says-he-will-vote-for-coudert-farley-for.html | WILLKIE REPEATS STAND; Says He Will Vote for Coudert -- Farley for Finkelstein | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/mapmaking-course-starts-at-columbia-70-men-and-women-enrolled-in.html | MAP-MAKING COURSE STARTS AT COLUMBIA; 70 Men and Women Enrolled in Response to U.S. Pleas | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/knudsen-scouts-draft-of-women.html | Knudsen Scouts Draft of Women | True | By the United Press. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/hospital-role-for-labor-jersey-plan-to-put-workers-representatives.html | HOSPITAL ROLE FOR LABOR; Jersey Plan to Put Workers' Representatives on Board | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/russian-tank-production-rises.html | Russian Tank Production Rises | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/mkellar-scores-press-on-economy-tells-senate-newspapers-and-radio.html | M'KELLAR SCORES PRESS ON ECONOMY; Tells Senate Newspapers and Radio Failed to Give Congress Credit for Savings | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/dalcroze-group-heard-school-of-music-faculty-gives-third-and-final.html | DALCROZE GROUP HEARD; School of Music Faculty Gives Third and Final Concert Here | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/willik-f-wall-rope-works-head-former-adjutant-of-seventh-infantry.html | WILLI/k F. WALL, ROPE WORKS HEAD; Former Adjutant of Seventh Infantry Regiment Dies in Hospital Here | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/husband-wife-teams-taking-war-training-danville-va-school.html | HUSBAND, WIFE TEAMS TAKING WAR TRAINING; Danville, Va., School Experiments in Psychology and Morale | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/appointed-assistant-to-regional-wpb-head.html | Appointed Assistant To Regional WPB Head | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/ruth-henderson-wed-to-lieut-carl-b-alston-of-the-army-in-maplewood.html | Ruth Henderson Wed to Lieut. Carl B. Alston Of the Army in Maplewood, N.J., Church | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/dr-hh-horne-honored.html | Dr. H.H. Horne Honored | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/senate-stays-the-congressional-record-in-farm-dispute-on-meaning-of.html | Senate Stays The Congressional Record In Farm Dispute on Meaning of Price Law | True | By the United Press. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/buin-bombings-described-us-fliers-who-hit-cruisers-say-foe-has-many.html | BUIN BOMBINGS DESCRIBED; U.S. Fliers Who Hit Cruisers Say Foe Has Many Ships in Area | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/city-turns-over-its-scrap-title-to-910-tons-some-from-the-worlds.html | CITY TURNS OVER ITS SCRAP; Title to 910 Tons, Some From the World's Fair, Changes Hands | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/kingsmen-play-today-face-fort-hamilton-eleven-at-brooklyn-college.html | KINGSMEN PLAY TODAY; Face Fort Hamilton Eleven at Brooklyn College Field | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/rs-qllia-s-rhodes.html | [RS. %qLLIA/ S. RHODES | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/bonds-and-shares-in-london-market-home-rails-and-industrials-well.html | BONDS AND SHARES IN LONDON MARKET; Home Rails and Industrials Well Bought in More Cheerful Trading | True | Wireless to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/virginia-ralphs-plans-will-be-married-to-lieut-hb-merwin-jr.html | VIRGINIA RALPH'S PLANS; Will Be Married to Lieut. H.B. Merwin Jr. Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/says-macarthur-was-derided.html | Says MacArthur Was Derided | True | | C1B 563077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/spring-valley-lawyer-near-death-shot-by-client-nursing-a-grudge.html | Spring Valley Lawyer Near Death, Shot by Client Nursing a Grudge; Assailant Says 'County Ought to Recognize Good Deed' -- Victim Asserts He Was Asked to Perform Unethical Act | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/for-greeting-card-discounts.html | For Greeting Card Discounts | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/george-whitesides-give-a-dinner-party-entertain-chester-blakemans.html | GEORGE WHITESIDES GIVE A DINNER PARTY; Entertain Chester Blakemans -- Mrs. Harry Hussey Hostess | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/john-louis-gonard-inventor-of-aviation-devices-gave-patents-to-the.html | JOHN LOUIS GONARD; Inventor of Aviation Devices Gave Patents to the U. S. | True | Special to T N.W YORE TrS. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/lrs-georgia-f__1tt.html | lrS$ GEORGIA F__,1T,T | True | lPedal to THE NSW YOIaK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/human-alarm-clock-for-workers.html | Human Alarm Clock for Workers | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/record-figure-for-october.html | Record Figure for October | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/fire-guard-role-praised-morrison-wams-britons-not-to-wait-till.html | FIRE GUARD ROLE PRAISED; Morrison Warns Britons Not to Wait Till Bombs Fall | True | Wireless to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/army-flier-missing-in-plane-collision-pilot-of-second-training.html | ARMY FLIER MISSING IN PLANE COLLISION; Pilot of Second Training Craft Lands in Rhode Island | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/will-retire-more-bonds-marshall-field-calls-750000-of-first.html | WILL RETIRE MORE BONDS; Marshall Field Calls $750,000 of First Mortgage Issue | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/minor-land-fighting-in-china.html | Minor Land Fighting in China | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/4-buildings-sold-by-vincent-astor-property-at-10th-ave-and-13th-st.html | 4 BUILDINGS SOLD BY VINCENT ASTOR; Property at 10th Ave. and 13th St. Leased by Swift & Co. Goes to New Owner | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/develops-soapless-soap.html | Develops Soapless Soap | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/jeanne-start-betrothed.html | Jeanne Start Betrothed | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/airway-electric-appliance.html | Air-Way Electric Appliance | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/willkie-endoreses-mrs-luce-in-race-says-she-has-ability-energy-and.html | WILLKIE ENDORESES MRS. LUCE IN RACE; Says She Has Ability, Energy and Experience to Be of Value in Congress | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/lsu-here-in-vengeful-mood-for-fordham-game-bayou-tigers-hope-to.html | L.S.U. Here in Vengeful Mood for Fordham Game; BAYOU TIGERS HOPE TO ATONE FOR ROUT | True | By Louis Effrat | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/election-day.html | ELECTION DAY | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/store-sales-here-22-over-41-week-beatthetax-liquor-rush-and-run-on.html | STORE SALES HERE 22% OVER '41 WEEK; ' Beat-the-Tax' Liquor Rush and Run on Canned Goods Contribute to Boost | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/isabel-nemeths-troth-norwalk-conn-girl-to-be-wed-to-sgt-paul-e.html | ISABEL NEMETH'S TROTH; Norwalk, Conn., Girl to Be Wed to Sgt. Paul E. Cartwright | True | Special to THE NEW YORK TIMES. | C1B 563077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/watson-reports-net-of-7096433-717-a-share-earned-in-nine-months-by.html | WATSON REPORTS NET OF $7,096,433; $7.17 a Share Earned in Nine Months by International Business Machines | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/2-tried-in-fraud-on-us-fort-dix-employe-and-salvage-man-accused-in.html | 2 TRIED IN FRAUD ON U.S.; Fort Dix Employe and Salvage Man Accused in Army Coat Deal | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/brosch-and-sperber-win-gain-proamateur-honors-with-a-67-on-milburn.html | BROSCH AND SPERBER WIN; Gain Pro-Amateur Honors With a 67 on Milburn Course | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/us-submarine-score-now-133.html | U.S. Submarine Score Now 133 | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/sherman-marquette-name-vice-president.html | Sherman & Marquette Name Vice President | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/treason-trial-postponed.html | Treason Trial Postponed | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/japanese-hard-to-beat.html | Japanese Hard to Beat | True | WILLIAM B. HOLT | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/to-wed-pvt-hargrove.html | TO WED 'PVT.' HARGROVE | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/boys-7-and-8-find-290-frayed-package-in-bronx-gutter-yields-store.html | BOYS, 7 AND 8, FIND $290; Frayed Package in Bronx Gutter Yields Store of Bills | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/oconnor-smith.html | O'Connor -- Smith | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/chauvenet-is-beaten-by-heitner-at-chess-bows-for-first-time-in-the.html | CHAUVENET IS BEATEN BY HEITNER AT CHESS; Bows for First Time in the U.S. Amateur Tourney | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/bronx-sets-up-rent-committee.html | Bronx Sets Up Rent Committee | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/4000000-to-vote-in-the-state-today-most-observers-predict-clear.html | 4,000,000 TO VOTE IN THE STATE TODAY; Most Observers Predict Clear Majority for Dewey, but Rest of Ticket Is in Doubt | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/radio-jobs-open-for-women-in-war-various-branches-of-services-offer.html | RADIO JOBS OPEN FOR WOMEN IN WAR; Various Branches of Services Offer Places to Those Who Pass Amateur Tests | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/son-born-to-gm-clarkes-jr.html | Son Born to G.M. Clarkes Jr. | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/coat-company-rents-west-27th-st-space-lighting-fixtures-firm-takes.html | COAT COMPANY RENTS WEST 27TH ST. SPACE; Lighting Fixtures Firm Takes Quarters on Madison Ave. | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/3-indicted-on-draft-charges.html | 3 Indicted on Draft Charges | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/wardens-on-duty-held-not-liable-for-accidents.html | Wardens on Duty Held Not Liable for Accidents | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/royalty-review-act-is-signed.html | Royalty Review Act Is Signed | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/burnett-gets-a-divorce-cofounder-of-story-magazine-wins-decree-and.html | BURNETT GETS A DIVORCE; Co-Founder of Story Magazine Wins Decree and Remarries | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/john-l-ketgham-i-lawyer-who-fought-filipinos-dies-in-veterans.html | JOHN L. KETGHAM; I Lawyer Who Fought Filipinos Dies in Veterans Hospital | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/rent-order-is-upheld-federal-judge-at-new-haven-forbids-an-eviction.html | RENT ORDER IS UPHELD; Federal Judge at New Haven Forbids an Eviction | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/uboat-sinks-freighter-all-but-one-of-the-crew-of-36-reach-land-in.html | U-BOAT SINKS FREIGHTER; All but One of the Crew of 36 Reach Land in Lifeboats | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/nile-houseboat-american-club.html | Nile Houseboat American Club | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/axis-force-is-held-in-african-pocket-tanks-and-infantry-under-heavy.html | AXIS FORCE IS HELD IN AFRICAN POCKET; Tanks and Infantry Under Heavy Allied Fire -- Two Enemy Vessels Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/new-zealand-buys-meat-continues-purchases-to-keep-up-countrys.html | NEW ZEALAND BUYS MEAT; Continues Purchases to Keep Up Country's Production | True | Wireless to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/columbia-starts-work-for-colgate-lions-in-shape-despite-hard-going.html | COLUMBIA STARTS WORK FOR COLGATE; Lions in Shape Despite Hard Going Against Cornell -- Seconds Scrimmage | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/britains-12500000-housewives-ask-bachelor-to-draft-charter.html | Britain's 12,500,000 Housewives Ask Bachelor to Draft Charter; Beveridge Gets a Seven-Point Program to Improve Legal Status -- Brief Shows Marriage Cancels Most Rights | True | Wireless to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/fuel-oil-registration-off-to-slow-start-only-21370-or-7-apply-for.html | Fuel Oil Registration Off to Slow Start; Only 21,370, or 7%, Apply for Ration Cards | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/army-studies-plans-to-convert-colleges-feasibility-of-general-use.html | ARMY STUDIES PLANS TO CONVERT COLLEGES; Feasibility of General Use as Training Buses Is Weighed | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/france-sets-back-clocks-an-hour.html | France Sets Back Clocks an Hour | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/miss-m-berghaus-engaged-to-marry-graduate-of-warrenton-school-will.html | MISS M. BERGHAUS ENGAGED TO MARRY; Graduate of Warrenton School Will Become Bride of Lieut. John S. Chapin, U.S.A. | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/jersey-aspirants-appeal-to-voters-senator-smathers-asserts-his.html | JERSEY ASPIRANTS APPEAL TO VOTERS; Senator Smathers Asserts His Re-election Would Indicate Upholding of President | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/jersey-sees-peril-in-milk-shortage-col-af-foran-state-director.html | JERSEY SEES PERIL IN MILK SHORTAGE; Col. A.F. Foran, State Director, Points to Steady Decline in Farm Production | True | From a Staff Correspondent | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/canadian-ace-hurt-in-gibraltar-crash-beurling-suffers-broken-leg-as.html | CANADIAN ACE HURT IN GIBRALTAR CRASH; Beurling Suffers Broken Leg as Passenger in Wrecked Plane | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/henderson-to-talk-on-radio.html | Henderson to Talk on Radio | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/noonan-assigned-to-smythe.html | Noonan Assigned to Smythe | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/army-to-accept-married-nurses-end-of-ban-due-in-very-near-future-is.html | ARMY TO ACCEPT MARRIED NURSES; End of Ban, Due in 'Very Near Future,' Is in Line With Corps Permission to Marry | True | Special to THE NEW YORK TIMES. | C1B 563077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/sales-in-jackson-heights-two-sixfamily-houses-bought-by-investing.html | SALES IN JACKSON HEIGHTS; Two Six-Family Houses Bought by Investing Group | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/spain-resents-criticism-denies-her-diplomats-favor-certain-unnamed.html | SPAIN RESENTS CRITICISM; Denies Her Diplomats Favor Certain Unnamed Nations | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/italian.html | Italian | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/ernest-e-dinky-dallis-commercial-agent-for-the-us-department-of.html | ERNEST E. (DINKY) DALLIS; Commercial Agent for the U.S. Department of Commerce | True | Speal to T NEW YORX TS. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/army-billet-bombed-in-ulster.html | Army Billet Bombed in Ulster | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/mrs-john-t-sherl-2d.html | MRS. JOHN T. SHERL 2D | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/andrews-named-for-3star-rank-president-would-make-head-of-panama.html | ANDREWS NAMED FOR 3-STAR RANK; President Would Make Head of Panama Department a Lieutenant General | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/five-league-records-set-in-packers-game-marks-for-scoring-and.html | FIVE LEAGUE RECORDS SET IN PACKERS' GAME; Marks for Scoring and Passing Broken -- Two Equaled | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/racing-sheets-get-delay-win-adjournment-of-hearing-in-injunction.html | RACING SHEETS GET DELAY; Win Adjournment of Hearing in Injunction Case | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/daughter-to-g-van-b-kings.html | Daughter to G. van B. Kings | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/drake-hinton.html | Drake -- Hinton | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/australians-in-flanking-move.html | Australians in Flanking Move | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/halifaxs-son-killed-in-fighting-in-egypt-lieut-the-hon-peter-wood.html | HALIFAX'S SON KILLED IN FIGHTING IN EGYPT; Lieut. the Hon. Peter Wood Was in Royal Armored Corps | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/i-mrs-increase-a-parsell-.html | I MRS. INCREASE A. PARSELL [ | True | Special to TKS Nr-w YORK TXSS. I | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/city-renews-fight-for-clean-stage-burlesquetype-show-summoned-city.html | City Renews Fight for Clean Stage; Burlesque-Type Show Summoned; CITY RENEWS FIGHT FOR CLEAN THEATRE | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/hours-for-voting-vary-in-metropolitan-area.html | Hours for Voting Vary In Metropolitan Area | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/3207383-earned-by-utility-in-year-engineers-public-service-equals.html | $3,207,383 EARNED BY UTILITY IN YEAR; Engineers Public Service Equals 50 Cents on Common After Preferred Charges | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/develops-new-sand-tire-army-thus-uses-motorcycle-in-desert-warfare.html | DEVELOPS NEW SAND TIRE; Army Thus Uses Motorcycle in Desert Warfare | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/nazis-use-reds-old-presses.html | Nazis Use Reds' Old Presses | True | By Telephone To the New York Times. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/yugoslavs-divert-large-axis-forces-invisible-army-in-his-country.html | YUGOSLAVS DIVERT LARGE AXIS FORCES; ' Invisible Army' in His Country Has Kept 30 to 40 Divisions of Foe Busy, Peter II Says | True | Wireless to THE NEW YORK TIMES. | C1B 563077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/-subterranean-attack-feared-by-nazis-at-rzhev.html | ' Subterranean' Attack Feared by Nazis at Rzhev | True | By Telephone To the New York Times. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/tire-factory-to-russia.html | TIRE FACTORY TO RUSSIA? | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/nyu-undergraduates-83-for-1819-draft.html | N.Y.U. Undergraduates 83% for 18-19 Draft | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/germans-claim-alagir-berlin-says-stalingrad-attacks-were-repulsed.html | GERMANS CLAIM ALAGIR; Berlin Says Stalingrad Attacks Were Repulsed | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/tenancy-fight-fatal-landlord-hunted-as-slayer-of-man-he-sought-to.html | TENANCY FIGHT FATAL; Landlord Hunted as Slayer of Man He Sought to Evict | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/benefit-for-children-foster-home-service-to-be-aided-by-party-on.html | BENEFIT FOR CHILDREN; Foster Home Service to Be Aided by Party on Dec. 3 | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/warning-sounded-for-penns-squad-navy-improvement-stressed-in-report.html | WARNING SOUNDED FOR PENN'S SQUAD; Navy Improvement Stressed in Report -- Schnurr, Crawley of Middies Are Out | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/informative-reporting.html | Informative Reporting | True | MARK GAYER | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/tells-of-big-oil-shipments.html | Tells of Big Oil Shipments | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/united-nations.html | United Nations | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/federal-holdings-decrease-at-banks-reserve-system-shows-a-drop-of.html | FEDERAL HOLDINGS DECREASE AT BANKS; Reserve System Shows a Drop of $137,000,000 in Treasury Notes in Week | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/bennett-confident-as-campaign-ends-expects-to-lead-entire-ticket-to.html | BENNETT CONFIDENT AS CAMPAIGN ENDS; Expects to Lead Entire Ticket to Victory -- Final Appeal Is for All to Cast Votes | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/advertising-news.html | Advertising News | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/dartmouth-team-works-gets-hourlong-scrimmage-in-preparation-for.html | DARTMOUTH TEAM WORKS; Gets Hour-Long Scrimmage in Preparation for Princeton | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/news-of-food-mincemeat-for-every-taste-every-budget-hints-on-the.html | News of Food; Mincemeat for Every Taste, Every Budget Hints on the Pie Crust to Go With It | True | By Jane Holt | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/harvard-resumes-work-gives-up-usual-monday-layoff-michigan-may-lose.html | HARVARD RESUMES WORK; Gives Up Usual Monday Lay-Off -- Michigan May lose Kuzma | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/pursuit-of-japanese-goes-on-allies-win-kokoda-new-guinea-base.html | Pursuit of Japanese Goes On; ALLIES WIN KOKODA, NEW GUINEA BASE | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/e-pins-won-by-women-they-form-80-pc-of-workers-at-chicago-gas-mask.html | E PINS WON BY WOMEN; They Form 80 P.C. of Workers at Chicago Gas Mask Plants | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/27year-birth-record-for-city-is-broken-the-total-was-3031-last-week.html | 27-YEAR BIRTH RECORD FOR CITY IS BROKEN; The Total Was 3,031 Last Week -- General Death Rate Declines | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/oneman-crime-wave-howls-down-counsel-kadens-demands-to-be-tried-on.html | ONE-MAN CRIME WAVE' HOWLS DOWN COUNSEL; Kadens Demands to Be Tried on Two Death Penalty Charges | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/special-stock-offerings.html | SPECIAL STOCK OFFERINGS | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/p40s-used-as-bombers.html | P-40s Used as Bombers | True | | C1B 563077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/economist-to-begin-federal-job-today-dr-daugherty-to-head-division.html | ECONOMIST TO BEGIN FEDERAL JOB TODAY; Dr. Daugherty to Head Division of War Labor Board | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/orchestra-cancels-tours.html | Orchestra Cancels Tours | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/german.html | German | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/constructive-criticism.html | Constructive Criticism | True | CARYL E. COHEN | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/named-vice-president-of-packard-motor-car-co.html | Named Vice President Of Packard Motor Car Co. | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/free-coffee-for-soldiers.html | Free Coffee for Soldiers | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/archer-outboxes-johnson.html | Archer Outboxes Johnson | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/rents-apartment-on-east-98th-st-jules-gourary-takes-furnished-suite.html | RENTS APARTMENT ON EAST 98TH ST.; Jules Gourary Takes Furnished Suite of Nine Rooms in Building at No. 47 | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/first-lady-sees-chutists-training-us-unit-goes-through-paces-for.html | FIRST LADY SEES 'CHUTISTS TRAINING; U.S. Unit Goes Through Paces for Visitor -- Variety of Equipment Amazes Her | True | By Tania Long | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/kretz-and-furman-drill-at-cornell-injured-players-return-for.html | KRETZ AND FURMAN DRILL AT CORNELL; Injured Players Return for Practice -- Yale Casualty List Is Depleted | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/10-newark-negroes-win-release-writs-held-incomunicado-since-june-in.html | 10 NEWARK NEGROES WIN RELEASE WRITS; Held Incomunicado Since June in Vice Case Inquiry | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/card-party-for-officers-wives.html | Card Party for Officers' Wives | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/rico-knocks-out-torres-triumphs-in-sixth-round-of-st-nicholas.html | RICO KNOCKS OUT TORRES; Triumphs in Sixth Round of St. Nicholas Feature | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/dog-finds-a-body-in-central-park-discovery-of-missing-waitress-near.html | DOG FINDS A BODY IN CENTRAL PARK; Discovery of Missing Waitress Near Harlem Meer Provides a Mystery for Police | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/work-of-furio-praised-firststring-trial-earned-by-pastuszak-at.html | WORK OF FURIO PRAISED; First-String Trial Earned by Pastuszak at Manhattan | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/winner-of-orchestral-conducting-competition.html | WINNER OF ORCHESTRAL CONDUCTING COMPETITION | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/in-the-nation-restraints-on-incentive-in-the-income-limits.html | In The Nation; Restraints on Incentive in the Income Limits | True | By Arthur Krock | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/adopt-plan-to-speed-dehydrated-food-wpb-experts-recommend-sixpoint.html | ADOPT PLAN TO SPEED DEHYDRATED FOOD; WPB Experts Recommend Six-Point Program, With Pooling | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/plan-for-a-british-fair.html | Plan for a British Fair | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/300-police-assigned-to-times-square-duty-despite-the-absence-of.html | 300 Police Assigned to Times Square Duty Despite the Absence of Election Flashes | True | | C1B 563077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/20-poles-sentenced-to-die.html | 20 Poles Sentenced to Die | True | Wireless to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/army-eleven-gets-respite.html | Army Eleven Gets Respite | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/flynn-accused-in-court-betty-hansen-tells-the-story-of-alleged.html | FLYNN ACCUSED IN COURT; Betty Hansen Tells the Story of Alleged Attack | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/miss-peggy-johnson-engaged.html | Miss Peggy Johnson Engaged | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/margaret-bakewell-fiancee.html | Margaret Bakewell Fiancee | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/fieldston-wins-at-soccer-41.html | Fieldston Wins at Soccer, 4-1 | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/greek-guerrillas-capture-nazis.html | Greek Guerrillas Capture Nazis | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/alleghany-ratio-rises-value-of-collateral-for-bonds-shows-increase.html | ALLEGHANY RATIO RISES; Value of Collateral for Bonds Shows Increase | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/big-freddie-case-heard-magistrate-reserves-decision-on-receipt-of.html | BIG FREDDIE' CASE HEARD; Magistrate Reserves Decision on Receipt of Stolen Ring | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/mayor-warns-children-on-election-bonfires.html | Mayor Warns Children On Election Bonfires | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/mustaches-are-barred-for-actors-in-norway.html | Mustaches Are Barred For Actors in Norway | True | By Telephone To the New York Times. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/tile-weather.html | TIlE WEATHER | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/olaude-srpe.html | OLAUDE SrPE | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/allischalmers-net-off-income-for-third-quarter-of-year-is-put-at.html | ALLIS-CHALMERS NET OFF; Income for Third Quarter of Year Is Put at $1,017,162 | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/prices-and-volume-of-stocks-higher-advances-of-fractions-to-more.html | PRICES AND VOLUME OF STOCKS HIGHER; Advances of Fractions to More Than a Point Seen, With Steels Among Leaders | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/erasmus-favored-against-manual-35th-game-between-brooklyn-school.html | ERASMUS FAVORED AGAINST MANUAL; 35th Game Between Brooklyn School Rivals Slated for Ebbets Field Today | True | By William J. Briordy | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/united-aircraft-earns-3460932-net-for-third-quarter-equals-118-on.html | UNITED AIRCRAFT EARNS $3,460,932; Net for Third Quarter Equals $1.18 on Common -- Gross Is Up to $131,479,612 | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/new-accountant-for-utility.html | New Accountant for Utility | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/starts-steel-recovery-drive.html | Starts Steel Recovery Drive | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/they-will-strive-to-outflank-fort-totten-today.html | THEY WILL STRIVE TO OUTFLANK FORT TOTTEN TODAY | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/named-to-westchester-board.html | Named to Westchester Board | True | Special to THE NEW YORK TIMES. | C1B 563077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/britain-watching-our-vote-closely-press-agrees-there-will-be-no.html | BRITAIN WATCHING OUR VOTE CLOSELY; Press Agrees There Will Be No Change in Policy of Fighting to End War Quickly | True | By Raymond Daniell | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/us-forces-hit-out-one-wave-advances-2-miles-after-driving-across-a.html | U.S. FORCES HIT OUT; ' One Wave' Advances 2 Miles After Driving Across a River | True | By Charles Hurd | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/shoes-quickly-booked-producers-choosy-in-chicago-as-restrictions.html | SHOES QUICKLY BOOKED; Producers 'Choosy' in Chicago as Restrictions Cut Styles | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/ruspoli-princes-killed-marescotti-and-constantino-fall-in-egypt.html | RUSPOLI PRINCES KILLED; Marescotti and Constantino Fall in Egypt, Rome Says | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/thurier-is-hockey-leader.html | Thurier Is Hockey Leader | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/ford-wins-old-tax-suit-court-of-claims-ruling-affects-six-years.html | FORD WINS OLD TAX SUIT; Court of Claims Ruling Affects Six Years -- Millions Asked | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/henry-j-yute.html | HENRY J. YUTE | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/julia-estelle-pierce.html | JULIA ESTELLE PIERCE | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/our-fighting-men-can-sculpture-too.html | OUR FIGHTING MEN CAN SCULPTURE, TOO | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/alfange-says-fish-upheld-germany-alp-candidate-in-upstate-speech.html | ALFANGE SAYS FISH UPHELD GERMANY; A.L.P. Candidate, in Up-State Speech, Links Republican With Viereck and Kuhn | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/canada-warned-on-meat-rationing-within-6-months-is-hinted-at-by.html | CANADA WARNED ON MEAT; Rationing Within 6 Months Is Hinted at by Food Official | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/service-flags-blessed-at-st-vincents-hospital.html | SERVICE FLAGS BLESSED AT ST. VINCENT'S HOSPITAL | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/books-authors.html | Books -- Authors | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/william-r-thompson.html | WILLIAM R. THOMPSON | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/foreignborn-pros-bow-on-links-74-lose-for-2d-successive-year-in.html | FOREIGN-BORN PROS BOW ON LINKS, 7-4; Lose for 2d Successive Year in Gaffney Trophy Team Event at Crestmont | True | By Maureen Orcutt | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/charles-l-1vckenzie.html | CHARLES L. 1V[cKENZIE | True | Specfa! to TH Nw NogK TXss. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/big-gambling-case-lost-by-la-guardia-wj-hockey-described-as-a-head.html | BIG GAMBLING CASE LOST BY LA GUARDIA; W.J. Hockey, Described as a Head of 'Bookie' Wire Service, Cleared on Appeal | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/axis-press-disdains-us-election-vichy-discerns-signs-of-disunity.html | Axis Press Disdains U.S. Election; Vichy Discerns Signs of Disunity; What Little Editorial Comment Is Published in Italy Takes an Anti-Semitic Tone -- German Newspapers Ignore the Event | True | By Telephone To the New York Times. | C1B 563077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/chiles-curb-on-axis-pleases-washington-prosecution-of-agents.html | CHILE'S CURB ON AXIS PLEASES WASHINGTON; Prosecution of Agents Recalls Issue of Welles's Speech | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/service-needs-outlined-officers-address-students-at-new-york.html | SERVICE, NEEDS OUTLINED; Officers Address Students at New York University | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/henry-ewing-colton.html | HENRY EWING COLTON | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/the-battle-of-egypt.html | THE BATTLE OF EGYPT | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/named-general-counsel-of-drug-association.html | Named General Counsel Of Drug Association | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/nlrb-orders-union-ended-queens-company-making-war-items-accused.html | NLRB ORDERS UNION ENDED; Queens Company Making War Items Accused Under Labor Act | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/thomas-c-harts-have-daughter.html | Thomas C. Harts Have Daughter | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/votes-for-alfange-are-wasted-says-farley-labor-nominee-called-tool.html | Votes for Alfange Are Wasted, Says Farley; Labor Nominee Called Tool of Reactionaries | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/fights-statement-at-treason-trial-froehling-chicago-defendant-seeks.html | FIGHTS STATEMENT AT TREASON TRIAL; Froehling, Chicago Defendant, Seeks to Prove Duress in Deposition for F.B.I. | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/sports-of-the-times-heard-in-a-huddle.html | Sports of the Times; Heard in a Huddle | True | Reg. U.S. Pat. Off. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/leaves-bambeger-post-svigals-to-become-officer-in-marine-corps.html | LEAVES BAMBEGER POST; Svigals to Become Officer in Marine Corps Reserve | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/war-cuts-canned-baby-foods.html | War Cuts Canned Baby Foods | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/seeks-9000-for-lounges-travelers-aid-plans-drive-for-uso-facilities.html | SEEKS $9,000 FOR LOUNGES; Travelers Aid Plans Drive for USO Facilities in Terminals | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/school-pay-cut-upheld-teachers-in-yonkers-lose-suit-for-restoration.html | SCHOOL PAY CUT UPHELD; Teachers in Yonkers Lose Suit for Restoration of 12 1/2% | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/italians-caught-in-battle.html | Italians Caught in Battle | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/mississippi-packet-sinks-tennessee-belle-reminder-of-70s-is-wrecked.html | MISSISSIPPI PACKET SINKS; Tennessee Belle, Reminder of '70's, Is Wrecked by Fire | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/testify-in-trolley-crash-three-on-crutches-are-among-norristown.html | TESTIFY IN TROLLEY CRASH; Three on Crutches Are Among Norristown Witnesses | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/dewey-sees-rivals-unfit-to-win-war-assails-corrosion-pledging-his.html | DEWEY SEES RIVALS UNFIT TO WIN WAR; Assails 'Corrosion,' Pledging His Party to Use State's Full Force for Victory | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/mrs-c-g-parker-sr-of-noted-ancestry-wife-of-former-counsel-of-the-l.html | MRS. C. G. PARKER SR., OF NOTED ANCESTRY; Wife of Former Counsel of the l World _War Shipping Board'l | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/antiques-displayed-by-50-dealers-here-decorative-and-utilitarian-in.html | ANTIQUES DISPLAYED BY 50 DEALERS HERE; Decorative and Utilitarian in Annual Show This Week | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/grocers-given-hint-of-fee-bill-easing-walsh-says-strong-opposition.html | GROCERS GIVEN HINT OF FEE BILL EASING; Walsh Says Strong Opposition Exists to Curb on Agents of U.S. Contractors | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/democrats-report-503278-expended-republican-national-committee.html | DEMOCRATS REPORT $503,278 EXPENDED; Republican National Committee Lists $116,301 for Period Ending Oct. 29 | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/war-on-the-pacific-front-mr-baldwins-series-of-articles-stirs.html | War on the Pacific Front; Mr. Baldwin's Series of Articles Stirs Widespread Discussion | True | WARWICK FAIRFAX | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/haights-odd-acts-detailed-in-court-psychiatrist-for-defense-says-he.html | HAIGHT'S ODD ACTS DETAILED IN COURT; Psychiatrist for Defense Says He Considers Youth Held in Double Slaying Insane | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/expands-work-week-in-wests-coal-mines-umw-permits-extra-toil-on.html | EXPANDS WORK WEEK IN WEST'S COAL MINES; U.M.W. Permits Extra Toil on Time-and-Half Basis | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/earl-h-mcarty-builder-ofautos-retired-president-of-the-nash-motor.html | EARL H. M'CARTY, BUILDER OF AUTOS; Retired President of the Nash Motor Company Dies in His Home at Delray Beach, Fla, | True | Special to THE NEW Yoa Tn=. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/foe-rallies-fleet-for-solomons-blow-reconnaissance-reveals-great.html | FOE RALLIES FLEET FOR SOLOMONS BLOW; Reconnaissance Reveals Great Concentration for New Attack | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/burtoiv-f-juds01.html | BURTOIV F. JUDS01 | True | Special to T Nzw Yo g | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/cody-to-coach-temple-five.html | Cody to Coach Temple Five | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/doris-doe-offers-unusual-songs-metropolitans-mezzosoprano-gives.html | DORIS DOE OFFERS UNUSUAL SONGS; Metropolitan's Mezzo-Soprano Gives Recital of Contrasts at the Town Hall | True | By Olin Downes | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/meat-output-keeps-up-armed-forces-and-lendlease-cut-october.html | MEAT OUTPUT KEEPS UP; Armed Forces and Lend-Lease Cut October Civilian Stocks | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/harry-p-howell-exbanker-once-was-republican-committeeman-in-nassau.html | HARRY P. HOWELL; Ex-Banker Once Was Republican Committeeman in Nassau | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/tankcar-committee-is-named.html | Tank-Car Committee Is Named | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/admit-illegal-acts-as-japanese-agents-jh-smyth-and-2-others-plead.html | ADMIT ILLEGAL ACTS AS JAPANESE AGENTS; J.H. Smyth and 2 Others Plead Guilty in Registration Case | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/rise-in-keystone-funds-total-assets-of-41000000-are-shown-on-sept.html | RISE IN KEYSTONE FUNDS; Total Assets of $41,000,000 Are Shown on Sept. 30 | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/frank-a-lev4jllen.html | FRANK A. LEV.4JLLEN | True | special to THE NEW YORK TEES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/is-george-w-hooper.html | IS. GEORGE W. HOOPER | True | Special to T NEw YORK TEES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/divorces-rh-ickes-in-reno.html | Divorces R.H. Ickes in Reno | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/tttth-f-tiqson.html | TTTTh! F. TIqSON | True | Special to the HNew York Times | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/jane-grimshaw-to-be-guest.html | Jane Grimshaw to Be Guest | True | Special to THE NEW YORK TIMES. | C1B 563077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/study-new-air-service-caa-members-begin-hearings-on-caribbean.html | STUDY NEW AIR SERVICE; CAA Members Begin Hearings on Caribbean Extension | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/utility-seeks-stay-of-writeoff-order-court-reserves-decision-on.html | UTILITY SEEKS STAY OF WRITE-OFF ORDER; Court Reserves Decision on Plea by Niagara Falls Power | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/australia-takes-farm-control.html | Australia Takes Farm Control | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/morgenthau-cites-british-taxation-individuals-pay-twice-as-much-as.html | MORGENTHAU CITES BRITISH TAXATION; Individuals Pay Twice as Much as We Do, Secretary Says on His Return to Capital | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/old-instruments-feature-concert-american-society-a-family-group.html | OLD INSTRUMENTS FEATURE CONCERT; American Society, a Family Group, Holds Premiere Here at The New York Times Hall | True | R, 12. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/distillers-to-get-most-ofroll-back-longawaited-opa-decision-due.html | DISTILLERS TO GET MOST OF'ROLL BACK'; Long-Awaited OPA Decision Due This Week, According to Trade Reports | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/nuzzo-renominated-despite-indictment-ousted-union-agent-at-newburgh.html | NUZZO RENOMINATED DESPITE INDICTMENT; Ousted Union Agent at Newburgh Is Candidate Again | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/obtains-woods-machine-plants.html | Obtains Woods Machine Plants | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/treasury-to-call-more-bank-funds-withdrawals-this-week-will-be-10.html | TREASURY TO CALL MORE BANK FUNDS; Withdrawals This Week Will Be 10% of Its Deposits in Institutions | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/army-and-notre-dame-equipped-to-add-thrilling-chapter-to-keen.html | Army and Notre Dame Equipped to Add Thrilling Chapter to Keen Rivalry; NEW YORK TOWN TO VIEW 3-RING AIR CIRCUS | True | By Allison D.danzig | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/hotel-men-get-aid-in-fight-on-drys-restaurant-employes-alliance.html | HOTEL MEN GET AID IN FIGHT ON DRYS; Restaurant Employes Alliance Pledges All the Resources of Its 250,000 Membership | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/notes.html | Notes | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/tighter-curbs-put-on-materials-to-hasten-output-and-cut-waste.html | Tighter Curbs Put on Materials To Hasten Output and Cut Waste; Nelson Orders Vital Supplies So Controlled That Exact Amounts Will Be Earmarked for Use in War and Civilian Goods | True | By Charles E. Egan | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/ruml-plan-supported-5-of-6-of-6-congressional-candidates-for-payasyougo.html | RUML PLAN SUPPORTED; 5 of 6 Congressional Candidates For Pay-as-You-Go Scheme | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/russian.html | Russian | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/nicaraguan-rubber-flown-here.html | Nicaraguan Rubber Flown Here | True | Special Cable to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/mikhailovitch-praised-in-message.html | Mikhailovitch Praised in Message | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/mcann-art-works-to-go-at-auction-rare-english-french-italian.html | M'CANN ART WORKS TO GO AT AUCTION; Rare English, French, Italian Furnishings, Tapestries and Paintings Are Listed | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/us-starts-baseball-in-india.html | U.S. Starts Baseball in India | True | | C1B 563077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/paramount-earns-net-of-3455000-report-for-third-quarter-is-after.html | PARAMOUNT EARNS NET OF $3,455,000; Report for Third Quarter IS After Deductions for All Taxes and Reserves | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/15342843-earned-by-cocacola-co-figure-for-third-quarter-of-1942-is.html | $15,342,843 EARNED BY COCA-COLA CO.; Figure for Third Quarter of 1942 Is Before Deductions for Income Taxes | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/steel-operations-down-this-week-to-996.html | Steel Operations Down This Week to 99.6% | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/to-play-deems-taylors-new-work.html | To Play Deems Taylor's New Work | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/4h-clubs-tell-wide-activities.html | 4-H Clubs Tell Wide Activities | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/only-65-of-vote-is-expected-today-republican-gains-in-congress-are.html | ONLY 65% OF VOTE IS EXPECTED TODAY; Republican Gains in Congress Are Predicted but Control of House Is Unlikely | True | By James A. Hagerty | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/lodge-is-accused-of-misusing-letter-mccormack-says-stimson-forbade.html | LODGE IS ACCUSED OF MISUSING LETTER; McCormack Says Stimson Forbade Injection Into Politics | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/2-clippers-land-here-passengers-from-abroad-debarked-at-earlier.html | 2 CLIPPERS LAND HERE; Passengers From Abroad Debarked at Earlier Port of Call | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/britain-jails-lax-worker.html | Britain Jails Lax Worker | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/gandhi-holds-us-involved-in-india-message-insists-that-as-ally-of.html | GANDHI HOLDS U.S. INVOLVED IN INDIA; Message Insists That as Ally of Britain We 'Cannot Disown Responsibility' | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/fish-is-summoned-service-made-on-congressman-in-drew-pearson-libel.html | FISH IS SUMMONED; Service Made on Congressman in Drew Pearson Libel Suit | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/general-motors-votes-dividend-quarterly-payment-set-at-50-cents-two.html | GENERAL MOTORS VOTES DIVIDEND; Quarterly Payment Set at 50 Cents -- Two Executive Vice Presidents Named | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/hedy-lamarr-pierre-aumont-slated-for-leads-in-vengeance-of-the.html | Hedy Lamarr, Pierre Aumont Slated for Leads in 'Vengeance of the Earth' -- 4 Films Held Over | True | By Telephone To the New York Times. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/7-more-ships-sunk-by-our-submarines-prowls-in-far-east-bag-2-big.html | 7 MORE SHIPS SUNK BY OUR SUBMARINES; Prowls in Far East Bag 2 Big Tankers, a Large Passenger Vessel and 4 Freighters | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/coffee-men-contradict-mayor-on-brewing-tip.html | Coffee Men Contradict Mayor on Brewing 'Tip' | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/bookies-unwanted-says-phone-company-utility-replies-to-mayor-on.html | BOOKIES UNWANTED, SAYS PHONE COMPANY; Utility Replies to Mayor on Anti-Gambling Crusade | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/susan-rinehart-wed-to-army-man-becomes-bride-of-lt-frank-o-wilson-o.html | SUSAN RINEHART WED TO ARMY MAN; Becomes Bride of Lt. Frank O. Wilson of Artillery in Chapel at University of Virginia | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/officer-depicts-sinking-of-wasp-tells-here-how-carriers-fate-was.html | OFFICER DEPICTS SINKING OF WASP; Tells Here How Carrier's Fate Was Decided 30 Seconds After First Torpedo Hit | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/former-bundists-cited-denaturalization-of-a-group-in-jersey-asked.html | FORMER BUNDISTS CITED; Denaturalization of a Group in Jersey Asked by F.B.I. | True | Special to THE NEW YORK TIMES. | C1B 563077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/du-pont-net-sales-5-ahead-of-1941-total-is-368968021-for-nine.html | DU PONT NET SALES 5% AHEAD OF 1941; Total Is $368,968,021 for Nine Months, but Third Quarter Shows $550,000 Loss | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/men-of-the-obrien-at-san-francisco-sunken-warships-commander-and.html | MEN OF THE O'BRIEN AT SAN FRANCISCO; Sunken Warship's Commander and Crew Voice Eagerness to Ship Again as Unit | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/miss-lois-a-becker-s-fiancee-of-marine-connecticut-college-student.html | MISS LOIS A. BECKER S FIANCEE OF MARINE; Connecticut College Student to Be Wed to Samuel Lawrence | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/is-theodore-j-millei.html | IS. THEODORE J. MILLEI | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/rev-thomas-j-herlihy.html | REV. THOMAS J. HERLIHY | True | Special to THE NEW YORK TIMES. | C1B 563077 |
| 1942-11-03 | 1942-11-03 | https://www.nytimes.com/1942/11/03/archives/home-sold-in-jersey-city.html | Home Sold in Jersey City | True | | C1B 563077 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/7-soviet-foremen-imprisoned.html | 7 Soviet Foremen Imprisoned | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/arizona.html | ARIZONA | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/will-graduate-118-waves-naval-reserve-school-at-smith-to-hold.html | WILL GRADUATE 118 WAVES; Naval Reserve School at Smith to Hold Ceremonies | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/uso-gets-gift-of-5000-brotherhood-of-railroad-shop-crafts-sends-in.html | USO GETS GIFT OF $5,000; Brotherhood of Railroad Shop Crafts Sends In Donation | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/2-election-arrests-here-man-and-woman-are-taken-for-offenses-in.html | 2 ELECTION ARRESTS HERE; Man and Woman Are Taken for Offenses in Uptown Area | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/five-in-crews-lost-in-two-torpedoings-62-survivors-reach-land-after.html | FIVE IN CREWS LOST IN TWO TORPEDOINGS; 62 Survivors Reach Land After Attacks by U-Boats | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/cornells-students-9-fewer.html | Cornell's Students 9% Fewer | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/good-news-from-new-guinea.html | GOOD NEWS FROM NEW GUINEA | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/us-buyers-take-oats-in-canada-sale-overshadows-trading-in-wheat-in.html | U.S. BUYERS TAKE OATS IN CANADA; Sale Overshadows Trading in Wheat in Winnipeg and Totals About 600,000 Bu. | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/two-girls-missing-in-massachusetts-lynn-police-say-stranger-told-a.html | TWO GIRLS MISSING IN MASSACHUSETTS; Lynn Police Say Stranger Told a Third Child, 'You're Next' | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/katheriive-merriam-to-wed-edgar-t-see-marietta-college-alumna-wili.html | KATHERIIVE. MERRIAM TO WED EDGAR T. SEE; Marietta College Alumna Will Be Bride of Yale Law Graduate | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/french-bombings-hit-doriot-party-headquarters-of-the-strongly.html | FRENCH BOMBINGS HIT DORIOT PARTY; Headquarters of the Strongly Pro-Nazi Group in Three Towns Damaged | True | By Telephone To the New York Times. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/i-fbederjck-hurten-rhead-ceramic-artist-and-writer-oni-pottery.html | I FBEDERJCK HURTEN RHEAD ! ....; Ceramic Artist and Writer onI Pottery Honored for Work I | True | | C1B 563021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/king-george-felicitates-leopold-on-his-birthday.html | King George Felicitates Leopold on His Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/advance-by-allies-in-egypt-depicted-a-song-a-rum-ration-and-a-burst.html | ADVANCE BY ALLIES IN EGYPT DEPICTED; A Song, a Rum Ration and a Burst of Enemy Flares, and Infantry Pushes Forward | True | By A.c. Sedgwick | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/hawkes-is-elected-senator-in-jersey-republican-unseats-smathers.html | HAWKES IS ELECTED SENATOR IN JERSEY; Republican Unseats Smathers, Incumbent, in Close Race -- Hartley Is Re-elected | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/both-sides-increase-activities-in-burma-patrols-augment-drives-as.html | BOTH SIDES INCREASE ACTIVITIES IN BURMA; Patrols Augment Drives as the Monsoon Subsides | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/british-seaman-21-hanged-as-traitor-admitted-giving-enemy-data.html | BRITISH SEAMAN, 21, HANGED AS TRAITOR; Admitted Giving Enemy Data About Convoys Between Britain and Lisbon | True | Wireless to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/20year-rule-ends-democrats-lose-state-with-bennett-defeat-by-600000.html | 20-YEAR RULE ENDS; Democrats Lose State With Bennett Defeat by 600,000 Margin | True | By James A. Hagerty | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/miss-annie-j-dougherty-sister-of-cardinal-dougherty-he-will-sing.html | MISS ANNIE J. DOUGHERTY; Sister of Cardinal Dougherty He Will Sing Requiem Mass | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/emilio-caldara-i-the-former-socialist-mayor-of-milan-mourned-by.html | EMILIO CALDARA i; The Former Socialist Mayor of Milan Mourned by Throng i | True | By Tetephone To Tite Niw Yor Ties. [ | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/dinners-precede-opera-mr-and-mrs-lytle-hull-mrs-c-v-whitney-have.html | DINNERS PRECEDE OPERA; Mr. and Mrs. Lytle Hull, Mrs. C. V. Whitney Have Guests | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/1000-leave-dakar-aboard-two-ships-european-women-and-children.html | 1,000 LEAVE DAKAR ABOARD TWO SHIPS; European Women and Children Ordered Evacuated | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/colorado.html | COLORADO | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/fire-sets-off-air-raid-siren.html | Fire Sets Off Air Raid Siren | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/prisoners-listen-to-returns.html | Prisoners Listen to Returns | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/ghael-rose.html | GHAEL ROSE | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/kansas.html | KANSAS | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/dougherty-heads-wlb-research.html | Dougherty Heads WLB Research | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/some-inconsistency-seen.html | Some Inconsistency Seen | True | A.T. COURT | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/big-nazi-spy-ring-is-traced-to-chile-interamerican-committee.html | BIG NAZI SPY RING IS TRACED TO CHILE; Inter-American Committee Releases Data Submitted by U.S. Ambassador | True | Special Cable to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/liquor-shortage-held-artificial-botwinick-says-distillers-have.html | LIQUOR SHORTAGE HELD ARTIFICIAL; Botwinick Says Distillers Have Discriminated Against the New York Stores | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/row-over-soldier-votes-jersey-court-orders-recount-of-500-ballots.html | ROW OVER SOLDIER VOTES; Jersey Court Orders Recount of 500 Ballots at Camden | True | Special to THE NEW YORK TIMES. | C1B 563021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/mayor-would-ban-halfpint-liquor-sla-asked-to-stop-store-sale-of.html | MAYOR WOULD BAN HALF-PINT LIQUOR; SLA Asked to Stop Store Sale of Bottle Most Popular With Service Men | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/king-receives-gen-spaatz.html | King Receives Gen. Spaatz | True | Wireless to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/robert-h-iiuiiay.html | ROBERT H. IIUII,AY | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/william-m-biinkman.html | WILLIAM M. BIINKMAN | True | Rpeeial to r9 O]RK rlt. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/roosevelt-votes-at-hyde-park-hall-only-member-of-family-to-appear.html | ROOSEVELT VOTES AT HYDE PARK HALL; Only Member of Family to Appear There This Year Drives Alone From Estate on Hudson | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/15-americans-reach-brazil.html | 15 Americans Reach Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/virginia-lander-fiancee.html | VIRGINIA LANDER FIANCEE | True | Special to T NEW YORK TnZ. i | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/housing-costs-increase-rise-in-year-in-new-jersey-put-at-27-to-124.html | HOUSING COSTS INCREASE; Rise in Year in New Jersey Put at 2.7 to 12.4 Per Cent | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/3-hedgerow-actors-sent-to-work-camps-playhouse-director-had-asked.html | 3 HEDGEROW ACTORS SENT TO WORK CAMPS; Playhouse Director Had Asked President to Defer Them | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/mrs-clinton-n-laird-missionary-nurse-33-years-in-chinainterned-at.html | MRS, CLINTON N. LAIRD; Missionary Nurse 33 Years in , China--Interned at Hong Kong | True | Special to T NW Yo; Ts. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/holiday-trade-up-slightly-over-41-retail-sales-yesterday-hit-by.html | HOLIDAY TRADE UP SLIGHTLY OVER '41; Retail Sales Yesterday Hit by Morning Rain, but They Pick Up Some Later | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/fish-is-reelected-trails-dewey-vote-prewar-isolationist-wins-by.html | FISH IS RE-ELECTED; TRAILS DEWEY VOTE; Pre-War Isolationist Wins by Margin of 4,219 but Runs Far Behind State Ticket | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/article-12-no-title-bound-for-hollywood.html | Article 12 -- No Title; BOUND FOR HOLLYWOOD | True | By Telephone To the New York Times. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/status-of-firm-changed.html | Status of Firm Changed | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/general-estrada-mexican-leader-manager-of-national-railways-and.html | :GENERAL ESTRADA, MEXICAN LEADER; Manager of National Railways and Former Revolutionist Dies in Mexico City | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/ftc-cites-rayon-concern-misrepresentations-alleged-in-brand.html | FTC CITES RAYON CONCERN; Misrepresentations Alleged in Brand Advertising | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/charles-hagen-former-city-clerk-and-state-civil-serviae.html | CHARLES HAGEN; Former City Clerk and State Civil Serviae Commissioner | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/mrs-dewey-at-ease-in-her-new-role-declares-she-does-not-feel-at-all.html | MRS. DEWEY AT EASE IN HER NEW ROLE; Declares She Does Not Feel at All 'Quiverish' About Being Governor's Wife | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/cuff-on-uncertain-list-ace-giants-back-may-not-play-sunday-dodgers.html | CUFF ON UNCERTAIN LIST; Ace Giants' Back May Not Play Sunday -- Dodgers Resume Work | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/draftees-to-get-pay-in-brazil.html | Draftees to Get Pay in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 563021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/charles-i-brisie-blizzard-survivor-n-y-central-agent-50-years.html | CHARLES I. BRISIE, BLIZZARD 'SURVIVOR'; N. Y. Central Agent 50 Years, Snowbound for Three Days | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/baliozianavedikian.html | BaliozianAvedikian | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/truck-regiments-ready-industry-raises-4000-volunteers-for-army.html | TRUCK REGIMENTS READY; Industry Raises 4,000 Volunteers for Army Mission Abroad | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/queens-house-gets-loan.html | Queens House Gets Loan | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/dutch-kill-all-on-airliner.html | Dutch Kill All on Airliner | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/mayor-to-seek-aid-of-us-on-gambling-wants-federal-law-to-curb-local.html | MAYOR TO SEEK AID OF U.S. ON GAMBLING; Wants Federal Law to Curb Local Listing of Out-of-Town Phones of Bookmakers | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/republican-gains-in-congress-grow-late-returns-indicate-deep-cuts.html | REPUBLICAN GAINS IN CONGRESS GROW; Late Returns Indicate Deep Cuts in Democratic Strength in Both Houses | True | By W.h. Lawrence | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/baldwin-winner-in-connecticut-governor-sends-congratulations-to-his.html | BALDWIN WINNER IN CONNECTICUT; Governor Sends Congratulations to His Republican Rival as the Returns Mount | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/88618-placed-in-jobs-us-us-employment-service-here-reports-on.html | 88,618 PLACED IN JOBS; U.S. Employment Service Here Reports on September Activity | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/thofas-h-cowan.html | THOfAS H. COWAN | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/wills-records-to-museum-reisners-explorations-data-go-to-boston.html | WILLS RECORDS TO MUSEUM; Reisner's Explorations Data Go to Boston Institution | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/texalite-2-to-1-is-first-at-salem-leads-all-the-way-in-sloppy-going.html | TEXALITE, 2 TO 1, IS FIRST AT SALEM; Leads All the Way in Sloppy Going to Beat Searchlight and Poppycock | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/wyoming.html | WYOMING | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/comdr-f-m-robinson.html | COMDR. F. M. ROBINSON | True | Special to THg NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/valley-stream-38-lynbrook-13.html | Valley Stream 38, Lynbrook 13 | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/civil-defense-talks-start.html | Civil Defense Talks Start | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/boxer-saves-3-swimmers-tommy-tucker-pulls-out-ensign-and-two-women.html | BOXER SAVES 3 SWIMMERS; Tommy Tucker Pulls Out Ensign and Two Women in Florida | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/oregon.html | OREGON | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/adjusts-plane-engines-new-instrument-aids-pilots-to-synchronize.html | ADJUSTS PLANE ENGINES; New Instrument Aids Pilots to Synchronize Motors | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/wartime-election.html | WARTIME ELECTION | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/hawaii-is-only-territory-voting-in-this-house-race.html | Hawaii Is Only Territory Voting in This House Race | True | By the United Press. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/to-discuss-sugar-sale-cuba-will-send-new-commission-to-the-us-soon.html | TO DISCUSS, SUGAR SALE; Cuba Will Send New Commission to the U.S. Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/rlfillltm-b-hosmei.html | rlfILlITM B. HOSMEI | True | Special to l YOR TIMES. | C1B 563021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/westchester-top-made-by-dewey-peak-gubernatorial-plurality-14644.html | WESTCHESTER TOP MADE BY DEWEY; Peak Gubernatorial Plurality 14,644 Above Lead Over Lehman in 1938 | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/utility-to-fight-order-by-the-fpc-amendatory-ruling-does-not-change.html | UTILITY TO FIGHT ORDER BY THE FPC; Amendatory Ruling Does Not Change Situation, Niagara Falls Power Co. Says | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/boys-high-6-brooklyn-tech-0.html | Boys High 6, Brooklyn Tech. 0 | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/riverdale-27-trinity-6.html | Riverdale 27, Trinity 6 | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/schechter-made-aide-to-cowles.html | Schechter Made Aide to Cowles | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/sixty-russians-reported-shot.html | Sixty Russians Reported Shot | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/captain-williams-i-insular-exheadl-former-governor-of-the-virgin.html | CAPTAIN WILLIAMS, i INSULAR EX'HEADl; Former Governor of the Virgin Islands Dies at the Naval Hospital in Maryland | True | Special to T YORK TS. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/satiuel-b-hokton.html | SA.t'IUEL B. HOKTON | True | Special to TI r o TI. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/st-peters-prep-6-xavier-hs-0.html | St. Peter's Prep 6, Xavier H.S. 0 | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/marines-at-guadalcanal-develop-a-sweet-tooth-special-to-the-new.html | Marines at Guadalcanal Develop a Sweet Tooth; Special to THE NEW YORK TIMES. | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/rookland-county-strong-for-dewey-runs-well-ahead-of-the-state.html | ROOKLAND COUNTY STRONG FOR DEWEY; Runs Well Ahead of the State Ticket, Leading Bennett by Nearly 7,000 Votes | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/brookhattan-to-play.html | Brookhattan to Play | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/list-137-americans-interned-in-manila-war-department-believes-the.html | LIST 137 AMERICANS INTERNED IN MANILA; War Department Believes the Civilians Are Held at Santo Tomas University | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/alfange-rejoices-over-alp-voting-hails-its-showing-as-signal.html | ALFANGE REJOICES OVER A.L.P. VOTING; Hails Its Showing as 'Signal Victory' for Progressive Labor Forces in State | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/third-fourth-sons-to-go-last-of-lacher-boys-scheduled-to-be.html | THIRD, FOURTH SONS TO GO; Last of Lacher Boys Scheduled to Be Inducted Today | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/muzzicato-fought-to-save-5c-fare-is-first-republican-ever-to.html | MUZZICATO FOUGHT TO SAVE 5C FARE; Is First Republican Ever to Represent 18th District in State Senate | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/ersatz-for-war-shown-in-museum-jersey-exhibition-gives-view-of.html | ERSATZ' FOR WAR SHOWN IN MUSEUM; Jersey Exhibition Gives View of Contemporary Products for Modern Consumers | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/farm-policy-is-attacked-announcement-regarding-labor-considered-as.html | Farm Policy Is Attacked; Announcement Regarding Labor Considered as Coming Too Late | True | HELEN S.K. WILLCOX | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/vote-for-justices-is-generally-light-church-botein-and-schmuck-are.html | VOTE FOR JUSTICES IS GENERALLY LIGHT; Church, Botein and Schmuck Are Re-elected to Supreme Court in 1st District | True | | C1B 563021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/1viss-c-m-amson-becomes-enga6ed-graduate-of-wildcliffe-junior.html | 1V[ISS C. M. AMSON BECOMES ENGA6ED; Graduate of Wildcliffe Junior College Will Be Married to David B. Montgomery | True | Special to T Is' Yo Trs. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/delay-explained-in-carrier-news-knox-and-davis-issue-a-joint.html | DELAY EXPLAINED IN CARRIER NEWS; Knox and Davis Issue a Joint Statement Telling How Loss Was First Reported | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/state-title-to-colby-harriers.html | State Title to Colby Harriers | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/phils-send-koy-to-louisville.html | Phils Send Koy to Louisville | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/brocklesby-joins-bordens.html | Brocklesby Joins Borden's | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/new-controller-native-of-canada-family-of-frank-c-moore-moved-to.html | NEW CONTROLLER NATIVE OF CANADA; Family of Frank C. Moore Moved to Buffalo When He Was 11 Months Old | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/listing-for-fuel-oil-to-be-resumed-today-buckingham-says.html | LISTING FOR FUEL OIL TO BE RESUMED TODAY; Buckingham Says Registration Will Continue Through Friday | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/joseph-hyde-knight-boston-lawyer-alumni-official-of-m-i-t-dies-in.html | JOSEPH HYDE KNIGHT; Boston Lawyer, Alumni Official of M. I. T., Dies in Pittsfield | True | Special to T NJ'W I TX.ES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/navy-executive-offices-moving-to-war-building.html | Navy Executive Offices Moving to War Building | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/six-flee-prison-in-dublin.html | Six Flee Prison in Dublin | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/georgia-gains-top-in-football-poll-bulldogs-supplant-ohio-state-as.html | GEORGIA GAINS TOP IN FOOTBALL POLL; Bulldogs Supplant Ohio State as Nation's Leading Team -- Wisconsin Is Second | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/japanese.html | Japanese | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/news-of-food-oldtime-recipes-help-to-conserve-meat-loaves-pies-and.html | News of Food; Old-Time Recipes Help to Conserve Meat -- Loaves, Pies and Stews Aid Budget | True | By Jane Holt | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/fifty-yugoslavs-executed-new-wave-of-terror-rises-with-resistance.html | FIFTY YUGOSLAVS EXECUTED; New Wave of Terror Rises With Resistance in Europe | True | Wireless to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/miss-de-mercito-prospective-bride-garden-city-girl-is-engaged-to-it.html | MISS DE MERCIt)O PROSPECTIVE BRIDE; Garden City Girl Is Engaged to It. William Archer, U. S. A., of Provincetown, Mass. | True | 8peeal to THE lqEW YORE TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/mkee-triumphs-over-curtis-76-remains-unbeaten-by-tally-in-final.html | M'KEE TRIUMPHS OVER CURTIS, 7-6; Remains Unbeaten by Tally in Final Minute -- Ryan-to-Caravaglio Pass Decides | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/blast-routs-22-families-3-persons-hurt-as-boiler-blows-up-in-bronx.html | BLAST ROUTS 22 FAMILIES; 3 Persons Hurt as Boiler Blows Up in Bronx Building | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/strike-shuts-a-colliery-wilkesbarre-men-say-labor-shortage-lowers.html | STRIKE SHUTS A COLLIERY; Wilkes-Barre Men Say Labor Shortage lowers Their Pay | True | Special to THE NEW YORK TIMES. | C1B 563021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/high-heels-preferred.html | High Heels Preferred | True | SALLY HARING | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/guild-loses-on-6-units-nlrb-rules-against-union-in-cases-involving.html | GUILD LOSES ON 6 UNITS; NLRB Rules Against Union in Cases Involving I.N.S. | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/brooks-is-winner-at-illinois-polls-prewar-isolationist-senator-is.html | BROOKS IS WINNER AT ILLINOIS POLLS; Pre-War Isolationist Senator Is Elected by Estimated 200,000 Over Democrat | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/josh-lee-new-dealer-defeated-for-senate.html | Josh Lee, New Dealer, Defeated for Senate | True | By the United Press. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/raf-planes-bomb-western-germany-canadian-spitfires-strafe.html | R.A.F. PLANES BOMB WESTERN GERMANY; Canadian Spitfires Strafe Communications in France After Three-Day Lull | True | Wireless to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/women-urged-to-act-as-salvage-sentries-continuance-of-collections.html | WOMEN URGED TO ACT AS SALVAGE SENTRIES; Continuance of Collections of Scrap Materials Asked | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/soong-pins-faith-in-tough-us-army-chinese-statesman-declares-it.html | SOONG PINS FAITH IN 'TOUGH' U.S. ARMY; Chinese Statesman Declares It Will Be Unbeatable -- Praises American Energy | True | Wireless to THE NEW YORK TIMES | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/leases-night-club-space-rio-bamba-to-succeed-polish-restaurant-in.html | LEASES NIGHT CLUB SPACE; Rio Bamba to Succeed Polish Restaurant in East 57th Street | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/rev-bud-robinson-82-evangelist-61-years-estimated-he-preached-32176.html | REV. BUD ROBINSON, 82, EVANGELIST 61 YEARS; Estimated He Preached 32,176 Sermons to 72 Denominations | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/war-on-accidents.html | WAR ON ACCIDENTS | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/dewey-plurality-a-nassau-record-returns-from-all-312-election.html | DEWEY PLURALITY A NASSAU RECORD; Returns From All 312 Election Districts Give Plurality of 73,669 Over Bennett | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/minnesota.html | MINNESOTA | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/ed-e-jones.html | ED E. JONES | True | Special to T Ngw rox Tl2ds. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/baltimore-women-slow-to-take-jobs-city-is-far-short-of-the-goal-of.html | BALTIMORE WOMEN SLOW TO TAKE JOBS; City Is Far Short of the Goal of Referring 1,500 a Week for War Plant Work | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/martin-is-elected-in-pennsylvania-republican-defeats-fc-ross-state.html | MARTIN IS ELECTED IN PENNSYLVANIA; Republican Defeats F.C. Ross, State Auditor General, for the Governorship | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/kents-widow-pays-visit-duchess-in-first-appearance-since-husbands.html | KENT'S WIDOW PAYS VISIT; Duchess in First Appearance Since Husband's Death | True | Wireless to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/semipros-honor-pesky.html | Semi-Pros Honor Pesky | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/soldier-votes-for-macarthur.html | Soldier Votes for MacArthur | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/wpb-appoints-chandler-new-chief-of-printing-publishing-branch.html | WPB APPOINTS CHANDLER; New Chief of Printing, Publishing Branch Succeeds Renard | True | | C1B 563021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/biddle-hails-yugoslavia-presents-credentials-as-our-envoy-to-king.html | BIDDLE HAILS YUGOSLAVIA; Presents Credentials as Our Envoy to King Peter in London | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/north-carolina.html | NORTH CAROLINA | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/mrs-louis-w-gilland.html | MRS. LOUIS W. GILLAND | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/kindergarten-is-defended-attempts-to-purge-language-of-words-long.html | Kindergarten Is Defended; Attempts to Purge Language of Words Long in Use Are Decried | True | CHARLES E. FUNK | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/federal-agencies-rent-in-wall-st-government-demand-for-space-brings.html | FEDERAL AGENCIES RENT IN WALL ST.; Government Demand for Space Brings an Improvement in Occupancy | True | WAR UNITS TAKE LEASES | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/judicious-hate-recommended.html | Judicious Hate Recommended | True | GORDON DORRANCE | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/mrss-lsette-rgas-tnc_e-ejsic-n1-member-of-noted-family-willi-be-wed.html | Mrss L,SETTE RGaS tNC_E EJSIC, N1; Member of Noted Family Willl Be Wed to Jeter A. !sely I of the Naval Reserve | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/foes-best-fliers-in-solomons-area-our-airmen-say-this-belief-is.html | FOE'S BEST FLIERS IN SOLOMONS AREA; Our Airmen Say This Belief Is Based on Experiences -- Enemy Grows Bolder | True | By F. Tillman Durdin | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/sinking-of-16-ships-claimed.html | Sinking of 16 Ships Claimed | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/teachers-lack-gas-school-has-to-close-2-jersey-women-must-add-to.html | TEACHERS LACK 'GAS,' SCHOOL HAS TO CLOSE; 2 Jersey Women Must Add to Passengers to Get More Fuel | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/wpb-aide-warns-the-shoe-industry-must-consider-their-role-now-as.html | WPB AIDE WARNS THE SHOE INDUSTRY; Must Consider Their Role Now as One of a Service Station to the Nation | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/sun-shines-after-hague-hails-democratic-rain.html | Sun Shines After Hague Hails 'Democratic' Rain | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/bronx-property-sold-store-and-apartment-building-in-new-ownership.html | BRONX PROPERTY SOLD; Store and Apartment Building in New Ownership | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/realty-board-adds-43-members.html | Realty Board Adds 43 Members | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/elected-by-savings-bank.html | Elected by Savings Bank | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/mrs-chaeles-n-clinton.html | MRS. CHA.ELES 'N. CLINTON' | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/farm-groups-fight-bureau-controls-grange-federation-and-council-of.html | FARM GROUPS FIGHT 'BUREAU CONTROLS; Grange, Federation and Council of Cooperatives Jointly Warn of Food Shortage | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/chas-w-nicholses-hosts-at-dinner-they-entertain-before-opening-of.html | CHAS. W. NICHOLSES HOSTS AT DINNER; They Entertain Before Opening of New Opera Company's Subscription Season | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/i-jane-r-mathews-plans-nuptials.html | | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/henry-g-davis.html | HENRY G. DAVIS | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/chaminade-19-sewanhaka-0.html | Chaminade 19, Sewanhaka 0 | True | Special to THE NEW YORK TIMES. | C1B 563021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/col-j-o-dal-dies-seri-in-france-artillery-regiment-commander-abroad.html | COL. J. O. DAL DIES; SERI) IN FRANCE; Artillery Regiment Commander Abroad Also Saw Duty in the Philippine Islands | True | Special to T Yoax ka. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/montana.html | MONTANA | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/16-enlisted-airmen-decorated-in-pacific-silver-stars-reward-raiders.html | 16 ENLISTED AIRMEN DECORATED IN PACIFIC; Silver Stars Reward Raiders on Foe's Airdromes at Rabaul | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/opa-sets-price-rules-on-new-liquor-taxes-industry-told-how-to.html | OPA SETS PRICE RULES ON NEW LIQUOR TAXES; Industry Told How to Compute Increases to Consumers | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/named-deputy-director-of-regional-wpb-office.html | Named Deputy Director Of Regional WPB Office | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/group-buys-apartment-37unit-house-in-hillside-nj-taken-by-investors.html | GROUP BUYS APARTMENT; 37-Unit House in Hillside, N.J., Taken by Investors | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/park-death-case-called-homicide-autopsy-shows-that-woman-found.html | PARK DEATH CASE CALLED HOMICIDE; Autopsy Shows That Woman Found Monday Morning Had Been Strangled | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/lily-pons-iii-concert-canceled.html | Lily Pons III, Concert Canceled | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/books-authors.html | Books -- Authors | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/bids-mexico-fix-prices-labor-group-submits-a-program-to-curb-rise.html | BIDS MEXICO FIX PRICES; Labor Group Submits a Program to Curb Rise in Cost of Living | True | Special Cable to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/joseph-e-gendron.html | JOSEPH E. GENDRON | True | special to TR NEW YORE Tlrs. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/women-workers-ballot-in-slacks-those-in-war-jobs-go-to-polls-before.html | WOMEN WORKERS BALLOT IN SLACKS; Those in War Jobs Go to Polls Before 7 A.M., Though Voters in General Appear Late | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/spy-trial-witness-charges-duress-counsel-for-froehling-fight.html | SPY TRIAL WITNESS CHARGES DURESS; Counsel for Froehling Fight Admission of Third Statement in Chicago Court | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/park-and-5th-aves-draw-late-tenants-gramercy-section-also-popular.html | PARK AND 5TH AVES. DRAW LATE TENANTS; Gramercy Section Also Popular With Apartment Hunters | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/nicholas-j-healy-jr-owner-of-t-f-healy-collection-active-in.html | NICHOLAS J. HEALY JR.; Owner of T. F. Healy Collection --Active in C2tholic Affairs | True | ,pedal to Tr YoR xss. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/bayonets-a-deer-during-drill.html | Bayonets a Deer During Drill | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/lays-divorce-increase-to-money.html | Lays Divorce Increase to Money | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/library-unit-in-parkchester.html | Library Unit in Parkchester | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/mt-st-michael-32-iona-prep-14.html | Mt. St. Michael 32, Iona Prep 14 | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/rhode-island.html | RHODE ISLAND | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/miss-ayres-in-new-job-consumer-consultant-shifts-to-parttime-work.html | MISS AYRES IN NEW JOB; Consumer Consultant Shifts to Part-Time Work in OPA | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/kayak-ii-to-race-in-florida.html | Kayak II to Race in Florida | True | | C1B 563021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/war-election-history-is-repeated-times-sq-as-in-1918-is-subdued.html | War Election History Is Repeated; Times Sq., as in 1918, Is Subdued; TIMES SQ. CROWDS COOL ON ELECTION | True | By Meyer Berger | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/idaho.html | IDAHO | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/nevada.html | NEVADA | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/vote-machines-break-in-yonkers.html | Vote Machines Break in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/finer-capitalism-seen-after-war-thurman-arnold-tells-canada-that.html | FINER CAPITALISM SEEN AFTER WAR; Thurman Arnold Tells Canada That Victory Will Make System Work Better | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/oconor-holds-lead-by-slender-margin-slight-advantage-in-baltimore.html | O'CONOR HOLDS LEAD BY SLENDER MARGIN; Slight Advantage in Baltimore Is Continued in County Vote | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/nazis-shift-tactics-in-caucasus-germans-would-close-mountain-passes.html | Nazis Shift Tactics in Caucasus; Germans Would Close Mountain Passes Opening on Their Flanks -- Stronger Caspian Drive Indicated | True | By Hanson W. Baldwin | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/seeks-mexican-workers-downey-says-further-importation-would-aid.html | SEEKS MEXICAN WORKERS; Downey Says Further Importation Would Aid Farm Problem | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/john-d-barry-75-columnist-author-san-frandscan-was-excritic-of.html | JOHN D. BARRY, 75,. COLUMNIST, AUTHOR; San Frandscan Was Ex-Critic of Drama for Harper's V,"eekly | True | Special to T llsw YORK TS. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/brooklyn-college-beats-ft-hamilton-captain-sherman-makes-four.html | BROOKLYN COLLEGE BEATS FT. HAMILTON; Captain Sherman Makes Four Touchdowns, Including First Three, in 39-0 Victory | True | By Louis Effrat | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/south-dakota.html | SOUTH DAKOTA | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/maine-fortune-divided-mrs-jc-stodder-left-million-in-will-filed-for.html | MAINE FORTUNE DIVIDED; Mrs. J.C. Stodder Left Million in Will Filed for Probate | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/indiana.html | INDIANA | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/nazis-report-swift-gains-strong-positions-west-of-alagir-broken.html | NAZIS REPORT SWIFT GAINS; Strong Positions West of Alagir Broken, Berlin Claims | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/miss-marie-tolstoy-teaching-at-cornell-granddaughter-of-novelist.html | MISS MARIE TOLSTOY TEACHING AT CORNELL; Granddaughter of Novelist 'Hopes' Mother Still Alive | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/new-locomotive-saves-british-17-tons-of-steel.html | New Locomotive Saves British 17 Tons of Steel | True | Wireless to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/jab-with-bayonet-finds-axis-mines-allied-sappers-also-employ-a.html | JAB WITH BAYONET FINDS AXIS MINES; Allied Sappers Also Employ a Gentle Kick in Task of Clearing Desert Paths | True | Wireless to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/peggy-bacon-art-put-on-exhibition-a-hundred-prints-and-many-pastels.html | PEGGY BACON ART PUT ON EXHIBITION; A Hundred Prints and Many Pastels Included in Works Covering Last 25 Years | True | By Edward Alden Jewell | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/astor-continues-sales-of-realty-commander-disposes-of-sevenstory.html | ASTOR CONTINUES SALES OF REALTY; Commander Disposes of Seven-Story Loft in Broome St. to an Investor | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/tennessee.html | TENNESSEE | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/ft-tottens-long-runs-and-passes-swamp-city-college-team-51-to-0.html | Ft. Totten's Long Runs and Passes Swamp City College Team, 51 to 0; Saba Counts on Dashes of 85 and 42 Yards -- Barton Scores Four Times on Aerials -- Lebowitz and Scavone Also Tally | True | By William D. Richardson. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/solid-achievement-won-dewey-fame-he-rose-rapidly-to-national.html | SOLID ACHIEVEMENT WON DEWEY FAME; He Rose Rapidly to National Political Eminence on Basis of Notable Prosecutions | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/james-a-laiid.html | JAMES A. LAIID | True | E | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/fred-birlqbch-52-musicians-official-international-secretary-of-the.html | FRED BIRlqB/CH, 52, MUSICIANS OFFICIAL; International Secretary of the American Federation Dies in Minneapolis Hospital | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/north-dakota.html | NORTH DAKOTA | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/students-beat-bond-goal-hunter-girls-ahead-of-schedule-in-buy-a.html | STUDENTS BEAT BOND GOAL; Hunter Girls Ahead of Schedule in 'Buy a Jeep' Drive | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/barrett-most-valuable.html | Barrett Most Valuable | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/mr-dewey-wins.html | MR. DEWEY WINS | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/erasmus-notches-eleventh-straight-victory-by-conquering-manual.html | Erasmus Notches Eleventh Straight Victory by Conquering Manual; RAIMONDI EXCELS IN 21-7 DECISION | True | By William J. Briordy. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/zabel-sells-scarsdale-home.html | Zabel Sells Scarsdale Home | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/lord-lewisham-slain-in-egypt.html | Lord Lewisham Slain in Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/art-notes.html | Art Notes | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/clarence-adler-in-mozart-series-he-appears-as-piano-soloist-in.html | CLARENCE ADLER IN MOZART SERIES; He Appears as Piano Soloist in Three Concertos Which Leon Barzin Conducts | True | H.T. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/bricker-ohio-governor-victor-for-third-time.html | Bricker, Ohio Governor, Victor for Third Time | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/fieldston-27-barnard-7.html | Fieldston 27, Barnard 7 | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/wpb-to-meet-here-on-inventory-curb-policy-committee-to-confer-with.html | WPB TO MEET HERE ON INVENTORY CURB; Policy Committee to Confer With Manufacturers in New York on Nov. 17 and 18 | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/mr-churchill-on-india.html | Mr. Churchill on India | True | ISABEL F. LEWIS | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/appointed-sales-manager-of-white-laboratories.html | Appointed Sales Manager Of White Laboratories | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/stalin-to-speak-on-radio-soviet-premier-to-be-heard-at-10-am-friday.html | STALIN TO SPEAK ON RADIO; Soviet Premier to Be Heard at 10 A.M. Friday, New York Time | True | By Telephone To the New York Times. | C1B 563021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/foe-lands-troops-on-guadalcanal-east-of-our-force-japanese-put-men.html | FOE LANDS TROOPS ON GUADALCANAL EAST OF OUR FORCE; Japanese Put Men Ashore at Night -- U.S. Destroyers Previously Shelled Enemy | True | By Charles Hurd | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/tulagi-fliers-decorated-navy-crosses-awarded-to-four-torpedo-plane.html | TULAGI FLIERS DECORATED; Navy Crosses Awarded to Four Torpedo Plane Pilots | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/w-t-r-preston-former-trade-commissioner-for-canada-dies-in-london.html | W. T. R. PRESTON; Former Trade Commissioner for Canada Dies in London | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/kentucky.html | KENTUCKY | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/ms-edgar-w-work.html | MS. EDGAR W. WORK | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/panel-21-opposes-fining-of-strikers-recommends-to-the-wlb-the.html | PANEL, 2-1, OPPOSES FINING OF STRIKERS; Recommends to the WLB the Rejection of Proposal by Jones & Laughlin | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/war-materials-output-speeded-by-new-general-motors-methods-skills.html | War Materials Output Speeded By New General Motors Methods; Skills and the Experience Gained in Mass Production in Peacetime Cut Down on Man-Hours, Cost and Material, Sloan Says | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/kennedy-fights-draw.html | Kennedy Fights Draw | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/hurley-reaches-moscow-general-met-standley-in-africa-on-his-way-to.html | HURLEY REACHES MOSCOW; General Met Standley in Africa on His Way to U.S. | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/folding-box-orders-off-10.html | Folding Box Orders Off 10% | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/bew-bars-export-firm-alleges-shipment-to-venezuela-violated.html | BEW BARS EXPORT FIRM; Alleges Shipment to Venezuela Violated Blacklist | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/peter-grimm-buys-long-island-estate-realty-man-acquires-home-in.html | PETER GRIMM BUYS LONG ISLAND ESTATE; Realty Man Acquires Home in Upper Brookville -- Other Sales | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/door-making-plant-opens.html | Door Making Plant Opens | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/undefeated-evander-turns-back-roosevelt-high-eleven-27-to-0.html | Undefeated Evander Turns Back Roosevelt High Eleven, 27 to 0; Displays Powerful Attack, With Avalone as Spearhead -- Stuyvesant Gains Initial Victory by Upsetting Clinton, 12-6 | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/bonds-and-shares-in-london-market-small-gains-are-numerous-as-the.html | BONDS AND SHARES IN LONDON MARKET; Small Gains Are Numerous as the Volume Increases on the More Cheerful War News | True | Wireless to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/few-more-let-off-ship-two-diplomats-and-kin-leave-neutral-ship-at.html | FEW MORE LET OFF SHIP; Two Diplomats and Kin Leave Neutral Ship at Baltimore | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/barkley-withholds-approval.html | Barkley Withholds Approval | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/adams-19-st-johns-prep-12.html | Adams 19, St. John's Prep 12 | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/mzichael-lrussi.html | MZICHAEL LRUSSI | True | special to TBNEw YORK TL',IES. | C1B 563021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/norris-trails-republican-in-nebraska-just-ahead-of-thirdplace.html | Norris Trails Republican in Nebraska, Just Ahead of Third-Place Democrat | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/herring-concedes-his-defeat-in-iowa-senator-loses-with-democratic.html | HERRING CONCEDES HIS DEFEAT IN IOWA; Senator Loses With Democratic Candidate for Governor | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/felicitates-panama-roosevelt-sends-a-message-on-neighbors.html | FELICITATES PANAMA; Roosevelt Sends a Message on Neighbor's Independence Day | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/london-papers-print-election-on-front-pages.html | London Papers Print Election on Front Pages | True | By the United Press. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/18-executed-in-prague.html | 18 Executed in Prague | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/t-son-to-jay-k-secors-child-is-a-greatgrandson-of-the-late-harry.html | t SON TO JAY K. SECORS !; Child Is a Great-Grandson of the Late Harry Payne Whitneys | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/school-teaches-how-to-milk-cows.html | School Teaches How to Milk Cows | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/tls-george-t-wakefield.html | tlS. GEORGE T. WAKEFIELD | True | Special to THE NEW YORK ulgn, | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/fires-and-false-alarms-few-for-an-election-day.html | Fires and False Alarms Few for an Election Day | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/granite-state-republicans-ahead.html | Granite State Republicans Ahead | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/dewey-sees-vote-as-war-mandate-holds-victory-a-declaration-that.html | DEWEY SEES VOTE AS WAR MANDATE; Holds Victory a Declaration That People Want Every Effort Put Forth | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/elihu-6rant-dies-archaeologist-69-leader-of-expedition-to-beth.html | ELIHU 6RANT DIES; ARCHAEOLOGIST, 69; Leader of Expedition to Beth Shemesh, Palestine, Exper on Biblical Literature | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/german.html | German | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/bennett-smiling-despite-returns-confers-with-farley-in-the-latters.html | BENNETT SMILING DESPITE RETURNS; Confers With Farley in the Latter's Office With Only a Handful of Followers | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/earthquake-felt-in-chile.html | Earthquake Felt in Chile | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/monroe-6-seward-park-6.html | Monroe 6, Seward Park 6 | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/women-are-assured-high-heel-shoes-under-policies-adopted-by.html | Women Are Assured High Heel Shoes Under Policies Adopted by Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/14000000-russians-lost-germans-say-broadcast-lists-nazi-gains-in.html | 14,000,000 RUSSIANS LOST, GERMANS SAY; Broadcast Lists Nazi Gains in 500 Days of War in East | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/democrats-behind-in-michigan-vote-gov-van-wagoner-senator-brown-lag.html | DEMOCRATS BEHIND IN MICHIGAN VOTE; Gov. Van Wagoner, Senator Brown Lag in Early and Incomplete Returns | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/new-zealand-calls-more-remusters-some-farm-workers-of-high-medical.html | NEW ZEALAND CALLS MORE; Re-Musters Some Farm Workers of High Medical Grade | True | Special Cable to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/slower-drop-noted-in-timepay-sales-reserve-board-reports-high-ratio.html | SLOWER DROP NOTED IN TIME-PAY SALES; Reserve Board Reports High Ratio of Collections Continues | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/russians-reassured-about-second-front-but-their-task-is-to-push.html | RUSSIANS REASSURED ABOUT SECOND FRONT; But Their Task Is to Push Nazis Out, People Are Told | True | Wireless to THE NEW YORK TIMES. | C1B 563021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/kentucky-tops-scrap-quota.html | Kentucky Tops Scrap Quota | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/polish-governor-reported-ousted-hans-frank-dismissed-as-too-humane.html | POLISH GOVERNOR REPORTED OUSTED; Hans Frank Dismissed as 'Too Humane' to Please Hitler, Swedish Sources Say | True | By Telephone To the New York Times. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/invitation-to-rios-renewed.html | Invitation to Rios Renewed | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/voter-gets-second-try-after-he-moves-lever.html | Voter Gets Second Try After He Moves Lever | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/wood-field-and-stream.html | WOOD FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/sports-of-the-times-knocking-them-down-on-the-gridiron.html | Sports of the Times; Knocking Them Down on the Gridiron | True | Reg. U.S. Pat. Off. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/new-mexico.html | NEW MEXICO | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/caucasus-positions-precarious.html | Caucasus Positions Precarious | True | By Ralph Parker | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/defense-meeting-is-halted-as-mayor-checks-election.html | Defense Meeting Is Halted As Mayor Checks Election | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/coastal-operations-listed.html | Coastal Operations Listed | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/jamaicans-want-willkie-to-visit.html | Jamaicans Want Willkie to Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/new-jersey-sales-led-by-residences-small-multifamily-building-also.html | NEW JERSEY SALES LED BY RESIDENCES; Small Multi-Family Building Also in New Hands | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/john-w-fitzgerali.html | JOHN W. FITZGERALI | True | SpJ'CtR! to THE NEW YORK TIMES | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/clarke-collins.html | Clarke -- Collins | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/iobeit-h-muiiay.html | IOBEIT H. MUIIAY | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/nyu-takes-run-third-year-in-row-dixon-violet-ace-is-first-in.html | N.Y.U. TAKES RUN THIRD YEAR IN ROW; Dixon, Violet Ace, Is First in Metropolitan Cross-Country Championship | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/neely-far-behind-in-west-virginia-governor-trails-republican-in-bid.html | NEELY FAR BEHIND IN WEST VIRGINIA; Governor Trails Republican in Bid to Return to Senate | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/legislative-gains-republicans-add-one-seat-in-senate-and-two-in.html | LEGISLATIVE GAINS; Republicans Add One Seat in Senate and Two in Assembly | True | By James C. Hagerty | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/hits-service-act-to-assign-doctors-but-parran-tells-senate-group-we.html | HITS SERVICE ACT TO ASSIGN DOCTORS; But Parran Tells Senate Group We May Come to Compulsion to Supply Depleted Areas | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/williams-syracuse-at-center.html | Williams, Syracuse, at Center | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/fitness-parley-set-first-of-nine-regional-meetings-to-begin-here-to.html | FITNESS PARLEY SET; First of Nine Regional Meetings to Begin Here Today | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/clothing-awards-made-army-and-navy-place-contracts-with-local.html | CLOTHING AWARDS MADE; Army and Navy Place Contracts With Local Producers | True | | C1B 563021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/wisconsin.html | WISCONSIN | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/army-tests-defenses-varsity-opposes-3-squads-using-notre-dame.html | ARMY TESTS DEFENSES; Varsity Opposes 3 Squads Using Notre Dame Formations | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/russian.html | Russian | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/rickenbacker-visited-iceland.html | Rickenbacker Visited Iceland | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/quits-office-to-enter-the-army.html | Quits Office to Enter the Army | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/chauvenet-loses-two-chess-games-bows-to-jackson-saperstein-but.html | CHAUVENET LOSES TWO CHESS GAMES; Bows to Jackson, Saperstein, but Beats Martin | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/henry-koster-marries-film-director-and-peggy-moran-actress-wed-in.html | HENRY KOSTER MARRIES; Film Director and Peggy Moran, Actress, Wed in Las Vegas | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/georgia.html | GEORGIA | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/albert-fink-biology-teacher-at-the-morris-high-school-for-25-years.html | ALBERT FINK; Biology Teacher at the Morris High School for 25 Years | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/negro-girl-wins-yale-poetry-prize-for-my-people-by-margaret-walker.html | NEGRO GIRL WINS YALE POETRY PRIZE; ' For My People,' by Margaret Walker, Chosen by Benet | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/press-advertising-revives-in-britain-upswing-follows-war-slump.html | PRESS ADVERTISING REVIVES IN BRITAIN; Upswing Follows War Slump -- Government Spends Huge Sums in Various Drives | True | Wireless to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/british-show-gains-to-mrs-roosevelt-on-her-busiest-day-in-london.html | BRITISH SHOW GAINS TO MRS. ROOSEVELT; On Her Busiest Day in London She Learns How Government Serves Families' Needs | True | By Tania Long | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/to-widen-child-study-mayors-committee-plans-to-ask-for-funds-for-to.html | TO WIDEN CHILD STUDY; Mayor's Committee Plans to Ask for Funds for Total Need | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/argentines-pelt-justo-with-eggs-expresident-is-target-after-speech.html | ARGENTINES PELT JUSTO WITH EGGS; Ex-President Is Target After Speech Urging Support of United Nations in War | True | Special Cable to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/texas.html | TEXAS | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/renamed-vice-president-by-paint-varnish-group.html | Renamed Vice President By Paint, Varnish Group | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/married-nurses-ease-war-burden-change-of-rules-by-army-is-widely.html | MARRIED NURSES EASE WAR BURDEN; Change of Rules by Army Is Widely Hailed by Women's Groups in City | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/berger-annexes-decision-beats-ernie-robinson-in-main-bout-at.html | BERGER ANNEXES DECISION; Beats Ernie Robinson in Main Bout at Broadway Arena | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/united-nations.html | United Nations | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/vermont-reelects-gov-wills.html | Vermont Re-elects Gov. Wills | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/nazi-consular-aide-held.html | Nazi Consular Aide Held | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/varied-properties-bought-in-brooklyn-multifamily-house-residence.html | VARIED PROPERTIES BOUGHT IN BROOKLYN; Multi-Family House, Residence and Vacant Plot on Day's List | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/niloal-granados.html | NILOAL GRANADOS | True | | C1B 563021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/oneal-asks-54-hours-for-industrial-labor-farm-leader-also-says.html | O'NEAL ASKS 54 HOURS FOR INDUSTRIAL LABOR; Farm Leader Also Says Agriculture Needs 18-19 Year Olds | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/delaware.html | DELAWARE | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/committee-to-urge-revised-air-rules-investigation-of-plane.html | COMMITTEE TO URGE REVISED AIR RULES; Investigation of Plane Collision Turns on Growing Traffic | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/lifting-trade-barriers.html | LIFTING TRADE BARRIERS | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/son-to-mrs-allin-it-pierce.html | Son to Mrs. Allin it. Pierce | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/a-national-trend-favor-for-opposition-party-is-definitely-shown-in.html | A NATIONAL TREND; Favor for Opposition Party Is Definitely Shown in Returns | True | By Arthur Krock | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/british.html | British | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/buyer-registrations-increase.html | Buyer Registrations Increase | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/dodd-georgia-tech-coach-pinchhitting-for-alexander-ordered-to-take.html | DODD GEORGIA TECH COACH; Pinch-Hitting for Alexander, Ordered to Take Rest | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/republicans-win-in-massachusetts-gov-saltonstall-and-senator-lodge.html | REPUBLICANS WIN IN MASSACHUSETTS; Gov. Saltonstall and Senator Lodge Are Re-elected -- Party Leading in New Hampshire | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/fire-in-home-routs-dorothy-thompson-flames-damage-library-of.html | FIRE IN HOME ROUTS DOROTHY THOMPSON; Flames Damage Library of Columnist in East 48th St. | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/hess-called-envoy-of-reich-for-peace-exmayor-of-glasgow-says-nazi.html | HESS CALLED ENVOY OF REICH FOR PEACE; Ex-Mayor of Glasgow Says Nazi Wanted to Be Protector | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/mmichael-victor-in-dinghy-regatta-beats-de-coppet-by-one-point-in.html | M'MICHAEL VICTOR IN DINGHY REGATTA; Beats De Coppet by One Point in Larchmont Series | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/richard-a-schnell.html | RICHARD A. SCHNELL | True | Special to T N"v ORK TrS. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/double-bill-given-by-the-hew-opera-damroschs-the-opera-cloak.html | DOUBLE BILL GIVEN BY THE HEW OPERA; Damrosch's 'The Opera Cloak' Offered as Part of Program at Broadway Theatre | True | By Olin Downes | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/mrs-luce-wins-race-for-house-pledges-work-for-fighting-war-the-new.html | Mrs. Luce Wins Race for House; Pledges Work for 'Fighting War'; THE NEW REPRESENTATIVE FROM CONNECTICUT | True | By Milton Bracker | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/favorite-takes-ardsley-handicap-before-22786-yonkers-racegoers-blue.html | Favorite Takes Ardsley Handicap Before 22,786 Yonkers Racegoers; Blue Swords, 9-10, Annexes $12,250 Stake by 4 Lengths From Chop Chop -- Doublrab Wins New Rochelle -- $1,435,962 Bet | True | By Bryan Field | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/miss-stanley-won-spurs-in-buffalo-new-representative-at-large-was.html | MISS STANLEY WON SPURS IN BUFFALO; New Representative at Large Was First Woman Named to Erie Prosecutor's Staff | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/gordon-tops-williams-for-award-as-american-leagues-most-valuable.html | Gordon Tops Williams for Award as American League's Most Valuable Player; YANKEE INFIELDER IS SURPRISE CHOICE | True | By Arthur Daley | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/allstars-invite-brookfield.html | All-Stars Invite Brookfield | True | | C1B 563021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/shipbuilding-tops-sinking-by-enemy-lord-leathers-says-usbritish.html | SHIPBUILDING TOPS SINKING BY ENEMY; Lord Leathers Says U.S.-British Program Is Now Ahead | True | Wireless to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/stage-shows-find-election-day-dull-business-below-expectations-at.html | STAGE SHOWS FIND ELECTION DAY DULL; Business Below Expectations at Most of 13 Matinees -- 'Eve of St. Mark' Sold Out | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/voters-headache.html | VOTER'S HEADACHE | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/wpb-to-give-labor-operations-tasks-reorganization-of-industry.html | WPB TO GIVE LABOR OPERATIONS TASKS; Reorganization of Industry Branches to Impose Definite Responsibility for First Time | True | By Louis Stark | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/women-held-ready-for-tasks-of-war-they-have-proved-ability-to.html | WOMEN HELD READY FOR TASKS OF WAR; They Have Proved Ability to Shoulder Military Medical Work, Editorial Says | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/forest-hills-homes-bought.html | Forest Hills Homes Bought | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/swiss-name-commercial-aide.html | Swiss Name Commercial Aide | True | By Telephone To the New York Times. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/mexico-arrests-ten-aliens.html | Mexico Arrests Ten Aliens | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/odt-increases-new-yorkflorida-trains-but-bars-enough-to-serve.html | ODT Increases New-York-Florida Trains, But Bars Enough to Serve Tourist Travel | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/republican-sweep-voted-in-suffolk-dewey-carries-the-county-by-28829.html | REPUBLICAN SWEEP VOTED IN SUFFOLK; Dewey Carries the County by 28,829, Polling 48,005 Votes to Bennett's 19,176 | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/62-soldiers-naturalized-sworn-in-by-tennessee-judge-who-brought.html | 62 SOLDIERS NATURALIZED; Sworn in by Tennessee Judge Who Brought Court to Them | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/japanese-set-up-new-money-bureau-malayan-dollars-and-sumatra.html | JAPANESE SET UP NEW MONEY BUREAU; Malayan Dollars and Sumatra Guilders Must Be Exchanged | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/policy-on-vichy-defended-hull-answers-questions-based-on-willkies.html | POLICY ON VICHY DEFENDED; Hull Answers Questions Based on Willkie's Criticism | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/apartment-site-bought-52000foot-plot-in-pelham-manor-general-gets.html | APARTMENT SITE BOUGHT; 52,000-Foot Plot in Pelham Manor -- General Gets House | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/british-honor-hitchcock-canterbury-is-speaker-at-dinner-for-new.html | BRITISH HONOR HITCHCOCK; Canterbury Is Speaker at Dinner for New York Publisher | True | Wireless to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/rejected-750000-dies-with-40000-california-woman-was-piqued-by.html | REJECTED $750,000, DIES WITH $40,000; California Woman Was Piqued by English Lawyers | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/to-appear-at-canteen-party.html | To Appear at Canteen Party | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/family-of-6-die-in-fire-pennsylvania-neighbors-are-balked-by-flames.html | FAMILY OF 6 DIE IN FIRE; Pennsylvania Neighbors Are Balked by Flames | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/virginia.html | VIRGINIA | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/veterans-able-for-war-work-they-could-relieve-younger-men-for.html | Veterans Able for War Work; They Could Relieve Younger Men for Service at Front | True | OLDSTER | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/major-tank-clash-develops-rommels-tanks-retreat-in-egypt.html | Major Tank Clash Develops; ROMMEL'S TANKS RETREAT IN EGYPT | True | Special Cable to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/goldstein-served-in-state-inquiries-attorney-generalelect-acted-as.html | GOLDSTEIN SERVED IN STATE INQUIRIES; Attorney General-Elect Acted as Counsel to Lockwood and Other Committees | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/gold-stocks-show-gains-in-toronto-base-metals-also-up-slightly-and.html | GOLD STOCKS SHOW GAINS IN TORONTO; Base Metals Also Up Slightly and Western Oils and the Industrials Are Static | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/warren-indicated-california-winner-republican-piles-up-lead-over.html | WARREN INDICATED CALIFORNIA WINNER; Republican Piles Up Lead Over Gov. Olson, Running Strong Even With City Voters | True | Special to THE NEW YORK TIMES. | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/italian.html | Italian | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/round-robin-urges-barkley-for-court-bipartisan-group-in-senate.html | ROUND ROBIN URGES BARKLEY FOR COURT; Bipartisan Group in Senate Sponsors Plea to President to Elevate Majority Leader | True | | C1B 563021 |
| 1942-11-04 | 1942-11-04 | https://www.nytimes.com/1942/11/04/archives/no-ballots-in-britain-aef-puts-in-just-another-day-of-drills-and.html | NO BALLOTS IN BRITAIN; A.E.F. Puts In Just Another Day of Drills and Work | True | | C1B 563021 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/records-of-british-spies-in-napoleonic-wars-found.html | Records of British Spies In Napoleonic Wars Found | True | Wireless to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/tea-for-smith-alumnae-mrs-george-roberts-hostess-to-group-arranging.html | TEA FOR SMITH ALUMNAE; Mrs. George Roberts Hostess to Group Arranging a Dinner | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/rise-in-debt-limit-seen-increase-above-125000000000-expected-early.html | RISE IN DEBT LIMIT SEEN; Increase Above $125,000,000,000 Expected Early in 1943 | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/gets-housing-contract-new-york-firm-to-build-war-homes-in-erie-pa.html | GETS HOUSING CONTRACT; New York Firm to Build War Homes in Erie, Pa. | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/half-of-tanker-is-towed-to-port-after-torpedoing.html | Half of Tanker Is Towed To Port After Torpedoing | True | Wireless to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/queens-houses-bought-investor-acquires-sixfamily-property-in.html | QUEENS HOUSES BOUGHT; Investor Acquires Six-Family Property in Woodside | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/six-sergeants-honored-air-force-men-in-south-pacific-get-oak-leaf.html | SIX SERGEANTS HONORED; Air Force Men in South Pacific Get Oak Leaf Clusters | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/us-forces-on-guadalcanal-win-some-enemy-positions-on-west-our.html | U.S. Forces on Guadalcanal Win Some Enemy Positions on West; OUR FORCES GAIN ON GUADALCANAL | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/bus-service-is-reduced-odt-acts-to-save-equipment-and-rubber-in.html | BUS SERVICE IS REDUCED; ODT Acts to Save Equipment and Rubber in Wisconsin | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/screen-news-here-and-in-hollywood-united-artists-will-release-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; United Artists Will Release the Next Walt Disney Feature-Length Cartoon TWO FILMS OPEN TODAY 'Cairo' Will Have Premiere at Capitol -- 'The Avengers' to Appear at the Rivoli | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/ccny-tries-defense-practices-against-aerials-in-scrimmage-against.html | C.C.N.Y. TRIES DEFENSE; Practices Against Aerials in Scrimmage Against Reserves | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/pittsburgh-sextet-is-victor.html | Pittsburgh Sextet Is Victor | True | | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/axis-retreat.html | AXIS RETREAT | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/first-lady-sees-spitfire-circus-american-eagle-pilots-put-on-aerial.html | FIRST LADY SEES SPITFIRE CIRCUS; American Eagle Pilots Put On Aerial Display for Her at Airdrome in England SHE SPEAKS TO EACH ONE Cheered by Huge Crowds in Cambridge -- Visits Her 3 'Adopted Children' | True | By Tania Longspecial Cable To the New York Times. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/good-judges-poor-system.html | GOOD JUDGES, POOR SYSTEM | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/baby-food-packers-meet-on-steel-use-officials-of-seven-concerns.html | BABY FOOD PACKERS MEET ON STEEL USE; Officials of Seven Concerns Discuss Saving With WPB | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/birth-control-loses-in-massachusetts-majority-against-proposal.html | BIRTH CONTROL LOSES IN MASSACHUSETTS; Majority Against Proposal Rises to 186,351 | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/services-of-retailers-will-be-regulated-coombs-tells-shoe-merchants.html | SERVICES OF RETAILERS WILL BE REGULATED; Coombs Tells Shoe Merchants Curtailments Are Near | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/miriam-irene-lijtz-wed-in-brooklyn-she-becomes-bride-of-ensign.html | MIRIAM IRENE LIJTZ WED IN BROOKLYN; She Becomes Bride of Ensign Joseph P. Cummings Jr. in Church of Holy Innocents | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/get-trust-company-posts.html | Get Trust Company Posts | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/nurse-wins-nightingale-medal.html | Nurse Wins Nightingale Medal | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/some-nonpartisan-victories.html | SOME NONPARTISAN VICTORIES | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/mnary-all-smiles-over-the-returns-calls-results-only-a-breeze.html | M'NARY ALL SMILES OVER THE RETURNS; Calls Results 'Only a Breeze Compared to What Will Happen in 1944' MARTIN STRESSES UNITY Pledges Every Energy to Win War -- Gannett Calls for Full Information on Battles | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/young-will-rogers-elected.html | Young Will Rogers Elected | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/canada-picks-envoys-to-three-countries-russia-china-and-chile-to.html | CANADA PICKS ENVOYS TO THREE COUNTRIES; Russia, China and Chile to Get Ministers From Dominion | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/mayor-runs-afoul-of-mrs-epstein-in-city-hall-gets-sharp-scolding.html | Mayor Runs Afoul of Mrs. Epstein In City Hall, Gets Sharp Scolding; MAYOR IS SCOLDED BY MRS. EPSTEIN | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/more-poles-reach-iran.html | More Poles Reach Iran | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/victory-week-racing-for-war-relief-starts-at-belmont-park-today.html | Victory Week Racing for War Relief Starts at Belmont Park Today; EMPIRE TEST TAKEN BY BRIGHT GALLANT Favorite Victor by Head Over Bolingbroke in Daingerfield Handicap as Meet Ends $12,949,265 BET IN 12 DAYS Racing Leaders Hope to Raise $250,000 for War Relief at Belmont Session | True | By Bryan Field | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/opa-backs-fight-on-scare-ads.html | OPA Backs Fight on 'Scare' Ads | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/cornell-ends-return-johnson-and-lansing-back-as-team-drills-for.html | CORNELL ENDS RETURN; Johnson and Lansing Back as Team Drills for Yale | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/french-graves-despoiled-metal-ornaments-are-believed-stolen-for.html | FRENCH GRAVES DESPOILED; Metal Ornaments Are Believed Stolen for Sale as Scrap | True | By Telephone To the New York Times. | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/challamore-first-in-heiser-handicap-evenmoney-favorite-annexes.html | CHALLAMORE FIRST IN HEISER HANDICAP; Even-Money Favorite Annexes Pimlico Stake for Racers Foaled in Maryland TRIUMPH IS WORTH $2,105 Zufelt Boots Mount Over Line a Length Before Abrasion -- Rough Doc Is Third | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/kadens-adjudged-insane-man-called-threestate-crime-wave-is-ordered.html | KADENS ADJUDGED INSANE; Man Called 'Three-State Crime Wave' Is Ordered Committed | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/experts-predict-coffee-relief-soon-say-shipping-situation-may-be.html | EXPERTS PREDICT COFFEE RELIEF SOON; Say Shipping Situation May Be Improved by New Steps | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/tulsa-ranks-first-in-attack-defense-unbeaten-eleven-has-record-of.html | TULSA RANKS FIRST IN ATTACK, DEFENSE; Unbeaten Eleven Has Record of 422 Yards Per Game and Goal Line Is Uncrossed GEORGIA IN SECOND PLACE Ohio State and Missouri Next in List -- Columbia Runner-Up to Hurricanes in Passing | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/gets-rid-of-name-himler-bronx-man-makes-it-hamilton-to-erase-any.html | GETS RID OF NAME 'HIMLER'; Bronx Man Makes It 'Hamilton' to Erase Any Nazi Tinge | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/wheat-sells-off-as-rye-weakens-ends-unchanged-to-18c-down-after.html | WHEAT SELLS OFF AS RYE WEAKENS; Ends Unchanged to 1/8c Down After Early Advance of 3/4c -- Election a Market Factor EAST SELLS RYE FUTURES Corn Resists Pressure and Finishes 3/8c Higher -- Shipping Demand Heavy | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/sarah-van-boskerck-a-welfare-worker-artist-who-formerly-painted-at.html | SARAH VAN BOSKERCK, A WELFARE WORKER; Artist Who Formerly Painted at Boothbay Harbor, Me., Dies | True | SPecial to Tag NEW NOIIX Tns. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/wpb-restricts-use-of-stainless-steel-further-curbs-issued-barring.html | WPB RESTRICTS USE OF STAINLESS STEEL; Further Curbs Issued Barring Metal From List of About Seventy-five Products ADVISES ON SCRAP CEILING OPA Urges Contract Proviso on Copper Buyers -- Other War Agency Action WPB RESTRICTS USE OF STAINLESS STEEL | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/us-fliers-help-mighty-in-desert-blasting-of-tobruk-and-blows-to.html | U.S. FLIERS' HELP MIGHTY IN DESERT; Blasting of Tobruk and Blows to Retreating Foe Bring Praise From R.A.F. SCENE HELD UNEXAMPLED 'Never Saw Such Destruction,' Says Gen. Strickland After Pounding Routed Troops | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/books-authors.html | Books -- Authors | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/kingsmen-get-a-holiday.html | Kingsmen Get a Holiday | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/chas-j-60ldmark-retired-elqginber-brotherinlaw-of-late-u-s-supreme.html | CHAS. J. 60LDMARK, RETIRED ElqGINBER; Brother-in-Law of Late U. S. Supreme Court Justice Louis D. Brandeis--Dies at 75 ATTENDED YALE, CORNELL Electrical Consultant Designed Canadian Locomotive Co. Shops at Kingston, Ont. | True | Special to Tw lq'sw YOR Ts. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/hanover-filly-sold-for-3500-at-auction-about-70-standardbred-horses.html | HANOVER FILLY SOLD FOR $3,500 AT AUCTION; About 70 Standard-Bred Horses Bid In at Harrisburg | True | | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/g-w-6leason-dies-long-an-educator-retired-head-of-department-of.html | G. W. 6LEASON DIES; LONG AN EDUCATOR; Retired Head of Department of Classics at Roxbury Latin School in Boston Was 76 TAUGHT THERE SO YEARS Author of Textbooks Sought to Make 'Dead' Languages Pleasant to Students | True | Special to Ta'E kqzw YOR'K TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/chinese-troops-in-india-many-thousands-fought-their-way-there-from.html | CHINESE TROOPS IN INDIA; Many Thousands Fought Their Way There From Burma | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/new-opera-gives-ballet-imperial-work-of-george-balanchine-has.html | NEW OPERA GIVES 'BALLET IMPERIAL'; Work of George Balanchine Has Initial Performance at Broadway Theatre MUSIC BY TCHAIKOVSKY 'The Fair at Sorochinsk' Heard After the Curtain-Raiser of the Program | True | By John Martin | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/hospital-losses-of-nurses-decried-extravagant-army-demand-and-use.html | HOSPITAL LOSSES OF NURSES DECRIED; 'Extravagant' Army Demand and Use in 'Minor' Industrial Jobs Held as Two Drains RECRUITING IS STUDIED Conference Here on Shortage Considers Trainees and Course Adjustments | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/says-tugwell-plots-to-capture-utilities-counsel-in-puerto-rico-case.html | SAYS TUGWELL PLOTS TO CAPTURE UTILITIES; Counsel in Puerto Rico Case Also Accuses Ickes | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/walter-speaker-at-opera-rally-conductor-urges-maintenance-of.html | WALTER SPEAKER AT OPERA RALLY; Conductor Urges Maintenance of Musical and Theatrical Life During Wartime 600 ATTEND GUILD PARTY Luncheon Is Also Testimonial to Miss Marjorie Lawrence, Metropolitan Soprano | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/eleanor-wallage-prospective-bride-new-haven-girl-betrothed-to.html | ELEANOR WALLAGE PROSPECTIVE BRIDE; New Haven Girl Betrothed to Lieutenant Harwood Davis of Army Signal Corps | True | Bpecial to T Nlw NORX TIms. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/gallup-poll-accuracy-shown-in-election-off-by-onehalf-of-1-in-dewey.html | Gallup Poll Accuracy Shown in Election; Off by One-Half of 1% in Dewey Race | True | By George Gallup Director, American Institute of Public Opinion | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/enlisted-reserve-a-refuge-draft-board-complains-that-thirst-for.html | Enlisted Reserve a Refuge; Draft Board Complains That Thirst for Knowledge Hampers Its Work | True | F.D. CLARK. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/says-football-should-go-on.html | Says Football Should Go On | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/caldwell-official-ends-life.html | Caldwell Official Ends Life | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/draft-curb-fought-as-threat-to-army-foes-of-odaniel-plan-to-train.html | DRAFT CURB FOUGHT AS THREAT TO ARMY; Foes of O'Daniel Plan to Train Boys a Year at Home Warn It Might Cripple Divisions DRAFT CURB FOUGHT AS THREAT TO ARMY | True | By Charles Hurdspecial To the New York Times. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/nazifinn-society-launched.html | Nazi-Finn Society Launched | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/colonial-chiefs-warn-of-fight.html | Colonial Chiefs Warn of Fight | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/johnny-kelley-in-army.html | Johnny Kelley in Army | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/argentina-bars-russian-film.html | Argentina Bars Russian Film | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/troops-reported-in-levant.html | Troops Reported in Levant | True | | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/new-haven-sextet-in-22-tie.html | New Haven Sextet in 2-2 Tie | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/cubans-would-send-skilled-labor-here-offer-made-by-union-to-assist.html | CUBANS WOULD SEND SKILLED LABOR HERE; Offer Made by Union to Assist in War Effort of Allies | True | Special Cable to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/opa-warns-furriers-to-file-price-lists-bissell-cites-wednesday.html | OPA WARNS FURRIERS TO FILE PRICE LISTS; Bissell Cites Wednesday Deadline for Service Schedules | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/kopf-hopes-jaspers-will-realize-on-potentialities-in-milwaukee.html | Kopf Hopes Jaspers Will Realize On Potentialities in Milwaukee; Manhattan Coach Says Team Has Spirit and Drive and Can Play Real Football -- Defense for Marquette Mapped | True | By Robert F. Kelley | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/games-5-qualey.html | gA.MES 5. QUALEY | True | Special to o T'. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/farley-refuses-to-give-up-post-will-stay-as-chairman-until-1944-to.html | FARLEY REFUSES TO GIVE UP POST; Will Stay as Chairman Until 1944 to Seek Party Unity and Map Campaigns SPURNS MOSKOVIT PLEA Mayor in New Attack Places Blame for Democratic Setback on State Leader | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/harold-b-bergen-48-management-expert-imember-o-f-mc-co-had-served.html | HAROLD B. BERGEN, 48, MANAGEMENT EXPERT; IMember o-f Mc & Co., Had Served Cities Service Co. | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/deep-effects-of-war-on-churches-seen-dr-sm-cavert-reports-on-world.html | DEEP EFFECTS OF WAR ON CHURCHES SEEN; Dr. S.M. Cavert Reports on World Council Project | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/caribbean-air-plan-is-pushed-by-taca-yerex-tells-caa-central.html | CARIBBEAN AIR PLAN IS PUSHED BY TACA; Yerex Tells CAA Central America Clamors for More Service | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/jumping-stars-entered-lew-dunbar-and-dalchoolin-to-compete-in.html | JUMPING STARS ENTERED; Lew Dunbar and Dalchoolin to Compete in National Show | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/bags-his-pigeon-in-park-selector-of-one-in-flock-of-50-upheld-by.html | BAGS HIS PIGEON IN PARK; Selector of One in Flock of 50 Upheld by Magistrate | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/percy-j-benbough-mayor-oo-san-diego-since-1935-exhead-of-fire.html | PERCY J. BENBOUGH; Mayor oo San Diego Since 1935, Ex-Head of Fire, Police Groups | True | Special to THR NEW YORK TIM-S. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/tin-can-haul-925-tons.html | Tin Can Haul 925 Tons | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/2-ships-sunk-by-uboats-one-us-one-british-vessel-hit-off-south.html | 2 SHIPS SUNK BY U-BOATS; One U.S., One British Vessel Hit Off South America, Navy Says | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/ford-signs-for-duration-new-wage-contract-expected-to-accelerate.html | FORD SIGNS 'FOR DURATION'; New Wage Contract Expected to Accelerate War Work | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/exgo-e-c-stokes-of-jsey-is-dead-served-from-1905-to-1908began.html | EX-GO/. E. C. STOKES OF JSEY IS DEAD; Served From 1905 to 1908Began Career in Republican Politics 50 Years Ago STARTED AS BANK CLERK First President of the State Banking Group--Defeated Twice for U, S, Senate | True | Special to TZ NEW YORK Tzs. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/cleared-in-12-trolley-deaths.html | Cleared in 12 Trolley Deaths | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/chemical-fire-burns-200-in-philadelphia-warehouse-is-destroyed-in.html | CHEMICAL FIRE BURNS 200 IN PHILADELPHIA; Warehouse Is Destroyed in 4-Hour Waterfront Blaze | True | Special to THE NEW YORK TIMES. | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/dr-samuel-sheckter-a-dentist-48-years-lectured-on-prosthetics-which.html | DR. SAMUEL SHECKTER, A DENTIST 48 YEARS; Lectured on Prosthetics, Which Was His Specialty-- Dies at 74 | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/poletti-defeated-finally-loses-by-17230-with-161-upstate-districts.html | POLETTI DEFEATED; Finally Loses by 17,230 With 161 Up-State Districts Missing MERRITT RE-ELECTED Representative at Large Is Only Democrat to Escape Sweep POLETTI DEFEATED BY SMALL MARGIN | True | By James A. Hagerty | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/griffin-defends-trip-to-germany-says-he-sought-to-see-hitler-in.html | GRIFFIN DEFENDS TRIP TO GERMANY; Says He Sought to See Hitler in 1939 to Persuade Him to Stop Persecutions ADMITS KNOWING VIERECK Enquirer Publisher Testifies He Renewed Acquaintance in His Effort to Avert War | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/to-explain-odt-bus-rules-officials-to-discuss-wartime-operation.html | TO EXPLAIN ODT BUS RULES; Officials to Discuss Wartime Operation, Replacements | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/reich-gets-naval-specialists.html | Reich Gets Naval Specialists | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/washington-six-victor-42.html | Washington Six Victor, 4-2 | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/absenteeism-scored-in-war-industries-nam-health-clinic-hears-plea.html | ABSENTEEISM SCORED IN WAR INDUSTRIES; N.A.M. Health Clinic Hears Plea to Take Action | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/dewey-maps-drastic-change-in-the-setup-of-state-rule-all-18.html | Dewey Maps Drastic Change In the Set-Up of State Rule; All 18 Departments of Government Will Be 'Streamlined' Under His Regime -- Tax Reforms Pledged by New Governor DEWEY WILL MAKE DRASTIC CHANGES | True | By Warren Moscow | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/nazis-put-russia-in-second-place.html | Nazis Put Russia in Second Place | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/vxlbur-e-webster.html | VXLBUR E. WEBSTER. | True | Special to m Nvr Nou s. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/redman-heads-information-unit.html | Redman Heads Information Unit | True | Wireless to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/saboteurs-friend-guilty-may-aid-us-exwaitress-admits-misprision-of.html | SABOTEUR'S FRIEND, GUILTY, MAY AID U.S.; Ex-Waitress Admits Misprision of Treason, Making Herself Available as Witness QUEENS COUPLE INDICTED Charged With Aiding 2 Nazis Landed by U-Boat -- Two Men Face Trial on Same Charge | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/buys-standard-alcohol-oil-company-takes-over-half-interest-of.html | BUYS STANDARD ALCOHOL; Oil Company Takes Over Half Interest of National Distillers | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/mquades-aerials-click.html | M'Quade's Aerials Click | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/merger-approved-of-maine-utilities-but-sec-conditions-acceptance-of.html | MERGER APPROVED OF MAINE UTILITIES; But SEC Conditions Acceptance of Plan on Favorable Action by State Board | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/shirley-ross-at-loews-state.html | Shirley Ross at Loews State | True | | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/a-public-loss.html | A PUBLIC LOSS | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/prosecution-witness-holds-haight-is-sane-westchester-murder-case.html | PROSECUTION WITNESS HOLDS HAIGHT IS SANE; Westchester Murder Case May Go to Jury Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/robinson-choice-over-dellicurti-but-rival-10-pounds-heavier-hopes.html | ROBINSON CHOICE OVER DELLICURTI; But Rival, 10 Pounds Heavier, Hopes to End Ray's Victory String at 38 Tomorrow FEATURE A TEN-ROUNDER Fatta Seeks to Defeat Lemos Again, While Young Battles Alvarez in Garden Ring | True | By James P. Dawson | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/mrs-hobby-at-supply-office.html | Mrs. Hobby at Supply Office | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/liu-books-service-fives.html | L.I.U. Books Service Fives | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/six-killed-in-florida-accident.html | Six Killed in Florida Accident | True | By the United Press | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/new-yiddish-theatre-for-bronx.html | New Yiddish Theatre for Bronx | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/transit-plan-rejected-san-francisco-voters-beat-bond-issue-to-buy.html | TRANSIT PLAN REJECTED; San Francisco Voters Beat Bond Issue to Buy Line | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/british-shipyards-said-to-beat-ours-their-per-capita-output-twice.html | BRITISH SHIPYARDS SAID TO BEAT OURS; Their Per Capita Output Twice as Great, Survey Shows | True | Wireless to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/held-in-wifes-death-husband-seized-after-body-of-woman-is-found-in.html | HELD IN WIFE'S DEATH; Husband Seized After Body of Woman Is Found in Park | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/concert-of-popular-songs-given.html | Concert of Popular Songs Given | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/left-end-only-regular-not-ready-for-heavy-duty-against-colgate.html | Left End Only Regular Not Ready for Heavy Duty Against Colgate -- Lions Polish Attack -- Raiders Stress Defense | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/mrs-r-f-coggeshall-daughter-of-g-e-exofficial-was-schenectady-civil.html | MRS. R. F. COGGESHALL; Daughter of G. E. Ex-Official Was Schenectady Civil Leader | True | Speclat to TH NEW Yoalc TS. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/strike-forces-skyscraper-climb.html | Strike Forces Skyscraper Climb | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/miller-to-present-drama-harriet-acquires-work-based-on-life-of.html | MILLER TO PRESENT DRAMA 'HARRIET'; Acquires Work Based on Life of Harriet Beecher Stowe -- Helen Hayes May Take Lead GLORIA SWANSON'S PLANS She Will Act in Trio of Short Plays With Francis Lederer -- USO Show in Bermuda | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/szigeti-and-foldes-heard-violinist-and-pianist-open-series-of-six.html | SZIGETI AND FOLDES HEARD; Violinist and Pianist Open Series of Six Mozart Concerts Here | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/cadmium-thief-gets-3-years.html | Cadmium Thief Gets 3 Years | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/appeal-to-civilians-to-limit-use-of-meat-wickard-davis-mnutt-landis.html | APPEAL TO CIVILIANS TO LIMIT USE OF MEAT; Wickard, Davis, M'Nutt, Landis Ask Help of Governors | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/h-alden-nichols-monroe-countys-first-election-commissioner-dies-at.html | H. ALDEN NICHOLS; Monroe County's First Election Commissioner Dies at 68 | True | | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/margin-is-narrow-democrats-get-nominal-220-to-rule-house-gop-gains.html | MARGIN IS NARROW; Democrats Get Nominal 220 to Rule House -- G.O.P. Gains 43 NINE SENATE UPSETS So Majority's Lead in the Upper House Is Below Twenty Congress Edge Is Cut to Twenty | True | By W.h. Lawrence | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/salary-ruling-questioned-discrepancy-is-noted-in-announcements-from.html | Salary Ruling Questioned; Discrepancy Is Noted in Announcements From Washington | True | MILTON RINDLER | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/new-step-taken-for-style-school-dress-makers-petition-with-300.html | NEW STEP TAKEN FOR STYLE SCHOOL; Dress Makers' Petition, With 300 Signatures, Is Sent to Institute Here $100,000 FUND IS URGED Chance for New York to Take Over Where Paris Left Off Seen in Project | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/dewey-vote-sets-suburban-marks-pluralities-in-westchester-nassau.html | DEWEY VOTE SETS SUBURBAN MARKS; Pluralities in Westchester, Nassau and Suffolk Better the 1938 Records SWEEP BY ENTIRE SLATES Republicans Fail to Make Gain Only in Democratic Stronghold of Long Beach | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/priority-given-to-army-new-zealand-says-industry-must-be-second-for.html | PRIORITY GIVEN TO ARMY; New Zealand Says Industry Must Be Second for Manpower | True | Wireless to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/to-prepare-nominations-committee-named-for-security-dealers-board.html | TO PREPARE NOMINATIONS; Committee Named for Security Dealers' Board Election | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/films-for-young.html | Films for Young | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/five-men-missing-in-plane-capsizing-flying-boat-crashes-during.html | FIVE MEN MISSING IN PLANE CAPSIZING; Flying Boat Crashes During Maine Take-Off -- Four in Crew Reported Safe | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/new-guinea-stand-smashed-by-allies-macarthurs-troops-sweep-aside.html | NEW GUINEA STAND SMASHED BY ALLIES; MacArthur's Troops 'Sweep Aside' Resistance by Foe West of Oivi ENEMY BASES ARE BOMBED Buna, Lae and Salamaua Hit -- Fliers Also Raid Deli Area of Portuguese Timor | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/last-link-completed-in-alaskan-highway-north-and-south-crews-meet.html | LAST LINK COMPLETED IN ALASKAN HIGHWAY; North and South Crews Meet Head-On in Yukon Forest | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/military-police-unit-ready-for-saboteurs-20000-to-30000-men-with.html | MILITARY POLICE UNIT READY FOR SABOTEURS; 20,000 to 30,000 Men, With Latest Arms, Formed for Any Call | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/scouts-present-altar-troop-613s-gift-to-service-men-is-received-by.html | SCOUTS PRESENT ALTAR; Troop 613's Gift to Service Men Is Received by Tennent | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/bache-mediation-halted-wlb-calls-hearing-to-take-up-jurisdiction.html | BACHE MEDIATION HALTED; WLB Calls Hearing to Take Up Jurisdiction Challenge | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/men-and-machines-found-still-idle-cio-witnesses-tell-senate.html | MEN AND MACHINES FOUND STILL IDLE; C.I.O. Witnesses Tell Senate Committee of Flaws Noted in Use of Manpower MEN AND MACHINES FOUND STILL IDLE | True | By Louis Starkspecial To the New York Times. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/brevity-suggested.html | Brevity Suggested | True | B.W. HUEBSCH | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/norwegians-jeer-movie-of-nazi-troops-kindness.html | Norwegians Jeer Movie Of Nazi Troops' Kindness | True | By Telephone To the New York Times. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/press-comment-on-the-election.html | Press Comment on the Election | True | | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/2-added-to-insurance-board.html | 2 Added to Insurance Board | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/beazley-in-ground-school.html | Beazley in Ground School | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/mr-coudert-vindicated.html | MR. COUDERT VINDICATED | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/ruth-barnes-kolb-engaged-to-marry-member-of-junior-class-at.html | RUTH BARNES KOLB ENGAGED TO MARRY; Member of Junior Class at Syracuse University Will Be Bride of George Otis 3d PARENTS ANNOUNCE TROTH She Is a Graduate of Cushing Academy -- Her Fiance Also Student at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/brief-asks-an-end-of-red-citizenship-solicitor-general-fahy-files.html | BRIEF ASKS AN END OF RED CITIZENSHIP; Solicitor General Fahy Files the Government's Case Against Schneiderman, Communist WILLKIE APPEARS MONDAY Supreme Court to Hear Arguments on Cancellation Right Based on Party Membership | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/teachers-observe-fitness-methods-instructors-from-3-states-at.html | TEACHERS OBSERVE FITNESS METHODS; Instructors From 3 States at Columbia for Conference on New Program USE ARMY, NAVY SYSTEMS Schools Are Urged to Give More Time to Preparing Youths for War Service | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/williams-men-ask-draft-of-1819-unfettered.html | Williams Men Ask Draft Of 18-19 'Unfettered' | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/us-blow-to-tobruk-praised.html | U.S. Blow to Tobruk Praised | True | Wireless to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/chileans-convinced-of-axis-acts.html | Chileans Convinced of Axis Acts | True | Special Cable to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/as-knowles-in-new-post.html | A.S. Knowles in New Post | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/rovers-take-opener-63-late-drive-beats-coast-guard-cutters-in.html | ROVERS TAKE OPENER, 6-3; Late Drive Beats Coast Guard Cutters in Hockey Game | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/music.html | Music | True | By Howard Taubman | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/civilians-face-ban-on-safety-razors-wpb-limits-new-production-to.html | CIVILIANS FACE BAN ON SAFETY RAZORS; WPB Limits New Production to Supplies for Armed Forces, Export and Lease-Lend BLADES ARE REDUCED 20% But '41 Was Record Year and Fighting Men Will Get Theirs From Military Allocations | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/republicans-add-seats-in-albany-increase-majorities-with-one-more.html | REPUBLICANS ADD SEATS IN ALBANY; Increase Majorities With One More Senator and 3 New Assembly Members 31 IN THE UPPER HOUSE 90 Is Total in Lower Branch -- Dewey Landslide Reflected Throughout the State | True | By James C. Hagerty | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/doctor-dies-of-wounds-navy-flight-surgeon-hurt-in-trip-over.html | DOCTOR DIES OF WOUNDS; Navy Flight Surgeon Hurt in Trip Over Guadalcanal | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/us-force-of-7000-arrives-in-egypt-not-a-man-lost-or-an-enemy.html | U.S. FORCE OF 7,000 ARRIVES IN EGYPT; Not a Man Lost or an Enemy Sighted on the Voyage From This Country U.S. FORCE OF 7,000 ARRIVES IN EGYPT | True | Special Cable to THE NEW YORK TIMES. | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/peonage-charged-to-sugar-grower-florida-district-attorney-says.html | PEONAGE CHARGED TO SUGAR GROWER; Florida District Attorney Says Federal Grand Jury Acts to Free Negro Hands ACCUSED OF FORCING WORK Indictment Asserts Men Who Tried to Flee Were Caught and Returned to Fields | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/navy-wants-volunteers-rumor-of-change-in-system-is-false-recruit-of.html | NAVY WANTS VOLUNTEERS; Rumor of Change in System Is False, Recruit Officer Says | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/japanese-shell-river-posts.html | Japanese Shell River Posts | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/george-vi-congratulates-eighth-army-and-allies.html | George VI Congratulates Eighth Army and Allies | True | Special Cable to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/october-output-off-in-merchant-shipping-total-of-new-vessels-was-81.html | OCTOBER OUTPUT OFF IN MERCHANT SHIPPING; Total of New Vessels Was 81 as Against 93 in September | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/profittaking-cuts-climb-by-cotton-hedge-selling-at-midday-also.html | PROFIT-TAKING CUTS CLIMB BY COTTON; Hedge Selling at Midday Also Narrows the Gains After They Reach 15 Points CLOSING PRICES UP 5 TO 7 Mill Liquidation in the May Position Places Market at the Lows, Up 1 to 5 | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/three-more-ships-missing-in-baltic-no-survivors-found-lack-of.html | THREE MORE SHIPS MISSING IN BALTIC; No Survivors Found -- Lack of Tonnage Grows Acute | True | By Telephone To the New York Times. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/delaware-democrats-unbowed.html | Delaware Democrats Unbowed | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/navy-advances-13-men-missing-in-philippines-motor-torpedo-boat.html | NAVY ADVANCES 13 MEN MISSING IN PHILIPPINES; Motor Torpedo Boat Heroes Already Decorated by Army | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/two-soldiers-killed-in-crash.html | Two Soldiers Killed in Crash | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/test-convinces-leemans-of-giants-that-he-is-not-ready-to-return-to.html | Test Convinces Leemans of Giants That He Is Not Ready to Return to Action; MAINSTAY OF CLUB UNSTEADY AT DRILL Leemans, in Uniform for First Time Since Injury Oct. 18, Suffers Dizzy Spells CUFF'S STATUS DOUBTFUL Coach Owen Drives Giants in Hard Scrimmage for Game on Sunday With Eagles | True | By Louis Effrat | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/joseph-w-farrell-special-to-tz-nv-yoc-tz2kces.html | JOSEPH W. FARRELL; Special to Tz Nv Yo=c TZ2kCES. | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/school-title-run-saturday.html | School Title Run Saturday | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/1000-norse-held-in-reich.html | 1,000 NORSE HELD IN REICH | True | Most Confined at Oranienburg Concentration CampBy Telephone To the New York Times. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/in-the-nation-the-election-message-was-not-in-code.html | In The Nation; The Election Message Was Not in Code | True | By Arthur Krock | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/south-seas-summer-puts-brake-on-war-forces-in-tropics-get-foretaste.html | SOUTH SEAS SUMMER PUTS BRAKE ON WAR; Forces in Tropics Get Foretaste of Rains, Heat and Storms | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/anne-g-waring-bride-of-francis-warren-daughter-of-federal-judge-is.html | ANNE G. WARING BRIDE OF FRANCIS WARREN; Daughter of Federal Judge Is Married in Charleston, S. C. -pecla] to TH i'q,,w YOIK TIMES. | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/cuban-general-hails-fbi-work-on-spies-says-his-country-has-desire.html | CUBAN GENERAL HAILS F.B.I. WORK ON SPIES; Says His Country Has 'Desire to Help' the U.S. in War | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/gasoline-supply-lower-last-week-79159000-barrels-show-drop-of.html | GASOLINE SUPPLY LOWER LAST WEEK; 79,159,000 Barrels Show Drop of 386,000, Compares With 82,303,000 Year Ago FUEL OIL STOCKS RISE Total, However, Far Below the 1941 Figure -- Daily Average Production Is Reduced | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/lvls-abaha-w-ast.html | lvls. ABAHA w. AST | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/louise-w6lcott-married-wayne-pa-girl-become-bride-of-ensign-thomas.html | LOUISE W6LCOTT MARRIED; Wayne, Pa., Girl Become Bride of Ensign Thomas Jones | True | Special to T NEW YOR TS. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/20-women-pilots-hired-for-ferrying-ten-have-completed-training-and.html | 20 WOMEN PILOTS HIRED FOR FERRYING; Ten Have Completed Training and Been Assigned | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/croats-seize-jews-wealth.html | Croats Seize Jews' Wealth | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/bernhard-back-in-ottawa.html | Bernhard Back in Ottawa | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/american-is-rcaf-casualty.html | American Is R.C.A.F. Casualty | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/britain-is-grieved-by-american-vote-sees-rebuke-to-roosevelt-who-is.html | BRITAIN IS GRIEVED BY AMERICAN VOTE; Sees Rebuke to Roosevelt, Who Is Said to Be Loved More There Than in U.S. RESULT NOT UNDERSTOOD Despite Explanations in Press, Many Believe Administration Will Be Ousted | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/nazis-held-to-face-a-transport-crisis-british-believe-shortage-of.html | NAZIS HELD TO FACE A TRANSPORT CRISIS; British Believe Shortage of Locomotives Will Hamper Winter's Operations R.A.F.'S BLOWS ARE FELT Germans Said to Have Begun a Program to Build 6,000 to 7,000 Engines a Year | True | By David Andersonwireless To the New York Times. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/early-gains-lost-in-stock-market-prices-jump-in-opening-hour-on.html | EARLY GAINS LOST IN STOCK MARKET; Prices Jump in Opening Hour on Election Results, but Profit-Taking Starts TAX SELLING SUSPECTED Turnover Best in Three Weeks -- Bonds Mixed -- Grains Drop but Cotton Rises | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/mr-polettis-great-run.html | MR. POLETTI'S GREAT RUN | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/gasoline-burns-in-quebec-town.html | Gasoline Burns in Quebec Town | True | | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/third-waves-class-now-being-chosen-85-from-this-district-to-be.html | THIRD WAVES CLASS NOW BEING CHOSEN; 85 From This District to Be Enrolled This Month | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/british-tribute-to-norris.html | British Tribute to Norris | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/soviet-names-body-to-list-damages-commission-appointed-to-get-data.html | SOVIET NAMES BODY TO LIST DAMAGES; Commission Appointed to Get Data for Later Submission to Nazis and Their Allies RUSSIA TO EXACT PAYMENT Losses of Religious Property Included -- Eminent Scholars on Inquiry Board | True | Wireless to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/henderson-keeps-gas-in-mind.html | Henderson Keeps 'Gas' in Mind | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/2-win-soldiers-medal-2d-lieut-vg-adams-and-sergt-ernest-johnson.html | 2 WIN SOLDIER'S MEDAL; 2d Lieut. V.G. Adams and Sergt. Ernest Johnson Heroes | True | Wireless to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/restaurants-set-up-rules-for-drinkers-copies-to-be-displayed-in.html | RESTAURANTS SET UP RULES FOR DRINKERS; Copies to Be Displayed in Bars as Part of 'Self-Regulation' Drive | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/agree-to-opa-prices-on-used-metal-beds-55-dealers-to-observe.html | AGREE TO OPA PRICES ON USED METAL BEDS; 55 Dealers to Observe Ceilings Scheduled for Industry | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/reds-small-vote-bars-party-status-drive-to-regain-legal-standing.html | REDS' SMALL VOTE BARS PARTY STATUS; Drive to Regain Legal Standing Other Than as Political Group Not Successful UNDER 50,000 FOR AMTER Leaders Imply That Large Part of Communist Balloting Went to Alfange | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/british.html | British | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/italian.html | Italian | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/miss-curme-a-bride-white-plains-girl-is-married-to-lieut-randolph-c.html | MISS CURME A BRIDE; White Plains Girl Is Married to Lieut. Randolph C. Neely, U.S.A. | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/the-screen-unsuccessful-operation.html | THE SCREEN; Unsuccesful Operation | True | By Bosley Crowther | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/m-l-annenberg-estate-it-is-appraised-at-2700016-mostly-in.html | M. L. ANNENBERG ESTATE; It Is Appraised at $2,700,016, Mostly in Publications | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/levison-mayer.html | Levison -- Mayer | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/travelers-aid-in-wartime.html | TRAVELERS AID IN WARTIME | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/villia3-h-botsford.html | VILLIA3! H. BOTSFORD | True | Special to TH NEW YORK Txs. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/rommel-is-in-egypt-now-london-sources-report.html | Rommel Is in Egypt Now, London Sources Report | True | By the United Press. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/mrs-esther-marcus.html | MRS. ESTHER MARCUS | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/nazis-reported-rushed-to-libya.html | Nazis Reported Rushed to Libya | True | | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/princeton-varsity-polishes-defense-works-against-scrubs-using.html | PRINCETON VARSITY POLISHES DEFENSE; Works Against Scrubs, Using Dartmouth's Plays -- Exams Keep Key Men From Drill | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/outfielder-made-free-agent.html | Outfielder Made Free Agent | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/rca-nets-5158058-in-ninemonth-period-equals-20-cents-on-common.html | R.C.A. NETS $5,158,058 IN NINE-MONTH PERIOD; Equals 20 Cents on Common -- Gross Income Up $26,933,486 | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/three-leave-jersey-city-corporations-move-principal-offices-to.html | THREE LEAVE JERSEY CITY; Corporations Move Principal Offices to Other Municipalities | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/bonds-and-shares-in-london-market-rails-are-main-feature-with-the.html | BONDS AND SHARES IN LONDON MARKET; Rails Are Main Feature With the Home Group Strong but Foreign Carriers Weak TOBACCOS ALSO MOVE UP Oils Recovering From Realizing in Early Trading and the Breweries Show Gains | True | Wireless to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/hallman-marine-defeats-ferryman-wins-in-51-moves-and-takes-third.html | HALLMAN, MARINE, DEFEATS FERRYMAN; Wins in 51 Moves and Takes Third Place in National Title Chess Play | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/dar-calls-off-marian-anderson-concert-invitation-not-accepted-as.html | D.A.R. Calls Off Marian Anderson Concert; Invitation Not 'Accepted as Extended' | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/montgomery-ward-gets-wlb-warning-morse-says-defiance-of.html | MONTGOMERY WARD GETS WLB WARNING; Morse Says Defiance of Union-Maintenance Recommendation Would Mean Compulsion LEST NO-STRIKE PACT FAIL Company Executive Tells Board 'Fundamental Principles' Won't Be Surrendered | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/71st-veterans-to-meet-group-formed-in-1869-to-mark-founders.html | 71ST VETERANS TO MEET; Group Formed in 1869 to Mark Founder's Birthday Nov. 13 | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/nazis-reassure-arabs-antisemitism-confined-to-jews-spokesman.html | NAZIS REASSURE ARABS; Anti-Semitism Confined to Jews, Spokesman Explains | True | By Telephone To the New York Times. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/41-torpedo-planes-sent-out-6-return-navy-tells-another-chapter-of.html | 41 TORPEDO PLANES SENT OUT, 6 RETURN; Navy Tells Another Chapter of Battle of Midway | True | By Telephone To the New York Times. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/nicety-of-detail-marks-collection-featuring-woolens-and-crepes-tiny.html | Nicety of Detail Marks Collection Featuring Woolens and Crepes; Tiny Tucks Are Used Horizontally or in Interesting Groupings by Stein & Blaine -- Decorations Are Discreet, Colors Warm | True | By Virginia Pope | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/dutch-experience-hunger-and-cold-new-embassy-counselor-says-winter.html | DUTCH EXPERIENCE HUNGER AND COLD; New Embassy Counselor Says Winter Will Be One of Worst in Country's History SEES GERMANS WELL FED Clipper Passenger Tells of Nazi Seizure of Supplies in Occupied Lands | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/more-shows-seen-in-bad-category-court-told-that-wine-women-and-song.html | MORE SHOWS SEEN IN 'BAD' CATEGORY; Court Told That 'Wine, Women and Song' Case Involves Other Productions 'INDECENCY' QUESTIONED Defense Asserts Six or Seven Are Worse and That $4.40 One Has Been Ignored | True | | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/daughter-to-john-j-sloeums.html | Daughter to John J. Sloeums | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/wllbon-farrand-educator-was-80-noted-authority-on-college-entrance.html | WILBON FARRAND, 'EDUCATOR, WAS 80; Noted Authority on College Entrance Problems, Princeton Trustee 33 Years, Des LONG AT NEWARK ACADEMY Succeeded Father in Post in 1901, Retiring in 1935Honored by Universities | True | Special to T lmw YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/new-mark-set-in-suffolk.html | New Mark Set in Suffolk | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/alice-alden-zenke-married-here.html | Alice Alden Zenke Married Here | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/notes.html | Notes | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/german-bulletin-terse-continued-heavy-fighting-reported-on-three.html | GERMAN BULLETIN TERSE; Continued Heavy Fighting Reported on Three Major Fronts | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/new-haven-sheriff-in-by-245.html | New Haven Sheriff In by 245 | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/dartmouth-suspends-reunions.html | Dartmouth Suspends Reunions | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/child-to-mrs-le-roy-h-hurlbert.html | Child to Mrs. Le Roy H. Hurlbert | True | Special to Ts Ns'w' YOaK TrMS. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/mrs-luce-plans-to-meet-her-rival-replying-to-downss-message-she.html | MRS. LUCE PLANS TO MEET HER RIVAL; Replying to Downs's Message, She Says She Hopes to Talk County Problems With Him HER PLURALITY AT 6,745 Final Vote Is Given as 63,657, Against 56,912 for Democrat and 14,286 for Mansell | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/sale-of-utility-approved-olcott-falls-co-to-be-taken-over-by.html | SALE OF UTILITY APPROVED; Olcott Falls Co. to Be Taken Over by Bellows Falls Corp. | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/schoolmates-70-years-ago-wed.html | Schoolmates 70 Years Ago Wed | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/awards-m-for-winches-maritime-commission-recognizes.html | AWARDS 'M' FOR WINCHES; Maritime Commission Recognizes Minneapolis-Moline Merit | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/father-of-10-joins-army-enters-as-draftee-after-asking-board-to.html | FATHER OF 10 JOINS ARMY; Enters as Draftee After Asking Board to Reclassify Him | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/dewey-gets-73-of-nassau-vote.html | Dewey Gets 73% of Nassau Vote | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/war-news-good-pays-up-publisher-buys-barrel-of-beer-for-staff-as.html | WAR NEWS GOOD, PAYS UP; Publisher Buys Barrel of Beer for Staff as Rommel Retreats | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/wagman-leaps-off-indian-brook-bridge-secretary-to-exmayor.html | WAGMAN LEAPS OFF INDIAN BROOK BRIDGE; Secretary to Ex-Mayor Ellenstein of Newark Killed | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/ray-lev-appears-in-piano-recital-brahms-intermezzi-and-chopin.html | RAY LEV APPEARS IN PIANO RECITAL; Brahms 'Intermezzi' and Chopin Sonata Given at Carnegie Hall | True | N.S. | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/i-gen-herbert-t-johnson-fomer-adjutant-dies-while-talking-to.html | I GEN. HERBERT T. JOHNSON; Fo? mer Adjutant Dies While Talking to Vermont Governor | True | Speia! to TE NE' YOR TLS. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/hopkins-predicts-big-shift-of-labor-7166000-of-the-9776000-in.html | HOPKINS PREDICTS BIG SHIFT OF LABOR; 7,166,000 of the 9,776,000 in Civilian Supply Field Face Transfer to War Work URGES BRIEFER SCHOOLING 1,200,000 Students Will Be Called, He Writes in Article Giving 'Realistic Picture' | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/text-of-the-soviet-invasion-decree.html | Text of the Soviet Invasion Decree | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/sally-morrow-manny-is-wed-in-georgia-to-army-aviation-cadet-norman.html | Sally Morrow Manny Is Wed in Georgia To Army Aviation Cadet Norman C. Cross | True | Special to T NEW Yo2c TrMS. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/merchants-here-cite-the-big-vote-opposing-measure-independents.html | Merchants Here Cite the Big Vote Opposing Measure -- Independents Described as Indifferent to the Proposal | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/sixth-son-is-inducted-jersey-parents-wanted-him-at-home-but-glad-to.html | SIXTH SON IS INDUCTED; Jersey Parents Wanted Him at Home, but Glad 'to Be of Service' | True | Special to THE NEW YORK TIMES | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/sport-world-figures-at-mgovern-rites-political-and-theatrical.html | SPORT WORLD FIGURES AT M'GOVERN RITES; Political and Theatrical Leaders Also at Mass of Requiem | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/reassures-stores-on-inventory-curb-bing-advises-furniture-men.html | REASSURES STORES ON INVENTORY CURB; Bing Advises Furniture Men Against Cancellations, Sees Corrective Influences | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/to-arbitrate-theatre-wages.html | To Arbitrate Theatre Wages | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/edward-p-thompson-1-patent-attorney-inventor-86-once-taught_t.html | EDWARD P. THOMPSON 1; Patent Attorney, Inventor, 86, Once Taught_t at _Pingry School | True | Special to T NEW YoR Tlms. I | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/injury-to-ferguson-forces-shift-in-yale-backfield-plans-for-cornell.html | Injury to Ferguson Forces Shift in Yale Backfield Plans for Cornell Game; ELIS SELECT KIRST FOR STARTING POST Converted Lineman Slated to Be Yale Fullback Against Cornell on Saturday ODELL SEES A PARALLEL Says Both Bulldogs and Big Red Have Been Forced to Do Much Experimenting | True | By William D. Richardsonspecial To the New York Times. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/madagascar-force-is-captured.html | Madagascar Force Is Captured | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/cluett-building-sold-to-investor-insurance-company-disposes-of.html | CLUETT BUILDING SOLD TO INVESTOR; Insurance Company Disposes of 11-Story Structure Just Off Lower 5th Ave. DEAL IN W. 96TH STREET 10-Family House at 138 Added to No. 140 to Make Joint Property With 20 Units | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/francis-j-egan.html | FRANCIS J. EGAN | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/protecting-child-from-war-scored-dr-lindeman-warns-parents-to-meet.html | 'PROTECTING' CHILD FROM WAR SCORED; Dr. Lindeman Warns Parents to Meet Questions Squarely and Without Dilution SEES NO NEW PROBLEMS Conflict Only Emphasizes Already Existing Evils, He Declares at Times Hall | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/italians-in-one-sector-ask-truce-to-bury-their-dead-truce-for-the.html | Italians in One Sector Ask Truce to Bury Their Dead; TRUCE FOR THE DEAD ASKED BY ITALIANS | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/standard-oil-of-ohio.html | Standard Oil of Ohio | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/hunter-honors-leaders-18-named-to-represent-it-in-whos-who-in.html | HUNTER HONORS LEADERS; 18 Named to Represent It in 'Who's Who in Colleges' | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/large-apartments-head-lease-list-harry-arthur-rents-a-9room-suite-a.html | LARGE APARTMENTS HEAD LEASE LIST; Harry Arthur Rents a 9-Room Suite and B. Boardman Gets One With 8 AUTHOR TO THE ST. MORITZ Day's Contracts Range From Washington Heights to Greenwich Village | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/apartment-hotel-leased.html | Apartment Hotel Leased | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/wpb-wool-policy-awaited-by-trade-early-announcement-sought-on.html | WPB WOOL POLICY AWAITED BY TRADE; Early Announcement Sought on Tentative Program for First Part of 1943 STOCKS SEEN AT NEW HIGH Trade Estimates Government Is Holding 600,000,000 Lbs. of Australian Fiber | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/drinkbuying-bill-fails-tasmanian-measure-to-curb-practice-is.html | DRINK-BUYING BILL FAILS; Tasmanian Measure to Curb Practice Is Defeated | True | Wireless to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/stalingrad-onslaughts-crushed.html | Stalingrad Onslaughts Crushed | True | By Ralph Parkerwireless To the New York Times. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/japanese-avenge-slaying.html | Japanese Avenge Slaying | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/urges-shea-son-5-for-annapolis.html | Urges Shea Son, 5, for Annapolis | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/dr-aithui-wrigliiy.html | DR. AITHUI WRIGLI!IY | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/bartnick-excels-for-dartmouth.html | Bartnick Excels for Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/prudential-sells-jersey-road-bonds-14100000-of-issue-of-3-34s.html | PRUDENTIAL SELLS JERSEY ROAD BONDS; $14,100,000 of Issue of 3 3/4s Bought in 1931 at 103.01 Disposed Of at 122.789 PRUDENTIAL SELLS JERSEY ROAD BONDS | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/russian-stresses-nazis-weakening-red-star-writer-says-signs-of.html | RUSSIAN STRESSES NAZIS' WEAKENING; Red Star Writer Says Signs of Attrition Are Seen in End of Constant Offensives PRAVDA CITES STRENGTH Declares Country Is Reaping Benefit of 25 Years' Training of Young People | True | Wireless to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/benjamin-s-dowds-have-a-son.html | Benjamin S. Dowds Have a Son | True | Special to Trs Nsw YOtK Tn'ass. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/hawaiian-princess-a-legislator.html | Hawaiian Princess a Legislator | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/anthony-f-schwagermai.html | ANTHONY F. SCHWAGERMAI | True | Special to TI Nv YonK Ts, | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/screen-star-and-navy-officer-to-marry.html | SCREEN STAR AND NAVY OFFICER TO MARRY | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/tells-of-drafting-of-british-women-dr-butlers-daughter-gives-review.html | TELLS OF DRAFTING OF BRITISH WOMEN; Dr. Butler's Daughter Gives Review of System for Barnard College Students LAND VITAMIN-CONSCIOUS She Says People Are Healthier Than Ever Before Despite Long Strain of War | True | | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/coverage-defined-on-war-insurance-commissioners-group-is-told.html | COVERAGE DEFINED ON WAR INSURANCE; Commissioners Group Is Told Losses Caused by Armed Forces on Patrol Are Insured PROTECTION GAPS SHOWN Exceptions From Benefits of Damage by Allies in Our Defense Held Illogical COVERAGE DEFINED ON WAR INSURANCE | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/tirs-calvin-i-clark.html | tIRS. CALVIN -I. CLARK | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/to-head-victory-fund-in-cleveland-district.html | To Head Victory Fund In Cleveland District | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/publicity-on-spies-deplored-in-chile-minister-sees-inquiry-hampered.html | PUBLICITY ON SPIES DEPLORED IN CHILE; Minister Sees Inquiry Hampered by Release of U.S. Report | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/miss-leslie-smith-bronxnille-bride-married-to-dr-george-hall.html | MISS LESLIE SMITH BRONXNILLE BRIDE; Married to Dr. George Hall Hogeboom at Ceremony in Christ Episcopal Church GOWN OF SATIN AND LACE Mrs. George Brown Serves as Matron of Honor -- Reception Held at Home of Bride | True | SPecial to YORE 'IMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/autumn-fiesta-a-colorful-entertainment-aids-britishamerican.html | 'Autumn Fiesta,' a Colorful Entertainment, Aids British-American Ambulance Corps | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/benjamin-f-chiids.html | BENJAMIN F. CHII,DS | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/curb-seat-1200-up-450.html | Curb Seat $1,200 Up $450 | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/russians-beat-off-fierce-nazi-blows-parry-stalingrad-onslaughts.html | RUSSIANS BEAT OFF FIERCE NAZI BLOWS; Parry Stalingrad Onslaughts, Hold Line Below Nalchik, Gain on Other Fronts RUSSIANS BEAT OFF FIERCE NAZI BLOWS | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/mexican-industry-found-expanding-country-enjoys-boom-expects-to.html | MEXICAN INDUSTRY FOUND EXPANDING; Country Enjoys Boom, Expects to Supply Latin Markets, Traders Here Told MEXICAN INDUSTRY FOUND EXPANDING | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/tax-collections-improve-city-treasurer-reports-record-payments-in.html | TAX COLLECTIONS IMPROVE; City Treasurer Reports Record Payments in Advance by Owners | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/nazis-take-cattle-tail-hair.html | Nazis Take Cattle Tail Hair | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/vote-machine-watch-asked.html | Vote Machine Watch Asked | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/churchill-talks-listed-prime-minister-to-speak-when-parliament.html | CHURCHILL TALKS LISTED; Prime Minister to Speak When Parliament Reconvenes | True | Wireless to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/gannett-sees-wholesome-effect.html | Gannett Sees 'Wholesome Effect' | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/suit-agreement-rejected-by-court-judge-leibell-acts-on-plan-to-end.html | SUIT AGREEMENT REJECTED BY COURT; Judge Leibell Acts on Plan to End Claim Against General Motors Group LARGER AMOUNT IS URGED $4,500,000 or $4,348,044 With Interest of $2,335,281 Instead of Proposed $4,000,000 SUIT AGREEMENT REJECTED BY COURT | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/thoma-fought-in-france-he-and-stumme-profited-by-hitlers-purge-of.html | THOMA FOUGHT IN FRANCE; He and Stumme Profited by Hitler's Purge of German Army | True | | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/opa-requires-listing-of-reason-for-c-card-auto-users-must-show.html | OPA REQUIRES LISTING OF REASON FOR C CARD; Auto Users Must Show Sticker Explaining 'Gas' Ration | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/bank-sells-pelham-dwelling.html | Bank Sells Pelham Dwelling | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/stiff-penns-ace-forced-to-sidelines-back-troubled-with-leg-injury.html | STIFF, PENN'S ACE, FORCED TO SIDELINES; Back Troubled With Leg Injury -- Navy Emphasizes Defense | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/concert-assists-french-casadesus-and-francescatti-are-artists-at.html | CONCERT ASSISTS FRENCH; Casadesus and Francescatti Are Artists at Opening of Series | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/war-workers-damage-rural-mail-boxes-as-relaxation-on-nightly-auto.html | War Workers Damage Rural Mail Boxes As 'Relaxation' on Nightly Auto Trips | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/argentina-bans-magazine.html | Argentina Bans Magazine | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/asks-regional-setup-for-a-world-league-report-to-pan-american-union.html | ASKS REGIONAL SET-UP FOR A WORLD LEAGUE; Report to Pan American Union Offers a Post-War Pattern | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/chain-suit-dismissal-reversed.html | Chain Suit Dismissal Reversed | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/found-slain-near-church-womans-throat-slashed-police-seek-man-who.html | FOUND SLAIN NEAR CHURCH; Woman's Throat Slashed -- Police Seek Man Who Fled | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/howard-w-vernon-rites-todn1.html | Howard W. Vernon Rites TodN1 | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/united-nations-captured-nazi.html | United Nations; CAPTURED NAZI | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/champion-paper-places-loan.html | Champion Paper Places Loan | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/syracuse-works-on-defense.html | Syracuse Works on Defense | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/jaies-bye-s-lawyer-60-years-corporation-attorney-first-catholic.html | JAIES BYE, S, LAWYER 60 YEARS; Corporation Attorney, First Catholic Named to Harvard Corp.,, Dies at Home Here EX-ASSOCIATE OF HUGHES Once Chancellor of University of State-- Former Head of I City Bar Association | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/pickets-halt-stock-trading.html | Pickets Halt Stock Trading | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/warrens-margin-rises-in-california-latest-returns-give-republican.html | WARREN'S MARGIN RISES IN CALIFORNIA; Latest Returns Give Republican 1,021,431, Against 761,828 for Gov. Olson, Democrat QUICK CHANGES PROMISED Victor Plans to Reorganize State Defense Council and Enforce 35-Mile Speed | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/lyttelton-comes-for-nelson-talks-harriman-accompanies-british.html | LYTTELTON COMES FOR NELSON TALKS; Harriman Accompanies British Production Minister From London to Washington 3 PLANES BRING THE GROUP Size of the Anglo-American Party Causes Speculation as to Second-Front Link | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/swedes-fire-on-planes-seven-intruding-nazi-craft-said-to-have.html | SWEDES FIRE ON PLANES; Seven Intruding Nazi Craft Said to Have Shifted Course | True | By Telephone To the New York Times. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/british-sweep-on-foe-loses-600-planes-260-tanks-270-guns-50000-ship.html | BRITISH SWEEP ON; Foe Loses 600 Planes, 260 Tanks, 270 Guns, 50,000 Ship Tons AIR BLOWS CONTINUE Casualties Suffered by the Enemy Are Termed 'Exceptionally High' BRITISH SWEEP ON; ROMMEL RETREATS | True | By James MacDonaldspecial Cable To the New York Times. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/tanks-roar-ahead-in-dust-and-flame-reporter-experiences-din-of.html | TANKS ROAR AHEAD IN DUST AND FLAME; Reporter Experiences Din of Desert Fighting Machines' Advance in Egypt ARMORED CLASH PICTURED Struggle on Desert Seen From Vantage Point Near Sidi Abd el Rahman | True | By A.c. Sedgwickwireless To the New York Times. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/battle-for-sidi-abd-el-rahman.html | Battle for Sidi Abd el Rahman | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/war-of-manoeuvre-begins-in-africa-rommel-who-several-times-turned.html | War of Manoeuvre Begins in Africa; Rommel, Who Several Times Turned Retreat Into Victory, Is Probably Handicapped by Small Force | True | By Hanson W. Baldwin | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/j-frederick-fraser-former-minister-in-nova-scotia-government-dies.html | J. FREDERICK FRASER; Former Minister in Nova Scotia Government Dies in Halifax | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/croats-sink-two-ships-board-italian-vessels-in-pirate-fashion-off.html | CROATS SINK TWO SHIPS; Board Italian Vessels in Pirate Fashion Off Dalmatia | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/iev-philip-h-clifford.html | IEV PHILIP H. CLIFFORD | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/latinamerican-nations-split.html | Latin-American Nations Split | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/building-for-year-setting-new-record-war-projects-expected-to-boost.html | BUILDING FOR YEAR SETTING NEW RECORD; War Projects Expected to Boost Total to $13,300,000,000 | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/continental-oil-clears-9249606-ninemonth-net-profit-equals-197-a.html | CONTINENTAL OIL CLEARS $9,249,606; Nine-Month Net Profit Equals $1.97 a Share, Against $1.83 Last Year $5,163,076 TAXES SET ASIDE Reports of Operations Given by Other Corporations, With Comparative Figures CONTINENTAL OIL CLEARS $9,249,606 | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/dodgers-continue-drive-squad-in-top-shape-for-game-with-bears-on.html | DODGERS CONTINUE DRIVE; Squad in Top Shape for Game With Bears on Sunday | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/vichy-giving-axis-35-merchantmen-former-allied-ships-to-leave.html | VICHY GIVING AXIS 35 MERCHANTMEN; Former Allied Ships to Leave France's Mediterranean Ports, British Assert 3 ALREADY SENT TO GENOA French Leaders in Africa Warn They Will Fight to Retain Control of Colonies | True | Wireless to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/student-ads-sell-bonds-treasury-is-getting-ideas-from-a-class-at.html | STUDENT 'ADS' SELL BONDS; Treasury Is Getting Ideas From a Class at City College | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/utility-to-pay-bank-loans.html | Utility to Pay Bank Loans | True | Special to THE NEW YORK TIMES. | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/alfange-broadcasts-praise-democracy-he-speaks-in-3-foreign-tongues.html | ALFANGE BROADCASTS PRAISE DEMOCRACY; He Speaks in 3 Foreign Tongues on OWI Radio Program | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/closing-of-city-parks-to-children-urged-as-a-curb-on-delinquency.html | Closing of City Parks to Children Urged as a Curb on Delinquency; Justice Panken Would Open Schools at Night -- Women Rebuked for Permitting Their Daughters to Dress as Grown-Ups | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/dewey-takes-night-off-his-first-in-two-months-spent-at-the-theatre.html | DEWEY TAKES 'NIGHT OFF'; His 'First in Two Months' Spent at the Theatre Here | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/raf-attacks-in-europe-germans-report-raids-tell-of-nazi-bombings-of.html | R.A.F. ATTACKS IN EUROPE; Germans Report Raids -- Tell of Nazi Bombings of England | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/oil-rationing-lags-only-53248-apply-74618-of-estimated-300000.html | OIL RATIONING LAGS; ONLY 53,248 APPLY; 74,618 of Estimated 300,000 Registrants File Here as the Halfway Mark Is Passed MANY FORMS INCOMPLETE Buckingham Urges Applicants to Give All Data and Save Themselves 'Extra Trip' | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/german.html | German | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/welfare-law-is-explained-commissioner-tells-why-some-children-were.html | Welfare Law Is Explained; Commissioner Tells Why Some Children Were Sent to Other Homes | True | WILLIAM HODSON | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/cubans-ask-accounting-house-wants-batista-to-list-tax-receipts-and.html | CUBANS ASK ACCOUNTING; House Wants Batista to List Tax Receipts and Disbursements | True | Special Cable to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/links-the-wergins-with-saboteurs-witness-at-chicago-spy-trial.html | LINKS THE WERGINS WITH SABOTEURS; Witness at Chicago Spy Trial Testifies She Met Herbert Haupt in Their Home CALLED A 'FRIEND OF OURS' Third Statement by Froehling, Telling of Saboteur's Movements, Is Admitted | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/the-new-congress.html | THE NEW CONGRESS | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/long-bran6h-games-off.html | Long Bran6h Games Off | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/us-court-refuses-hudson-case-writ-holds-negroes-long-held-in.html | U.S. COURT REFUSES HUDSON CASE WRIT; Holds Negroes, Long Held in Bayonne Inquiry, Must Exhaust State Remedies MOONEY SUIT IS CITED Judge in Newark, However, Says Validity of Old Jersey Law Is Open to Question | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/miss-whipple-entertains-frederica-de-peyster-lawrence-is-feted-at.html | MISS WHIPPLE ENTERTAINS; Frederica de Peyster Lawrence Is Feted at Luncheon | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/100000-britons-in-civil-defense.html | 100,000 Britons in Civil Defense | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/anne-estes-wed-to-army-man.html | Anne Estes Wed to Army Man | True | Special to THE NSW Yo TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/news-of-food-new-touches-to-familiar-products-add-variety-to.html | News of Food; New Touches to Familiar Products Add Variety to Adventure of Planning Meals | True | By Jane Holt | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/to-expand-gas-holdings-southern-natural-gains-the-approval-of-sec.html | TO EXPAND GAS HOLDINGS; Southern Natural Gains the Approval of SEC for Plan | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/martin-hails-improved-balance.html | Martin Hails 'Improved Balance' | True | | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/norris-bewildered-by-defeat-sees-righteousness-sacrificed-why.html | Norris, Bewildered by Defeat, Sees 'Righteousness Sacrificed'; 'Why Should People Be So Mad at Me?' He Asks on Return to the Capital -- He Laments the Failure of His Efforts | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/republican-women-win-six-lose-one-meanwhile-the-democratic-women.html | REPUBLICAN WOMEN WIN SIX, LOSE ONE; Meanwhile the Democratic Women Are Defeated in 4 of 5 Congress Races END OF 'CONFUSION' ASKED Republicans See Proof of Determination to Preserve Constitutional Government | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/objectors-assigned-to-work-at-hospital-25-sent-to-make-up-losses.at.html | OBJECTORS ASSIGNED TO WORK AT HOSPITAL; 25 Sent to Make Up Losses at Jersey State Institution | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/milk-prices-here-stabilized-by-opa-12-to-13-cents-for-retail-store.html | MILK PRICES HERE STABILIZED BY OPA; 12 to 13 Cents for Retail Store Sales Is Fixed by Adjusting the March Ceilings RULING SURPRISES WOOLEY Only Small Percentage of City's Stores Have Been Charging More Than New Top | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/medals-and-rings-go-into-war-effort-treasury-seeks-best-disposition.html | MEDALS AND RINGS GO INTO WAR EFFORT; Treasury Seeks Best Disposition for Variety of Gifts | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/tokyo-claims-us-losses-lists-two-cruisers-and-destroyer-as-sunk-in.html | TOKYO CLAIMS U.S. LOSSES; Lists Two Cruisers and Destroyer as Sunk in Solomons | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/mrs-bingham-visits-churchills.html | Mrs. Bingham Visits Churchills | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/climax-to-days-of-preparation.html | Climax to Days of Preparation | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/bronx-chamber-names-slate.html | Bronx Chamber Names Slate | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/recovers-60000-rail-tons-pennsylvania-responds-to-campaign-of-wpb.html | RECOVERS 60,000 RAIL TONS; Pennsylvania Responds to Campaign of WPB for Steel | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/sports-of-the-times-add-cracked-ice-and-serve.html | Sports of the Times; Add Cracked Ice and Serve | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/merwin-ralph.html | Merwin -- Ralph | True | peedal to 'lae l',l',w Yo L. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/scrimmage-tests-fordham-varsity-scrubs-run-lsu-formations-against.html | SCRIMMAGE TESTS FORDHAM VARSITY; Scrubs Run L.S.U. Formations Against Maroon Regulars -- Indoor Session Held AERIAL TACTICS REVIEWED Coach Walsh Indicates He Will Return Sadonis to Starting Berth at Right Tackle | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/underwear-trade-maps-victory-line-wpb-request-for-simplified.html | UNDERWEAR TRADE MAPS VICTORY LINE; WPB Request for Simplified Civilian Products Studied at Industry Session AIM FOR FEWER STYLES Small Plants Expected to Take Major Part in Plan but Few Attend Meeting | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/eliminating-a-holiday.html | Eliminating a Holiday | True | LLOYD M. COSGRAVE | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/old-shell-explodes-in-stove.html | Old Shell Explodes in Stove | True | Wireless to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/new-rule-bars-pay-to-many-in-films-about-200-who-have-reached-gross.html | NEW RULE BARS PAY TO MANY IN FILMS; About 200 Who Have Reached Gross Allowed by Byrnes Go Without as Checks Are Issued | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/liquor-store-misidentified.html | Liquor Store Misidentified | True | | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/dudley-continues-to-head-pro-foes-leads-condit-and-farkas-in.html | DUDLEY CONTINUES TO HEAD PRO FOES; Leads Condit and Farkas in Football League Struggle for Yardage Laurels | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/paid-firemen-best-long-beach-blaze-not-one-volunteer-is-called-or.html | PAID FIREMEN BEST LONG BEACH BLAZE; Not One Volunteer Is Called or Helps in Rescuing 210 in Apartment House | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/no-jacket-belts-for-the-waacs.html | No Jacket Belts for the Waacs | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/wallace-is-known-as-a-votegetter-new-lieutenant-governor-got.html | WALLACE IS KNOWN AS A VOTE-GETTER; New Lieutenant Governor Got Successively Larger Totals in Schenectady County WAS DISTRICT ATTORNEY Also Served as Corporation Counsel of City -- Exposed a Racket in Jobs | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/fish-to-continue-fight-on-new-deal-his-reelection-in-presidents.html | FISH TO CONTINUE FIGHT ON NEW DEAL; His Re-election in President's Home District Is Repudiation of War Policies, He Asserts FOR 'ALL-OUT WAR EFFORT' Meanwhile, Hoyt Committee Says It Will Keep Up Drive Against Republican | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/hurleys-trip-explained-envoy-not-concerned-with-policy-matters-hull.html | HURLEY'S TRIP EXPLAINED; Envoy Not Concerned With Policy Matters, Hull Declares | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/21000-in-jewels-stolen-theft-at-summer-home-in-nassau-of-ct-church.html | $21,000 IN JEWELS STOLEN; Theft at Summer Home in Nassau of C.T. Church Disclosed | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/i-mecklenburg-duke-dies-huntingi.html | I Mecklenburg Duke Dies Huntingl | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/medal-for-gen-dargue-honor-is-awarded-to-leader-of-air-division.html | MEDAL FOR GEN. DARGUE; Honor Is Awarded to Leader of Air Division, Killed in 1941 | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/honor-floors-gordon-didnt-expect-the-most-valuable-player-award-joe.html | HONOR 'FLOORS' GORDON; Didn't Expect the Most Valuable Player Award, Joe Says | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/thoils-f-gaffney.html | THOILS F. GAFFNEY | True | Special to THE NEW Y0aE TS. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/woods-and-anderson-may-start-for-army-mazur-and-hill-are-on-injured.html | WOODS AND ANDERSON MAY START FOR ARMY; Mazur and Hill Are on Injured List -- Squad in Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/padilla-is-criticized-magazine-resents-his-allowing-mexicans-to.html | PADILLA IS CRITICIZED; Magazine Resents His Allowing Mexicans to Join U.S. Army | True | Special Cable to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/school-children-help-war-center-3600-radios-and-parts-are-collected.html | SCHOOL CHILDREN HELP WAR CENTER; 3,600 Radios and Parts Are Collected to Equip Board's Training Institution PRIORITIES BAR AVOIDED Sets to Be for Instruction of Signal Corps and Merchant Marine Men Here | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/1917-memento-is-scrap-fragment-from-zeppelin-that-crashed-in.html | 1917 MEMENTO IS SCRAP; Fragment From Zeppelin That Crashed in Britain Is Given | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/mis-eugene-w-chafin.html | MIS. EUGENE W. CHAFIN | True | Special to THe, NV7 'Ol1K TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/guilty-of-draft-evasion-two-who-sought-exemption-as-ministers.html | GUILTY OF DRAFT EVASION; Two Who Sought Exemption as Ministers Quickly Convicted | True | | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/north-american-has-19308862-net-years-consolidated-income-equal-to.html | NORTH AMERICAN HAS $19,308,862 NET; Year's Consolidated Income Equal to $1.81 on Common After Preferred Charges RECORD SET FOR OUTPUT 2,677,654,000 Kilowatt-Hours in 3d Quarter as Sales Are 24.4% Ahead of 1941 | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/wlb-denies-a-wage-rise.html | WLB Denies A Wage Rise | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/norway-forms-wrens-women-liable-to-military-duty-may-elect-naval.html | NORWAY FORMS 'WRENS'; Women Liable to Military Duty May Elect Naval Branch | True | Wireless to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/us-airmen-show-skill-in-axis-raid-flight-on-a-bombing-mission.html | U.S AIRMEN SHOW SKILL IN AXIS RAID; Flight on a Bombing Mission Convinces Correspondent of Americans' Dexterity PANZERS' LAIR 'HIT HARD' Missiles Blast Patterns in the Sand Till Survival of Any One in Area Seems Doubtful | True | By Grant Parr wireless To the New York Times. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/only-4-oil-users-convert-to-coal-ickes-again-warns-of-fuel-shortage.html | ONLY 4% OIL USERS CONVERT TO COAL; Ickes Again Warns of Fuel Shortage in East | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/newark-to-buy-20-horses.html | Newark to Buy 20 Horses | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/boy-9-girl-10-hang-selves-after-mishap-knife-wound-at-play-leads-to.html | BOY 9, GIRL 10 HANG SELVES AFTER MISHAP; Knife Wound at Play Leads to Florida Suicides | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/russian.html | Russian | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/punjab-apathetic-on-indian-freedom-visitor-finds-few-in-moslem.html | PUNJAB APATHETIC ON INDIAN FREEDOM; Visitor Finds Few in Moslem Province Who Even Think in National Terms COMMUNAL FEELING HIGH Independence, for Each Sect, Means Escape From the Other's Domination | True | By Herbert L. Matthews special Cable To the New York Times. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/japanese.html | Japanese | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/dorsey-gets-big-vote.html | Dorsey Gets Big Vote | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/no-need-for-loan-now-road-would-recall-plea.html | No Need for Loan Now, Road Would Recall Plea | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/hawkess-victory-held-hague-blow-jersey-republicans-are-seen-united.html | HAWKES'S VICTORY HELD HAGUE BLOW; Jersey Republicans Are Seen United -- Smathers Terms Defeat 'Unavoidable' | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/fred-c-penny.html | FRED C. PENNY | True | Special to T Nmv Yo TrMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/nazis-indifferent-on-us-balloting-spokesman-of-foreign-office-says.html | NAZIS INDIFFERENT ON U.S. BALLOTING; Spokesman of Foreign Office Says Result Will Not Change Our War Policy BUT A 'REBUKE IS SEEN Republican Gains, Declares Schmidt, Are a 'Criticism of Roosevelt Democrats' | True | By Telephone To the New York Times. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/youth-held-in-girls-death.html | Youth Held in Girl's Death | True | | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/kings-daughters-party-today.html | King's Daughters Party Today | True | Special to THE NEW YORK TIMES. | C1B 563056 |
| 1942-11-05 | 1942-11-05 | https://www.nytimes.com/1942/11/05/archives/ethiopian-parliament-opened.html | Ethiopian Parliament Opened | True | | C1B 563056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/screen-of-german-guns-torn.html | Screen of German Guns Torn | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/mrs-roosevelt-takes-day-off-from-public-meets-wives-of-cabinet.html | MRS. ROOSEVELT TAKES DAY OFF FROM PUBLIC; Meets Wives of Cabinet Ministers at Downing St. Luncheon | True | Wireless to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/hull-praises-chile-for-curb-on-axis-says-all-true-friends-of-latin.html | HULL PRAISES CHILE FOR CURB ON AXIS; Says All True Friends of Latin Country Must Take Great Satisfaction From Step | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/stimson-attacks-draft-shackles-he-says-those-urging-limits-on-use.html | STIMSON ATTACKS DRAFT 'SHACKLES; He Says Those Urging Limits on Use of Youth Could Not Have Heard of Pearl Harbor | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/notes.html | Notes | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/dogpatch-takes-inaugural-feature-of-victory-week-racing-at-belmont.html | Dogpatch Takes Inaugural Feature of Victory Week Racing at Belmont Park; $15.30-FOR-$2 SHOT BEATS TRIERARCH | True | By Bryan Field | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/8-jurors-selected-in-harrington-case-2-women-among-those-to-try.html | 8 JURORS SELECTED IN HARRINGTON CASE; 2 Women Among Those to Try Slayer of Husband | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/coffee-quota-rise-is-put-off-to-april-but-wpb-and-opa-officials.html | COFFEE QUOTA RISE IS PUT OFF TO APRIL; But WPB and OPA Officials Warn Consumers Not to Be Too Hopeful Even Then | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/named-assistant-secretary-of-the-cotton-exchange.html | Named Assistant Secretary Of the Cotton Exchange | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/marchildon-joins-rcaf.html | Marchildon Joins R.C.A.F. | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/simplicity-urged-in-war-packaging-lund-scores-loose-thinking-in.html | SIMPLICITY URGED IN WAR PACKAGING; Lund Scores 'Loose Thinking' in Adapting Substitutes to Meet Specifications | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/james-fraser-gordon.html | JAMES FRASER GORDON | True | Special to TIE NEW YORK TIMS. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/screen-news-here-and-in-hollywood-ingrid-bergman-sought-for-5.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ingrid Bergman Sought for '5 Graves to Cairo' -- Warner Baxter in 'Lady in Dark' | True | By Telephone To the New York Times. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/banks-old-employes-meet.html | Bank's Old Employes Meet | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/foe-busted-and-helpless.html | Foe "Busted and Helpless" | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/whalen-heads-soviet-aid-his-group-to-plan-events-for-thanks-to.html | WHALEN HEADS SOVIET AID; His Group to Plan Events for 'Thanks to Russia Month' | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/italian-stocks-recover-advance-follows-break-caused-by-british.html | ITALIAN STOCKS RECOVER; Advance Follows Break Caused by British Bombing | True | By Telephone To the New York Times. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/tr-tk4e-m1e3ton.html | Tr TK4'E M1E3'TON | True | petl to Tma YOX 'Pixy!. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/postwar-planning-begun-new-zealand-manufacturers-decide-not-to-wait.html | POST-WAR PLANNING BEGUN; New Zealand Manufacturers Decide Not to Wait | True | Wireless to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/chemical-profit-shows-a-big-rise-earnings-of-38-corporations-up.html | CHEMICAL PROFIT SHOWS A BIG RISE; Earnings of 38 Corporations up $13,000,000 in 1941 Over Preceding Year | True | Special to THE NEW YORK TIMES. | C1B 563076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/lowells-mayor-is-sentenced.html | Lowell's Mayor Is Sentenced | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/marshall-l-brown-retired-broker-married-widow-of-cyrus-hall.html | MARSHALL L. BROWN; Retired Broker Married Widow of Cyrus Hall McCormick | True | Special to Nxr YORX TS. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/mrs-joseph-a_-palma-i-mother-of-richmond-boroughl-president.html | MRS. JOSEPH A_, PALMA; I Mother of Richmond Boroughl President Stricken at 87 I | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/sports-of-the-times-on-going-behind-the-returns.html | Sports of the Times; On Going Behind the Returns | True | Reg. U.S. Pat. Off. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/printing-plates-for-bible-donated-as-scrap-metal.html | Printing Plates for Bible Donated as Scrap Metal | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/british.html | British | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/noise-abatement-group-elects.html | Noise Abatement Group Elects | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/investors-acquire-west-side-parcels-14story-loft-building-with.html | INVESTORS ACQUIRE WEST SIDE PARCELS; 14-Story Loft Building With $28,000 Rent Roll Changes Hands on 38th Street | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/george-m-cohan-64-dies-at-home-here-veteran-actor-producer-and.html | GEORGE M. COHAN, 64, DIES AT HOME HERE; Veteran Actor, Producer and Playwright Called Himself 'a Song-and-Dance Man' | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/new-v7-class-eases-old-physical-tests-slight-defects-to-be-waived.html | NEW V-7 CLASS EASES OLD PHYSICAL TESTS; Slight Defects to Be Waived in Special Service | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/jackson-sets-back-hallman-at-chess-takes-tenthround-match-to-gain.html | JACKSON SETS BACK HALLMAN AT CHESS; Takes Tenth-Round Match to Gain in Amateur Play | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/convoy-reports-renewed.html | Convoy Reports Renewed | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/november-financing-is-due-next-week-morgenthau-also-to-talk-soon-on.html | NOVEMBER FINANCING IS DUE NEXT WEEK; Morgenthau Also to Talk Soon on New Tax Plans | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/crawford-won-election-returned-to-state-senate-by-eleventh-district.html | CRAWFORD WON ELECTION; Returned to State Senate by Eleventh District, Brooklyn | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/noorian-art-brings-9088-total-for-two-days-14321-7796-in-bullock.html | NOORIAN ART BRINGS $9,088; Total for Two Days $14,321 -- $7,796 in Bullock Sale | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/fair-to-aid-war-relief-event-will-be-held-tonight-and-tomorrow-by.html | FAIR TO AID WAR RELIEF; Event Will Be Held Tonight and Tomorrow by Columbia Group | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/spence-adoption-nursery-to-gain-by-dance-today-marking-25th-year-of.html | Spence Adoption Nursery to Gain by Dance Today Marking 25th Year of Its Founding | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/marks-25th-anniversary-of-red-revolution.html | Marks 25th Anniversary of Red Revolution | True | By the United Press. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/united-nations.html | United Nations | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/gets-manpower-post-jb-oconnor-named-regional-aide-of-mrs-rosenberg.html | GETS MANPOWER POST; J.B. O'Connor Named Regional Aide of Mrs. Rosenberg | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/116-west-71st-street-leased.html | 116 West 71st Street Leased | True | | C1B 563076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/educators-warn-on-drafting-youth-joint-statement-issued-here-urges.html | EDUCATORS WARN ON DRAFTING YOUTH; Joint Statement Issued Here Urges That Students Complete This Academic Year | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/miss-marjory-taylor-married.html | Miss Marjory Taylor Married | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/not-fisher-bros-steel-company-not-named-in-an-action-by-the-opa.html | NOT FISHER BROS. STEEL; Company Not Named in an Action by the OPA | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/chile-redoubles-drive.html | Chile Redoubles Drive | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/to-launch-will-rogers-ship.html | To Launch 'Will Rogers' Ship | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/article-6-no-title.html | Article 6 -- No Title | True | By the United Press. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/h-e-cabaud-exaide-of-the-cuba-mail-line-former-vice-president.html | H. E. CABAUD, EX-AIDE OF THE CUBA MAIL LINE; Former Vice President Joined Ward Stenmship Firm in 1891 | True | Special to Tm N YoRx Ts. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/42-lives-are-lost-in-2-torpedoings-31-of-crew-of-us-vessel-and-11.html | 42 LIVES ARE LOST IN 2 TORPEDOINGS; 31 of Crew of U.S. Vessel and 11 From British Ship Are Victims in September | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/marshal-rommels-predicament-old-fox-of-desert-must-make-stand.html | Marshal Rommel's Predicament; 'Old Fox' of Desert Must Make Stand Against Superior Weapons and With Depleted Supplies | True | By Hanson W. Baldwin. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/miss-elizabeth-crai.html | MISS ELIZABETH CRAI | True | Special to THI NJW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/tugwells-bill-raised-150.html | Tugwell's Bill Raised 150% | True | Wireless to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/nazi-raiders-kill-english-villagers-four-persons-victims-of-night.html | NAZI RAIDERS KILL ENGLISH VILLAGERS; Four Persons Victims of Night Attacker -- Day Bomber Downed | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/cuba-opens-fuel-inquiry-senate-committee-seeks-causes-of.html | CUBA OPENS FUEL INQUIRY; Senate Committee Seeks Causes of Transportation Crisis | True | Special Cable to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/longer-deferment-given-draft-officials-seek-to-induce-3a-men-to.html | LONGER DEFERMENT GIVEN; Draft Officials Seek to Induce 3-A Men to Take War Jobs | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/ny-banker-buys-estate-in-jersey-wp-conway-acquires-14room-house-and.html | N.Y. BANKER BUYS ESTATE IN JERSEY; W.P. Conway Acquires 14-Room House and 7 Acres at Short Hills | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/wlb-suggests-us-run-peoria-line-tells-mcnear-refusal-to-obey-order.html | WLB SUGGESTS U.S. RUN PEORIA LINE; Tells McNear Refusal to Obey Order Leaves No Alternative | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/lehman-asks-vote-count-county-election-boards-directed-to-send-data.html | LEHMAN ASKS VOTE COUNT; County Election Boards Directed to Send Data on Close Races | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/leaves-consumer-post-evans-will-join-farm-bureau-insurance-groups.html | LEAVES CONSUMER POST; Evans Will Join Farm Bureau Insurance Groups | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/3-nazi-prisoners-escape-germans-flee-from-train-in-tennessee-on-way.html | 3 NAZI PRISONERS ESCAPE; Germans Flee From Train in Tennessee on Way to Camp | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/japanese.html | Japanese | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/new-guinea-drive-pressed-near-oivi-macarthurs-troops-advancing.html | NEW GUINEA DRIVE PRESSED NEAR OIVI; MacArthur's Troops Advancing Slowly in Bitter Fighting, Communique Indicates | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/985-of-war-bonds-held.html | 98.5% of War Bonds Held | True | | C1B 563076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/philadelphia-refunding.html | Philadelphia Refunding | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/western-auto-supply-elects.html | Western Auto Supply Elects | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/prisoner-admits-queens-churchyard-murder-after-the-identification.html | Prisoner Admits Queens Churchyard Murder After the Identification of Woman Victim | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/cotton-nets-gains-of-18-to-27-points-placing-of-goods-orders-into.html | COTTON NETS GAINS OF 18 TO 27 POINTS; Placing of Goods Orders Into First Quarter of 1943 by U.S. Stimulates Buying | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/1200000-judgment-given-against-bank-court-grants-the-request-of.html | $1,200,000 JUDGMENT GIVEN AGAINST BANK; Court Grants the Request of Broadway-58th St. Concerns | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/buying-is-resumed-in-corn-futures-list-retains-all-but-18c-of-rise.html | BUYING IS RESUMED IN CORN FUTURES; List Retains All But 1/8c of Rise of 2c as Several Groups Lift Demands | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/news-of-the-stage-windsor-gets-the-willow-and-i-on-dec-10-the.html | NEWS OF THE STAGE; Windsor Gets 'The Willow and I' on Dec. 10 -- 'The Firefly' Begins Deferred Tour on Nov. 23 | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/ren-p-h-clifford-jersey-expastor-begged-a-quarter-from-henry-ward.html | REN. P: H. CLIFFORD, JERSEY EX-PASTOR; Begged a Quarter From Henry / Ward Seecher, Which Led to Entering Ministry | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/3-swedish-ships-reported-home.html | 3 Swedish Ships Reported Home | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/8family-house-in-bronx-sold.html | 8-Family House in Bronx Sold | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/geotechnology-a-made-word.html | 'Geotechnology' a Made Word | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/kings-horses-top-list-head-winners-for-english-season-richards.html | KING'S HORSES TOP LIST; Head Winners for English Season -- Richards Leading Jockey | True | Wireless to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/sec-sets-scrippshoward-case.html | SEC Sets Scripps-Howard Case | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/chinese-report-foe-massing-his-troops-big-preparations-now-under.html | CHINESE REPORT FOE MASSING HIS TROOPS; Big Preparations Now Under Way in Five Provinces | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/producer-todd-quits-league-of-theatres-objects-to-lawyers-remarks.html | PRODUCER TODD QUITS LEAGUE OF THEATRES; Objects to Lawyer's Remarks About 'Star and Garter' | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/miss-tuell-engaged-to-capt-watterer-brenrly-smith-alumna-fiancee-of.html | MISS TUELL ENGAGED TO CAPT. WATTERER; Brenrly, Smith Alumna Fiancee of Officer in Army Air Forces | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/pacific-warfare-sets-new-pattern-various-combinations-of-sea-air.html | PACIFIC WARFARE SETS NEW PATTERN; Various Combinations of Sea, Air and Amphibious Units Form Its Backbone | True | By F. Tillman Durdin | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/corot-exhibition-to-open-tuesday-preview-will-help-salvation-army.html | COROT EXHIBITION TO OPEN TUESDAY; Preview Will Help Salvation Army War Fund -- Public Invited Wednesday | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/new-zealanders-praised.html | New Zealanders Praised | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/rites-tomorrow-j-for-exgon-t0-edison-sets-30day-period-of-mourning.html | RITES TOMORROW J FOR EX-GON, $T0S; ;Edison Sets 30-Day Period of Mourning With Flags Half Staff for Jersey Leader | True | Special to WIIE NEW YOItK TIMES. | C1B 563076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/von-thoma-seized-when-car-was-hit-nazi-desert-chief-captured-by.html | VON THOMA SEIZED WHEN CAR WAS HIT; Nazi Desert Chief Captured by British Tankmen After Staff Auto Burned | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/maine-utilities-agree-on-merger-stockholders-of-central-maine-power.html | MAINE UTILITIES AGREE ON MERGER; Stockholders of Central Maine Power and Cumberland County Power to Vote Nov. 18 | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/lawyers-trust-co-gets-new-offices-takes-long-lease-in-trinity.html | LAWYERS TRUST CO. GETS NEW OFFICES; Takes Long Lease in Trinity Building at 111 Broadway for Headquarters | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/t0ma_s-m_-el-detective-commended-5-times-i-served-33-years-on-force.html | T.0MA_S M _. ?,E,I; Detective, Commended 5 Times, I Served 33 Years on Force I | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/quits-staff-of-sec-earl-snells-resignation-expected-to-be-followed.html | QUITS STAFF OF SEC; Earl Snell's Resignation Expected to Be Followed by Others | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/brazil-curbs-meat-trade-halts-export-of-freshly-killed-product.html | BRAZIL CURBS MEAT TRADE; Halts Export of Freshly Killed Product, Plans Quotas for 1943 | True | Special Cable to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/legion-women-oppose-1819-draft-curbs-urge-end-of-interference-with.html | Legion Women Oppose 18-19 Draft Curbs; Urge End of Interference With Military | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/mrs-will-r-gregg-gives-a-tea-here-entertains-for-women-aiding-in.html | MRS. WILL R. GREGG GIVES A TEA HERE; Entertains for Women Aiding in Plans for Party to Help Masters Day Nursery | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/vvilliai-a-mfabland.html | VVILLIAI%! A. M'FABLAND | True | Special to T NtW Yoae TnL | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/patrols-in-action-near-oivi.html | Patrols in Action Near Oivi | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/curb-on-wage-law-and-nlra-repeal-asked-in-congress-odaniel-offers.html | CURB ON WAGE LAW AND NLRA REPEAL ASKED IN CONGRESS; O'Daniel Offers Bill to Halt 40-Hour Week, Saying it Creates a False Labor Shortage | True | By Louis Stark | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/informed-stand-by-buyers-asked-consumers-advised-to-have.html | 'INFORMED' STAND BY BUYERS ASKED; Consumers Advised to Have 'Constructive Attitude' on Quality of Goods | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/excess-reserves-decrease-40000000-money-in-circulation-up-230000000.html | Excess Reserves Decrease $40,000,000; Money in Circulation Up $230,000,000 | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/japanese-ashore-land-on-same-night-our-warships-shell-other-units.html | JAPANESE ASHORE; Land on Same Night Our Warships Shell Other Units 20 Miles Away | True | By Charles Hurd | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/plane-reported-over-gibraltar.html | Plane Reported Over Gibraltar | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/taxes-cut-timken-gains-9month-profit-is-4786955-federal-imposts.html | TAXES CUT TIMKEN GAINS; 9-Month Profit Is $4,786,955 -- Federal Imposts $25,917,000 | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/mrs-james-b-russell-has-child.html | Mrs. James B. Russell Has Child | True | Specta] to TH NEW YORK TIMEs. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/syracuse-harriers-triumph.html | Syracuse Harriers Triumph | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/air-power-shown-by-allies-in-egypt-reporter-finds-that-the-way-it.html | AIR POWER SHOWN BY ALLIES IN EGYPT; Reporter Finds That the Way It Heartens Our Troops Is Not Its Least Achievement | True | By A. C. Sedgwick | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/rome-fears-invasion.html | Rome Fears Invasion | True | | C1B 563076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/mrs-frank-t-tompkiqs.html | MRS. FRANK T. TOMPKIqS | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/hawaiian-orchid-at-flower-show-daisies-from-seeds-sent-from-china.html | HAWAIIAN ORCHID AT FLOWER SHOW; Daisies From Seeds Sent From China Also Seen at Big Chrysanthemum Display | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/new-post-for-martinelli.html | New Post for Martinelli | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/a-j-moxie-brechtel-buffalo-newsdealer-gave-most-of-his-foune-to.html | A. J. (MOXIE) BRECHTEL; Buffalo Newsdealer Gave Most of His Foune to Charity | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/alien-roundup-in-nassau-fbi-and-police-arrest-several-and-seize.html | ALIEN ROUND-UP IN NASSAU; F.B.I. and Police Arrest Several and Seize Contraband | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/allies-drive-forward.html | Allies Drive Forward | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/13026-at-chicago-game.html | 13,026 at Chicago Game | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/british-cite-3-us-fliers-men-in-canadian-force-get-medals-for.html | BRITISH CITE 3 U.S. FLIERS; Men in Canadian Force Get Medals for Exploits | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/leonard-g-flaccu-diamond-alkali-head-chairman-of-board-a-trustee-of.html | LEONARD G. FLACCUS, DIAMOND ALKALI HEAD; Chairman of Board, a Trustee of Syracuse University, Dies at 66 | True | 2peclat to Tt YOR Tnms. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/lower-east-side-building-traded.html | Lower East Side Building Traded | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/chicago-plant-gets-e-philco-corporation-honored-for-another-war.html | CHICAGO PLANT GETS 'E'; Philco Corporation Honored for Another War Production Feat | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/lili-zehner-to-wed-tomorrow.html | Lili Zehner to Wed Tomorrow | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/poletti-refuses-to-concede-he-is-defeated-wires-wallace-he-waits.html | Poletti Refuses to Concede He Is Defeated; Wires Wallace He Waits Official Count | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/daughter-to-james-baeyenses.html | Daughter to James Baeyenses | True | Special to TB NW YOaK TE[SS. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/ernst-lidison-keck.html | ERNST LIDISON KECK | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/states-auto-accidents-drop.html | State's Auto Accidents Drop | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/fox-gets-delay-to-nov-16.html | Fox Gets Delay to Nov. 16 | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/to-redeem-french-rail-bonds.html | To Redeem French Rail Bonds | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/priest-in-italy-denounces-antichristian-swastika.html | Priest in Italy Denounces 'Anti-Christian' Swastika | True | By Telephoning To the New York Times. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/wins-dog-shelter-fight-westchester-spca-gets-right-to-occupy-19acre.html | WINS DOG SHELTER FIGHT; Westchester S.P.C.A. Gets Right to Occupy 19-Acre Site | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/james-b-roblnson.html | JAMES B. ROBLNSON | True | Special to THE NEW Yorc TS. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/dellicurti-to-engage-robinson-in-garden-10rounder-tonight-plans-to.html | Dellicurti to Engage Robinson In Garden 10-Rounder Tonight; Plans to Wage Fight at Close Quarters in Move to Stop Rival's Winning Streak -- Fatta and Lemos in Semi-Final | True | By Joseph C. Nichols | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/3-jamaica-politicians-arrested.html | 3 Jamaica Politicians Arrested | True | Special Cable to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/stalingrad-offensive-is-futile.html | Stalingrad Offensive Is Futile | True | By Ralph Parker | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/gains-listed-by-germans-soviet-positions-at-stalingrad-and-in.html | GAINS LISTED BY GERMANS; Soviet Positions at Stalingrad and in Tuapse Area Claimed | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/many-in-industry-face-call-to-army-mcdermott-warns-employers-of.html | MANY IN INDUSTRY FACE CALL TO ARMY; McDermott Warns Employers of Imminent Reclassification of Thousands of Workers | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/begins-70th-year-on-job.html | Begins 70th Year on Job | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/barlow-conducts-the-philharmonic-young-american-directs-his-first.html | BARLOW CONDUCTS THE PHILHARMONIC; Young American Directs His First Performance as Guest Leader at Carnegie Hall | True | By Olin Downes | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/urges-yule-mailing-20-to-25-days-ahead-walker-says-war-loss-of-men.html | URGES YULE MAILING 20 TO 25 DAYS AHEAD; Walker Says War, Loss of Men, Put Heavy Load on Postoffice | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/david-w-mrws.html | DAVID W. M'RWS | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/movie-concerns-receive-funds-from-great-britain.html | Movie Concerns Receive Funds From Great Britain | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/fighting-men-display-their-hobbies-at-show-here.html | FIGHTING MEN DISPLAY THEIR HOBBIES AT SHOW HERE | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/saboteurs-primed-to-bribe-workers-testimony-at-chicago-treason.html | SABOTEURS PRIMED TO BRIBE WORKERS; Testimony at Chicago Treason Trial Discloses Purpose of $170,000 Fund | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/national-income-continues-to-rise-record-10128000000-paid-to.html | NATIONAL INCOME CONTINUES TO RISE; Record $10,128,000,000 Paid to Individuals in September, 11% Higher Than in August | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/more-students-for-draft-princeton-and-dartmouth-groups-oppose.html | MORE STUDENTS FOR DRAFT; Princeton and Dartmouth Groups Oppose Restrictions | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/griffin-is-called-traitor-in-court-introduction-of-roosevelt.html | GRIFFIN IS CALLED 'TRAITOR' IN COURT; Introduction of Roosevelt Commission as Arbiter Is Scored by Prosecutor | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/mrs-alma-j-frisch-wed-becomes-bride-of-erwin-lesser-at-ceremony-in.html | MRS. ALMA J. FRISCH WED; Becomes Bride of Erwin Lesser at Ceremony in Jersey City | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/leinsdorf-naturalized-metropolitan-conductor-gets-papers-at.html | LEINSDORF NATURALIZED; Metropolitan Conductor Gets Papers at Harrisonburg, Va. | True | Special to THE NEW YORK TIMES | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/wallace-blames-light-vote-cast-only-26000000-went-to-polls-he-says.html | WALLACE BLAMES LIGHT VOTE CAST; Only 26,000,000 Went to Polls, He Says, and That Explains the Republican Gains | True | By Henry N. Dorris | C1B 563076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/swift-raid-on-lae-described.html | Swift Raid on Lae Described | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/george-m-cohan.html | GEORGE M. COHAN | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/chile-and-venezuela-in-pact.html | Chile and Venezuela in Pact | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/bars-mass-removal-of-hawaiis-japanese-lieut-gen-emmons-explains-his.html | BARS MASS REMOVAL OF HAWAII'S JAPANESE; Lieut. Gen. Emmons Explains His Limits on Evacuation | True | Wireless to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/julius-kahh-68-steel-exofficial-former-president-of-truscon-company.html | JULIUS KAHH, 68, STEEL EX-OFFICIAL; Former President of Truscon Company of Youngstown Dies in Cleveland | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/stocks-depressed-by-profittaking-early-upward-tendency-on-the.html | STOCKS DEPRESSED BY PROFIT-TAKING; Early Upward Tendency on the Exchange Checked and Trading Declines | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/many-renters-pick-east-side-houses-mrs-adelaide-brewster-takes.html | MANY RENTERS PICK EAST SIDE HOUSES; Mrs. Adelaide Brewster Takes Penthouse Apartment in 425 East 51st Street | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/ymca-fund-is-increased.html | Y.M.C.A. Fund Is Increased | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/city-employes-back-war-la-guardia-says-cooperate-100-plus-in-buying.html | CITY EMPLOYES BACK WAR, LA GUARDIA SAYS; Cooperate '100% Plus' in Buying Bonds, Stamps, He Tells CDVO | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/george-henry-eypper-exofficial-of-deering-milliken-51-years-with.html | GEORGE HENRY EYPPER; Ex-Official of Deering, Milliken, 51 Years With Cotton Firm | True | Special to T lw YOR Tzs. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/500000000-offering-of-bills.html | $500,000,000 Offering of Bills | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/farley-to-remain-as-state-chairman-not-retiring-from-politics-now.html | FARLEY TO REMAIN AS STATE CHAIRMAN; Not Retiring From Politics Now or at Expiration of Term in 1944, He Makes Known | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/deweys-farmhouse-damaged-by-fire.html | Dewey's Farmhouse Damaged by Fire | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/george-w-craig.html | GEORGE W. CRAIG | True | Special to Tml ll YORX Trss. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/army-hits-blind-letters-spies-can-work-through-such-clubs-stimson.html | ARMY HITS 'BLIND LETTERS'; Spies Can Work Through Such Clubs, Stimson Explains | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/172-hostages-slain-in-slovenian-town-executions-called-reprisal-for.html | 172 HOSTAGES SLAIN IN SLOVENIAN TOWN; Executions Called Reprisal for Blowing Up of Train | True | Wireless to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/davino-to-avoid-third-trial.html | Davino to Avoid Third Trial | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/harvard-club-triumphs-beats-seventh-regiment-50-in-squash-racquets.html | HARVARD CLUB TRIUMPHS; Beats Seventh Regiment, 5-0, in Squash Racquets Team Race | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/news-of-food-great-variety-of-vegetables-in-market-with-quality.html | News of Food; Great Variety of Vegetables in Market With Quality Good and Prices Moderate | True | By Jane Holt | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/loss-of-values-feared.html | Loss of Values Feared | True | C.D. GRAHAM. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/davis-stops-streater-in-5th.html | Davis Stops Streater in 5th | True | | C1B 563076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/army-does-educational-work-men-are-provided-with-instruction-in.html | Army Does Educational Work; Men Are Provided With Instruction in Many Extracurricular Courses | True | NORVIN NATHAN. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/vvftts-k-jackon.html | VVfTT,TS K. JACKON | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/twilight-blackout-test-delays-rockland-dinners.html | Twilight Blackout Test Delays Rockland Dinners | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/demlng-walton.html | Demlng -- Walton | True | Special to T i.- Yo TS. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/bloomfield-student-found-dead.html | Bloomfield Student Found Dead | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/absentees-vital-in-coast-contests-ballots-of-thousands-of-soldiers.html | ABSENTEES VITAL IN COAST CONTESTS; Ballots of Thousands of Soldiers May Upset Results in Close Districts | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/french-papers-vary-in-election-comment-some-see-rebuff-to-democrats.html | FRENCH PAPERS VARY IN ELECTION COMMENT; Some See Rebuff to Democrats -- Others Are Noncommittal | True | Wireless to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/support-continues-in-us-bond-market-109542000-of-securities-is.html | SUPPORT CONTINUES IN U.S. BOND MARKET; $109,542,000 of Securities Is Taken in Week -- Total for 5 Weeks About $1,000,000,000 | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/ccny-defense-tested-beavers-also-review-moravian-plays-in.html | C.C.N.Y. DEFENSE TESTED; Beavers Also Review Moravian Plays in Blackboard Drill | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/james-byrne.html | JAMES BYRNE | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/no-rest-for-bees-in-texas.html | No Rest for Bees in Texas | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/waaf-keeps-bomb-score-british-aide-sends-awards-to-fliers-with-good.html | WAAF KEEPS BOMB SCORE; British Aide Sends Awards to Fliers With Good Aim | True | Wireless to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/montgomery-called-turn-months-ago-willkie-says.html | Montgomery Called Turn Months Ago, Willkie Says | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/arabic-broadcasts-heard-vichys-says-british-are-winning-berlins.html | ARABIC BROADCASTS HEARD; Vichy's Says 'British Are Winning' -- Berlin's Hedges | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/see-fifth-freedom-in-womens-election-mrs-lawrence-and-miss-paul.html | SEE 'FIFTH FREEDOM' IN WOMEN'S ELECTION; Mrs. Lawrence and Miss Paul Cable Winners of House Races | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/-nan-fingarson-engaged-she-will-become-the-bride-of-capt-george-n.html | ' NAN FINGARSON ENGAGED; She Will Become the Bride of Capt. George N. Cowen, U. S. A. | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/maisky-voices-faith-in-a-russian-victory.html | Maisky Voices Faith in a Russian Victory; | True | Wireless to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/dodgers-not-awed-by-vaunted-bears-players-respectful-but-feel.html | DODGERS NOT AWED BY VAUNTED BEARS; Players Respectful, but Feel Opponents in Game Sunday Are Not Invincible | True | By Arthur Daley | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/caxton-apparently-antedated.html | Caxton Apparently Antedated | True | GEORGE H. GLADWELL. | C1B 563076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/35-nurses-aides-graduated.html | 35 Nurses' Aides Graduated | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/bond-sellers-to-use-seized-sub.html | Bond Sellers to Use Seized 'Sub' | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/appointed-to-postal-jobs.html | Appointed to Postal Jobs | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/bermudians-give-to-navy.html | Bermudians Give to Navy | True | Special Cable to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/dont-tie-the-armys-hands.html | DON'T TIE THE ARMY'S HANDS | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/commodity-index-holds-at-997-bureau-of-labor-notes-few-changes-in.html | COMMODITY INDEX HOLDS AT 99.7%; Bureau of Labor Notes Few Changes in the Last Week in October | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/a-press-charter-urged-in-treaties-ending-war.html | A 'Press Charter' Urged In Treaties Ending War | True | Wireless to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/auction-of-ball-tonight-will-help-army-relief.html | Auction of Ball Tonight Will Help Army Relief | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/manhattan-off-today-heads-for-milwaukee-and-game-with-powerful.html | MANHATTAN OFF TODAY; Heads for Milwaukee and Game With Powerful Marquette | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/envoy-reported-in-ankara.html | Envoy Reported in Ankara | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/mrs-m-s-inman-married-wed-in-her-sisterinlaws-home-here-to-oscar-m.html | MRS. M. S. INMAN MARRIED; Wed in Her Sister-in-Law's Home Here to Oscar M. Burke | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/in-the-nation-the-vice-president-analyzes-the-returns.html | In The Nation; The Vice President Analyzes the Returns | True | By Arthur Krock | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/willkie-speaks-tonight-impressions-gained-on-world-trip-to-be-given.html | WILLKIE SPEAKS TONIGHT; Impressions Gained on World Trip to Be Given at Times Hall | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/run-on-stockings-in-reverse-begins-this-time-the-object-is-not-to.html | RUN ON STOCKINGS IN REVERSE BEGINS; This Time the Object Is Not to Load Up but to Give Worn Hose for Navy Use | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/count-ugo-contisinibairii.html | COUNT UGO CONTI-SINIBAI-r)II | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/reveals-how-indian-army-has-grown-to-1500000.html | Reveals How Indian Army Has Grown to 1,500,000 | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/retailers-warned-markdowns-loom-craig-says-price-squeeze-has-not.html | RETAILERS WARNED MARK-DOWNS LOOM; Craig Says Price Squeeze Has Not Been Felt as Yet, but Liability Piles Up | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/change-seen-in-20-years-emphasis-on-four-freedoms-viewed-as-marking.html | Change Seen in 20 Years; Emphasis on Four Freedoms Viewed as Marking Altered Attitude | True | ALBERT A. VOLK. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/rockingham-gets-extra-week.html | Rockingham Gets Extra Week | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/flaw-seen-in-unemployment-act.html | Flaw Seen in Unemployment Act | True | LOUIS KIRSHBAUM. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/record-earnings-for-celanese-corp-15651238-before-taxes-in-9-months.html | RECORD EARNINGS FOR CELANESE CORP.; $15,651,238 Before Taxes in 9 Months -- Net Profit Put at $5,651,238 | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/adele-ravsky-wed-to-j-e-sosin.html | Adele Ravsky Wed to J. E. Sosin | True | | C1B 563076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/34-gain-shown-in-bank-clearings-7113541000-in-5day-week-compares.html | 3.4% GAIN SHOWN IN BANK CLEARINGS; $7,113,541,000 in 5-Day Week Compares With $6,878,125,000 in Period in 1941 | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/mrs-joseph-miller.html | MRS. JOSEPH MILLER | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/hanes-plant-gets-e-knit-underwear-company-is-honored-by-army-and.html | HANES PLANT GETS E; Knit Underwear Company Is Honored by Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/rare-hummingbirds-to-go-on-display-today-against-jewellike-setting.html | Rare Hummingbirds to Go on Display Today Against Jewel-like Setting in Bronx Zoo | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/assails-willkie-as-war-strategist-general-mcnarney-says-armchair.html | ASSAILS WILLKIE AS WAR STRATEGIST; General McNarney Says 'Armchair' Experts Are Often 'Inaccurate and Superficial' | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/roads-assessment-cut-jersey-tax-board-acts-on-jersey-central-item.html | ROAD'S ASSESSMENT CUT; Jersey Tax Board Acts on Jersey Central Item | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/bew-curbs-export-of-axis-goods-here-stocks-of-such-products-put.html | BEW CURBS EXPORT OF AXIS GOODS HERE; Stocks of Such Products Put Under Strict Licensing Regulation by Agency | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/to-consider-delisting-exchange-members-may-petition-sec-on-truscon.html | TO CONSIDER DELISTING; Exchange Members May Petition SEC on Truscon Steel | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/4600-tops-at-horse-sale.html | $4,600 Tops at Horse Sale | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/international-bm-corp-elects-a-new-controller.html | International B.M. Corp. Elects a New Controller | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/wounded-marines-marooned-on-atoll-saved-by-destroyer-after-forced.html | WOUNDED MARINES MAROONED ON ATOLL; Saved by Destroyer After Forced Landing of Hospital Plane | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/wounded-germans-flooding-austria-hotels-public-buildings-reported.html | WOUNDED GERMANS FLOODING AUSTRIA; Hotels, Public Buildings Reported Used to House Them | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/defense-housing-for-newburgh.html | Defense Housing for Newburgh | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/sees-blow-for-new-deal-japanese-paper-not-surprised-at-us-election.html | SEES BLOW FOR NEW DEAL; Japanese Paper Not Surprised at U.S. Election, It Says | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/ne-saks-fiancee-of-ar-officer-daughter-of-cofounder-of-5th-ave.html | NE SAKS FIANCEE OF AR OFFICER; Daughter of Co-founder of 5th Ave. Store Engaged to Lieut. George R. Leonard 3d | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/parade-in-sydney-opens-loan.html | Parade in Sydney Opens Loan | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/chinese-mulcted-on-nanking-notes-currency-issued-by-puppet-regime.html | CHINESE MULCTED ON NANKING NOTES; Currency Issued by Puppet Regime at Order of Japanese Masters Is Worthless | True | By Douglas Robertson | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/nyu-picks-miss-klein.html | N.Y.U. Picks Miss Klein | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/annis-davis-to-wed-r-h-powell.html | Annis Davis to Wed R. H. Powell | True | Special to THS NEw YOR TtEs. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 563076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/kuttner-amiek.html | Kuttner -- Amiek | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/alert-today-alive-tomorrow.html | Alert Today . . . Alive Tomorrow! | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/haight-convicted-as-killer-of-girls-death-sentence-mandatory-in.html | HAIGHT CONVICTED AS KILLER OF GIRLS; Death Sentence Mandatory in First-Degree Verdicts for Murder of 2 Sisters | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/dr-steiner-dead-physician-writer-internal-medicine-expert-was-noted.html | DR. STEINER DEAD; PHYSICIAN, WRITER; Internal Medicine Expert Was Noted Also as a Historian on Medical Subjects | True | Special to Tw Yox Tn;. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/heads-merged-agencies-for-the-care-of-orphans.html | Heads Merged Agencies For the Care of Orphans | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/private-found-guilty-army-in-first-bermuda-case-sentences-man-to.html | PRIVATE FOUND GUILTY; Army in First Bermuda Case Sentences Man to Life Term | True | Special Cable to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/longer-work-day-in-shipyards-urged-rising-shortage-of-manpower-held.html | LONGER WORK DAY IN SHIPYARDS URGED; Rising Shortage of Manpower Held to Imperil Our War Output | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/admits-draft-office-burglary.html | Admits Draft Office 'Burglary' | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/rally-to-aid-charities-football-gathering-will-assist-army-relief.html | RALLY TO AID CHARITIES; Football Gathering Will Assist Army Relief, Notre Dame Fund | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/transport-merger-a-postwar-plan-resources-board-presents-to.html | TRANSPORT MERGER A POSTWAR PLAN; Resources Board Presents to Congress Program Covering All Methods of Travel | True | By John MacCormac | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/hull-hails-victory-in-africa.html | Hull Hails Victory in Africa | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/daughter-born-to-john-dunns.html | Daughter Born to John Dunns | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/on-phelps-dodge-refining-board.html | On Phelps Dodge Refining Board | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/hermaine-kurtz-becomes-bride.html | Hermaine Kurtz Becomes Bride | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/books-authors.html | Books -- Authors | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/only-one-day-is-left-to-ask-for-fuel-oil-registration-is-speeded.html | ONLY ONE DAY IS LEFT TO ASK FOR FUEL OIL; Registration Is Speeded, With 85,000 Applying in Day | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/peace-into-war.html | PEACE INTO WAR | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/italian.html | Italian | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/germans-claim-26-vessels.html | Germans Claim 26 Vessels | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/coffee-does-help.html | Coffee Does Help | True | OTIS MOORE. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/transfer-of-americans-expected.html | Transfer of Americans Expected | True | | C1B 563076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/geeald-dun1vi.html | GEEALD DUN1VI | True | gpecial to TII NIW YORK TIll. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/sec-issues-opinion-on-bond-income-collections-on-principal-and.html | SEC ISSUES OPINION ON BOND INCOME; Collections on Principal and Defaulted Coupons Are the Subject of Accountants | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/horse-show-judges-to-be-honor-guests-adrian-van-sinderen-to-preside.html | HORSE SHOW JUDGES TO BE HONOR GUESTS; Adrian Van Sinderen to Preside at Dinner Given by Association | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/new-order-urged-in-spiritual-value-political-shifts-alone-will-not.html | 'NEW ORDER' URGED IN SPIRITUAL VALUE; Political Shifts Alone Will Not Solve World Problems, Salvationist Head Says | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/elmhurst-house-traded-other-sales-made-in-ozone-park-jackson.html | ELMHURST HOUSE TRADED; Other Sales Made in Ozone Park, Jackson Heights, Hollis | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/opa-maps-3-steps-in-retail-program-fainsod-says-it-plans-to-end.html | OPA MAPS 3 STEPS IN RETAIL PROGRAM; Fainsod Says It Plans to End Frills, Stagger Payrolls, Push Group Buying | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/odaniel-proposal-opposed-limitation-of-1819-draft-is-viewed-as.html | O'Daniel Proposal Opposed; Limitation of 18-19 Draft Is Viewed as Handicap to War Effort | True | C.C. BURLINGHAM. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/single-route-open-to-fleeing-rommel-shattered-axis-forces-must-use.html | SINGLE ROUTE OPEN TO FLEEING ROMMEL; Shattered Axis Forces Must Use the Coast Road Linking Alexandria and Tripoli | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/first-aid-study-eased-members-of-defense-corps-units-no-longer-need.html | FIRST AID STUDY EASED; Members of Defense Corps Units No Longer Need Take Course | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/tunisia-is-linked-in-battle-outcome-its-fate-believed-involved-in.html | TUNISIA IS LINKED IN BATTLE OUTCOME; Its Fate Believed Involved in Desert Fighting -- Bey Asked More Freedom | True | By Telephone To the New York Times. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/willkie-delivers-chinese-war-art-paintings-drawings-woodcuts-by.html | WILLKIE DELIVERS CHINESE WAR ART; Paintings, Drawings, Woodcuts by Native Artists Depict All Phases of Conflict | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/army-will-activate-5-infantry-divisions-stimson-says-ground-forces.html | ARMY WILL ACTIVATE 5 INFANTRY DIVISIONS; Stimson Says Ground Forces Will Be Increased This Year | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/vichy-lists-stateless-de-gaulle-aide-among-those-stripped-of.html | VICHY LISTS STATELESS; De Gaulle Aide Among Those Stripped of Nationality | True | Wireless to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/henry-a-stringfellow.html | HENRY A. STRINGFELLOW | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/kelly-says-nation-must-toughen-up-physical-fitness-director-sees.html | KELLY SAYS NATION MUST TOUGHEN UP; Physical Fitness Director Sees Need for Strength if We Hope to Win the War | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/bonds-and-shares-in-london-market-broad-advance-occurs-on-news-of.html | BONDS AND SHARES IN LONDON MARKET; Broad Advance Occurs on News of Axis Retreat in Egypt -- Eastern Issues Lead | True | Wireless to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/chinas-resources-for-industry-vast-dr-soongs-estimate-of-triple.html | CHINA'S RESOURCES FOR INDUSTRY VAST; Dr. Soong's Estimate of Triple Output in the Next 12 Years Based on Known Potentials | True | Wireless to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/fisherman-sunk-off-africa.html | Fisherman Sunk Off Africa | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/the-axis-on-our-elections.html | THE AXIS ON OUR ELECTIONS | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/held-for-hiding-smythe-man-and-woman-said-to-have-known-fbi-wanted.html | HELD FOR HIDING SMYTHE; Man and Woman Said to Have Known F.B.I. Wanted Him | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/says-nazis-raided-cavite-marine-hero-of-bataan-declares-germans.html | SAYS NAZIS RAIDED CAVITE; Marine Hero of Bataan Declares Germans Aided Bombers | True | Wireless to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/rommels-errors-cited.html | Rommel's Errors Cited | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/sheriff-asks-trial-as-slayer.html | Sheriff Asks Trial as Slayer | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/ohio-oil-calls-in-stock.html | Ohio Oil Calls In Stock | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/to-aid-armynavy-wives-29-states-plan-to-finance-the-maternity-care.html | TO AID ARMY-NAVY WIVES; 29 States Plan to Finance the Maternity Care in 1943 | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/state-war-council-amends-35mile-rule-armed-forces-and-health-units.html | STATE WAR COUNCIL AMENDS 35-MILE RULE; Armed Forces and Health Units May Exceed Speed Limit | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/punjab-is-a-puzzle-in-indian-politics-dominant-moslem-premier.html | PUNJAB IS A PUZZLE IN INDIAN POLITICS; Dominant Moslem Premier Opposes Separatist Policy on Economic Grounds | True | By Herbert L. Matthews | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/wttam-e-fairbrothek.html | W.T.TAM E. FAIRBROTHEK | True | Bpeclal to T NEW YOaZ Ts. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/irs-eveietj-builmgame.html | I',[RS. EVEIETJ BUIL'rNGAME | True | Speola to T NJW YoBx T,s. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/wa-sheaffer-pen.html | W.A. Sheaffer Pen | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/owi-menus-too-good-say-families-in-test-kansas-city-folks-find-the.html | OWI MENUS TOO GOOD, SAY FAMILIES IN TEST; Kansas City Folks Find the Meat Ration Above Needs | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/home-economists-to-meet-federal-state-officials-and-teachers-to.html | HOME ECONOMISTS TO MEET; Federal, State Officials and Teachers to Confer Here | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/hails-los-angeles-for-curbing-taxis-jeffers-calls-ban-on-trips-to.html | HAILS LOS ANGELES FOR CURBING TAXIS; Jeffers Calls Ban on Trips to Theatres and Long Journeys an Example | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/transport-school-here-stimson-tells-of-graduation-of-sixtyfive-in.html | TRANSPORT SCHOOL HERE; Stimson Tells of Graduation of Sixty-five in Air Problems | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/measles-virus-isolated-dr-rake-reveals-some-details-to-pediatrics.html | MEASLES VIRUS ISOLATED; Dr. Rake Reveals Some Details to Pediatrics Academy | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/death-sentence-delay-sec-gives-more-time-in-the-case-against-cities.html | 'DEATH SENTENCE' DELAY; SEC Gives More Time in the Case Against Cities Service Company | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/convicted-slayer-called-sane.html | Convicted Slayer Called Sane | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/foreign-trade-veteran-marks-40-years-at-ge.html | Foreign Trade Veteran Marks 40 Years at G.E. | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/coal-men-ordered-to-spread-stocks-directed-to-deliver-no-more-at.html | COAL MEN ORDERED TO SPREAD STOCKS; Directed to Deliver No More at Present to Families That Have Laid In Supplies | True | | C1B 563076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/army-hopeful-but-concerned-over-defense-for-notre-dame-t-attack.html | Army Hopeful But Concerned Over Defense for Notre Dame T Attack; STRONG LINE EASES PROBLEM FOR BLAIK | True | By Allison Danzig | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/ecuadors-president-off-nov-16.html | Ecuador's President Off Nov. 16 | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/transit-workers-ask-aid-to-get-pay-rise-public-urged-to-bring.html | TRANSIT WORKERS ASK AID TO GET PAY RISE; Public Urged to Bring Pressure on Mayor to Get Action | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/lehman-offers-aid-in-making-budget-and-dewey-accepts-governors.html | LEHMAN OFFERS AID IN MAKING BUDGET AND DEWEY ACCEPTS; Governor's Pledge of 'Fullest Cooperation' is Welcomed by His Successor | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/8th-armys-smash-in-north-pictured-gaps-torn-in-axis-desert-line.html | 8TH ARMY'S SMASH IN NORTH PICTURED; Gaps Torn in Axis Desert Line After Bombardment of Week's Duration | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/canadas-loan-over-top-subcriptions-already-exceed-minimum-aim-by.html | CANADA'S LOAN OVER TOP; Subcriptions Already Exceed Minimum Aim by $22,281,300 | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/allies-reported-beyond-fuka.html | Allies Reported Beyond Fuka | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/japans-diplomats-call-berlin-parley-european-envoys-are-expected-to.html | JAPAN'S DIPLOMATS CALL BERLIN PARLEY; European Envoys Are Expected to Study Axis Economic Ties | True | By Telephone To the New York Times. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/blind-student-honored-elected-to-lock-and-key-society-at-city.html | BLIND STUDENT HONORED; Elected to Lock and Key Society at City College | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/columbia-extends-passing-practice-governali-sparks-lions-in.html | COLUMBIA EXTENDS PASSING PRACTICE; Governali Sparks Lions in Thorough Drill -- Reserve Backs to See Action | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/cheverkos-injury-weakens-fordham-triplethreat-likely-to-play-but.html | CHEVERKO'S INJURY WEAKENS FORDHAM; Triple-Threat Likely to Play, but Problem Is Developing in Backfield, Says Walsh | True | By William D. Richardson | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/a-oneman-production-army.html | A ONE-MAN PRODUCTION ARMY | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/shipments-of-rayon-higher-in-september-organon-reports-new-records.html | SHIPMENTS OF RAYON HIGHER IN SEPTEMBER; Organon Reports New Records for Third-Quarter Deliveries | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/salesmen-to-buy-old-typewriters-manufacturers-agents-get-government.html | SALESMEN TO BUY OLD TYPEWRITERS; Manufacturers' Agents Get Government Status to Repurchase Machines | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/reports-greetings-to-soviet.html | Reports Greetings to Soviet | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/more-uso-units-planned-catholics-to-set-up-council-in-each-parish.html | MORE USO UNITS PLANNED; Catholics to Set Up Council in Each Parish Here | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/united-action-urged-against-all-fascists-friends-of-democracy-warn.html | UNITED ACTION URGED AGAINST ALL FASCISTS; Friends of Democracy Warn of 'Pressure Groups' Here | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/mrs-stralem-a-hostess-entertains-at-tea-group-aiding-dec-1-ice.html | MRS. STRALEM A HOSTESS; Entertains at Tea Group Aiding Dec. 1 Ice Follies Benefit | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/john-t-murphy-fr-shoe-merchant-in-flushing-last-18-years-dies-in.html | JOHN T. MURPHY; fr Shoe Merchant in Flushing last 18 Years Dies in Hospital | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/westward-tide-in-africa.html | WESTWARD TIDE IN AFRICA | True | | C1B 563076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/british-move-westward-knockout-pledged-by-british-general.html | British Move Westward; KNOCKOUT PLEDGED BY BRITISH GENERAL | True | By David Anderson | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/london-elated-by-triumph-axis-tasting-punishment-london-is-elated.html | London Elated by Triumph; Axis Tasting Punishment; LONDON IS ELATED AT DESERT SUCCESS | True | Wireless to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/drastic-changes-in-sports-sought-mcdermott-would-end-interschool.html | DRASTIC CHANGES IN SPORTS SOUGHT; McDermott Would End Interschool Games and Go In for Intraschool Program | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/service-flag-honors-463-of-city-college-sewed-by-girls-for-those-of.html | SERVICE FLAG HONORS 463 OF CITY COLLEGE; Sewed by Girls for Those of Business School in Forces | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/italian-pessimism-at-nadir.html | Italian Pessimism at Nadir | True | By Telephone To the New York Times. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/mystery-art-auctioned-property-of-czechoslovakian-gentleman-yields.html | MYSTERY ART AUCTIONED; Property of 'Czechoslovakian Gentleman' Yields $18,702 | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/rose-heads-dinner-group-committee-plans-holiday-feasts-for-10000-in.html | ROSE HEADS DINNER GROUP; Committee Plans Holiday Feasts for 10,000 in Service | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/bank-of-england-reports-changes-seventh-consecutive-rise-in.html | BANK OF ENGLAND REPORTS CHANGES; Seventh Consecutive Rise in Circulation Lifts the Total 6,920,000 to 585,095,000 | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/suggested-to-the-army.html | Suggested to the Army | True | WORLD WAR VETERAN. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/all-jews-aid-asked-for-russias-battle-chief-rabbi-in-britain-calls.html | ALL JEWS' AID ASKED FOR RUSSIA'S BATTLE; Chief Rabbi in Britain Calls for Full Effort Against Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/lepke-to-go-to-chair-at-sing-sing-dec-10-transfer-of-prisoner-from.html | LEPKE TO GO TO CHAIR AT SING SING DEC. 10; Transfer of Prisoner From U.S. Custody to Be Arranged | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/john-i-ortrtngton.html | JOHN I. ORTRTNGTON | True | Special to Tml NoRx l. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/russian.html | Russian | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/castillo-permits-soviet-tribute.html | Castillo Permits Soviet Tribute | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/poultry-is-meat-at-vassar.html | Poultry is Meat at Vassar | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/policeman-mistaken-for-gunman-killed-fellow-patrolman-quelling.html | POLICEMAN MISTAKEN FOR GUNMAN KILLED; Fellow Patrolman, Quelling Brawl, Shoots F.J. Bradley | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/opa-rules-bars-must-hold-price-increases-to-exact-amount-of-tax.html | OPA Rules Bars Must Hold Price Increases To Exact Amount of Tax; Scores Nickel Rises | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/rebuke-by-morris-stirs-council-row-charges-of-lousy-and-barroom.html | REBUKE BY MORRIS STIRS COUNCIL ROW; Charges of 'Lousy and Barroom Manners' Fly After the Members Are Chided | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/jury-cut-to-10-men-at-syracuse.html | Jury Cut to 10 Men at Syracuse | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/two-railroads-end-reservations-beyond-dec-6-till-further-notice.html | Two Railroads End Reservations Beyond Dec. 6 Till Further Notice; RAIL RESERVATIONS TO END FOR A TIME | True | | C1B 563076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/egypt-called-part-of-wider-strategy-battle-designed-to-assist.html | EGYPT CALLED PART OF WIDER STRATEGY; Battle Designed to Assist Allied Action Elsewhere to Get Mediterranean Control | True | Special Cable to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/store-sales-up-14-for-week-in-nation-new-york-trade-increased-19.html | STORE SALES UP 14% FOR WEEK IN NATION; New York Trade Increased 19%, Reserve Bank Reports | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/aircraft-chamber-faces-dissolution-most-leading-plane-builders-have.html | AIRCRAFT CHAMBER FACES DISSOLUTION; Most Leading Plane Builders Have Sent in Resignations in Fierce Internal Strife | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/german.html | German | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/casablanca-called-danger-point.html | Casablanca Called Danger Point | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/asks-evaluation-of-british-effort-sulzberger-pictures-role-of-our.html | ASKS EVALUATION OF BRITISH EFFORT; Sulzberger Pictures Role of Our Ally, Fighting Alone in Difficult Days | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/wlb-fixes-policy-for-wage-control-yardstick-adopted-unanimously.html | WLB FIXES POLICY FOR WAGE CONTROL; Yardstick Adopted Unanimously Affirms Its 'Little Steel' Formula of 15% Rise | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/exjudge-e-c-chalfant-i-pittsburgh-jurist-had-served-on-orphans.html | EX-JUDGE E. C. CHALFANT i; Pittsburgh Jurist Had Served on Orphans Court 13 Years | True | -qpecia! to THE NEW OaX n"XM. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/miners-agree-to-6-days-but-longer-hours-in-pennsylvania-hang-on.html | MINERS AGREE TO 6 DAYS; But Longer Hours in Pennsylvania Hang on Price Rise | True | Special to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/san-antonio-printers-out-strike-over-wages-causes-suspension-of.html | SAN ANTONIO PRINTERS OUT; Strike Over Wages Causes Suspension of Three Papers | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/berlin-minimizes-disaster-in-egypt-italians-more-pessimistic-rome.html | BERLIN MINIMIZES DISASTER IN EGYPT; Italians More Pessimistic -- Rome Admits Loss of Men and Fear of Invasion | True | By George Axelsson | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/at-the-fiftyfifth-street.html | At the Fifty-fifth Street | True | T.S. | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/4027178-earned-by-ugi-in-quarter-profit-to-sept-30-compares-with.html | $4,027,178 EARNED BY U.G.I. IN QUARTER; Profit to Sept. 30 Compares With $4,541,436 in the Same Period in 1941 | True | | C1B 563076 |
| 1942-11-06 | 1942-11-06 | https://www.nytimes.com/1942/11/06/archives/huge-parade-in-santiago.html | Huge Parade in Santiago | True | Special Cable to THE NEW YORK TIMES. | C1B 563076 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/50-negro-leaders-map-racial-amity-hold-unannounced-meeting-at.html | 50 NEGRO LEADERS MAP RACIAL AMITY; Hold Unannounced Meeting at Durham, N.C., in Move to Ease Growing Tension | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/new-record-is-set-by-steel-output-7584864-tons-produced-in-october.html | NEW RECORD IS SET BY STEEL OUTPUT; 7,584,864 Tons Produced in October Tops the Previous Mark by Nearly 200,000 AT 100.1% OF CAPACITY 71,604,470 Tons Turned Out in 10 Months Also Is Peak for That Period | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/swindle-on-men-in-service-bared-operator-of-package-service-accused.html | SWINDLE ON MEN IN SERVICE BARED; Operator of Package Service Accused of Short-Change Racket in Gifts | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/changes-made-in-firms-stock-exchange-announces-shifts-in-members.html | CHANGES MADE IN FIRMS; Stock Exchange Announces Shifts in Members | True | | C1B 563126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/crown-corkseal-clears-1351043-profit-for-9-months-compares-with.html | CROWN CORK-SEAL CLEARS $1,351,043; Profit for 9 Months Compares With $2,614,260 in Same Period Last Year TAXES RISE TO $2,132,126 Results of Operations Given by Other Concerns, With Figures of Comparison | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/wave-officer-gets-coast-guard-post-lieut-dorothy-stratton-will.html | WAVE OFFICER GETS COAST GUARD POST; Lieut. Dorothy Stratton Will Survey Requirements for Proposed Warcogs MAY HEAD NEW RESERVE If Bill Is Passed She Will Have a Part in 3 Services -- Aided in Selecting First Waacs | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/josephine-winmill-fiancee-of-ensign-bennington-alumna-to-be-wed-to.html | JOSEPHINE WINMILL FIANCEE OF ENSIGN!; Bennington Alumna to Be Wed to John P. Austin, U. S. N. R. | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/miss-shirley-singer-married.html | Miss Shirley Singer Married | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/lawrence-j-fitzpatrick-had-trained-ponies-for-american-polo-team-in.html | LAWRENCE J. FITZPATRICK; Had Trained Ponies for American Polo Team in British Matches | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/marian-anderson-accepts-d-a-r-bid-to-sing-waiving-dispute-in-order.html | Marian Anderson Accepts D. A. R. Bid to Sing, Waiving Dispute in Order to Aid Army Fund | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/students-to-aid-stores-trenton-grants-high-school-leaves-for.html | STUDENTS TO AID STORES; Trenton Grants High School Leaves for Christmas Sale Jobs | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/heads-war-housing-area-wt-vanderlip-appointed-for-northern-new.html | HEADS WAR HOUSING AREA; W.T. Vanderlip Appointed for Northern New Jersey | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/armynavy-e-awarded-manufacturers-machine-and-tool-company-to-get.html | ARMY-NAVY 'E' AWARDED; Manufacturers Machine and Tool Company to Get Pennant | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/mrs-walter-williams.html | MRS. WALTER WILLIAMS | True | Special to Tm NEW YORK. TXXES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/tonnage-near-peak-for-steel-plate-shipments-last-month-second.html | TONNAGE NEAR PEAK FOR STEEL PLATE; Shipments Last Month Second Biggest on Record; 80% Goes to Army, Navy, Shipping TONNAGE NEAR PEAK FOR STEEL PLATE | True | Special to THE NEW YORK. TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/bride-slayer-gets-9-years.html | Bride Slayer Gets 9 Years | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/would-buy-own-debentures.html | Would Buy Own Debentures | True | Special to THE NEW YORK. TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/6-axis-ships-sunk-in-mediterranean-two-large-supply-vessels-are.html | 6 AXIS SHIPS SUNK IN MEDITERRANEAN; Two Large Supply Vessels Are Also Damaged in Forays by 4 British Submarines | True | Wireless to THE NEW YORK. TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/dally-batter-preferred-hurlers-value-overemphasized-slaughter.html | DALLY BATTER PREFERRED; Hurler's Value Overemphasized, Slaughter Admirer Thinks | True | GEORGE WHITRIDGE | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/lehman-hits-draft-curb-opposes-new-training-demand-as-restricting.html | LEHMAN HITS DRAFT CURB; Opposes New Training Demand as Restricting Army | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/united-states.html | United States | True | Special to THE NEW YORK. TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/big-canadian-force-arrives-in-britain-peter-lehman-governors-son-in.html | BIG CANADIAN FORCE ARRIVES IN BRITAIN; Peter Lehman, Governor's Son, in Large R.C.A.F. Contingent | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/escaped-nazi-seamen-retaken.html | Escaped Nazi Seamen Retaken | True | | C1B 563126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/crew-of-fortress-claims-battleship-planes-fliers-disagree-with.html | CREW OF FORTRESS CLAIMS BATTLESHIP; Plane's Fliers Disagree With Allies Nov. 1 Communique Calling Victim a Cruiser 2 HEAVY BOMBS HIT VESSEL Pilot Says Japanese 'Mystery' Type Warship, 'Biggest Thing I Ever Saw,' Blew Up | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/solomon-berglass.html | SOLOMON BERGLASS | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/25000-rule-eased-for-1942-salaries-wage-tops-frozen-treasury.html | $25,000 RULE EASED FOR 1942 SALARIES; WAGE TOPS 'FROZEN'; Treasury Permits Excess of $25,000 Where Contracts Were Made Before Oct. 4 WLB POLICY IS 'TOUGH' So Characterized by Davis, It Makes Sept. 15 Levels the Test for All Wages $25,000 TOP EASED FOR 1942 SALARIES | True | By John MacCormacspecial To the New York Times. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/son-born-to-the-erio-purdons.html | Son Born to the Erio Purdons | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/115-waves-become-officers-of-navy-commissions-and-orders-are-given.html | 115 WAVES BECOME OFFICERS OF NAVY; Commissions and Orders Are Given in Graduation Exercises at Smith College CORPS OF 900 IN PARADE Lieut. Comdr. McAfee Calls on the Class to Do Work Well So Men May Be Free to Fight | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/japanese.html | Japanese | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/held-as-suppliers-of-narcotic-racket-brothers-accused-as-worlds.html | HELD AS SUPPLIERS OF NARCOTIC RACKET; Brothers, Accused as World's Biggest Dealers, Make Denial | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/dr-baumgartner-to-wed-health-department-official-to-be-bride-of.html | DR. BAUMGARTNER TO WED; Health Department Official to Be Bride of Nathaniel Elias | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/feanz-l-neuschaefer.html | FEANZ L. NEUSCHAEFER | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/knox-warns-against-optimism-on-uboats-says-they-have-only-been.html | Knox Warns Against Optimism on U-Boats; Says They Have Only Been Driven Out to Sea | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/mexico-to-remove-curbs-on-italians-to-follow-us-action-lifting-ban.html | MEXICO TO REMOVE CURBS ON ITALIANS; To Follow U.S. Action Lifting Ban on Them as Enemies -- Their Loyalty Praised NONE AMONG AXIS SPIES Germans, Japanese in Nation Outnumber Them -- Padilla Urges Active War Role | True | By Camille M. Cianfarraspecial Cable To the New York Times. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/city-urgedto-buy-a-utility-bargain-mcgoldrick-testifies-at-council.html | CITY URGEDTO BUY A 'UTILITY BARGAIN'; McGoldrick Testifies at Council Hearing That Quick Action Now Is Necessary LOWER RATES POSSIBLE Controller Cites Precedents on Municipal Ownership -- Others for Staten Island Deal | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/watch-theft-case-heard-two-suspects-released-on-bail-to-await-grand.html | WATCH THEFT CASE HEARD; Two Suspects Released on Bail to Await Grand Jury Action | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/japan-joins-row-over-handcuffing-berlin-radio-reports-threat-by.html | JAPAN JOINS ROW OVER HANDCUFFING; Berlin Radio Reports Threat by Tokyo to Punish British to Back German Reprisals DOMEI TELLS OF PROTESTS U.S. and British Said to Have Been Accused of Improper Treatment of Japanese | True | | C1B 563126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/noise-dispute-settled-complaints-about-war-plant-in-queens-amicably.html | NOISE DISPUTE SETTLED; Complaints About War Plant in Queens Amicably Adjusted | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/prisilla-ireland-navy-mans-bride-she-is-married-to-lieut-ralph-r.html | PRISⅭILLA IRELAND NAVY MAN'S BRIDE; She Is Married to Lieut. Ralph R, Browning Jr, of Reserve in Newton (Mass.) Church | True | Special to TE lqEw' YOR TX.S. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/us-supports-bean-prices-agriculture-department-lists-levels-on-six.html | U.S. SUPPORTS BEAN PRICES; Agriculture Department Lists Levels on Six Dried Grades | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/british-crews-enthusiastic.html | British Crews Enthusiastic | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/general-ismay-promoted-churchills-chief-of-staff-gets-rank-of.html | GENERAL ISMAY PROMOTED; Churchill's Chief of Staff Gets Rank of Lieutenant General | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/danish-ports-closed-to-neutrals.html | Danish Ports Closed to Neutrals | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/to-list-women-for-jobs-official-in-the-rochester-area-doubts-early.html | TO LIST WOMEN FOR JOBS; Official in the Rochester Area Doubts Early Draft Need | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/moscow-is-decorated-for-fete-soviets-25th-anniversary-today-famous.html | Moscow Is Decorated for Fete; Soviet's 25th Anniversary Today; Famous Historical Films Are Revived -- Most Striking Spectacle Is New Play 'The Front,' Attacking Army Duffers | True | By Ralph Parkerwireless To the New York Times. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/federal-making-plastic-razor.html | Federal Making Plastic Razor | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/japanese-resisting-bitterly-near-oivi-allies-fight-foe-50-miles.html | JAPANESE RESISTING BITTERLY NEAR OIVI; Allies Fight Foe 50 Miles From Buna in New Guinea | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/may-drop-regents-examinations.html | May Drop Regents Examinations | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/resistance-ended-vichy-says.html | Resistance Ended, Vichy Says | True | By Telephone To the New York Times. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/52unit-bronx-house-sold-creston-ave-building-traded-subject-to.html | 52-UNIT BRONX HOUSE SOLD; Creston Ave. Building Traded Subject to $121,000 Lien | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/hart-sues-democracy-friends.html | Hart Sues Democracy Friends | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/willkie-renews-plea-for-2d-front-throngs-in-garment-center-roar.html | WILLKIE RENEWS PLEA FOR 2D FRONT; Throngs in Garment Center Roar Acclaim As He Scores 'Armchair Generals' HAILS GEN. MONTGOMERY Our Leaders Should Follow Briton's Example, He Says At Russian Relief Rally | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/tradition-ignored-in-american-china-fresh-approach-marks-designs-of.html | TRADITION IGNORED IN AMERICAN CHINA; Fresh Approach Marks Designs of 14 Artists at Exhibit of B. Atlman & Co. AMERICAN LIFE PICTURED Fantasy, Modernity, Operatic Themes, Acrobats Inspired Patterns on Display | True | | C1B 563126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/cedar-rapids-to-get-first-treasury-t-bond-selling-plan-of-iowa-city.html | CEDAR RAPIDS TO GET FIRST TREASURY 'T'; Bond Selling Plan of Iowa City Adopted for U.S. | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/nursemaid-is-indicted-accused-of-extortion-in-holding-of-4yearold.html | NURSEMAID IS INDICTED; Accused of Extortion in Holding of 4-Year-Old Girl | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/11acre-plot-sold-in-mamaroneck.html | 11-Acre Plot Sold in Mamaroneck | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/coffee-forarmy-to-be-dehydrated-economic-warfare-board-closes-deal.html | COFFEE FORARMY TO BE DEHYDRATED; Economic Warfare Board Closes Deal to Send Equipment for Work to Brazil NOT FOR CIVILIAN USE An Effort Will Be Made to Save Space in Ships -- Growers Are Not Enthusiastic | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/italian.html | Italian | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/solomons-not-decisive.html | Solomons "Not Decisive" | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/opposes-increase-in-oil-rail-rates-leon-henderson-tells-icc-that.html | OPPOSES INCREASE IN OIL RAIL RATES; Leon Henderson Tells I.C.C. That Carriers Do Not Need Additional Revenue EXTRA COST, $50,000,000 Petroleum Industry and Public Now Bear Enough Burden for Fuel, He Says | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/underwear-mills-to-curtail-lines-voluntary-simplification-plan.html | UNDERWEAR MILLS TO CURTAIL LINES; Voluntary Simplification Plan Would Drop the Lowest and Highest Price Styles WOULD END RAYON FRILLS Producers Seek to Cooperate With WPB on the Proper Allocation of Yarn | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/waterproof-cloth-house-elects-new-president.html | Waterproof Cloth House Elects New President | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/rejoicing-in-hollywood.html | Rejoicing in Hollywood | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/illiai-f-connolly.html | ILLIAi! F. CONNOLLY | True | Special to T NEW YORK Trs. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/75000-at-stadium-to-see-cadet-corps-army-and-notre-dame-coaches.html | 75,000 AT STADIUM TO SEE CADET CORPS; Army and Notre Dame Coaches Term Each Other's Team Best in Years MAZUR AND HILL TO PLAY West Pointers Drill at Scene of Battle -- Irish Come East Without Injured Evans | True | By Allison Danzig | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/nurse-to-get-navy-honor-miss-anna-bernatitus-bataan-veteran-named.html | NURSE TO GET NAVY HONOR; Miss Anna Bernatitus, Bataan Veteran, Named for New Award | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/flower-show-adds-displays-for-home-gives-prizes-to-amateurs-for.html | FLOWER SHOW ADDS DISPLAYS FOR HOME; Gives Prizes to Amateurs for Decorative Arrangements | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/peggy-wolf-is-married-she-is-bride-of-major-j-s-wolf-of-the-army.html | PEGGY WOLF IS MARRIED; She Is Bride of Major J. S. Wolf of the Army Medical Corps | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/relief-fund-3-years-old-garment-trade-urged-to-keep-up-levy-to-aid.html | RELIEF FUND 3 YEARS OLD; Garment Trade Urged to Keep Up Levy to Aid Refugees | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/grip-tests-at-cornell-students-will-cooperate-in-army-trial-of.html | GRIP TESTS AT CORNELL; Students Will Cooperate in Army Trial of Vaccine | True | | C1B 563126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/aircraft-concerns-arrange-credits-lockheed-to-get-60000000-under.html | AIRCRAFT CONCERNS ARRANGE CREDITS; Lockheed to Get $60,000,000 Under Regulation V and Vega, $30,000,000 BANKS HERE MANAGERS Electric Auto-Lite Completes Arrangements for Funds Through Central Hanover | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/red-cross-appeal-put-at-125000000-guy-emerson-national-war-fund.html | RED CROSS APPEAL PUT AT $125,000,000; Guy Emerson, National War Fund Leader, Sees Possible Goal for March Drive | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/scranton-gets-a-piston-plant.html | Scranton Gets a Piston Plant | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/north-cuba-coast-hit-by-hurricane-85mile-blow-in-camaguey-province.html | NORTH CUBA COAST HIT BY HURRICANE; 85-Mile Blow in Camaguey Province Diminishes as It Moves Over Mountains FLORIDA PERIL LESSENED But Keys and Straits Still Get Warning -- Army and Navy Protect Mainland Posts | True | By the United Press. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/draft-bill-is-disapproved-passage-in-present-form-would-block.html | Draft Bill Is Disapproved; Passage in Present Form Would Block Manpower Needs, It Is Held | True | T.H. THOMAS | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/oil-merger-is-approved.html | Oil Merger Is Approved | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/gen-ho-hails-victory-in-egypt.html | Gen. Ho Hails Victory in Egypt | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/50-colleges-closed-by-the-war-others-on-verge-of-bankruptcy-50.html | 50 Colleges Closed by the War, Others on Verge of Bankruptcy; 50 COLLEGES CLOSE BECAUSE OF WAR | True | By Benjamin Fine | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/game-shift-termed-a-mistake.html | Game Shift Termed a Mistake | True | WINSTON WILLIAMS | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/leola-lichtenstein-wed-becomes-bride-of-sgt-richard-n-green-in.html | LEOLA LICHTENSTEIN WED; Becomes Bride of Sgt. Richard N. Green in Petersburg, Va. | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/james-lewis-green.html | JAMES LEWIS GREEN' | True | Special to T Nr YORK S. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/stocks-high-level-of-year-regained-public-interest-in-the-market.html | STOCKS HIGH LEVEL OF YEAR REGAINED; Public Interest in the Market Revived by War News and Election Results STEEL SHARES ADVANCE Turnover on Exchange Largest Since Mid-October -- Bonds Strong -- Grains Up | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/ask-ceiling-on-maple-sugar.html | Ask Ceiling on Maple Sugar | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/greeks-name-london-envoy.html | Greeks Name London Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/merchant-gunners-bag-98-planes.html | Merchant Gunners Bag 98 Planes | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/4-quisling-leaders-assaulted-in-homes-ten-norwegian-storm-troopers.html | 4 QUISLING LEADERS ASSAULTED IN HOMES; Ten Norwegian Storm Troopers 'Punish' Moderates | True | By Telephone To the New York Times. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/du-pont-plant-gets-e-general-waitt-urges-backing-fighters-with-lots.html | DU PONT PLANT GETS 'E'; General Waitt Urges Backing Fighters With 'Lots of Sweat' | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/banks-carry-out-downtown-sales-dwellings-loft-buildings-and.html | BANKS CARRY OUT DOWNTOWN SALES; Dwellings, Loft Buildings and Tenement Houses Bought From Institutions DEAL ON WEST 75TH ST. Investor Buys 4-Story Building -- Two Dwellings on West 69th St. Change Hands | True | | C1B 563126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/don-cossack-chorus-directed-by-jaroff-13th-season-of-concerts-here.html | DON COSSACK CHORUS DIRECTED BY JAROFF; 13th Season of Concerts Here Opens at Carnegie Hall | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/news-of-food-two-new-solutions-of-the-old-problem-of-what-to-do.html | News of Food; Two New Solutions of the Old Problem Of What to Do With a Stale Loaf of Bread | True | By Jane Holt | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/only-3893-tons-of-scrap-from-city-drive-moved.html | Only 3,893 Tons of Scrap From City Drive Moved | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/packer-marks-founders-day.html | Packer Marks Founder's Day | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/russia-after-25-years.html | RUSSIA AFTER 25 YEARS | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/haden-tyng.html | Haden -- Tyng | True | Special to TrR YORK TS. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/bogus-us-soldier-sentenced.html | Bogus U.S. Soldier Sentenced | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/jamaica-has-2-earth-tremors.html | Jamaica Has 2 Earth Tremors | True | Special Cable to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/raymond-d-kennedy-hudson-ny-publisher-banker-served-on-bridge.html | RAYMOND D. KENNEDY; Hudson (N.Y.) Publisher, Banker Served on Bridge Authority | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/state-birth-rate-soars-septembers-was-the-highest-any-month-in-14.html | STATE BIRTH RATE SOARS; September's Was the Highest Any Month in 14 Years | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/oscar-a-geier-60-lawyer-athlete-member-of-firm-specializing-in.html | OSCAR A. GEIER, 60, LAWYER, ATHLETE; Member of Firm Specializing in Textile Patents Dies at Mountain Lakes, N. J. | True | Special to THE NEW YO T.8. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/president-sees-no-war-drive-lag-assumes-new-congress-is-for-winning.html | PRESIDENT SEES NO WAR DRIVE LAG; Assumes New Congress Is for Winning, So Why Should Poll Make Any Difference? ONLY REMARK ON OUTCOME Surprised to Find Election Booths Still Open, He Laughs at His Press Conference Special to THE NEW YORK TIMES. | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/to-run-san-juan-bus-line-puerto-rican-government-will-pay-650000.html | TO RUN SAN JUAN BUS LINE; Puerto Rican Government Will Pay $650,000 for the System | True | Special Cable to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/nuzzo-aide-is-arrested-tripp-ousted-by-hod-carriers-is-held-on.html | NUZZO AIDE IS ARRESTED; Tripp, Ousted by Hod Carriers, Is Held on Larceny Fund | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/girl-scout-drive-for-194500-opens-fund-to-be-sought-to-finance.html | GIRL SCOUT DRIVE FOR $194,500 OPENS; Fund to Be Sought to Finance Additional War Tasks of The New York Council WORKERS HEAR WILLKIE Commander McAfee Declares the Organization Turns Out Women of Waves Caliber | True | | C1B 563126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/worshipers-lay-armistice-plans-special-services-and-prayers-on-wide.html | WORSHIPERS LAY ARMISTICE PLANS; Special Services and Prayers on Wide Scale Here Are Set for Wednesday PEACE TO BE DISCUSSED Proposal for World Court to Assure Freedom for All Is Among Suggestions | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/hitler-plea-to-tokyo-fails.html | Hitler Plea to Tokyo Fails | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/soviet-raid-on-lodz-reported.html | Soviet Raid on Lodz Reported | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/buying-continues-in-grain-markets-wheat-corn-and-oats-reach-new.html | BUYING CONTINUES IN GRAIN MARKETS; Wheat, Corn and Oats Reach New High Prices for Current Movement BUYING CONTINUES IN GRAIN MARKETS | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/push-postwar-program-state-commissioners-prepare-plans-for-the.html | PUSH POST-WAR PROGRAM; State Commissioners Prepare Plans for the Legislature | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/max-reinhardt-leases-estate.html | Max Reinhardt Leases Estate | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/policeman-cleared-in-inquiry-on-killing-shot-colleague-unaware-of.html | POLICEMAN CLEARED IN INQUIRY ON KILLING; Shot Colleague, Unaware of His Identity, in 42d St. Chase | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/average-stock-prices-show-gain-in-a-month.html | Average Stock Prices Show Gain in a Month | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/united-nations.html | United Nations | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/christmas-mail-delays-expected.html | Christmas Mail Delays Expected | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/congratulations-from-london.html | Congratulations From London | True | Wireless to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/mrs-th01la_-h-wrigh.html | MRS. TH01La_. H. WRIGH] | True | Special to THE NEW YO TS. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/troth-is-announced-of-mary-anne-lee-she-will-be-bride-of-aviation.html | TROTH IS ANNOUNCED OF MARY ANNE SLEE; She Will Be Bride of Aviation Cadet Robert Van Leer Simpson | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/barge-lines-plan-approved.html | Barge Lines Plan Approved | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/art-notes.html | Art Notes | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/named-as-president-of-follansbee-steel-corp.html | Named as President Of Follansbee Steel Corp. | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/lachlan-porter-will-be-married-she-will-become-the-bride-of-lieut.html | LACHLAN PORTER WILL BE MARRIED; She Will Become the Bride of Lieut. William Braden 2d j of the Naval Reserve | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/orange-nj-parcel-sold-three-store-and-apartment-buildings-in-new.html | ORANGE, N.J., PARCEL SOLD; Three Store and Apartment Buildings in New Ownership | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/gem-house-to-obey-ftc-agency-makes-charge-against-medical-oil.html | GEM HOUSE TO OBEY FTC; Agency Makes Charge Against Medical Oil Company | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/roosevelt-to-speak-nov-11.html | Roosevelt to Speak Nov. 11 | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/information-for-truck-owners.html | Information for Truck Owners | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/saved-from-execution-carpathorussian-hostages-reported-rescued-by.html | SAVED FROM EXECUTION; Carpatho-Russian Hostages Reported Rescued by Guerrillas | True | | C1B 563126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/sermons-scheduled-in-city-churches-tomorrow.html | Sermons Scheduled in City Churches Tomorrow | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/musical-tenants-in-parc-vendome-mitzi-green-joseph-pevney-abner.html | MUSICAL TENANTS IN PARC VENDOME; Mitzi Green, Joseph Pevney, Abner Silver, George A. Wedge Take Apartments There MME. CASTAGNA RENTS UNIT Opera Singer Will Live in West 54th St. -- A.L. Trunk Goes to 30 Sutton Place | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/employment-record-set-in-new-england-council-announces-september.html | EMPLOYMENT RECORD SET IN NEW ENGLAND; Council Announces September Gain of 28.4% Over 1941 | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/albert-chestee-streit.html | ALBERT CHESTEE STREIT | True | Special to THg l-w YOR TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/columbia-cubs-set-back-lose-to-the-penn-freshmen-at-philadelphia-by.html | COLUMBIA CUBS SET BACK; Lose to the Penn Freshmen at Philadelphia by 27-7 | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/baseball-in-india-fan-recalls-games-years-ago-at-bombay-and.html | BASEBALL IN INDIA; Fan Recalls Games Years Ago at Bombay and Calcutta | True | THOMAS McDONALD | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/elected-chairman-of-board-of-frankguenther-law.html | Elected Chairman of Board Of Frank-Guenther Law | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/swedish-nazi-paper-says-reich-can-lose-warns-readers-against.html | SWEDISH NAZI PAPER SAYS REICH CAN LOSE; Warns Readers Against 'Healthy Optimism' on Germany | True | By Telephone To the New York Times. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/first-placement-center-for-women-is-set-up-in-connecticut-to-fill.html | First Placement Center for Women Is Set Up In Connecticut to Fill Jobs in War Plants | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/wool-market-spotty.html | WOOL MARKET SPOTTY | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/henri-reich-e_____nbach-an-official-of-france-forevermi-had-served.html | HENRI REICH E_____NBACH; = An Official of France Forevermi [ Had Served Under De Gau!!e 'l | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/foes-strong-points-gone.html | Foe's Strong Points Gone | True | By A. C. Sedgwickwireless To the New York Times. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/army-depot-gets-girl-guard.html | Army Depot Gets Girl Guard | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/president-elated-by-british-victory-sees-major-importance-in-it.html | PRESIDENT ELATED BY BRITISH VICTORY; Sees Major Importance in It -- Reveals 1943 Production Is Being Keyed to Strategy PRESIDENT ELATED BY BRITISH VICTORY | True | By W. H. Lawrencespecial To the New York Times. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/asks-salvage-by-hunters-wildlife-director-says-they-can-save-shells.html | ASKS SALVAGE BY HUNTERS; Wildlife Director Says They Can Save Shells, Fats and Hides | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/gundry-is-heard-in-violin-recital-artist-gives-program-at-town-hall.html | GUNDRY IS HEARD IN VIOLIN RECITAL; Artist Gives Program at Town Hall -- Offerings Include the Vivaldi A Major Sonata HE PLAYS A VARIED GROUP The Bach 'Chaconne,' Cesar Franck Sonata, Paganini's Seventh Also Presented | True | By Noel Straus | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/21-win-dentist-licenses-state-board-reports-results-of-september.html | 21 WIN DENTIST LICENSES; State Board Reports Results of September Examination | True | Special to THE NEW YORK TIMES. | C1B 563126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/six-4family-houses-bought-in-bayside-buyer-pays-cash-above-lien-of.html | SIX 4-FAMILY HOUSES BOUGHT IN BAYSIDE; Buyer Pays Cash Above Lien of $40,320 for Parcel | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/will-speed-work-to-small-plants-new-agreement-made-by-wpb-and.html | WILL SPEED WORK TO SMALL PLANTS; New Agreement Made by WPB and Government Agencies for Routing Contracts PLANNING TO BE ADVANCED Cancellation of Unnecessary Orders for Equipment Also Provided WILL SPEED WORK TO SMALL PLANTS | True | By Charles E. Eganspecial To the New York Times. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/ls-lillla_n-c-hire.html | I{..S_LILLLA_N C. HIRE | True | S | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/fireworks-blast-kills-9-injures-10-workers-trapped-and-burned-to.html | FIREWORKS BLAST KILLS 9, INJURES 10; Workers Trapped and Burned to Death as Explosion Starts Blaze Near Rochester ARMY BEGINS AN INQUIRY Navy and F.B.I. Also Investigate Fire Ascribed to Friction as Tray of Powder Drops | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/hotel-men-organize-to-fight-a-dry-law-national-committee-to-be-set.html | HOTEL MEN ORGANIZE TO FIGHT A DRY LAW; National Committee to Be Set Up to Resist Such a Move | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/proaxis-charges-denied-by-griffin-publisher-fairly-certain-items.html | PRO-AXIS CHARGES DENIED BY GRIFFIN; Publisher 'Fairly Certain' Items Were Not Printed | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/reports-for-new-duties-with-presbyterian-youth.html | Reports for New Duties With Presbyterian Youth | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/urges-more-carsharing-eastman-cites-need-under-national-gas.html | URGES MORE CAR-SHARING; Eastman Cites Need Under National Gas Rationing | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/rogers-may-not-take-house-seat.html | Rogers May Not Take House Seat | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/h-rockwood-biinckerhof.html | H. ROCKWOOD BIINCKERHOF | True | Special to T 1 NOK TrMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/rommel-masterpiece-hailed.html | Rommel "Masterpiece" Hailed | True | By Telephone To the New York Times. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/big-allied-fleet-reported-moving-east-from-gibraltar.html | Big Allied Fleet Reported Moving East From Gibraltar | True | By the United Press. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/flynn-is-held-for-trial-film-star-accused-by-two-girls-says-picture.html | FLYNN IS HELD FOR TRIAL; Film Star Accused by Two Girls Says 'Picture Will Change' | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/canadiens-buy-war-bonds.html | Canadiens Buy War Bonds | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/mikhailovitch-finds-inspiration-in-us-yugoslav-patriot-leader.html | MIKHAILOVITCH FINDS INSPIRATION IN U.S.; Yugoslav Patriot Leader Voices Victory Faith in Message | True | By Gen. Draja Mkhailovitchwritten For the United Press. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/award-called-unfair-williams-most-valuable-player-says-gordon.html | AWARD CALLED UNFAIR; Williams Most Valuable Player, Says Gordon Choice Critic | True | S.T. MORLEY | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/mock-bristol-raid-stirs-first-lady-she-sees-vivid-demonstrations-by.html | MOCK BRISTOL RAID STIRS FIRST LADY; She Sees Vivid Demonstrations by Women at First Stop on Her Tour of Provinces MEETS NEGRO GENERAL Mrs. Roosevelt Chats With Soldiers at Red Cross Clubs, Inspects Arms Factory | True | By Tania Longwireless To the New York Times. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/lendlease-rumor-denied.html | Lend-Lease Rumor Denied | True | Special Cable to THE NEW YORK TIMES. | C1B 563126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/kaiser-suggests-a-manpower-plan-would-create-an-overall-board.html | KAISER SUGGESTS A MANPOWER PLAN; Would Create an Overall Board, Dropping Selective Service and Present Commission VOLUNTARY BASIS URGED Dr. Fishbein at Senate Hearing Defends Ratio of Doctors Assigned Armed Forces | True | By Louis Starkspecial To the New York Times. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/us-broadcasters-recall-nazi-boast-shortwave-propaganda-puts-rommels.html | U.S. BROADCASTERS RECALL NAZI BOAST; Short-Wave Propaganda Puts Rommel's Plight Against Promise Last Month ITALIANS PERIL STRESSED WRUL in Boston Expected to Yield Soon to Federal Rule Over Its Emissions | True | By Harold Callender | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/wows-forming-50-posts-girls-behind-the-men-behind-the-guns-report.html | WOWS FORMING 50 POSTS; 'Girls Behind the Men Behind the Guns' Report Gains | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/more-nuts-in-diet-urged-bumper-crop-this-year-in-new-jersey-is.html | MORE NUTS IN DIET URGED; Bumper Crop This Year in New Jersey Is Reported | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/cotton-is-lower-hedging-a-factor-selling-by-new-orleans-in-the-last.html | COTTON IS LOWER; HEDGING A FACTOR; Selling by New Orleans in the Last Hour Aids in Running Losses to 5 to 7 Points MARKET OPENS IRREGULAR Trade Price-Fixing in the December and March Seen at Start of Trading | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/free-concert-today.html | Free Concert Today | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/opa-to-permit-advance-in-fertilizer-prices.html | OPA to Permit Advance In Fertilizer Prices | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/bond-offerings-at-fiveweek-low-single-flotation-of-1037000-compares.html | BOND OFFERINGS AT FIVE-WEEK LOW; Single Flotation of $1,037,000 Compares With $31,095,000 in Period in 1941 INCREASE IN REOFFERINGS Banking Group Buys $14,100,000 of New Jersey Highway 3 3/4s From Insurance Concern | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/our-men-on-guadalcanal-smash-hard-japanese-counterattacks.html | Our Men on Guadalcanal Smash Hard Japanese Counter-Attacks; GUADALCANAL RIDGE WHERE U.S. MARINES KILLED 600 ATTACKING JAPANESE ENEMY REPULSED ON GUADALCANAL JAPANESE BEATEN OFF ON GUADALCANAL | True | By Charles Hurdspecial To the New York Times. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/miller-will-stage-play-by-rattigan-he-plans-to-sponsor-flare-path.html | MILLER WILL STAGE PLAY BY RATTIGAN; He Plans to Sponsor 'Flare Path,' London Success, for Twentieth Century-Fox FREEDLEY GETS MUSICAL Acquires Comedy, 'Dancing in Streets' -- Perelman and The Revuers Planning Show | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/wpb-cuts-output-of-machine-tools-board-survey-indicates-many.html | WPB CUTS OUTPUT OF MACHINE TOOLS; Board Survey Indicates Many Existing Plants Use Facilities at Fraction of Capacity FULLER OPERATION AN AIM This Will Obviate Need for New Gear and Release Materials and Factories for War | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/madagascar-signs-british-armistice-capitulation-ends-a-threat-to.html | MADAGASCAR SIGNS BRITISH ARMISTICE; Capitulation Ends a Threat to Allies' Sea Lanes -- Terms of Surrender Withheld NAZI PLEA TO TOKYO FAILS Plan for Diversionary Attack by Japanese Navy Is Turned Down, Turks Report | True | Wireless to THE NEW YORK TIMES. | C1B 563126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/dr-w-ill-eelahd-educator-44-years-romance-language-professor-at.html | DR. W, ILl. EELAHD, EDUCATOR 44 YEARS; Romanoe Language Professor at Princeton Retired in 1938 --Dies There at 72 JOINED FACULTY IN 1894 He Helped Woodrow Wilson to Found Preceptorial System mSpecialized in French | True | Special to Tm Nsw Yoa 'rls. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/horse-show-gives-its-annual-dinner-stag-event-for-judges-on-eve-of.html | HORSE SHOW GIVES ITS ANNUAL DINNER; Stag Event for Judges on Eve of One-Day Event Survives Shelving of Traditions WHITE TIES AND TAILS OUT War Also to Modify Display of Women's Styles at Riding and Polo Club Today | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/hallman-victor-after-43-moves-marine-sergeant-vanquishes-gustafson.html | HALLMAN VICTOR AFTER 43 MOVES; Marine Sergeant Vanquishes Gustafson in U.S. Amateur Title Chess Tourney | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/an-old-spanish-slogan.html | An Old Spanish Slogan | True | VICTOR MONTSERRAT | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/anne-h-oconnor-engaged-to-wed-i-alumna-of-chapin-school-will-be.html | ANNE H. O'CONNOR ENGAGED TO WED; I 1alumna of Chapin School Will Be Married to Lieut. dames M. Fulton, U. S. N. R. | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/ranger-six-plays-in-garden-tonight-revamped-new-yorkers-will-usher.html | RANGER SIX PLAYS IN GARDEN TONIGHT; Revamped New Yorkers Will Usher in Home Campaign by Opposing Canadiens BUZINSKI GUARDING NETS Davidson, Bell, Cameron, Bond, Kirkpatrick, Gooden Other Blueshirt Recruits | True | By Joseph C. Nichols | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/quick-wit-saves-window-washer.html | Quick Wit Saves Window Washer | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/weidman-dancers-open-new-season-group-in-first-of-3-programs.html | WEIDMAN DANCERS OPEN NEW SEASON; Group, in First of 3 Programs, Presents Numbers Shown on Tour at Studio Theatre | True | By John Martin | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/mary-pickford-leaves-hospital.html | Mary Pickford Leaves Hospital | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/higgins-outlines-big-plane-program-besides-1200-plywood-cargo-craft.html | HIGGINS OUTLINES BIG PLANE PROGRAM; Besides 1,200 Plywood Cargo Craft for Army, He Will Make Gasoline Engines NEEDED PARTS TO BE BUILT At Nelson's Suggestion, He Will Fight Bottlenecks -- Project Involves $212,000,000 | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/tenney-edwards.html | Tenney -- Edwards | True | Special to THE NsW YOR TnaES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/to-study-output-tasks-war-plant-managers-will-meet-on-problems-next.html | TO STUDY OUTPUT TASKS; War Plant Managers Will Meet on Problems Next Week | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/maroon-is-choice-despite-injuries-fordham-and-louisiana-state.html | MAROON IS CHOICE DESPITE INJURIES; Fordham and Louisiana State Appear Well Matched for Polo Grounds Meeting COLUMBIA FACES COLGATE Wary of Resurgence by Red Raiders -- City College at Home to Moravian Team | True | By Robert F. Kelley | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/uncanny-canine-understanding.html | Uncanny Canine Understanding | True | J.C. RUBEN | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/rommels-capture-feared-in-berlin-broadcast-hints-that-marshal-has.html | ROMMEL'S CAPTURE FEARED IN BERLIN; Broadcast Hints That Marshal Has Lost Contact With Home and May Be Prisoner ROMMEL'S CAPTURE FEARED IN BERLIN | True | | C1B 563126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/lumber-inspection-up-hardwood-group-reports-gain-of-159-during.html | LUMBER INSPECTION UP; Hardwood Group Reports Gain of 15.9% During October | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/holcombe-ward-named-chosen-to-direct-u-s-tennis-body-for-seventh.html | HOLCOMBE WARD NAMED; Chosen to Direct U. S. Tennis Body for Seventh Term | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/anglican-church-ends-ban-on-women-without-hats.html | Anglican Church Ends Ban On Women Without Hats | True | Wireless to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/dakar-governor-is-at-vichy.html | Dakar Governor Is at Vichy | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/petain-broadcasts-winter-relief-plea-4sks-all-classes-in-both-zones.html | PETAIN BROADCASTS WINTER RELIEF PLEA; 4sks All Classes in Both Zones and Colonies to Contribute | True | By Telephone To the New York Times. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/vixlia-it-waiswopth.html | VIX,LIA! It. WAI)SWOP,,TH | True | Special to TI Nw YORK TIaxS, | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/tenant-may-share-insulating-costs-if-opa-approves-expense-may-be.html | TENANT MAY SHARE INSULATING COSTS; If OPA Approves, Expense May Be Listed in Form of a 'Supplement to Rent' WORK IS NOT MANDATORY Mutual Agreement Necessary to Improvements -- Fuel Oil Situation 'Truly Desperate' | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/german.html | German | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/ann-decatur-bride-of-harry-g-3-hill-descendant-of-commodore-s.html | ANN DECATUR BRIDE OF HARRY G. (3. HILL; Descandant of Commodore !s Escorted by Her Father at Wedding in Garden City | True | Spectat to Ta NzW Yo Ts. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/vichy-gets-rothschild-estate.html | Vichy Gets Rothschild Estate | True | Wireless to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/donohue-outpoints-cross.html | Donohue Outpoints Cross | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/queens-bingo-raid-stirs-up-borough-raid-at-national-hall-woodside.html | QUEENS BINGO RAID STIRS UP BOROUGH; Raid at National Hall, Woodside, Spreads Consternation Among Operators 200 PLAYERS ARE ROUTED Newtown Police Captain Hands Summonses to Four in Political Club | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/named-a-vice-president-of-manufacturers-trust-co.html | Named a Vice President Of Manufacturers Trust Co. | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/grateful-marines-send-thanks.html | Grateful Marines Send Thanks | True | Capt. LLOYD E. PIKE, USMCR. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/10room-dwelling-in-brooklyn-sales-academy-of-music-disposes-of.html | 10-ROOM DWELLING IN BROOKLYN SALES; Academy of Music Disposes of House Assessed at $10,500 on Eightieth Street 844 UNION STREET TRADED Eight Other Dwellings Bought in the Borough, Including Three HOLC Holdings | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/110-miles-from-starting-point.html | 110 Miles From Starting Point | True | By James MacDonaldspecial Cable To the New York Times. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/military-weakness-seen-in-nazi-cruelty-spanish-psychiatrist-asserts.html | MILITARY WEAKNESS SEEN IN NAZI CRUELTY; Spanish Psychiatrist Asserts That Failures Feed Vengefulness | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/dr-wise-in-mexico-city-he-will-hold-conferences-about-aid-to.html | DR. WISE IN MEXICO CITY; He Will Hold Conferences About Aid to Oppressed Jews Abroad | True | Special Cable to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/mary-e-cumhskey.html | MARY E. CUM!HSKEY | True | Special to TI YEw YORK TIMES. | C1B 563126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/chinese-intercept-foe-surprise-japanese-in-hupeh-us-fliers-down-4.html | CHINESE INTERCEPT FOE; Surprise Japanese in Hupeh -- U.S. Fliers Down 4 Planes | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/40000-italians-surrendering.html | 40,000 Italians Surrendering | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/jaoques-wan-noted-6eooorapher-mount-vernon-man-who-was-also-a.html | JAOQUES WAN, NOTED 6EOORAPHER; Mount Vernon Man Who Was Also a Meteorologist and Historian Dies at 94 AN AUTHOR OF TEXTBOOKS Scientist Served as Scout and Pony Express RidertWs Prospector in California | True | Special to TH NJ' YORX Tru/uS. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/new-officers-called-to-capital.html | New Officers Called to Capital | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/sales-in-westchester-four-dwellings-change-hands-in-pelham-manor.html | SALES IN WESTCHESTER; Four Dwellings Change Hands in Pelham Manor | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/tangier-sees-spread-of-operations.html | Tangier Sees Spread of Operations | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/britains-bombers-raid-italy-again-london-reports-night-attack-on.html | BRITAIN'S BOMBERS RAID ITALY AGAIN; London Reports Night Attack on North From England -- Vichy Guns Open Fire BLOWS IN REICH BY DAY Lancasters Hit at Osnabrueck -- Other Planes Blast Port and Strike in France | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/art-sale-total-is-24866.html | Art Sale Total Is $24,866 | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/the-opa-takes-priority-over-the-wpb-at-washington.html | THE OPA TAKES PRIORITY OVER THE WPB AT WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/stocking-exchange-a-near-riot.html | Stocking Exchange a Near Riot | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/russians-awaiting-results-of-egypt-hope-nazis-will-be-forced-to.html | RUSSIANS AWAITING RESULTS OF EGYPT; Hope Nazis Will Be Forced to Shift Troops From Their Attacks on Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/state-banking-rulings-two-closed-banks-liquidated-and-existence.html | STATE BANKING RULINGS; Two Closed Banks Liquidated and Existence Terminated | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/hockey-freed-on-gaming-charge.html | Hockey Freed on Gaming Charge | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/sec-hearings-in-buffalo-moves-to-let-niagara-hudson-stockholders.html | SEC HEARINGS IN BUFFALO; Moves to Let Niagara Hudson Stockholders Appear | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/neighbors-cheer-dewey-in-pawlin6-crowd-of-900-and-a-guard-of-honor.html | NEIGHBORS CHEER DEWEY IN PAWLIN6; Crowd of 900 and a Guard of Honor Headed by Town Board Hail Him at Station WILL DO HIS BEST, HE SAYS Election Means That New York Intends to Pour All Resources Into the War, He Declares | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/packaging-curbs-studied-by-trade-steel-expected-to-be-cut-for.html | PACKAGING CURBS STUDIED BY TRADE; Steel Expected to Be Cut for Civilian Closures by Next Year BLACK PLATE IS SCARCE Dehydrated Food Packing Presents Problem for Various Groups | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/dartmouth-curbs-student-cars.html | Dartmouth Curbs Student Cars | True | | C1B 563126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/belgian-gold-loss-is-laid-to-petain-bank-of-france-says-head-of.html | BELGIAN GOLD LOSS IS LAID TO PETAIN; Bank of France Says 'Head of State' Ordered Delivery of $200,000,000 to Reich BELGIAN GOLD LOSS IS LAID TO PETAIN | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/15-us-fliers-in-china-vie-for-ace-honors-two-who-have-downed-five.html | 15 U.S. FLIERS IN CHINA VIE FOR ACE HONORS; Two Who Have Downed Five or More Japanese Head List | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/villanova-beats-iowa-state-327-postus-leads-the-wildcats-to-triumph.html | VILLANOVA BEATS IOWA STATE, 32-7; Postus Leads the Wildcats to Triumph in Night Game at Philadelphia | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/critical-material-ranked-by-the-wpb-new-listing-classifies.html | CRITICAL MATERIAL RANKED BY THE WPB; New Listing Classifies Magnesium, Aluminum and Copper as Three Most Vital TIN PUT IN FOURTH PLACE Regroupings in Steel, Wool and Lumber -- 500 Articles Set in Order of Importance | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/15story-apartment-bid-in-for-500000-park-ave-building-taken-over-by.html | 15-STORY APARTMENT BID IN FOR $500,000; Park Ave. Building Taken Over By Bank as Plaintiff | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/confirmation-by-allies-lacking-allied-fleet-seen-in-gibraltar-move.html | Confirmation by Allies Lacking. ALLIED FLEET SEEN IN GIBRALTAR MOVE | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/6506-gifts-received-womens-division-of-hospital-fund-gets-464676.html | 6,506 GIFTS RECEIVED; Women's Division of Hospital Fund Gets $464,676 | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/penn-yale-and-princeton-favored-over-navy-cornell-dartmouth.html | Penn, Yale and Princeton Favored Over Navy, Cornell, Dartmouth; Michigan Held Too Strong for Harvard and Boston College for Temple -- Wisconsin Likely to Move Nearer Big Ten Title | True | By Arthur Daley | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/samuel-silos-hudson-county-distributor-for-new-york-dailies-dies-at.html | SAMUEL SILOS; Hudson County Distributor for] New York Dailies Dies at 39' I | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/canadiens-buy-dutch-hiller.html | Canadiens Buy Dutch Hiller | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/higher-turkey-prices-demanded-in-jersey-growers-there-appeal-to-opa.html | HIGHER TURKEY PRICES DEMANDED IN JERSEY; Growers There Appeal to OPA to Raise Ceiling Levels | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/our-sense-of-humor-praised-by-president.html | Our Sense of Humor Praised by President | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/junior-tests-mark-horse-show-today-title-equitation-emphasized-at.html | JUNIOR TESTS MARK HORSE SHOW TODAY; Title Equitation Emphasized at National Exhibition in the Riding Club Arena | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/jersey-citys-woes-over-taxes-pile-up-hague-to-fight-to-bitter-end.html | JERSEY CITY'S WOES OVER TAXES PILE UP; Hague to Fight to 'Bitter End' Cut in Railroad Levy | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/votes-for-bond-issues-authorizations-for-50000000-given-at-the.html | VOTES FOR BOND ISSUES; Authorizations for $50,000,000 Given at the Polls | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/internal-auditors-to-meet.html | Internal Auditors to Meet | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/sec-approves-sale-of-utility.html | SEC Approves Sale of Utility | True | Special to THE NEW YORK TIMES. | C1B 563126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/held-in-smuggling-of-metal-to-nazis-dr-f-a-kertess-indicted-with.html | HELD IN SMUGGLING OF METAL TO NAZIS; Dr. F. A. Kertess Indicted With Others in Sending of Rare Strategic Materials | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/accounting-rule-tightened-by-sec-amendment-designed-to-give-more.html | ACCOUNTING RULE TIGHTENED BY SEC; Amendment Designed to Give More Protection to Public, Investors, Creditors | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/dr-benjamin-levine-physician-23-years-world-war-veteranactive-in.html | DR. BENJAMIN LEVINE; Physician 23 Years, World War Veteran--Active in Masons | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/margaret-taintor-bride-married-in-eliabeth-church-to-aviation.html | MARGARET TAINTOR BRIDE; Married in Eli=abeth Church to Aviation Cad___et R___,R, Goodrich | True | SDecia! to THE NE YORK TES. I | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/debut-of-us-tank-aids-british-new-general-shermans-praised-officer.html | Debut of U.S. Tank Aids British; New General Shermans Praised; Officer Says Axis Shells Just Bounced Off -- Medium Model Is Said to Compare Favorably With Any of Enemy's | True | By Grant Parrspecial Cable To the New York Times. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/robinson-outpoints-dellicurti-in-garden-ring-for-38th-straight.html | Robinson Outpoints Dellicurti in Garden Ring for 38th Straight Triumph; UNDEFEATED BOXER BEATS GAME RIVAL 10,349 See Robinson Triumph With Ease, but Dellicurti Refuses to Retreat  LOSER IS CUT ABOVE EYE Vision Impaired, He Holds On Doggedly in 10-Round Bout -- Lemos Whips Fatta | True | By James P. Dawson | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/bonds-and-shares-in-london-market-trading-is-less-active-but-tone.html | BONDS AND SHARES IN LONDON MARKET; Trading Is Less Active but Tone Continues Firm on More Good War News  HOME RAILS HOLD GAINS Profit-Taking in Industrials Is Easily Absorbed -- French Rail Issues Better | True | Wireless to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Rag. U.S. Pat. Off.By John Kieran | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/10000-added-test-at-belmont-today-good-morning-la-reigh-among-eight.html | $10,000 ADDED TEST AT BELMONT TODAY; Good Morning, La Reigh Among Eight Named for Florence Nightingale Purse  SWABIA BEATS RED MOON Captures Feature by a Neck -- Ishtar Returns $102.70, Dress Boot $69.50 | True | By Bryan Field | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/town-hall.html | TOWN HALL | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/new-zealand-chief-hails-us-command-puttick-says-it-lessens-risks-of.html | NEW ZEALAND CHIEF HAILS U.S. COMMAND; Puttick Says It Lessens Risks of Invasion, Insures Cooperation | True | Special Cable to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/heavy-awards-increased-engineering-work-last-month-was-70-ahead-of.html | HEAVY AWARDS INCREASED; Engineering Work Last Month Was 70% Ahead of October, '41 | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/axis-weighs-rumanian-demands.html | Axis Weighs Rumanian Demands | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/broadway-show-set-for-special-sessions-producers-held-for-higher.html | BROADWAY SHOW SET FOR SPECIAL SESSIONS; Producers Held for Higher Court on Indecency Charge | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/first-things-in-taxes.html | FIRST THINGS IN TAXES | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/hanley-is-demoted-over-lanza-case-acting-police-captain-reduced-to.html | HANLEY IS DEMOTED OVER LANZA CASE; Acting Police Captain Reduced to Lieutenant for Failure to Seize Racketeer at Polls | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/outline-tire-inspection-opa-experts-describe-nature-of-service.html | OUTLINE TIRE INSPECTION; OPA Experts Describe Nature of Service After Nov. 22 | True | Special to THE NEW YORK TIMES. | C1B 563126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/elmer-r-roberts.html | ELMER R. ROBERTS | True | pecfa! to THug Nw YORE TES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/willkie-demands-global-thinking-says-he-found-east-disturbed-by.html | WILLKIE DEMANDS GLOBAL THINKING; Says He Found East Disturbed by Emphasis on Anglo-U.S. Philosophy of War SEES GREAT RENAISSANCE Cites Turkey as Example of Future of Orient -- Holds That Imperialism Must Go | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/notes.html | Notes | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/rival-generals-fight-their-battle-over-again-on-tablecloth-field.html | Rival Generals Fight Their Battle Over Again on Tablecloth Field; Ritter von Thoma, Captured German Tank Expert, Tells Montgomery That Axis Situation Is Critical | True | Special Cable to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/honored-for-chemical-research-work.html | HONORED FOR CHEMICAL RESEARCH WORK | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/estate-to-sell-oil-stock.html | Estate to Sell Oil Stock | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/jury-is-completed-in-harrington-case-eight-men-and-four-women-to.html | JURY IS COMPLETED IN HARRINGTON CASE; Eight Men and Four Women to Try Slayer of Husband | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/utility-to-redeem-bonds-commonwealth-edison-acts-to-take-advantage.html | UTILITY TO REDEEM BONDS; Commonwealth Edison Acts to Take Advantage of Tax Law | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/new-opera-cast-changes.html | New Opera Cast Changes | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/helen-m-stedm-is-wed-to-aiator-wears-creamcolored-velvet-at.html | HELEN M. STEDM IS WED TO A/IATOR; Wears Cream-Colored Velvet at Marriage Here to Lieut. John A. Briggs, U. S. A, DR. BROOKS OFFICIATES Mrs. John A. Orb 3d, Mrs. Eric Ridder and Mrs. Donald R. de Lisser Attendants | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/odaniel-amendment-faulty-delay-for-training-regarded-as-menace-to.html | O'Daniel Amendment Faulty; Delay for Training Regarded as Menace to All-Out War Effort | True | ELIHU ROOT Jr. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/roosevelt-hull-felicitate-soviet-russians-25th-anniversary-is.html | ROOSEVELT, HULL FELICITATE SOVIET; Russians' 25th Anniversary Is Marked by Praise of Heroic Resistance BRITAIN SENDS GREETINGS Eden and Alexander Applaud Red Stand -- Tsouderos of Greece Pledges Unity | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/woman-earns-post-high-in-exchange-promotion-of-mae-e-daly-to.html | WOMAN EARNS POST HIGH IN EXCHANGE; Promotion of Mae E. Daly to Executive Rank on Cotton Mart Reward of Merit DISLIKED FIRST JOB THERE Assumes Full Tasks of Male Predecessor and Adds New Slant of Femininity | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/rose-bowl-permit-sure-west-coast-service-team-may-oppose-conference.html | ROSE BOWL PERMIT 'SURE'; West Coast Service Team May Oppose Conference Winner | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/ecuador-president-due-nov-19.html | Ecuador President Due Nov. 19 | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/shanghai-jews-must-mark-autos.html | Shanghai Jews Must Mark Autos | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/rev-lewis-g-morris.html | REV. LEWIS G. MORRIS | True | Special to T Nv YoR Tr_. | C1B 563126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/ivilliaif-g-healey.html | IVILLIAIf G. HEALEY | True | !/pecIal tO TH NEW. YORK TLS. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/yale-harriers-annex-heptagonal-title-schwarzkopf-sets-new-5mile.html | Yale Harriers Annex Heptagonal Title; SCHWARZKOPF SETS NEW 5-MILE MARK Eli Star Caught in 26:41.2 for Heptagonal Test as Yale Gets 40 Points CASTLE, TEAM-MATE, NEXT Harvard, With 71 Markers, Is Runner-Up for Team Crown at Van Cortlandt Park | True | By Kingsley Childs | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/geo-verity-dies-a-leader-ih-steel-founder-and-board-chairman-of.html | GEO. VERITY DIES; A LEADER IH STEEL; Founder and Board Chairman of American Rolling Mill Co., Its Head 42 Years STARTED AS HOTEL CLERK Growth of His Concern From Meager Beginning Marked by Amicable Labor Policies | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/tokyo-predicts-naval-action.html | Tokyo Predicts Naval Action | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/6day-week-in-ford-plant-union-leader-says-rouge-plan-will-ease.html | 6-DAY WEEK IN FORD PLANT; Union Leader Says Rouge Plan Will Ease Manpower Shortage | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/polish-troops-in-iraq-and-iran.html | Polish Troops in Iraq and Iran | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/british.html | British | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/catholic-student-forum-today.html | Catholic Student Forum Today | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/royal-makes-last-machine.html | Royal Makes Last Machine | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/broadcasts-on-sunday.html | Broadcasts on Sunday | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/city-health-research.html | CITY HEALTH RESEARCH | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/academy-of-design-opens-show-today-first-installment-of-its-116th.html | ACADEMY OF DESIGN OPENS SHOW TODAY; First Installment of Its 116th Annual Exhibition Will Be Seen at Preview Here 300 ITEMS ASSEMBLED Graphic Media, Architecture Included -- Water-Colors and Oils to Be on View Later | True | By Edward Alden Jewell | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/edward-j-walsh-phoneexecljtte-official-of-i-t-t-subsidiary-who.html | EDWARD J. WALSH, PHONE:EXECUTt/E; Official of I. T, &T. Subsidiary Who Served in Europe and South America Dies | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/hayes-defeats-power-triumphs-by-1912-on-drive-in-last-period.html | HAYES DEFEATS POWER; Triumphs by 19-12 on Drive in Last Period -- O'Donohue Stars | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/john-d-wittens-have-daughter.html | John D. Wittens Have Daughter | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/stalingrad-day-named-mayor-proclaims-tomorrow-for-observing-soviet.html | 'STALINGRAD DAY' NAMED; Mayor Proclaims Tomorrow for Observing Soviet Anniversary | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/russian.html | Russian | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/annon-sweeps-laurels-wins-on-own-card-and-with-de-lucca-and-strazza.html | ANNON SWEEPS LAURELS; Wins on Own Card and With De Lucca and Strazza on Links | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/daughter-to-sol-smithlines.html | Daughter to Sol Smithlines | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/peckhawley-.html | PeckHawley [ | True | Special to T YORK TES. | C1B 563126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/screen-news-here-and-in-hollywood-robert-taylor-to-play-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Taylor to Play Lead in 'Bataan Patrol' -- Pidgeon Gets Different Role BETTE DAVIS TO COMMENT Will Also Serve as Editor of 'Women at War' Section of Warner Bros. Newsreel | True | By Telephone To the New York Times. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/urge-thanksgiving-bellringing.html | Urge Thanksgiving Bell-Ringing | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/colleges-and-the-war.html | COLLEGES AND THE WAR | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/keough-43790-drake-41326.html | Keough, 43,790; Drake, 41,326 | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/poly-prep-triumphs-330-displays-powerful-attack-in-routing-st-pauls.html | POLY PREP TRIUMPHS, 33-0; Displays Powerful Attack in Routing St. Paul's School | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/summers-suit-dismissed.html | Summers Suit Dismissed | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/a-wartime-labor-problem.html | A WARTIME LABOR PROBLEM | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/christmas-and-birthday-messages-barred-from-wires-after-dec-15-bwc.html | Christmas and Birthday Messages Barred From Wires After Dec. 15; BWC Orders Discontinuance of All 'Greeting' and Nonessential Dispatches in Effort to Speed Up Government Traffic | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/nazis-hurled-back-by-firm-red-army-strong-assaults-in-stalingrad.html | NAZIS HURLED BACK BY FIRM RED ARMY; Strong Assaults in Stalingrad Repelled With Heavy Losses -- Caucasus Lines Adamant KALININ FRONT IS ACTIVE German Thrust There Fails -- Berlin Claims Gains Only in Tuapse Sector | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/imiss-marylin-w-lytle-marriedi.html | IMiss Marylin W. Lytle MarriedI | True | Special to T NEW YoR T'ES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/says-nation-faces-most-rigid-curbs-kanzler-sees-materials-plan.html | SAYS NATION FACES MOST RIGID CURBS; Kanzler Sees Materials Plan Putting the Country on Full War Economy CIVILIAN OUTPUT MAPPED WPB to Fix Nonmilitary Goods Schedule -- Trade Executives Elect V.D. Ahearn SAYS NATION FACES MOST RIGID CURBS | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/four-fullsuit-hands-dealt-in-bridge-game.html | Four Full-Suit Hands Dealt in Bridge Game | True | Special to THE NEW YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/dinner-to-assist-red-cross.html | Dinner to Assist Red Cross | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/advertising-news.html | Advertising News | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/cooperation-at-albany.html | COOPERATION AT ALBANY | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/edwaid-5-loienz.html | EDWAID ]5. LOIENZ | True | Special to THE Nmw YORK TIMES. | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/keig0-kinolira-92-japan-expremier-held-post-from-jan-7-to-june-11.html | KEIG0 KINOLIRA, 92, JAPAN EX-PREMIER; , Held Post From Jan. 7 to June 11, 1924 Served as Head of the Privy Council | True | | C1B 563126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/grills-to-protest-opa-price-order-liquor-dealers-seek-rule-to.html | GRILLS TO PROTEST OPA PRICE ORDER; Liquor Dealers Seek Rule to Permit 5-Cent increase on Straight Drinks | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/steel-mill-sets-record-october-output-of-carnegieillinois-plant-its.html | STEEL MILL SETS RECORD; October Output of Carnegie-Illinois Plant Its Highest | True | | C1B 563126 |
| 1942-11-07 | 1942-11-07 | https://www.nytimes.com/1942/11/07/archives/rites-for-cohan-today-rev-francis-x-shea-will-sing-requiem-mass-at.html | RITES FOR COHAN TODAY; Rev. Francis X. Shea Will Sing Requiem Mass at St. Patrick's | True | | C1B 563126 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/lebanon-valley-triumphs.html | Lebanon Valley Triumphs | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/fred-l-dautrich.html | FRED L. DAUTRICH | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/track-to-stay-closed-agua-caliente-cancels-racing-for-wars-duration.html | TRACK TO STAY CLOSED; Agua Caliente Cancels Racing for War's Duration | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/concert-to-aid-students-metropolitan-opera-singers-to-appear-in.html | CONCERT TO AID STUDENTS; Metropolitan Opera Singers to Appear in Program at Hunter | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/lawrenceville-tops-choate-by-147-score-daviss-pass-to-hartnett-in.html | LAWRENCEVILLE TOPS CHOATE BY 14-7 SCORE; Davis's Pass to Hartnett in the Final Period Decides | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/salary-top-seen-as-inflationary-direction-for-sale-of-assets-by.html | SALARY TOP SEEN AS INFLATIONARY; Direction for Sale of Assets by Employe to Meet Fixed Obligations Cited | True | By Godfrey N. Nelson | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/assures-flannel-supply-wpb-orders-some-looms-to-go-back-to.html | ASSURES FLANNEL SUPPLY; WPB Orders Some Looms to Go Back to Production | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/pattern-of-victory-is-seen-in-egypt-air-power-may-finish-rommel-and.html | PATTERN OF VICTORY IS SEEN IN EGYPT; Air Power May Finish Rommel and Free Mediterranean | True | By Hanson W. Baldwin | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/storm-passes-to-sea-with-cuba-now-safe-only-minor-damage-results-as.html | STORM PASSES TO SEA, WITH CUBA NOW SAFE; Only Minor Damage Results as It Sweeps Parts of the Island | True | Special Cable to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/christiewright.html | Christie--Wright | True | Special to T l7.w YORK TLgS. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/united-nations.html | United Nations | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/buffalo-faces-gas-shortage.html | Buffalo Faces Gas Shortage | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/news-notes-from-the-colleges.html | NEWS NOTES FROM THE COLLEGES | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/their-morale-is-all-righthows-yours-the-spirit-of-the-pacific-fleet.html | Their Morale Is All Right...How's Yours?; The spirit of the Pacific Fleet is excellent, says one who has spent much time with the sailors. His question is rather about the spirit at home. | True | By Foster Hailey | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/teenage-training-nears-showdown-house-may-indicate-in-a-vote.html | TEEN-AGE TRAINING NEARS SHOWDOWN; House May Indicate in a Vote Tomorrow How Far Year's Requirement May Get | True | By Frederick R. Barkley | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/7-more-fliers-honored-get-medals-for-heroism-in-battles-in-the.html | 7 MORE FLIERS HONORED; Get Medals for Heroism in Battles in the Pacific | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/jersey-in-tribute-at-tokesfubli-edison-moore-hoffman-and-edge-among.html | JERSEY IN TRIBUTE AT TOKESFUBLI; Edison, Moore, Hoffman and Edge Among Notables at Rites for Ex-Governor | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/shortage-of-coffee-is-canteen-problem-sos-to-washington-asks-that.html | Shortage of Coffee Is Canteen Problem; S.O.S. to Washington Asks That Canteens Obtain Priority in Available Supplies | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/waltei-j-salvis02.html | WALTEI~ J. SAIVIS02~' | True | Special to THg N~–W YORK T~S. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/wales-tops-england-at-rugby.html | Wales Tops England at Rugby | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/rensselaer-wins-1915.html | Rensselaer Wins, 19-15 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/about-.html | About -- | True | L.H.R. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/state-chamber-cancels-dinner.html | State Chamber Cancels Dinner | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/article-7-no-title-days-war-communiques.html | Article 7 -- No Title; Day's War Communiques | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/turkey-grimly-faces-new-dangers-alert-and-ready-to-take-up-arms-she.html | TURKEY GRIMLY FACES NEW DANGERS; Alert and Ready to Take Up Arms, She Watches Borders | True | By Ray Brock | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/out-of-uniform-.html | OUT OF UNIFORM . . . | True | By Virginia Pope | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/new-pacific-clash-awaited-our-land-forces-regain-offensive-but.html | NEW PACIFIC CLASH AWAITED; Our Land Forces Regain Offensive, but Navies May Bring on Decisive Action | True | By Charles Hurd | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/fast-texas-backs-trounce-baylor-200-smash-rivals-line-in-taking.html | FAST TEXAS BACKS TROUNCE BAYLOR, 20-0; Smash Rivals' Line in Taking Lead in Conference Race | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/veronica-lake-full-face.html | VERONICA LAKE, FULL FACE | True | By Theodore Strauss | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/patricia-belcher-a-brideelect.html | Patricia Belcher a Bride-Elect | True | Special to Tm NEW YOaK 'XkMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/red-armys-white-ally.html | Red Army's White Ally | True | By Ralph Parker | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/roxbury-high-267-victor.html | Roxbury High 26-7 Victor | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/program-of-songs-by-miss-schumann-soprano-features-lieder-of.html | PROGRAM OF SONGS BY MISS SCHUMANN; Soprano Features Lieder of Schubert, Wolf and Strauss in Town Hall Recital | True | N.S. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/pomfret-will-end-season.html | Pomfret Will End Season | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/enough-to-confuse-any-driver.html | ENOUGH TO CONFUSE ANY DRIVER | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/food-up-25-in-month-cost-of-living-rose-09.html | Food Up 2.5% in Month; Cost of Living Rose 0.9% | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/missouri-checks-nebraska-by-266-overcomes-cornhuskers-lead-and.html | MISSOURI CHECKS NEBRASKA BY 26-6; Overcomes Cornhuskers' Lead and Takes Command in Race for Big Six Laurels | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/where-our-global-strategy-is-plotted.html | Where Our Global Strategy Is Plotted | True | | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/jazz-concert-series-opens-at-town-hall-eddie-condon-presides-at.html | JAZZ CONCERT SERIES OPENS AT TOWN HALL; Eddie Condon Presides at First of New Biweekly Programs | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/heavy-fighting-in-hupeh-china.html | Heavy Fighting in Hupeh, China | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/from-there-to-here.html | FROM THERE TO HERE | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/carolyn-lucia-white-a-prospective-bride-she-will-be-married.html | CAROLYN LUCIA WHITE A PROSPECTIVE BRIDE; She Will Be Married Saturday to Philip Avery StiUman | True | Special to TH NgW YORK TIMgS. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/louise-marie-conklin-a-bride.html | Louise Marie Conklin a Bride | True | SDecial to TH NE YORK ES, | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/haberdasher-killed-fighting-off-thugs-about-to-subdue-one-of-holdup.html | HABERDASHER KILLED FIGHTING OFF THUGS; About to Subdue One of Hold-Up Pair When the Other Fires | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/st-marys-holds-duquesne-to-tie-elevens-battle-to-77-draw-before.html | ST. MARY'S HOLDS DUQUESNE TO TIE; Elevens Battle to 7-7 Draw Before 14,000 -- Deception Marks Dukes' Attack | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/haugland-in-jungle-gave-socks-to-mate-correspondents-letter-tells.html | HAUGLAND, IN JUNGLE, GAVE SOCKS TO MATE; Correspondent's Letter Tells of Gesture to Aid Companion | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/home-sold-in-old-greenwich.html | Home Sold in Old Greenwich | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/sweden-deplores-terror-in-norway-foreign-minister-guenther-in.html | SWEDEN DEPLORES TERROR IN NORWAY; Foreign Minister Guenther, in Address to Parliament, Is Critical Regarding Nazis | True | By Telephone To the New York Times. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/wake-forest-sets-pace-takes-command-at-the-start-to-crush-vmi-280.html | WAKE FOREST SETS PACE; Takes Command at the Start to Crush V.M.I., 28-0 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/gas-barred-to-taxi-men-48-in-louisville-gave-service-of-36-miles.html | GAS BARRED TO TAXI MEN; 48 in Louisville Gave Service of 36 Miles, ODT Says | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/mr-priestley.html | MR. PRIESTLEY | True | S.Y. ROSSITER | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/camera-notes.html | CAMERA NOTES | True | J' D, | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/allan-benny-dead-exongressman-bayonne-leader-once-member-of-state.html | ALLAN BENNY DEAD; EX-()ONGRESSMAN; Bayonne Leader, Once Member of State Assembly, Served Also as City Attorney | True | Epecial to T~ NE~ ~o~x T~8. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/westbury-13-glen-cove-6.html | Westbury 13, Glen Cove 6 | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/oregon-checks-ucla-wins-14-to-7-and-shoves-bruins-out-of-conference.html | OREGON CHECKS U.C.L.A.; Wins, 14 to 7, and Shoves Bruins Out of Conference Lead | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/dr-otto-canis-dead-botany-professor-72-taught-at-rutgers-192540had.html | DR. OTTO CANIS DEAD; BOTANY PROFESSOR, 72; Taught at Rutgers, 1925-40Had Served Also at Fordham | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/brown-to-resign-as-boxing-oficial-commissioner-decides-to-quit-when.html | BROWN TO RESIGN AS BOXING OFICIAL; Commissioner Decides to Quit When Term Expires Jan. 1 -- Has Served Nine Years | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/americans-in-middle-east-down-45-enemy-planes.html | Americans in Middle East Down 45 Enemy Planes | True | Wireless to THE NEW YORK TIMES. | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/musicians-to-gain-by-the-ice-follies-premiere-dec-1-will-enable.html | Musicians to Gain By the Ice Follies; Premiere Dec. 1 Will Enable Fund to Continue Concerts For Men at Naval Bases | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/elementary-economics-of-inflation-the-a-b-c-of-inflation-by-edwin.html | Elementary Economics of Inflation; THE A B C OF INFLATION. By Edwin Walter Kemmerer. 174 pp. New York: Whittlesey House. $1.75. | True | ELLIOTT V. BELL | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/full-unity-urged-with-the-russians-congress-of-americansoviet.html | FULL UNITY URGED WITH THE RUSSIANS; Congress of American-Soviet Friendship Stresses Need of Spiritual Understanding | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/plan-tax-review-bill-property-owners-asked-for-aid-in-drafting.html | PLAN TAX REVIEW BILL; Property Owners Asked for Aid in Drafting Measure | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/soldiers-learn-by-mail.html | Soldiers Learn by Mail | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/rochester-trips-union-triumphs-by-402-as-j-secrest-adds-to-scoring.html | ROCHESTER TRIPS UNION; Triumphs by 40-2 as J. Secrest Adds to Scoring Lead | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/iev-edrard-b-davis.html | IEV. EDrARD B. DAVIS | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/wpb-urges-omitting-holiday-outdoor-lighting.html | WPB Urges Omitting Holiday Outdoor Lighting | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/the-seven-sisters-the-splendour-stays-by-marguerite-allis-497-pp.html | The Seven Sisters; THE SPLENDOUR STAYS. By Marguerite Allis. 497 pp. New York: G.P. Putnam's Sons. $2.75. | True | By Edith H. Walton | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/promise-for-india-definite-time-for-freedom-is-held-advisable.html | Promise for India; Definite Time for Freedom Is Held Advisable | True | ALVIN JOHNSON | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/leaves-dug-in.html | Leaves Dug In | True | DAVID SMITH, N.Y. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/glass-crockery-replace-metals-new-pots-and-pans-can-be-used-for.html | Glass, Crockery Replace Metals; New Pots and Pans Can Be Used for Serving | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/seized-in-17-attacks-suspect-knocked-out-by-police-after-drawing-a.html | SEIZED IN 17 ATTACKS; Suspect Knocked Out by Police After Drawing a Knife | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/state-title-to-bowdoin-champions-down-maine-126-on-pair-of.html | STATE TITLE TO BOWDOIN; Champions Down Maine, 12-6, on Pair of Third-Period Scores | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/new-york.html | New York | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/planes-form-umbrella.html | Planes Form Umbrella | True | By C.r. Cunningham | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/undefeated-bears-in-brooklyn-today-chicagoans-with-luckman-at.html | UNDEFEATED BEARS IN BROOKLYN TODAY; Chicagoans, With Luckman at Quarter, Will Seek 20th in Row at Ebbets Field | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/nyu-wins-run-1540-dixon-paces-team-to-a-perfect-score-against.html | N.Y.U. WINS RUN, 15-40; Dixon Paces Team to a Perfect Score Against Fordham | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/pimiepurse.html | Pimie--Purse | True | Special to THe- lw YORK TIMEZ. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/panzer-triumphs-by-156.html | Panzer Triumphs by 15-6 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/now-lets-get-back-to-work.html | NOW LET'S GET BACK TO WORK" | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/stanford-subdues-washington-207-indians-score-in-last-three-periods.html | STANFORD SUBDUES WASHINGTON, 20-7; Indians Score in Last Three Periods -- Hammett's Passes Bring Two Markers | True | | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/buffalo-crushes-hobart-corriere-scores-six-touchdowns-as-team.html | BUFFALO CRUSHES HOBART; Corriere Scores Six Touchdowns as Team Triumphs, 66-0 | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/fredeeick-p-lubi.html | FREDEEICK P. LUBI | True | Special to THE NEW YORK TI.IE. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/amherst-halts-trinity-triumphs-356-to-remain-in-the-ranks-of.html | AMHERST HALTS TRINITY; Triumphs, 35-6, to Remain in the Ranks of Unbeaten Teams | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/miss-mary-wright-will-be-married-daughter-of-late-envoy-to-cuba.html | MISS MARY WRIGHT WILL BE MARRIED; Daughter of Late Envoy to Cuba Becomes Engaged to Edward Tudor Lampson -peelal to Tam Nsv YoaE Tnuzs. | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/lehigh-sets-back-muhlenberg-226-engineers-gain-first-victory-over.html | LEHIGH SETS BACK MUHLENBERG, 22-6; Engineers Gain First Victory Over Mules Since 1936 -- Shoener Scores Twice | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/nicaragua-restricts-scrap-metal.html | Nicaragua Restricts Scrap Metal | True | Special Cable to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/predestined-groove-repeat-performance-by-william-ofarrell-boston.html | Predestined Groove; REPEAT PERFORMANCE. By William O'Farrell. Boston: Houghton Mifflin Company. $2.50. | True | WILLIAM DU BOIS. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/hendersonmattison.html | Henderson--Mattison | True | Special to THE NEW YoK TS. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/louis-j-plumb-head-of-rubber-reclaiming-firm-had-been-aiding-wpb.html | LOUIS J. PLUMB; Head of Rubber Reclaiming Firm Had Been Aiding WPB Board | True | Special to Zw "ox' Tzms;. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/sweden-to-remain-aloof-minister-reaffirms-neutrality-unless-freedom.html | SWEDEN TO REMAIN ALOOF; Minister Reaffirms Neutrality Unless Freedom Is Attacked | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/dr-welch-at-80-sees-world-on-upgrade-age-of-common-man-here-bishop.html | DR. WELCH AT 80 SEES WORLD ON UPGRADE; ' Age of Common Man' Here, Bishop Says on Birthday | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/resistance-viewed-as-certain.html | Resistance Viewed as Certain | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/midterm-verdict.html | Midterm Verdict | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/dr-rudolfpintner-of-golumbia-dead-professor-of-education-at.html | DR. RUDOLFPINTNER OF GOLUMBIA DEAD; Professor of Education at Teachers College Since '21 Noted as Psychologist | True | Special to TI NIW 'O: TES. [ | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/hunter-sought-near-carmel.html | Hunter Sought Near Carmel | True | Special to THE Nmw YORE T--IES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/by-isaac-anderson-murder-makes-a-racket-by-mv-heberden-280-pp-new.html | By ISAAC ANDERSON MURDER MAKES A RACKET. By M.V. Heberden. 280 pp. New York: Published for The Crime Club. Inc., by Doubleday, Doran & Co. $2. | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/desert-playgrounds-open-in-the-palm-springs-area.html | Desert Playgrounds Open In the Palm Springs Area | True | By Constance Phillips | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/churchwomen-to-hold-card-party-thursday-funds-from-annual-event-go.html | Churchwomen to Hold Card Party Thursday; Funds From Annual Event Go To Families of Service Men | True | | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/staggered-hours-approved.html | Staggered Hours Approved | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/miss-mary-t-goode-married.html | Miss Mary T. Goode Married | True | Special to TH N-vz YORE Ts, | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/rutgers-booters-win-at-last.html | Rutgers Booters Win at Last | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/-hale-to-play-yarvard-at-belfast-on-saturday.html | ' Hale' to Play 'Yarvard' At Belfast on Saturday | True | By Reuter. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/funds-raised-by-fete-to-go-to-jewish-blind-new-york-guild-to.html | Funds Raised by Fete To Go to Jewish Blind; New York Guild to Sponsor Gala Entertainment Nov. 25 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/no-comfort-for-our-enemies.html | NO COMFORT FOR OUR ENEMIES | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/mckenziebaker.html | McKenzie--Baker | True | Special to T -w YORr T'S. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/hotel-exhibit-opens-here-wartime-innovations-to-be-shown-at-garden.html | HOTEL EXHIBIT OPENS HERE; Wartime Innovations to Be Shown at Garden This Week | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/uso-contribution.html | USO Contribution | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/pmc-on-top-18-to-0-cadets-defeat-albright-eleven-for-first-time-in.html | P.M.C. ON TOP, 18 TO 0; Cadets Defeat Albright Eleven for First Time in Series | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/belgian-seamen-win-pay-increase-improvement-also-in-working.html | BELGIAN SEAMEN WIN PAY INCREASE; Improvement Also in Working Conditions Is Included in London Agreement | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/a-cellarwindow-conservatory.html | A Cellar-Window Conservatory | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/john-rutherford-exjurist-dies-at-91-once-judge-of-9th-virginia.html | JOHN 'RUTHERFOORD, EX-JURIST, DIES AT 91; Once Judge of 9th Virginia Court, Had Practiced Law inRichmond | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/how-to-make-over-a-house-cornell-offers-an-example-badly-planned.html | How to Make Over a House: Cornell Offers an Example; Badly Planned, Run-Down Farmhouse Is Remodeled At Little Cost to Become Attractive Family Unit | True | By Charlotte Hughes | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/killed-tending-wounded-capt-er-stone-us-volunteer-caught-by-shell.html | KILLED TENDING WOUNDED; Capt. E.R. Stone, U.S. Volunteer, Caught by Shell Burst | True | Wireless to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/power-for-broadcasting-cut.html | Power for Broadcasting Cut | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/long-island.html | LONG ISLAND | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/haynes-gets-india-post-general-arrives-from-china-to-command-air.html | HAYNES GETS INDIA POST; General Arrives From China to Command Air Task Force | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/under-a-thatched-roof-by-james-norman-hall-228-pp-boston-houghton.html | UNDER A THATCHED ROOF. By James Norman Hall. 228 pp. Boston: Houghton Mifflin Company. S2.75. | True | KATHERINE WOODS. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/halfway-to-goal-knudsen-reports-production-drive-is-speeding-to.html | HALFWAY TO GOAL, KNUDSEN REPORTS; Production Drive Is Speeding to Mark Set for Next June, He Declares in Chicago | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/some-new-pacific-islands.html | SOME NEW PACIFIC ISLANDS | True | | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/wpb-lets-sandhogs-continue-tube-job-tunneling-to-go-on-pending.html | WPB LETS SANDHOGS CONTINUE TUBE JOB; Tunneling to Go On Pending Final Review of Stoppage Order Issued on Oct. 30 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/duke-overwhelms-maryland-by-420-tom-davis-and-gantt-excel-as-blue.html | DUKE OVERWHELMS MARYLAND BY 42-0; Tom Davis and Gantt Excel as Blue Devils Flash Strong Attack in Durham Game | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/270-graveyards-here-need-8500-cars-a-month-to-turn-into-scrap-for.html | 270 'Graveyards' Here Need 8,500 Cars A Month to Turn Into Scrap for War Use | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/railway-financing-proposed.html | Railway Financing Proposed | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/landing-plan-kept-secret-by-writers-americans-selected-for-duty.html | LANDING PLAN KEPT SECRET BY WRITERS; Americans Selected for Duty, Bureaus Sworn to Silence -- Eisenhower Slipt Away | True | By Raymond Daniell | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/440-stores-in-area-get-opa-warnings-only-535-of-1575-retailers.html | 440 STORES IN AREA GET OPA WARNINGS; Only 535 of 1,575 Retailers Checked Are Found to Be Obeying Rules Fully | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/pearman-is-first-in-psal-run-curtis-loughlin-bronx-vocational-win.html | PEARMAN IS FIRST IN P.S.A.L. RUN; Curtis, Loughlin, Bronx Vocational Win Team Honors in Schoolboy Races | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/new-high-school-trend-seen-prof-nl-engelhardt-says-old-line-courses.html | NEW HIGH SCHOOL TREND SEEN; Prof. N.L. Engelhardt Says 'Old Line Courses' Will Bow to Influence of War | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/education-week-in-state-lehman-calls-citizens-and-civic-groups-to.html | EDUCATION WEEK IN STATE; Lehman Calls Citizens and Civic Groups to General Observance | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/75000-britons-register-all-services-competing-to-get-crop-of.html | 75,000 BRITONS REGISTER; All Services Competing to Get Crop of 18-Year-Olds | True | Special Cable to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/miss-dorothy-r-campbell-wed.html | Miss Dorothy R. Campbell Wed | True | Special to T;l. NEW yor TOlls. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/rome-air-depot-commissioned.html | Rome Air Depot Commissioned | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/workers-to-gain-by-recital-here-rudolf-serkin-performance-on-dec-1.html | Workers to Gain By Recital Here; Rudolf Serkin Performance on Dec. 1 Will Further Program Of Women's Trade League | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/cuban-town-honors-churchill.html | Cuban Town Honors Churchill | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/messages-sent-to-japan-recordings-to-americans-give-promise-of.html | MESSAGES SENT TO JAPAN; Recordings to Americans Give Promise of Early Release | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/uruguay-stamps-sold.html | Uruguay Stamps Sold | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/534285-net-made-by-sharp-dohme-company-reports-43c-a-common-share.html | $534,285 NET MADE BY SHARP & DOHME; Company Reports 43c a Common Share for Quarter, Against 48c Year Before | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/all-band-enlists-with-harris.html | All Band Enlists With Harris | True | | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/science-news-in-review-plane-television.html | Science News in Review; Plane Television | True | By Waldemar Kaempffert | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/juin-heads-chiefs-of-african-forces-born-in-algeria-he-served-as.html | JUIN HEADS CHIEFS OF AFRICAN FORCES; Born in Algeria, He Served as Chief of Staff to Lyautey, Morocco's Organizer | True | Special Cable to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/martin-resigning-republican-post-to-quit-as-national-chairman-dec-7.html | MARTIN RESIGNING REPUBLICAN POST; To Quit as National Chairman Dec. 7 to Center on War Job as House Minority Leader | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/sh-tricks-of-the-trade.html | SH! -- TRICKS OF THE TRADE | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/75142-at-stadium-dick-creevy-scores-on-15yard-dash-murphy-on-pass.html | 75,142 AT STADIUM; Dick Creevy Scores on 15-Yard Dash, Murphy on Pass to End Zone | True | By Allison Danzig | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/churchill-spurs-joy-over-egypt-he-reveals-alexander-message-putting.html | CHURCHILL SPURS JOY OVER EGYPT; He Reveals Alexander Message Putting the Fighting South of Matruh and Listing Captives | True | Special Cable to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/green-sale-continues.html | GREEN SALE CONTINUES | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/toronto-checks-detroit-wins-52-and-gains-tie-for-lead-before-12386.html | TORONTO CHECKS DETROIT; Wins, 5-2, and Gains Tie for Lead Before 12,386 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/stoppage-is-ended-in-detroit-plants-wlb-and-mechanics-society-agree.html | STOPPAGE IS ENDED IN DETROIT PLANTS; WLB and Mechanics Society Agree on Resumption While Board Hears Matter | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/with-or-without-help.html | With or Without Help | True | By Catherine MacKenzie | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/a-move-to-pinch-off-japanese.html | A Move to Pinch Off Japanese | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/roscoe-coogan.html | Roscoe Coogan | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/sky-plans-at-mansfield.html | Sky Plans at Mansfield | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/frederick-a-p0le.html | FREDERICK A. P()OLE | True | Special to Tm Ngw YoK Ts. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/colgate-defeats-columbia-by-3526-red-raiders-running-prevails.html | COLGATE DEFEATS COLUMBIA BY 35-26; Red Raiders' Running Prevails Against Governali's Passing in High-Scoring Game | True | By Louis Effrat | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/games-net-241392-to-army-relief-fund-check-presented-for-profits.html | GAMES NET $241,392 TO ARMY RELIEF FUND; Check Presented for Profits From Service Elevens' Play | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/great-lakes-sailors-crush-purdue-420-bruce-smith-gets-2-touchdowns.html | GREAT LAKES SAILORS CRUSH PURDUE, 42-0; Bruce Smith Gets 2 Touchdowns in Scoring Parade | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/reeducated-vision-the-art-of-seeing-by-aldous-huxley-273-pp-new.html | Re-educated Vision; THE ART OF SEEING. By Aldous Huxley. 273 pp. New York: Harper & Brothers. $2.50. | True | K. W. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/3-american-works-directed-by-barlow-paine-bennett-macdowell-on-the.html | 3 AMERICAN WORKS DIRECTED BY BARLOW; Paine, Bennett, MacDowell on the Philharmonic Program | True | R.P. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/miss-ieschter-a-bride-she-is-wed-to-john-mansfield-hildreth-in.html | MISS IESCHTER A BRIDE; She Is Wed to John Mansfield Hildreth in Mountain Lakes | True | Special to T NEW YORK 8. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/-cheer-china-midnight-revue-enlist-the-support-of-notables-mrs.html | ' Cheer China,' Midnight Revue, Enlist the Support of Notables; Mrs. Roosevelt, Vice President Wallace and Chinese Envoy and Foreign Minister Back Fete Nov. 20 | True | | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/news-of-night-clubs-many-events-are-scheduled-for-this-week-in-the.html | NEWS OF NIGHT CLUBS; Many Events Are Scheduled for This Week In the Cafes and Halls | True | By Louis Calta | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/the-fascist-prince-of-austria-starhemberg-who-pictured-his.html | The Fascist Prince of Austria; Starhemberg Who Pictured His Opponents' Heads Rolling in the Sand, But Meant This "Not Unkindly" | True | By Charles A. Gulick Jr. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/wardcowing.html | WardCowing | True | Special to TE Nw YOK Thugs. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/a-guadalcanal-exhibit-museum-shows-habitat-at-group-of-the-islands.html | A GUADALCANAL EXHIBIT; Museum Shows Habitat at Group of the Island's Birds | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/rommel-gets-aid-berlin-radio-says-broadcasts-tell-of-air-naval.html | ROMMEL GETS AID, BERLIN RADIO SAYS; Broadcasts Tell of Air, Naval Reinforcements -- Claim the British Are Held at Matruh | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/a-reviewers-notebook-in-galleries-an-able-woman-sculptor-a.html | A REVIEWER'S NOTEBOOK: IN GALLERIES; An Able Woman Sculptor -- A Long-Deferred Show -- Water-Colors of South America -- A Self-Taught Painter -- Surrealism | True | By Howard Devree | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/general-eisenhowers-proclamation.html | General Eisenhower's Proclamation | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/abend-to-speak-at-davidson.html | Abend to Speak at Davidson | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/a-new-recruit-on-the-domestic-front.html | A NEW RECRUIT ON THE DOMESTIC FRONT | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/kay-boyles-primer-for-com-what-comes-with-defeat.html | Kay Boyle's "Primer for Com; What Comes With Defeat | True | MARIANNE HAUSER. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/and-not-for-love-by-philip-mechem-314-pp-new-york-duell-sloan.html | AND NOT FOR LOVE. By Philip Mechem. 314 pp. New York: Duell, Sloan & Pearce. $2. | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/4000-attend-rites-for-gio-m-cohan-throng-at-cathedral-includes.html | 4,000 ATTEND RITES FOR GIO. M. COHAN; Throng at Cathedral Includes State Officials and Leaders in All Walks of Life | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/us-held-starting-to-tap-manpower-owi-cites-drains-on-germany-and.html | U.S. HELD STARTING TO TAP MANPOWER; OWI Cites Drains on Germany and Japan in Pointing to Our Anticipation of Problem | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/from-the-academic-to-ultramodern-wide-range-of-exhibitions-includes.html | FROM THE ACADEMIC TO ULTRA-MODERN; Wide Range of Exhibitions Includes Work by Both American And European Artists -- Group and One-Man Shows | True | By Edward Alden Jewell | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/dainty-moreas-as-home-plant-south-african-iris-wins-favor-here-but.html | Dainty Moreas As Home Plant; South African Iris Wins Favor Here but Needs a Genial Climate | True | By Sarah V. Coombs | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/navy-approves-project-of-yule-gifts-for-men.html | Navy Approves Project of Yule Gifts for Men | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/rommel-routed.html | Rommel Routed | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/southern-pines-events.html | Southern Pines Events | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/turkey-stays-put-but-fixings-go-up-henderson-issues-new-price.html | TURKEY STAYS PUT BUT FIXINGS GO UP; Henderson Issues New Price Controls on the Thanksgiving Dinner, From Farm to Table | True | | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/st-benedicts-40-bordentown-0.html | St. Benedict's 40, Bordentown 0 | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/yule-cheer-for-britain-all-in-services-may-have-egg-turkey-and-pie.html | YULE CHEER FOR BRITAIN; All in Services May Have Egg, Turkey and Pie on Holiday | True | Special Cable to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/terese-roman-to-be-married-i.html | Terese Roman to Be Married I | True |  | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/plans-at-the-resort-centers-north-carolina-and-poconos.html | Plans at the Resort Centers: North Carolina and Poconos | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/forwarders-plan-gains-favor-in-wsa-agency-considers-proposal-to-let.html | FORWARDERS' PLAN GAINS FAVOR IN WSA; Agency Considers Proposal to Let Them Handle U.S. and Lend-Lease Cargoes | True | By George A. Mooney | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/the-roughest-and-the-toughest-carlsons-raiders-a-specially-trained.html | The Roughest and the Toughest; Carlson's Raiders, a specially trained Marine contingent, have given the Japanese garrisons in the Pacific the first taste of their quality. | True | By F. Tillman Durdin | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/return-to-bow-tie-urged-as-conservation-measure.html | Return to Bow Tie Urged As Conservation Measure | True | STEPHEN G. RICH | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/ccny-is-downed-by-moravian-320-beavers-turned-back-in-game-at.html | C.C.N.Y. IS DOWNED BY MORAVIAN, 32-0; Beavers Turned Back in Game at Lewisohn Stadium for a Scoreless Home Season | True |  | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/baptist-leaders-to-speak.html | Baptist Leaders to Speak | True |  | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/solution-is-still-sought-for-manpower-crisis-opinion-in-favor-of.html | SOLUTION IS STILL SOUGHT FOR MANPOWER CRISIS; Opinion in Favor of Some Compulsory Action Seems to Be Gaining | True | By Louis Stark | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/east-orange-33-orange-high-0.html | East Orange 33, Orange High 0 | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/pittsburgh-banks-merge-union-savings-to-be-branch-of-the-union.html | PITTSBURGH BANKS MERGE; Union Savings to Be Branch of the Union Trust | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/clubwomen-are-urged-to-widen-war-effort.html | Clubwomen Are Urged to Widen War Effort | True |  | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/war-on-waste-this-and-that.html | War on Waste; This and That | True | By Jane Holt | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/miss-pattinson-engaged-california-girl-is-bride-elect-of-lt-john-d.html | MISS PATTINSON ENGAGED; California Girl Is Bride. Elect of Lt. John D. H. Kane Jr., U.S.N. | True | SPecial to T NW Yo Tm. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/espionage-publicity-barred-in-argentina-regime-forbids-press-to.html | ESPIONAGE PUBLICITY BARRED IN ARGENTINA; Regime Forbids Press to Publish Reports of Investigation | True | Special Cable to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/kansas-eleven-victor-197.html | Kansas Eleven Victor, 19-7 | True |  | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/comedy-of-manners-mixture-of-styles-in-the-individual-performances.html | COMEDY OF MANNERS; Mixture of Styles in the Individual Performances of 'The Damask Cheek' | True | By Brooks Atkinson | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/distillers-corporationseagrams.html | Distillers Corporation-Seagrams | True |  | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/concert-and-opera-kabalevsky-composes-opera-on-battle-of-moscow-old.html | CONCERT AND OPERA; Kabalevsky Composes Opera on Battle of Moscow -- Old Subscriber | True |  | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/old-rooms-in-modern-dress.html | Old Rooms in Modern Dress | True |  | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/painters-give-50000-relief-societies-get-fund-from-donation-of-days.html | PAINTERS GIVE $50,000; Relief Societies Get Fund From Donation of Day's Work | True |  | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/prisoners-morale-at-new-low.html | Prisoners' Morale at New Low | True | By Grant Parr | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/elected-to-fathers-place.html | Elected to Father's Place | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/infamous-prelude-to-pearl-harbor-the-inside-story-of-the-kurusu.html | Infamous Prelude to Pearl Harbor; The Inside Story of the Kurusu 'Peace Mission' | True | By Arthur Krock | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/mcgovern-scores-29-points.html | McGovern Scores 29 Points | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/mississippi-state-halts-tulane-70-poor-punt-by-greenies-in-the.html | MISSISSIPPI STATE HALTS TULANE, 7-0; Poor Punt by Greenies in the Second Period Leads to Game's Only Score | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/news-of-us-move-surprises-capital-announcement-of-our-landing-in.html | NEWS OF U.S. MOVE SURPRISES CAPITAL; Announcement of Our Landing in Africa Made at Exact Moment of Invasion | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/quicksand-in-africa.html | QUICKSAND IN AFRICA" | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/resorts-in-jersey-and-vermont.html | Resorts in Jersey and Vermont | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/transport-in-war-discussion-topic-gen-marshall-and-admiral-king-to.html | TRANSPORT IN WAR DISCUSSION TOPIC; Gen. Marshall and Admiral King to Speak at Dinner Meeting Here Tuesday | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/sikhs-struggling-for-voice-in-india-sect-of-fighters-is-so-small-it.html | SIKHS STRUGGLING FOR VOICE IN INDIA; Sect of Fighters Is So Small It Is in a Minority Even in Amritsar, Its Holy City | True | By Herbert L. Mathews | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/recital-is-given-by-rachmaninoff-carnegie-hall-is-crowded-for.html | RECITAL IS GIVEN BY RACHMANINOFF; Carnegie Hall Is Crowded for Program of the Masters by Pianist in Afternoon | True | By Olin Downes | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/teachers-predict-delinquency-rise-call-for-more-funds-to-offer.html | TEACHERS PREDICT DELINQUENCY RISE; Call for More Funds to Offer Better Educational and Recreational Facilities | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/coast-guard-in-romp-crushes-middlebury-by-520-as-beyer-paces-the.html | COAST GUARD IN ROMP; Crushes Middlebury by 52-0 as Beyer Paces the Attack | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/st-lawrence-parallel.html | St. Lawrence Parallel | True | ELIOT WHITE | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/vanderbilt-in-front-190-tops-mississippi-scoring-once-in-second.html | VANDERBILT IN FRONT, 19-0; Tops Mississippi, Scoring Once in Second Period, Twice in Fourth | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/trenton-retains-title-repeats-in-jersey-school-run-ross-is-home.html | TRENTON RETAINS TITLE; Repeats in Jersey School Run -Ross Is Home First | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/poetry-society-to-meet.html | Poetry Society to Meet | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/lock-haven-in-front-2013.html | Lock Haven in Front, 20-13 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/selling-in-brooklyn-reconditioned-houses-purchased-in-many-sections.html | SELLING IN BROOKLYN; Reconditioned Houses Purchased in Many Sections | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/kentucky-crushed-by-georgia-tech-engineers-remain-undefeated-as.html | KENTUCKY CRUSHED BY GEORGIA TECH; Engineers Remain Undefeated as They Overwhelm Wildcats, 47 to 7 | True | | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/in-new-orleans-crescent-carnival-by-frances-parkinson-keyes-807-pp.html | In New Orleans; CRESCENT CARNIVAL. By Frances Parkinson Keyes. 807 pp. New York: Julian Messner, Inc. $3. | True | MARGARET WALLACE. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/savannah-changed-by-war-retains-its-oldtime-charms.html | Savannah, Changed by War, Retains Its Old-Time Charms | True | By Margaret Steed | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/unlimited-cut-in-civilian-goods-held-danger-to-whole-war-effort.html | Unlimited Cut in Civilian Goods Held Danger to Whole War Effort; Head of Advertisers Says Group Will Study U.S. Objectives at Convention to Map Better Use of Ad Field in Conflict | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/appeals-and-proclamation-to-french-people.html | Appeals and Proclamation to French People | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/shock-troops-lead-simultaneous-landings-made-before-dawn-at.html | SHOCK TROOPS LEAD; Simultaneous Landings Made Before Dawn at Numerous Points | True | By Wes Gallagher | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/postwar-outlook-frets-exporters-textile-traders-believe-that-the.html | POST-WAR OUTLOOK FRETS EXPORTERS; Textile Traders Believe That the Self-Sufficiency of Latin America Will Cut Sales | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/ahirew-emanijel-of-philadelphia-director-of-public-safety-in-193539.html | AH]REW EMANIJEL OF PHILADELPHIA; Director of Public Safety in 1935-39, Who Rose to Post From Patrolman, Dies | True | -'ptlal to Iqlw Yo Txzl. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/thomas-does-entertain-lieut-gen-and-mrs-hugh-a-drum-among-guests-at.html | THOMAS DOES ENTERTAIN; Lieut. Gen. and Mrs. Hugh A. Drum Among Guests at Dinner | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/builders-of-ships-are-to-meet-here-society-of-naval-architects-and.html | BUILDERS OF SHIPS ARE TO MEET HERE; Society of Naval Architects and Marine Engineers to Convene on Thursday | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/lawrence-downs-ferris-high-370-wilson-leads-attack-with-3.html | LAWRENCE DOWNS FERRIS HIGH, 37-0; Wilson Leads Attack With 3 Touchdowns as Eleven Gains Fourth Victory | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/a-comment-on-the-new-order.html | A COMMENT ON THE NEW ORDER | True | By Samuel Goldwyn | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/australia-meeting-all-calls-for-men-foreign-service-force-grows-as.html | AUSTRALIA MEETING ALL CALLS FOR MEN; Foreign Service Force Grows as Militia Swells Its Ranks | True | Wireless to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/louis-ki.html | LOUIS KI-~ | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/bergh-and-the-beasts-the-fighting-founder-of-the-spga-his-life-and.html | Bergh and the Beasts; The Fighting Founder of the S.P.G.A -- His Life and Rude Times | True | By H.i. Brock | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/concordia-13-brooklyn-prep-13.html | Concordia 13, Brooklyn Prep 13 | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/patrols-clash-on-border.html | Patrols Clash on Border | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/edison-tech-shows-way.html | Edison Tech Shows Way | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/convoy-in-battle-with-uboat-pack-duel-of-depth-charges-gunfire-and.html | CONVOY IN BATTLE WITH U-BOAT PACK; Duel of Depth Charges, Gunfire and Torpedoes Rages for Days in North Atlantic | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/delaware-is-victor-197-downs-swarthmore-in-rally-for-20th-straight.html | DELAWARE IS VICTOR, 19-7; Downs Swarthmore in Rally for 20th Straight Triumph | True | | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/mary-childs-brideelect-engaged-to-cadet-alexander-c-nagle-jr-naval.html | MARY CHILDS BRIDE-ELECT; Engaged to Cadet Alexander C. Nagle Jr., Naval Air Arm | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/whitney-is-wpb-specialist.html | Whitney Is WPB Specialist | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/talk-with-kreisler-violinist-discusses-his-early-days-and-some.html | TALK WITH KREISLER; Violinist Discusses His Early Days and Some Contemporary Problems | True | By Olin Downes | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/to-the-defense-of-t-or-c.html | TO THE DEFENSE OF 'T. OR C.' | True | RALPH EDWARDS | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/photography-editing-the-movie-film.html | PHOTOGRAPHY: EDITING THE MOVIE FILM | True | By Lewis B. Funke | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/laura-neilson-affianced-alumna-of-shipley-bride-elect-of-lt-edgar.html | LAURA NEILSON AFFIANCED; Alumna of Shipley Bride. Elect of Lt. Edgar Heller Jr., U.S.N.R. | True | Special to THE NEW YOE TZES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/records-star-trio-heifetz-feuermann-and-rubenstein-in-schubert-work.html | RECORDS: STAR TRIO; Heifetz, Feuermann and Rubenstein in Schubert Work -- Other Releases | True | By Howard Taubman | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/ohio-state-puts-pitt-to-rout-5919-34893-see-buckeyes-score-at-will.html | OHIO STATE PUTS PITT TO ROUT, 59-19; 34,893 See Buckeyes Score at Will With Air and Ground Attack | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/a-gallery-of-fighting-fliers.html | A Gallery of Fighting Fliers | True | Text by Frederick Graham. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/support-from-the-south.html | Support From the South | True | BILL DUNCAN | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/steel-suits-by-opa-based-upon-buying-move-against-most-concerns.html | STEEL SUITS BY OPA BASED UPON BUYING; Move Against Most Concerns Cited Recently Laid Only to Above-Ceiling Deals | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/russian.html | Russian | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/bramham-suspends-ferrell.html | Bramham Suspends Ferrell | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/japanese-terrorize-andamans.html | Japanese Terrorize Andamans | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/gets-borough-post-hm-lewis-active-in-engineering-field-named.html | GETS BOROUGH POST; H.M. Lewis, Active in Engineering Field, Named Consultant | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/colleges-replan-work-to-meet-new-draft-law-drastic-changes-under.html | COLLEGES REPLAN WORK TO MEET NEW DRAFT LAW; Drastic Changes Under Way to Aid War Needs and Avert Collapse | True | By Benjamin Fine | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/wage-rise-action-eased-employers-get-until-dec-1-to-obtain-wlb.html | WAGE RISE ACTION EASED; Employers Get Until Dec. 1 to Obtain WLB Approval | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/miss-adelaide-v-watkin-.html | MISS ADELAIDE V. WATKIN [ | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/two-nazis-collide-off-england.html | Two Nazis Collide off England | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/rochester-blast-deaths-reach-11.html | Rochester Blast Deaths Reach 11 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/overseas-medals-set-up-they-will-be-given-for-service-outside-the.html | OVERSEAS MEDALS SET UP; They Will Be Given for Service Outside the Country | True | Special to THE NEW YORK TIMES. | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/mexico-steps-up-its-war-efforts-officials-explain-to-masses-that.html | MEXICO STEPS UP ITS WAR EFFORTS; Officials Explain to Masses That They Cannot Assume Passive Role in Conflict | True | By Camille M. Cianfarra | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/todd-will-extend-hiring-of-women-brooklyn-test-a-success-the.html | TODD WILL EXTEND HIRING OF WOMEN; Brooklyn Test a Success, the Company Takes Applications for Hoboken Tomorrow | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/army-accepts-navy-plan-to-provide-cheering-unit.html | Army Accepts Navy Plan To Provide Cheering Unit | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/troth-is-announced-of-shirley-williams-senior-at-edgewood-park-to.html | TROTH IS ANNOUNCED OF SHIRLEY WILLIAMS; Senior at Edgewood Park to Be Bride of George o. Allers | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/welfare-groups-take-over-performances-of-the-pirate-union.html | Welfare Groups Take Over Performances of 'The Pirate'; Union Settlement, Children's Village and Lenox Hill Association to Gain From Play in Coming Weeks | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/lynnemccullough.html | lynne---McCullough | True | Special to T/=. NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/nothing-like-this-in-nazi-germany.html | NOTHING LIKE THIS IN NAZI GERMANY" | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/local-quota-plan-adopted-for-tires-all-motorists-are-eligible-for.html | LOCAL QUOTA PLAN ADOPTED FOR TIRES; All Motorists Are Eligible for Recaps or Replacements Subject to Supply | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/keep-right-on-a-london-observation.html | KEEP RIGHT ON" -- A LONDON OBSERVATION | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/final-milton-game-saturday.html | Final Milton Game Saturday | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/h-lilly-dies-at-i01-a-civil-war-veteran-past-commander-of-the-state.html | H. LILLY DIES AT I01; A CIVIL WAR VETERAN; Past Commander of the State G. A. R.--Home in Rochester | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/american-composers-in-rochester-eighteenth-season-of-concerts-of-us.html | AMERICAN COMPOSERS IN ROCHESTER; Eighteenth Season of Concerts of U.S. Music | True | By Wayne Barlow | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/submarine-captain-decorated.html | Submarine Captain Decorated | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/george-washington-wins-weber-intercepts-pass-in-last-period-to-beat.html | GEORGE WASHINGTON WINS; Weber Intercepts Pass in Last Period to Beat Clemson, 7-0 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/stockholders-to-vote-dec-15.html | Stockholders to Vote Dec. 15 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/bloomfield-26-irvington-0.html | Bloomfield 26, Irvington 0 | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/10-stakes-for-new-orleans-track.html | 10 Stakes for New Orleans Track | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/canada-loan-gets-130000000-extra-minimum-goal-750000000-exceeded.html | CANADA LOAN GETS $130,000,000 EXTRA; Minimum Goal, $750,000,000, Exceeded With Day to Go -- 1,200,000 Persons Subscribe | True | By P.j. Philip | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/congress-bears-brunt-of-big-protest-vote-but-election-returns-may.html | CONGRESS BEARS BRUNT OF BIG PROTEST VOTE; But Election Returns May Be Read as A Warning to the Administration to Change Its Domestic Program | True | By Arthur Krock | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/how-men-have-fought-and-died-men-at-war-the-beat-war-stories-of-all.html | HOW MEN HAVE FOUGHT AND DIED; MEN AT WAR: The Beat War Stories of All Times. Edited With an Introduction by Ernest Hemingway. Based on a Plan by William Kozlenko. 1,072 pp. New York: Crown Publishers. $3. | True | By Herbert Gorman | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/skunk-treatment.html | Skunk Treatment | True | MARGARET V. SUCSY, N.Y. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/carl-eric-linden-woodstock-artist-a-founder-of-colony-upstate-dies.html | CARL ERIC LINDEN; Woodstock Artist, a Founder of 'Colony Up-State, Dies at 73 | True | Special to THE NEW YORK TrMr. m. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/prelude-to-pearl-harbor.html | PRELUDE TO PEARL HARBOR | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/lqliiials-ari-held-of-miss-townsend-daughter-of-army-colonel-is.html | lqLIIIALS ARI HELD OF MISS TOWNSEND; Daughter of Army Colonel Is Bride of Captain William A. McFadden, U. S. A. | True | Special to THE YORE TEUS. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/map-sells-for-800-early-american-furnishings-of-mrs-lv-lockwood.html | MAP SELLS FOR $800; Early American Furnishings of Mrs. L.V. Lockwood Auctioned | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/best-promotions-in-week-response-good-to-election-day-sales-reports.html | BEST PROMOTIONS IN WEEK; Response Good to Election Day Sales, Reports Meyer Both | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/greek-relief-is-praised-king-and-prime-minister-send-messages-to.html | GREEK RELIEF IS PRAISED; King and Prime Minister Send Messages to Agency Here | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/texas-christian-loses-136.html | Texas Christian Loses, 13-6 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/war-emblems-won-by-whitin-works-maritime-board-awards-m-pennant.html | WAR EMBLEMS WON BY WHITIN WORKS; Maritime Board Awards 'M' Pennant, Victory Fleet Flag | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/this-weeks-auctions.html | This Week's Auctions | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/dr-leona-baumgartner-is-wedi.html | Dr. Leona Baumgartner Is WedI | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/richmond-bows-by-167-loses-to-virginia-tech-eleven-in-conference.html | RICHMOND BOWS BY 16-7; Loses to Virginia Tech Eleven in Conference Battle | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/git-a-horse-days-horseless-buggy-by-katrine-macglashan-303-pp.html | Git a Horse" Days; HORSELESS BUGGY. By Katrine MacGlashan. 303 pp. Boston: Little, Brown & Co. $2. | True | CHARLOTTE DEAN. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/jay-gould-mansion-is-opened-to-public-preview-of-auction-of-its-art.html | JAY GOULD MANSION IS OPENED TO PUBLIC; Preview of Auction of Its Art Aids City Patrol Corps | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/her-light-still-glows-in-the-theatre-her-light-still-glows.html | Her Light Still Glows in the Theatre; Her Light Still Glows | True | By H.i. Brock | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/ranger-six-beats-canadiens-4-to-3-pikes-overtime-goal-gives-new.html | RANGER SIX BEATS CANADIENS, 4 TO 3; Pike's Overtime Goal Gives New York Victory in Home Opener Before 15,800 | True | By Joseph C. Nichols | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/peoples-concerts-a-fortytwoyearold-series-of-programs-presented-at.html | PEOPLE'S CONCERTS; A Forty-two-Year-Old Series of Programs Presented at Low Prices | True | By Thomas Lask | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/wavell-sends-congratulations.html | Wavell Sends Congratulations | True | | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/grain-movement-on-great-lakes-second-smallest-of-any-season.html | Grain Movement on Great Lakes Second Smallest of Any Season; Diversion of Vessels for Ore Carrying and Other War Traffic Is Reason -- More Craft Due to Be Available for Cereals Soon | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/the-childrens-war.html | The Children's War | True | By Agnes E. Benedict | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/osborne-quits-albany-he-resigns-conservation-post-to-stay-in-war.html | OSBORNE QUITS ALBANY; He Resigns Conservation Post to Stay in War Position | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/small-plants-face-trouble-under-cmp-new-materials-plan-puts-fate.html | SMALL PLANTS FACE TROUBLE UNDER CMP; New Materials Plan Puts Fate More Than Ever in Hands of Prime Contractors | True | By William J. Enright | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/conflicting-loyalties-storm-point-by-ruth-eleanor-mckee-337-pp-new.html | Conflicting Loyalties; STORM POINT. By Ruth Eleanor McKee. 337 pp. New York: Doubleday, Doran & Co., Inc. $2.50. | True | ROSE FELD. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/women-lose-one-congress-seat-republicans-elected-six-out-of-the.html | Women Lose One Congress Seat; Republicans Elected Six Out Of the Seven New and Old Members in House | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/elen-b-abbott-en6a6ed-to-wed-i-i-student-at-bennett-will-be-married.html | [ELEN B. ABBOTT EN6A6ED TO WED; I i Student at Bennett Will Be Married to Cadet Allen W. Gullion Jr. of West Point | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/chinese.html | Chinese | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/army-takes-over-ohio-rail-shuttle-soldiers-guard-rightofway-as.html | ARMY TAKES OVER OHIO RAIL SHUTTLE; Soldiers Guard Right-of-Way as Engineers Ignore Strike to Supply War Plants | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/rommels-defeat-linked-to-nazis-caucasus-push-allied-success-in.html | ROMMEL'S DEFEAT LINKED TO NAZIS' CAUCASUS PUSH; Allied Success in Desert a Blunting of One Claw of Axis Pincers | True | By Ralph Parker | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/texas-aggies-top-smu-by-27-to-20-triumph-in-aerial-battle-as-both.html | TEXAS AGGIES TOP S.M.U. BY 27 TO 20; Triumph in Aerial Battle as Both Do All Their Scoring Through Sky Lanes | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/reginald-h-church-organlst-at-st-peers-essex-fells-a-former.html | REGINALD H. CHURCH; Organlst at St. Pe[er's, Essex Fells, a Former Camoufleur | True | Special to THX NKW YORK TLMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/odaniel-plan-a-bar-years-delay-for-younger-men-would-hamper-army.html | O'Daniel Plan a Bar; Year's Delay for Younger Men Would Hamper Army | True | J.G. HARBORD | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/raid-tests-for-women-role-of-volunteers-to-be-shown-at-garden-on.html | RAID TESTS FOR WOMEN; Role of Volunteers to Be Shown at Garden on Nov. 19 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/johnny-14-years-old-and-a-challenge-juvenile-delinquency-is-the.html | Johnny -- 14 Years Old, and a Challenge; " Juvenile delinquency" is the label attached to a mounting series of social maladies directly traceable to the war. Something can be done about it. | True | By Sanford Bates | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/russians-play-up-allies-tributes-moscow-press-on-anniversary.html | RUSSIANS PLAY UP ALLIES' TRIBUTES; Moscow Press on Anniversary Displays Greetings From Many Throughout World | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/output-speed-mark-set-on-army-coats-local-plants-efficient-chain.html | OUTPUT SPEED MARK SET ON ARMY COATS; Local Plant's Efficient Chain Method Produces Overcoat Every 18 Seconds | True | By Charles E. Cruess | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/miss-simpson-betrothed-t-she-will-be-bride-of-first-sgt-david-f.html | MISS SIMPSON BETROTHED; t She Will Be Bride of First Sgt. David F. Melrose of Air Forces | True | Special to T] N-V YOR Tli. | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/president-to-speak-at-arlington.html | President to Speak at Arlington | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/builders-to-study-new-war-contracts-state-association-will-meet.html | BUILDERS TO STUDY NEW WAR CONTRACTS; State Association Will Meet Here on Dec. 2 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/alee-aes0_____-to-we-j-general-s-daughter-to-be-bridei-of-capt-h-l.html | A,LEE. A.E.S0_____. TO WE J; General s Daughter to Be Bridel of Capt. H. L. Felchlin, U.S.A. I | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/card-party-will-aid-reparatrix-convent-large-subscription-reported.html | CARD PARTY WILL AID REPARATRIX CONVENT; Large Subscription Reported for Annual Event Thursday | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/frees-alien-patent-data-crowley-makes-the-information-available-to.html | FREES ALIEN PATENT DATA; Crowley Makes the Information Available to U.S. Industry | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/us-meets-threat-big-expeditions-invade-north-and-west-africa-to.html | U.S. MEETS 'THREAT'; Big Expeditions Invade North and West Africa to Forestall Axis | True | By C.p. Trussell | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/first-lady-views-womens-war-work-tireless-on-midlands-tour-she.html | FIRST LADY VIEWS WOMEN'S WAR WORK; Tireless on Midlands Tour, She Visits Land Army in Field and Inspects Plants | True | By Tania Long | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/nimitz-predicts-submarine-gains-pacific-fleet-commander-says-we.html | NIMITZ PREDICTS SUBMARINE GAINS; Pacific Fleet Commander Says We Will Increase Sinkings of Japanese Ships | True | By Robert Trumbull | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/starlight.html | STARLIGHT | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/notes-96560431.html | Notes | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/clyde-coleia.html | CLYDE COLEIA | True | Special to TuB NEW YOR Tram2. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/australian-held-in-bail-of-10000-prisoner-here-is-described-by.html | AUSTRALIAN HELD IN BAIL OF $100,00; Prisoner Here Is Described by Federal Agents as Wanted in $10,000,000 Stock Deals | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/british.html | British | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/electronics-and-the-war.html | ELECTRONICS AND THE WAR | True | By T.r. Kennedy Jr. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/corn-and-wheat-advance-in-price-former-affected-by-rise-in-cash.html | CORN AND WHEAT ADVANCE IN PRICE; Former Affected by Rise in Cash Market and Decline in Shipments | True | Special to THE NEW YORK. TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/raf-rocks-genoa-us-raid-on-brest-bombers-from-britain-pound-north.html | R.A.F. ROCKS GENOA; U.S. RAID ON BREST; Bombers From Britain Pound North Italy 2 Nights in Row--Hit Nazis on Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/port-chester-high-wins-by-126-count-britto-tallies-then-tosses-to.html | PORT CHESTER HIGH WINS BY 12-6 COUNT; Britto Tallies, Then Tosses to Zimballetti for Score Against Mamaroneck | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/regarding-cry-havoc-the-west-coast-has-a-hit-in-a-new-play-about.html | REGARDING 'CRY HAVOC'; The West Coast Has a Hit in a New Play About War Nurses | True | CLAIRE TRASK. | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/motor-transport-tied-to-war-aims-automotive-safety-foundation-has.html | MOTOR TRANSPORT TIED TO WAR AIMS; Automotive Safety Foundation Has 3-Point Coordinated Plan to Meet Objectives | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/merrygoround-flying-horses-a-story-of-the-merrygoround-by-john.html | Merry-Go-Round; FLYING HORSES. A STORY OF THE MERRY-GO-ROUND. By John Hamlin. Illustrated by Charles Hargens. 254 pp. Philadelphia: J.B. Lippincott Company. $2.25. | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/mrs-howells-dog-triumphs-in-field-kenoways-favorite-annexes.html | MRS. HOWELL'S DOG TRIUMPHS IN FIELD; Kenoway's Favorite Annexes Non-Winners' Stake on the Wagstaff Estate | True | By Henry R. Ilsley | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/miss-peggy-bittinger-a-bride.html | Miss Peggy Bittinger a Bride | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/stalin-addressed-2000.html | Stalin Addressed 2,000 | True | Wireless to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/placed-on-federal-bank-board.html | Placed on Federal Bank Board | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/panamericans-to-meet-in-capital-eleven-republics-will-have.html | Pan-Americans To Meet in Capital; Eleven Republics Will Have Delegates at Sessions to Last This Week | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/dr-louis-m-broyn.html | DR. LOUIS M. BRO~YN' | True | special to T~tE NEW YORK TL~ES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/nazis-near-libya-british-drive-out-to-bar-new-stand-by-enemy-or.html | NAZIS NEAR LIBYA; British Drive Out to Bar New Stand by Enemy or Reinforcements | True | By the United Press. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/the-home-in-war-time.html | THE HOME IN WAR TIME | True | By Mary Madison | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/a-shivery-tale-cradled-in-fear-by-anita-boutell-303-pp-new-york-gp.html | A Shivery Tale; CRADLED IN FEAR. By Anita Boutell. 303 pp. New York: G.P. Putnam's Sons. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/building-slow-in-union-nj.html | Building Slow in Union, N.J. | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/100000000-waits-to-be-collected-securities-of-defunct-or.html | $100,000,000 WAITS TO BE COLLECTED; Securities of Defunct or Liquidating Companies Listed | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/island-attacked-oct-22-allies-score-a-triumph-in-new-guinea.html | Island Attacked Oct. 22; ALLIES SCORE A TRIUMPH IN NEW GUINEA STRUGGLE | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/replay-of-00-tie-slated.html | Replay of 0-0 Tie Slated | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/outdoor-activities-in-the-midsouth.html | Outdoor Activities in the Midsouth | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/roosevelt-6-yonkers-central-0.html | Roosevelt 6, Yonkers Central 0 | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/us-acts-to-avert-shortages-of-milk-voluntary-reallocation-plan-to.html | U.S. ACTS TO AVERT SHORTAGES OF MILK; Voluntary Reallocation Plan to Be Put Into Operation in 3 Areas This Week | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/cornell-rallies-to-nip-yale-137-march-of-83-yards-in-final-minutes.html | CORNELL RALLIES TO NIP YALE, 13-7; March of 83 Yards in Final Minutes Decides -- Kretz's Passes Show Way | True | By Arthur Daley | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/film-to-show-housing.html | Film to Show Housing | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/iiiss-emily-a-hawley.html | I--IISS EMILY A. HAWLEY | True | Special to THg NEW YORE TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/oregon-state-swamps-montana.html | Oregon State Swamps Montana | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/dr-brown-loring-83-eye-surgeon-is-dead-physician-59-yearstaught-at.html | DR. BROWN LORING~ 83, EYE SURGEON, IS DEAD; Physician 59 Years--Taught at University of Illinois | True | Special Lo 'I~ 1'--Ev,' Yo~E T~α--s. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/irish-nationalist-scorns-belfast-parliament-seat.html | Irish Nationalist Scorns Belfast Parliament Seat | True | By the United Press. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/virginia-routs-w-and-l-23-of-gillettes-passes-caught-for-268-yards.html | VIRGINIA ROUTS W. AND L.; 23 of Gillette's Passes Caught for 268 Yards in 34-7 Game | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/hempstead-19-no-tarrytown-6.html | Hempstead 19, No. Tarrytown 6 | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/eastern-ski-association-votes-to-carry-on-curtailed-program-drops.html | Eastern Ski Association Votes To Carry On Curtailed Program; Drops Title Tests for Duration, but Plans to Interest Women and Youngsters Elmer Elected President for 15th Year | True | By Frank Elkins | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/great-neck-53-garden-city-20.html | Great Neck 53, Garden City 20 | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/rialto-gossip-news-and-reports-on-various-matters-concerned-with.html | RIALTO GOSSIP; News and Reports on Various Matters Concerned With the Theatre | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/the-growth-of-an-artists-mind-and-purpose-julian-greens-vivid.html | The Growth of an Artist's Mind and Purpose; Julian Green's Vivid Record of His Imaginative and Intellectual Experience | True | By Katherine Woods | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/col-ussell-p-reeder.html | COL. USSELL P. REEDER | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/downbeat.html | Downbeat | True | JACK SCHARF | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/union-hill-32-memorial-14.html | Union Hill 32, Memorial 14 | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/notes-on-books-and-authors.html | Notes on Books And Authors | True | ISAAC ANDERSON. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/held-in-death-of-army-officer.html | Held in Death of Army Officer | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/americans-attack-on-guadalcanal-army-force-crosses-river-in-zone.html | AMERICANS ATTACK ON GUADALCANAL; Army Force Crosses River in Zone East of Airfield Where Japanese Landed Recently | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/autumn-cleanup-this-year-calls-for-salvage-as-well-all-plant.html | Autumn Clean-Up This Year Calls for Salvage as Well; All Plant Materials That Can Be Safely Used Go Into Compost Pile and Equipment Is Put Away | True | By Cynthia Westcott | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/sam-harriss-widow-married.html | Sam Harris's Widow Married | True | | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/miss-lila-putnim-becomes-a-bride-brooklyn-girl-s-married-to-robert.html | MISS LILA PUTNIM BECOMES A BRIDE; Brooklyn Girl !s Married to Robert W, Montgomery in the Flatbush-Tompkins Church | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/miss-decatur-wed-yesterday.html | Miss Decatur Wed Yesterday | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/lady-from-china-washington-has-never-seen-any-one-quite-like-mme.html | Lady From China; Washington has never seen any one quite like Mme. Wei, wife of the new Ambassador. She has made her own career. | True | By Elizabeth R. Valentine | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/trainees-are-needed-for-merchant-navy-call-issued-for-men-to-enroll.html | TRAINEES ARE NEEDED FOR MERCHANT NAVY; Call Issued for Men to Enroll for Victory Fleet Service | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/notes.html | Notes | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/uruguay-stocks-low.html | Uruguay Stocks Low | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/hollywood-collides-with-the-wage-ceiling-despite-new-limitations.html | HOLLYWOOD COLLIDES WITH THE WAGE CEILING; Despite New Limitations Those Affected Continue to Work -- Casting Problems | True | By Thomas F. Brady | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/gladiolus-distortion.html | Gladiolus Distortion | True | GEORGE ABRAHAM., S.C. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/us-fliers-to-benefit-by-a-blackout-party.html | U.S. Fliers to Benefit By a 'Blackout Party" | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/missd-m-hammond-married-in-jersey-wears-gown-of-ivory-satin-at.html | MISSD. M. HAMMOND MARRIED IN JERSEY; Wears Gown of Ivory Satin at Wedding to Thomas N. Berry in Plainfield (hurch | True | Special [o TH lzw YORK. TIM.B. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/mayor-proclaims-hospital-week-urges-all-to-aid-64th-annual-fund.html | MAYOR PROCLAIMS HOSPITAL WEEK; Urges All to Aid 64th Annual Fund Drive for the City's 76 Non-Profit Institutions | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/slowing-fastest-trains-to-augment-rail-service.html | Slowing Fastest Trains To Augment Rail Service | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/new-stamp-series-of-haiti.html | NEW STAMP SERIES OF HAITI | True | By Kent B. Stiles | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/charles-c-wendling.html | CHARLES C. WENDLING | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/spanish-air-aide-shifted.html | Spanish Air Aide Shifted | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/mrs-oswald-h-roth-jr-widow-of-insurance-man-oncel-i-practiced-law-i.html | MRS. OSWALD H. ROTH JR.; Widow of Insurance Man Oncel I Practiced Law in Newark | True | Special to T lqEw YORK TI[gS. I | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/sniffstein.html | Sniff--Stein | True | Special to TH NXV YORK TAMS. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/furman-downs-citadel.html | Furman Downs Citadel | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/india-tidal-wave-hit-vast-district-14-soldiers-of-famous-british.html | INDIA TIDAL WAVE HIT VAST DISTRICT; 14 Soldiers of Famous British Regiment Among the 10,000 Drowned 20 Days Ago | True | By Harry A. Standish | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/easy-blend-takes-rockingham-dash-defeats-victory-bound-with-remote.html | EASY BLEND TAKES ROCKINGHAM DASH; Defeats Victory Bound, With Remote Control Third, in Hamilton Purse | True | | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/travel-notes-south-studies-ways-and-means-of-vacations.html | Travel Notes: South Studies Ways and Means of Vacations; Transportation Facilities, Hotels and Programs of Entertainment Considered -- Railroad Problems | True | By Diana Rice | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/archerde-mercado.html | Archer-de Mercado | True | Special to T NW York 's. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/without-love.html | Without Love' | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/miss-3-l-brulen-baltimore-bride-wed-to-lieut-herbert-evans-jr-of.html | MISS '(3: L. BRU'LEN BALTIMORE BRIDE; Wed to Lieut. Herbert Evans Jr, of Navy in the Episcopal Church of the Redeemer | True | Special to THE -W YORK TES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/dickinson-12-lincoln-7.html | Dickinson 12, Lincoln 7 | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/minority-report.html | Minority Report | True | ROSE MARIE GENTILE | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/whitecollar-wage-plea-up-consideration-of-workers-who-have-been.html | White-Collar Wage Plea Up; Consideration of Workers Who Have Been Passed By Is Urged in Washington | True | By Adelaide Handy | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/wage-demands-place-railroads-in-precarious-position-under-present.html | Wage Demands Place Railroads in Precarious Position; Under Present Working Conditions Carriers Are Compelled to Assume Unnecessary Burdens Which May Be Further Accentuated | True | ELISHA M. FRIEDMAN | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/lafayette-checks-rutgers-19-to-13-scores-twice-in-the-last-half.html | LAFAYETTE CHECKS RUTGERS, 19 TO 13; Scores Twice in the Last Half, Offsetting Scarlet's Pair in Same Interval | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/dogs-of-war-on-way-naming-of-some-now-inducted-may-cheer-former.html | Dogs of War on Way; Naming of Some Now Inducted May Cheer Former Owners | True | CARVETH WELLS | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/cio-convention-to-sift-war-issues-labor-unity-at-home-is-linked-to.html | C.I.O. CONVENTION TO SIFT WAR ISSUES; Labor Unity at Home Is Linked to Second Front Abroad in Meeting at Boston | True | By Louis Stark | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/television-aids-in-landing-planes.html | TELEVISION AIDS IN LANDING PLANES | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/lsu-drive-in-last-period-overcomes-fordham-2613-a-rapid-ram-bucks.html | L.S.U. Drive in Last Period Overcomes Fordham, 26-13; A RAPID RAM BUCKS HIS WAY THROUGH THE LOUISIANA STATE LINE | True | By William D. Richardson | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/to-sell-oil-properties-day-to-auction-14-holdings-of-soconyvacuum.html | TO SELL OIL PROPERTIES; Day to Auction 14 Holdings of Socony-Vacuum Company | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/bridge-toll-inquiry-clears-12-officers-staten-island-irregularities.html | BRIDGE TOLL INQUIRY CLEARS 12 OFFICERS; Staten Island Irregularities Held Not Wrongdoing | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/policeman-is-mugged-beaten-and-robbed-of-pistol-answering-west-63d.html | POLICEMAN IS 'MUGGED'; Beaten and Robbed of Pistol Answering West 63d St. Call | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/daniel-a-dooley.html | DANIEL A. DOOLEY | True | Special to TH~ NEW YORK Tz:~gB. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/election-hit-congress-committees-administration-faces-problem-of.html | ELECTION HIT CONGRESS COMMITTEES; Administration Faces Problem of Novices In Key Groups | True | By C.p. Trussell | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/f-and-m-harriers-win.html | F. and M. Harriers Win | True | | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/17-seized-by-fbi-as-enemy-aliens-here-artist-says-a-brotherinlaw-is.html | 17 SEIZED BY F.B.I. AS ENEMY ALIENS HERE; Artist Says a Brother-in-Law Is Japanese General in China | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/flagraising-tomorrow.html | Flag-Raising Tomorrow | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/build-war-homes-on-long-island-developers-finish-new-group-for.html | BUILD WAR HOMES ON LONG ISLAND; Developers Finish New Group for Workers in Garden City Manor Area | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/food-in-england.html | FOOD IN ENGLAND | True | MARGARET F. SCOTT BLAIR | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/the-y-signs-up-for-the-duration-new-yorks-ymca-has-an-anniversary.html | The 'Y' Signs Up for the Duration; New York's Y.M.C.A. has an anniversary this week, which finds its thirteen city branches buzzing with young America going off to war. | True | By L.h. Robbins | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/barringer-beats-east-side-120-to-clinch-newark-school-honors.html | Barringer Beats East Side, 12-0, To Clinch Newark School Honors; Triumphs on Touchdown Passes by Larry Derogatis and Consentino -- Dickinson Overtakes Lincoln's Team, 12-7 | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/the-dance-miscellany-a-new-ballet-intime-congress-of-duncan-dancers.html | THE DANCE: MISCELLANY; A New Ballet Intime -- Congress of Duncan Dancers -- Event of the Week | True | By John Martin | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/no-carolina-routs-davidson-by-4314-power-and-reverse-plays-gain.html | NO. CAROLINA ROUTS DAVIDSON BY 43-14; Power and Reverse Plays Gain Triumph at Charlotte | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/red-anniversary-hailed-in-london-lieut-pavlichenko-girl-sniper.html | RED ANNIVERSARY HAILED IN LONDON; Lieut. Pavlichenko, Girl Sniper, Calls for Diversion of 60 to 70 German Divisions | True | Special Cable to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/beach-raids-show-marine-strength-landing-attacks-at-new-river-nc.html | BEACH RAIDS SHOW MARINE STRENGTH; Landing Attacks at New River, N.C., Reveal Training for Offensives in Pacific Area | True | By Hugh O'Connor | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/druggists-protest-lower-discounts-dargavel-warns-wholesalers-he.html | DRUGGISTS PROTEST LOWER DISCOUNTS; Dargavel Warns Wholesalers He Will Carry Retailers' Case to the OPA | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/ft-knox-is-beaten-by-iowa-seahawks-sailors-receive-unexpected.html | FT. KNOX IS BEATEN BY IOWA SEAHAWKS; Sailors Receive Unexpected Trouble From Armoraiders but Triumph by 13-7 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/salinas-handicap-nov-21.html | Salinas Handicap Nov. 21 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/reception-to-open-officers-clubroom-englishspeaking-union-holds.html | Reception to Open Officers' Clubroom; English-Speaking Union Holds Event Tomorrow -- Project For Men of United Nations | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/royalty-will-attend-dinner-dance-in-city-of-the-scandinavian.html | Royalty Will Attend Dinner Dance in City Of the Scandinavian Foundation Nov. 18; Crown Princess Martha of Norway and Princess Margrethe of Denmark Will Be Guests | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/stolen-ball-wins-for-illinois-147-engel-end-breaks-up-statue-of.html | STOLEN BALL WINS FOR ILLINOIS, 14-7; Engel, End, Breaks Up Statue of Liberty Play to Score Against Northwestern | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/blackpool-takes-eleventh-in-row-sets-back-southports-team-by-62-in.html | BLACKPOOL TAKES ELEVENTH IN ROW; Sets Back Southport's Team by 6-2 in English League Soccer Competition | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/freighter-launched-in-29-days.html | Freighter Launched in 29 Days | True | Special to THE NEW YORK TIMES. | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/antique-shows-and-auction-sales.html | ANTIQUE SHOWS AND AUCTION SALES | True | By Walter Rendell Storey | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/nova-stops-nordman-in-4th.html | Nova Stops Nordman in 4th | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/dewey-now-in-position-for-presidential-coup-as-governor-of-new-york.html | DEWEY NOW IN POSITION FOR PRESIDENTIAL COUP; As Governor of New York He Will Have Advantages Roosevelt Had | True | By James A. Hagerty | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/my-days-in-england.html | My Days' in England | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/miss-margaretburbank-becomes-the-bride-here-of-lt-arthur-curtiss.html | Miss MargaretBurbank Becomes the Bride Here of Lt. Arthur Curtiss Welch, U. S. | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/ursinus-triumphs-1913-tops-drexel-for-first-victory-in-two-seasons.html | URSINUS TRIUMPHS, 19-13; Tops Drexel for First Victory in Two Seasons of Play | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/david-t-campion-westchester-exsupervisor-61-dies-at-armynotre-dame.html | DAVID T. CAMPION; Westchester Ex-Supervisor, 61, Dies at Army-Notre Dame Game | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/united-nations-96560142.html | UNITED NATIONS | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/plans-of-miss-foster-she-will-be-wed-in-princeton-on-nov-28-to-wm-r.html | PLANS OF MISS FOSTER; She Will Be Wed in Princeton on Nov. 28 to Wm. R. Reynolds | True | Special to THE NEW YORK TES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/tennessees-aerials-sink-cincinnati-3412-substitutes-take-part-in.html | TENNESSEE'S AERIALS SINK CINCINNATI, 34-12; Substitutes Take Part in Rout -- Losers Score Near End | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/buys-on-lower-east-side.html | Buys on Lower East Side | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/unbeaten-georgia-routs-florida-750-by-the-associated-press.html | Unbeaten Georgia Routs Florida, 75-0; By The Associated Press. | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/overbuying-laid-to-lack-of-laundering-facilities.html | Overbuying Laid to Lack Of Laundering Facilities | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/mkelvey-annexes-horse-show-title-glen-ridge-youth-equitation-victor.html | M'KELVEY ANNEXES HORSE SHOW TITLE; Glen Ridge Youth Equitation Victor in National Event -- Maclay Trophy to Dunn | True | By John Rendel | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/driving-tests-for-awvs-women-to-take-part-in-emergency.html | DRIVING TESTS FOR A.W.V.S.; Women to Take Part in Emergency Demonstration Today | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/a-glimpse-into-the-future.html | A GLIMPSE INTO THE FUTURE | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/argentina-cultivates-peace-in-clinging-to-neutrality-the-nation.html | ARGENTINA CULTIVATES PEACE; In Clinging to Neutrality the Nation Follows Course Established by Nationalists | True | By Arnaldo Cortesi | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/king-of-the-cats-by-eileen-ofaolain-with-pictures-by-vera-bock-158.html | KING OF THE CATS. By Eileen O'Faolain. With pictures by Vera Bock. 158 pp. New York: William Morrow & Co. $2. | True | By Anne T. Eaton | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/warrenton-hunt-dates.html | Warrenton Hunt Dates | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/swiss-newspapers-balk-at-vichy-curb-some-have-not-sent-copies-to.html | SWISS NEWSPAPERS BALK AT VICHY CURB; Some Have Not Sent Copies to France Since Oct. 6 | True | By Telephone To the New York Times. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/ci-addamsartist-is-fotlde-here-pupil-of-whistler-was-living-alone.html | C.I. ADDAMS,ARTIST, IS FOtlI~DE/~ HERE; Pupil of Whistler Was Living Alone in an Apartment in Washington Square | True | | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/nwlb-power-disputed-bache-counsel-holds-it-has-no-jurisdiction-in.html | NWLB POWER DISPUTED; Bache Counsel Holds It Has No Jurisdiction in Wage Case | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/bucknell-subdues-gettysburg-by-76-johnson-runs-60-yards-kicks.html | BUCKNELL SUBDUES GETTYSBURG BY 7-6; Johnson Runs 60 Yards, Kicks Winning Point -- Losers Tally on an 80-Yard Sprint | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/citizens-help-opa-with-enforcement-reporting-of-violations-keeps.html | CITIZENS HELP OPA WITH ENFORCEMENT; Reporting of Violations Keeps Down Size of Investigative Force Needed | True | SELF-INTEREST A FACTOR | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/poletti-adds-8000-in-bronx-recheck-unofficial-count-at-albany.html | POLETTI ADDS 8,000 IN BRONX RECHECK; Unofficial Count at Albany Reduces Wallace Vote in the County to 100,909 | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/eveningup-cuts-prices-of-cotton-market-awaits-tomorrows-estimate-of.html | EVENING-UP CUTS PRICES OF COTTON; Market Awaits Tomorrow's Estimate of Yield, With Near Months Weakening | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/aikens-winter-sports.html | Aiken's Winter Sports | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/union-to-hold-defense-show.html | Union to Hold Defense Show | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/textile-men-study-essential-output-producers-in-various-fields-seek.html | TEXTILE MEN STUDY ESSENTIAL OUTPUT; Producers in Various Fields Seek Clue in Simplification of Underwear Styles | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/theatre-parties-to-aid-charities-presentations-of-skin-of-our-teeth.html | Theatre Parties To Aid Charities; Presentations of 'Skin of Our Teeth' Will Assist Seamen's Institute, Chapin Nursery | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/railway-mergers-to-the-fore-again-problem-seen-as-one-of-the-first.html | RAILWAY MERGERS TO THE FORE AGAIN; Problem Seen as One of the First to Be Solved in Post-War Period | True | By J.h. Carmical | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/presidents-statement.html | President's Statement | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/rice-routs-arkansas-409.html | Rice Routs Arkansas, 40-9 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/gunnery-to-face-south-kent.html | Gunnery to Face South Kent | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/1virs-jaies-h-s-ellis.html | 1VIRS. JAIES H. S. ELLIS | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/mrs-horace-ei-towner-i-widow-of-jurist-was-regent-ofi-mr-vernon.html | MRS, HORACE EI~, TOWNER I; Widow of Jurist Was Regent ofI Mr, Vernon Ladies Association / | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/dies-in-jeep-crash-far-rockaway-sergeant-was-on-duty-at-camp.html | DIES IN JEEP CRASH; Far Rockaway Sergeant Was on Duty at Camp Crowder, Mo. | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/son-to-mrs-harold-s-lynton.html | Son to Mrs. Harold S. Lynton | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/amityville-20-port-jefferson-19.html | Amityville 20, Port Jefferson 19 | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/j-f-porter-dies-utility-0ffigial-79-board-chairman-of-kansascity.html | J. F. PORTER DIES; UTILITY 0FFIGIAL, 79; Board Chairman of KansasCity Power and Light Was Once Aide of Edison Co. Here | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/other-fronts.html | OTHER FRONTS | True | | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/cooper-is-victor-in-7th-referee-stops-bout-with-wade-at-ridgewood.html | COOPER IS VICTOR IN 7TH; Referee Stops Bout With Wade at Ridgewood Grove | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/columbia-13-new-brunswick-0.html | Columbia 13, New Brunswick 0 | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/pronouncing-spanish.html | PRONOUNCING SPANISH | True | LOUIS GOODMAN | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/tea-dance-to-assist-bundles-for-america-event-saturday-sponsored-by.html | Tea Dance to Assist Bundles for America; Event Saturday Sponsored by Church of Heavenly Rest | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/brazilian-general-wins-high-us-honor-bittencourt-receives-legion-of.html | BRAZILIAN GENERAL WINS HIGH U.S. HONOR; Bittencourt Receives Legion of Merit for Work Here | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/how-navy-drafts-its-communiques-from-combat-to-press-release-a.html | HOW NAVY DRAFTS ITS COMMUNIQUES; From Combat to Press Release a Varied and Protracted Process Is Involved | True | By Robert F. Whitney | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/middie-pass-wins-martin-plebe-back-nabs-hamberg-firstperiod-toss-in.html | MIDDIE PASS WINS; Martin, Plebe Back, Nabs Hamberg First-Period Toss in End Zone | True | By Kingsley Childs | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/greeks-striking-a-blow-in-africa-compose-the-largest-fighting-force.html | GREEKS STRIKING A BLOW IN AFRICA; Compose the Largest Fighting Force Other Than British, Diplomat Says Here | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/mar61jerite-ijdall-is-wed-in-jersey-bride-of-representative-f-c.html | MAR61JERITE IJDALL IS WED IN JERSEY; Bride of Representative F. C. Osmers Jr. in Old North Church At Dumont | True | Special to T NW Yo. TIx. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/stillwellhoff.html | Stillwell–Hoff | True | Special to T 2'r NoR Tmis. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/stalin-still-insisting-on-that-second-front-says-united-nations-to.html | STALIN STILL INSISTING ON THAT SECOND FRONT; Says United Nations To Invade Europe In Their Own Interests as Best Method to Defeat Hitler | True | By Edwin L. James | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/squeeze-on-stores-to-be-tighter-here-commerce-department-sees.html | SQUEEZE ON STORES TO BE TIGHTER HERE; Commerce Department Sees Pressure Growing as Stocks Are Worked Off | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/salesmen-able-to-get-around.html | Salesmen Able to Get Around | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/robert-g-ingersoll.html | Robert G. Ingersoll | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/ny-homes-financed-loans-in-september-were-less-than-for-1941-month.html | N.Y. HOMES FINANCED; Loans in September Were Less Than for 1941 Month | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/exchange-adopts-air-raid-program-stock-trading-rules-amended-to.html | EXCHANGE ADOPTS AIR RAID PROGRAM; Stock Trading Rules Amended to Cope With Dislocations Due to Alarms | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/w-and-m-victor-400-downs-randolphmacon-squad-and-continues-unbeaten.html | W. AND M. VICTOR, 40-0; Downs Randolph-Macon Squad and Continues Unbeaten | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/2-nazi-battleships-reported-in-baltic-swedish-seaman-says-he-saw.html | 2 NAZI BATTLESHIPS REPORTED IN BALTIC; Swedish Seaman Says He Saw Gneisenau and Scharnhorst | True | By Telephone To the New York Times. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/rosaline-and-piggy-joe-the-little-lost-pigs-in-town-by-helen-fuller.html | Rosaline and Piggy Joe; THE LITTLE LOST PIGS IN TOWN. By Helen Fuller Orton. Drawings by Enos Comstock. 95 pp. New York: Frederick A. Stokes Company. $1.35. | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/temple-bows-280-to-boston-college-eagles-score-touchdown-a-period-a.html | TEMPLE BOWS, 28-0 TO BOSTON COLLEGE; Eagles Score Touchdown a Period as They Keep Season's Slate Clean | True | | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/money-in-circulation-expected-to-make-new-christmas-record.html | Money in Circulation Expected To Make New Christmas Record; Continued Increase Attributed to Public's Aim to Buy Consumer Goods -- Rise in Year $3,891,000,000 | True | By Edward J. Condlon | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/dr-stella-cox-venable.html | DR. STELLA COX VENABLE | True | SDeelal to TH~ bl~w YORK TI~ES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | Joy Through Mozart | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/sports-of-the-times-looking-over-the-professional-field.html | Sports of the Times; Looking Over the Professional Field | True | Reg. U.S. Pat. Off. By John Kieran | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/indiana-topples-minnesota-7-to-0-gophers-suffer-their-second-big.html | INDIANA TOPPLES MINNESOTA, 7 TO 0; Gophers Suffer Their Second Big Ten Defeat of Year Before 32,000 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/building-men-face-problems-of-war-makers-of-materials-stress-role.html | BUILDING MEN FACE PROBLEMS OF WAR; Makers of Materials Stress Role at Meeting in Pittsburgh Nov. 17 and 18 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/we-begin-to-win-briton-rejoices-officer-jubilant-on-forward-move.html | WE BEGIN TO WIN,' BRITON REJOICES; Officer Jubilant on Forward Move Across Minefields Once Held Impassable | True | By A.c. Sedgwick | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/alabama-topples-so-carolina-290-regulars-used-sparingly-in.html | ALABAMA TOPPLES SO. CAROLINA, 29-0; Regulars Used Sparingly in Homecoming Game -- August Sets Up First Tally | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/kentucky-women-plan-annual-bridge-nov-24.html | Kentucky Women Plan Annual Bridge Nov. 24 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/radio-and-leaflet-give-france-news-roosevelts-voice-in-their-own.html | RADIO AND LEAFLET GIVE FRANCE NEWS; Roosevelt's Voice in Their Own Language Beamed to Vichy and Nazi-Held Zones | True | Special Cable to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/state-court-decision-cited-as-upholding-fair-trade-under-the-opa.html | State Court Decision Cited as Upholding Fair Trade Under the OPA Price Ceilings | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/war-curbs-affecting-liquor-diminished-supplies-high-taxes-and-other.html | WAR CURBS AFFECTING LIQUOR; Diminished Supplies, High Taxes and Other Regulations Alter Drinking Habits | True | By George A. Mooney | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/commodity-index-rose.html | COMMODITY INDEX ROSE | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/wpb-booklets-ready-on-new-control-plan-describe-cmp-method-of.html | WPB BOOKLETS READY ON NEW CONTROL PLAN; Describe CMP Method of Ruling Materials -- Other Action | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/miss-tilford-wed-to-army-0-fficer-wears-her-mothers-gown-at.html | MISS TILFORD WED TO ARMY 0 FFICER; Wears Her Mother's Gown at Marriage to Lieut. James W. Green Jr. in York Club | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/the-lisping-man-by-frank-rawlings-256-pp-new-york-gateway-books-2.html | THE LISPING MAN. By Frank Rawlings. 256 pp. New York: Gateway Books. $2. | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/williams-crushes-wesleyan-31-to-6-schmidt-scores-four-times-as.html | WILLIAMS CRUSHES WESLEYAN, 31 TO 6; Schmidt Scores Four Times as Unbeaten Team Notches Little Three Victory | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/californias-winter-season-colored-by-the-war-effort-fiestas-are-out.html | California's Winter Season Colored by the War Effort; Fiestas Are Out, Sports Events Are Listed, but The Climate and Scenery Are Always There | True | By Robert O. Foote | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/richard-g-lewis.html | RICHARD g. LEWIS | True | Special to THE NNW YORK. TS. | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR, TOO | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/125ship-armada-reported-by-axis-allied-fleet-at-gibraltar-is.html | 125-SHIP ARMADA REPORTED BY AXIS; Allied Fleet at Gibraltar Is Pictured by Berlin and Rome as Greatest of War | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/wasp-captain-saved-130-from-fiery-death-handled-stricken-carrier-so.html | WASP CAPTAIN SAVED 130 FROM FIERY DEATH; Handled Stricken Carrier So Flames Did Not Sweep Bow | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/hartwick-victor-12-to-7.html | Hartwick Victor, 12 to 7 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/wholesale-buying-up-on-retail-spurt-orders-and-reorders-placed-for.html | WHOLESALE BUYING UP ON RETAIL SPURT; Orders and Reorders Placed for Holiday, January and Early Spring Needs | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/brazil-establishes-new-economic-body-defense-commission-will-take.html | BRAZIL ESTABLISHES NEW ECONOMIC BODY; Defense Commission Will Take Over Axis Properties | True | Special Cable to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/mt-st-michael-turned-back-60-secondquarter-fumble-sets-the-stage.html | MT. ST. MICHAEL TURNED BACK, 6-0; Second-Quarter Fumble Sets the Stage for Touchdown by Fordham Prep | True | By William J. Briordy | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/piccadilly-arcade-stages-a-return-engagement-london-marts-revived.html | PICCADILLY ARCADE STAGES A RETURN ENGAGEMENT; London Marts Revived Here Will Aid Homeless in Britain | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/evergreens-need-protection-against-snow-and-ice-storms-roots-as.html | Evergreens Need Protection Against Snow and Ice Storms; Roots as Well as Tops and Branches Have to Be Guarded to Prevent Loss in the Winter | True | By Haydn S. Pearson | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/margaret-m-powers-a-bhde.html | Margaret M. Powers a BHde | True | Special to TH 1 YORK Tms. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/chisholmjensen.html | Chisholm--Jensen | True | special uo Tm lw YORK TLrS. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/i-helen-cortelyou-davison-to-wed.html | I Helen Cortelyou Davison to Wed[ | True | SPecial to Tr Nm Yot Tibet, s. [ | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/connecticut-wins-136-downs-rhode-island-as-scussel-scores-both.html | CONNECTICUT WINS, 13-6; Downs Rhode Island as Scussel Scores Both Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/w-harding-34-white-plains-12.html | W. Harding 34, White Plains 12 | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/lawrenceville-to-face-peddie.html | Lawrenceville to Face Peddie | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/to-dedicate-honor-roll.html | To Dedicate Honor Roll | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/the-shockers-or-a-pak-of-shows-that-ask-no-questions-and-measure.html | THE SHOCKERS; Or a Pak of Shows That Ask No Questions And Measure Murder by the Minute | True | By John K. Hutchens | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/the-man-who-feared-by-will-f-jenkins-255-pp-new-york-gateway-books.html | THE MAN WHO FEARED. By Will F. Jenkins. 255 pp. New York: Gateway Books. $2. | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/getting-value-from-radiators-changes-may-be-necessary-to-produce.html | Getting Value From Radiators; Changes May Be Necessary to Produce More Heat | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/office-efficiency-cut-badly-by-war-loss-of-clerks-to-arms-plants.html | OFFICE EFFICIENCY CUT BADLY BY WAR; Loss of Clerks to Arms Plants and Draft and Lack of Good Replacements Cited | True | | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/the-reconstruction-beyond-surrender-by-marian-sims-492-pp.html | The Reconstruction; BEYOND SURRENDER. By Marian Sims. 492 pp. Philadelphia and New York: J.B. Lippincott Company. $2.75. | True | HARRIET SAMPSON. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/converting-homes-for-war-workers-regional-director-finds-good.html | CONVERTING HOMES FOR WAR WORKERS; Regional Director Finds Good Response to the Use Service Program | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/harry-d-yates-entering-army.html | Harry D. Yates Entering Army | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/army-flier-killed-in-florida.html | Army Flier Killed in Florida | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/film-news-and-comment-vichy-stays-ban-on-american-pictures-spotting.html | FILM NEWS AND COMMENT; Vichy Stays Ban on American Pictures -- Spotting That Lubitsch Touch | True | By Thomas M. Pryor | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/farragut-to-play-nyma.html | Farragut to Play N.Y.M.A. | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/dig-me-a-grave-by-john-spain-255-pp-new-york-e-p-dutton-co-2.html | DIG ME A GRAVE. By John Spain. 255 pp. New York: E. P. Dutton & Co. $2. | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/argentine-commemorative.html | Argentine Commemorative | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/banks-in-wartime.html | BANKS IN WARTIME | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/events-of-interest-in-shipping-world-1500-harbor-workers-strike-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; 1,500 Harbor Workers Strike in Unionless Lisbon for Increases in Wages | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/lovely-tulips-grown-indoors-california-types-not-hardy-enough-for.html | Lovely Tulips Grown Indoors; California Types, Not Hardy Enough for Winters Here, Do Well in Windows | True | By Florence Moog | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/sports-in-poconos.html | Sports in Poconos | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/mrs-villia-d-harper.html | MRS. VILLIA! D. HARPER | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/fha-1942-homes-at-140000.html | FHA 1942 Homes at 140,000 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/new-editions-fine-and-otherwise.html | New Editions, Fine And Otherwise | True | By Edward Larocque Tinker | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/gorton-24-new-rochelle-0.html | Gorton 24, New Rochelle 0 | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/britons-at-asbury-park.html | Britons at Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/to-exhibit-models-from-cooper-union-architectural-building-types.html | TO EXHIBIT MODELS FROM COOPER UNION; Architectural Building Types Being Sent to Cincinnati | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/using-our-labor-resources.html | USING OUR LABOR RESOURCES | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/punch-pokes-fun-at-military-courtesy.html | PUNCH POKES FUN AT "MILITARY COURTESY" | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/women-stage-drill-national-security-corps-gives-exhibition-in.html | WOMEN STAGE DRILL; National Security Corps Gives Exhibition in Armory | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/the-british-lead-the-way-one-of-our-aircraft-is-missing-is-another.html | THE BRITISH LEAD THE WAY; ' One of Our Aircraft Is Missing Is Another Tense War Film Which Manifests the Potency of Documentary Technique | True | By Bosley Crowther | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/daniel-p-duffy.html | DANIEL P. DUFFY | True | pecial to TKz YORK TLZS. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/katherine-eldrecl-affianced.html | Katherine Eldrecl Affianced | True | Special to TE NEvz Yo TES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/radio-officers-ask-repeal-of-law-351-urge-on-knox-rehearings-for.html | RADIO OFFICERS ASK REPEAL OF LAW 351; Urge on Knox Rehearings for All Operators Summarily Removed by the Navy | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/bridge-the-theory-of-probabilities.html | BRIDGE: THE THEORY OF PROBABILITIES | True | By Albert H. Morehead | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/brown-overhauls-holy-cross-2014-surges-ahead-in-last-period-after.html | BROWN OVERHAULS HOLY CROSS, 20-14; Surges Ahead in Last Period After Crusaders Tally Twice in Opener | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/the-nation.html | THE NATION | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/spencerbradshaw.html | Spencer--Bradshaw | True | Special to THE lgw YORK iME. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/daily-prayer-received-plea-to-help-me-keep-my-big-mouth-shut-being.html | DAILY PRAYER' RECEIVED; Plea to 'Help Me Keep My Big Mouth Shut' Being Investigated | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/i-ms-louis-achs-i-i-welfare-worker-secretary-ofi-flatbush-jewish.html | I M.s. Louis ?ACHS I I; Welfare Worker, Secretary ofl Flatbush Jewish Center Unit' I | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/minnesota-family-turning-leaves-by-ellen-proctor-384-pp-new-york.html | Minnesota Family; TURNING LEAVES. By Ellen Proctor. 384 pp. New York: Dodd, Mead & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/air-corps-calls-milligan.html | Air Corps Calls Milligan | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/unlimited-length-cartridge-belts-patented-for-plane-machine-guns.html | Unlimited Length Cartridge Belts Patented for Plane Machine Guns; Aim Is to Avoid Tangling and Excess Weight in Box -- Submarine Detector Invented by New Yorker, Now Dead | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/malta-unmolested-for-24-hours.html | Malta Unmolested for 24 Hours | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/george-skililq-brush.html | GEORGE SKILILq BRUSH | True | Special to TH Nzw NOR TLES, | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/a-dealer-in-magic-the-blue-hills-by-elizabeth-goudge-illustrations.html | A Dealer in Magic; THE BLUE HILLS. By Elizabeth Goudge. Illustrations by Alden A. Watson. 288 pp. New York: Coward-McCann. $2. | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/political-unity-during-war-urged-sermons-by-rabbis-call-for.html | POLITICAL UNITY DURING WAR URGED; Sermons by Rabbis Call for Subordination of Party to Welfare of Nation | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/horse-show-draws-society-notables-wartime-edition-of-national-event.html | HORSE SHOW DRAWS SOCIETY NOTABLES; Wartime Edition of National Event Marked by Color and Smartness of Uniforms | True | By Wilbur Fawley | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/jackson-annexes-two-chess-games-takes-second-place-in-u-s-amateur.html | JACKSON ANNEXES TWO CHESS GAMES; Takes Second Place in U. S. Amateur Title Tourney | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/nation-is-warned-of-43-food-pinch-shortage-list-to-grow-says.html | NATION IS WARNED OF '43 FOOD PINCH; ' Shortage' List to Grow, Says Wickard, as New Incomes Seek Dietary Outlet | True | By John MacCormac | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/us-chief-in-desert-hails-start-of-fight-maxwell-predicts-operation.html | U.S. CHIEF IN DESERT HAILS 'START' OF FIGHT; Maxwell Predicts Operation 'Will Go to Heart of Germany' | True | | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/georgia-preflight-routs-auburn-4114-patterson-runs-95-yards-with.html | GEORGIA PRE-FLIGHT ROUTS AUBURN, 41-14; Patterson Runs 95 Yards With Opening Kick-Off for Cadets | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/good-morning-wins-belmont-mile-race-defeats-too-timely-by-half-a.html | GOOD MORNING WINS BELMONT MILE RACE; Defeats Too Timely by Half a Length in Nightingale Purse on Service Benefit Card | True | By Bryan Field | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/georgetown-loses-237-north-carolina-preflight-team-triumphs-in.html | GEORGETOWN LOSES, 23-7; North Carolina Pre-Flight Team Triumphs in Night Game | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/new-zealand-enrolls-maoris.html | New Zealand Enrolls Maoris | True | Wireless to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/tuckahoe-stops-rye-60.html | Tuckahoe Stops Rye, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/nazis-focus-on-caucasus-claim-gains-near-tuapse-defensive-stand-in.html | NAZIS FOCUS ON CAUCASUS; Claim Gains Near Tuapse, Defensive Stand in Alagir Area | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/wartime-record-made-by-stocks-prices-highest-since-pearl-harbor-in.html | WARTIME RECORD MADE BY STOCKS; Prices Highest Since Pearl Harbor in Year's Best Saturday Trading | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/altars-of-freedom.html | ALTARS OF FREEDOM | True | STANLEY D. MACDOWELL | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/canadian-armys-greeting.html | Canadian Army's Greeting | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/wolfe-excels-as-indians-triumph-over-princeton-dartmouth-stops.html | Wolfe Excels as Indians Triumph Over Princeton; DARTMOUTH STOPS PRINCETON, 19-7 | True | By Robert F. Kelley | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/spain-portugal-assured-of-territorial-integrity.html | Spain, Portugal Assured Of Territorial Integrity | True | Special Cable to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/plan-gifts-for-nurses.html | Plan Gifts for Nurses | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/father-of-2-soldiers-joins-the-army-again-was-only-15-when-he.html | FATHER OF 2 SOLDIERS JOINS THE ARMY AGAIN; Was Only 15 When He Enlisted First -- Wounded in 1918 | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/blow-to-knock-italy-out-of-the-war-called-goal-of-american-invasion.html | Blow to Knock Italy Out of the War Called Goal of American Invasion; BLOW TO PUT ITALY OUT OF WAR SEEN | True | Special Cable to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/at-ponte-vedra-beach.html | At Ponte Vedra Beach | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/nancy-hale-an-analyzer-of-the-feminine-comments-and-theories-by-the.html | Nancy Hale -- An Analyzer of the Feminine; Comments and Theories by the Lively Author of "The Prodigal Women" | True | By Robert van Gelder | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/jewish-seminary-marking-55th-year-conference-called-by-lehman-today.html | JEWISH SEMINARY MARKING 55TH YEAR; Conference Called by Lehman Today to Be First of Series of Events in City | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/educators-voice-views-on-history-two-experts-at-columbia-hold.html | EDUCATORS VOICE VIEWS ON HISTORY; Two Experts at Columbia Hold Subject Is Neglected in Many Schools | True | | C1B 563152 |
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/mi-marian-handy-becomrs-engaged-baltimore-girl-graduate-of-the.html | MISS MARIAN HANDY BECOMRS ENGAGED; Baltimore Girl, Graduate of the Greenwood School, Will Be Bride of Eliot P, Hurd | True | Special to THE IqEW YORK TI3ES. | C1B 563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-08 | 1942-11-08 | https://www.nytimes.com/1942/11/08/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 563152 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/equity-corporation-and-its-affiliates-report-on-asset-values-of.html | Equity Corporation and Its Affiliates Report on Asset Values of Their Shares | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/mrs-m-h-edwards-wed-bride-of-dr-harold-r-applegate-in-marble.html | MRS. M. H. EDWARDS WED; Bride of Dr. Harold R. Applegate in Marble Collegiate Church | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/no-break-with-vichy-indicated-by-canada-mackenzie-king-expresses.html | NO BREAK WITH VICHY INDICATED BY CANADA; Mackenzie King Expresses Friendship for 'Real France' | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/republican-wins-in-idaho-gov-clark-concedes-revised-count-elects.html | REPUBLICAN WINS IN IDAHO; Gov. Clark Concedes Revised Count Elects Bottolfsen | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/new-orleans-tone-bullish-bankhead-advice-to-hold-for-22-cents-seen.html | NEW ORLEANS TONE BULLISH; Bankhead Advice to Hold for 22 Cents Seen Aiding Rise | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/8000-in-victory-labor-parade.html | 8,000 in Victory Labor Parade | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/packers-win-302-hutson-sets-mark-two-touchdowns-in-last-two-minutes.html | PACKERS WIN, 30-2; HUTSON SETS MARK; Two Touchdowns in Last Two Minutes Rout Rams -- Mark for Season Scoring Broken | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/honors-to-jackson-in-amateur-chess-manhattan-clubman-becomes-first.html | HONORS TO JACKSON IN AMATEUR CHESS; Manhattan Clubman Becomes First U.S. Champion | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/bank-of-france-reports-changes-in-condition-in-the-week-ended-on.html | BANK OF FRANCE REPORTS; Changes in Condition in the Week Ended on Oct. 8 | True | Wireless to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/hotel-exposition-begins-today.html | Hotel Exposition Begins Today | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/army-plane-crash-kills-two.html | Army Plane Crash Kills Two | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/schedules-will-be-redrawn.html | Schedules Will Be Redrawn | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/music-notes.html | Music Notes | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/dutch-guerrilla-in-australia.html | Dutch Guerrilla in Australia | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/miss-chbrryshaw-iinceeof-eni61-graduate-of-sarah-lawrence-college.html | MISS CHBRRYSHAW IINCEEOF ENI61; Graduate of Sarah Lawrence College Will Be Married to Gerard S. Swords, U.S.N.R. i ATTENDED WALKER SCHOOLI Bridegroom-Elect, Alumnus of Yale? Class of '38, Studied Also at St. Paul's | True | SPecial to T NEW YOEE TS. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/mrs-eleanore-marlin-to-be-wedi.html | : Mrs. Eleanore Marlin to Be WedI | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/0eville-f-eandolph.html | 0EVILLE F. EANDOLPH | True | Special to TH NEW Yo TD, IES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/machine-company-wins-e.html | Machine Company Wins E | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/broader-buying-of-oats-letup-in-hedging-lifted-prices-sharply-last.html | BROADER BUYING OF OATS; Let-Up in Hedging Lifted Prices Sharply Last Week | True | Special to THE NEW YORK TIMES. | C1B 563153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/chase-forecasts-postwar-plenty-holds-country-will-be-able-to.html | CHASE FORECASTS POST-WAR PLENTY; Holds Country Will Be Able to Provide Adequate Living Standards for All PRODUCTION RISE CITED Survey Finds Vast Increases in Manufacturing Capacity in Recent Years | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/dinghy-honors-to-fraser.html | Dinghy Honors to Fraser | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/duce-summons-fascist-chiefs-as-radio-tries-to-stem-pessimism-nazis.html | Duce Summons Fascist Chiefs as Radio Tries to Stem 'Pessimism' -- Nazis Call Us 'Gangsters' -- Tokyo Assails 'Invasion' | True | By Telephone To the New York Times. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/oct-31-stocks-of-oil-239266000-barrels-total-was-1280000-higher.html | OCT. 31 STOCKS OF OIL 239,266,000 BARRELS; Total Was 1,280,000 Higher Than in Preceding Week | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/army-decorates-6-in-philippine-fight-distinguished-service-medal.html | ARMY DECORATES 6 IN PHILIPPINE FIGHT; Distinguished Service Medal Goes to Three Believed to Be Japanese Prisoners THREE OTHERS RESCUED Officers Are Generals Jones, Sharp, Sutherland, Casey, Akin and Col. Quintard | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/higher-taxation-urged-foreign-policy-association-says-1942-law-is.html | HIGHER TAXATION URGED; Foreign Policy Association Says 1942 Law Is Inadequate | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/french-here-hail-move-into-africa-andre-philip-predicts-big-gains.html | FRENCH HERE HAIL MOVE INTO AFRICA; Andre Philip Predicts Big Gains for Morale and Resistance to Germans SOME FIGHTING PREDICTED But Bulk of the 1,000,000 Frenchmen in Colonies Are Pro-Ally, He Asserts | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/algiers-flanked-americans-land-on-both-sides-of-the-city-and-seize.html | ALGIERS FLANKED; Americans Land on Both Sides of the City and Seize Airdromes HARD FIGHT AT ORAN French Hold One Airfield but Invaders Set Up a 'Nut-Cracker' | True | By Telephone To the New York Times. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/grain-leadership-assumed-by-corn-december-rises-4-14-cents-from.html | GRAIN LEADERSHIP ASSUMED BY CORN; December Rises 4 1/4 Cents From Early Low -- Close Highest Since October FARMERS HOLD NEW GRAIN Federal Loan Rate on the 1942 Crop Expected in 10 Days -- To Be Above Market | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/skiing-program-of-28-tourneys-is-announced-by-eastern-group.html | Skiing Program of 28 Tourneys Is Announced by Eastern Group; Curtailed Winter List Includes Dartmouth and Lake Placid Fixtures -- Junior and Recreational Plans Emphasized | True | By Frank Elkinsspecial To the New York Times. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/churches-propose-cadman-memorial-two-institutions-in-brooklyn-would.html | CHURCHES PROPOSE CADMAN MEMORIAL; Two Institutions in Brooklyn Would Unite Under Name of Former Minister | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/nurses-caps-on-display-first-one-fashioned-in-america-is-part-of.html | NURSES' CAPS ON DISPLAY; First One Fashioned in America Is Part of Collection | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/thanksgiving-dinners-not-hit-by-meat-limit.html | Thanksgiving Dinners Not Hit by Meat Limit | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/cotton-prices-up-to-an-8week-peak-active-futures-contracts-rise-25.html | COTTON PRICES UP TO AN 8-WEEK PEAK; Active Futures Contracts Rise 25 to 35 Points as Result of Strong Price-Fixing COTTON PRICES UP TO AN 8-WEEK PEAK | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/quits-jewish-army-drive-col-church-advises-against-any-separate.html | QUITS JEWISH ARMY DRIVE; Col. Church Advises Against Any Separate Palestine Unit | True | Special to THE NEW YORK TIMES. | C1B 563153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/buchsbaumschleker.html | Buchsbaum&Schleker | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/vichy-navy-at-sea-to-fight-axis-says-but-british-discount-threat.html | VICHY NAVY AT SEA TO FIGHT, AXIS SAYS; But British Discount Threat, Believing French Unwilling to Risk Trump Card | True | By David Andersonspecial Cable To the New York Times. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/russian.html | Russian | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/elaine-barnes-plans-marriage-on-nov-28-brideelect-of-warrant.html | ELAINE BARNES PLANS MARRIAGE ON NOV. 28; Bride-Elect of Warrant Officer Earl Otis Hubbard, U. S. N. R. | True | Special to THE NEXV Yol;.x TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/paramount-films-raise-41946913-war-bonds.html | Paramount Films Raise $41,946,913 War Bonds | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/schools-may-teach-oriental-tongues-mayor-says-they-will-be-given-if.html | SCHOOLS MAY TEACH ORIENTAL TONGUES; Mayor Says They Will Be Given if Students Desire -- Sees Plan Vital to Reconstruction PRAISES ELECTION IN CITY Quietest Since He Took Office, He Declares -- Tribute to Cohan Warns the Stage SCHOOLS MAY TEACH ORIENTAL TONGUES | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/janet-bush-gives-recital.html | Janet Bush Gives Recital | True | R.P. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/bach-and-haydn-concert-feature-works-on-program-given-by-new.html | BACH AND HAYDN CONCERT FEATURE; Works on Program Given by New Friends of Music | True | N.S. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/navy-yard-robbed-of-25000-drills-3-guards-one-expoliceman-said-to.html | NAVY YARD ROBBED OF $25,000 DRILLS; 3 Guards, One Ex-Policeman, Said to Have Confessed to Theft of Precision Tools MUCH OF LOOT RECOVERED Detectives Stumble on Case Accidentally -- Friend of One Prisoner Also Is Held | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/al-berman-improving.html | A.L. Berman Improving | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/darlan-a-prisoner-reports-indicate.html | Darlan a Prisoner, Reports Indicate | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/new-guinea-drive-a-big-move-by-air-transport-of-us-infantry-to.html | NEW GUINEA DRIVE A BIG MOVE BY AIR; Transport of U.S. Infantry to Front Recently From Australia Described DOUGHBOYS 'ATE IT UP' Men Who Have Pushed Back Japanese Went In Well Fitted for Jungle Warfare | True | By Byron Darntonspecial Cable To the New York Times. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/russians-jubilant-over-african-move-swell-is-moscows-comment-on.html | RUSSIANS JUBILANT OVER AFRICAN MOVE; 'Swell' Is Moscow's Comment on Hearing the News | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/christmas-mail.html | CHRISTMAS MAIL | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/french-morocco-is-large.html | French Morocco Is Large | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/rubinstein-as-soloist-plays-brahms-piano-concerto-with-the.html | RUBINSTEIN AS SOLOIST; Plays Brahms Piano Concerto With the Philharmonic | True | N.S. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/steelers-victors-at-detroit-by-357-dudley-runs-37-yards-for-a.html | STEELERS VICTORS AT DETROIT BY 35-7; Dudley Runs 37 Yards for a Touchdown and Passes for Another Against Lions | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/demand-continues-for-hog-products-allocation-gives-buyers-part-of.html | DEMAND CONTINUES FOR HOG PRODUCTS; Allocation Gives Buyers Part of Their Requirements as Supplies Dwindle | True | Special to THE NEW YORK TIMES. | C1B 563153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/vichys-reports-on-invasion.html | Vichy's Reports on Invasion | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/north-africa-rich-in-lore-and-trade-algiers-oran-and-casablanca-are.html | NORTH AFRICA RICH IN LORE AND TRADE; Algiers, Oran and Casablanca Are Busy, Modern Cities With Fine Facilities | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/dr-e-wood-ruggles.html | DR. E. WOOD RUGGLES | True | Special to T lw YoRz | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/news-of-food-chilled-pinwheel-sandwiches-of-flavored-butter-may-be.html | News of Food; Chilled Pinwheel Sandwiches of Flavored Butter May Be Made in Infinite Variety | True | By Jane Holt | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/british-prices-show-decrease-for-week-but-economists-index-now-1117.html | BRITISH PRICES SHOW DECREASE FOR WEEK; But Economist's Index, Now 111.7, Was 107.2 Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/batista-refuses-spy-aid-germans-appeal-from-death-sentence-is.html | BATISTA REFUSES SPY AID; German's Appeal From Death Sentence Is Rejected | True | Special Cable to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/health-peril-seen-near-war-plants-physicians-forum-warns-of.html | HEALTH PERIL SEEN NEAR WAR PLANTS; Physicians Forum Warns of 'National Calamity' Because of Shortage of Doctors EPIDEMIC DANGER FEARED Procurement and Assignment Service Is Unfit to Cope With Situation, McNutt Is Told | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/our-vichy-policy-a-help-says-declares-it-was-all-designed-to.html | OUR VICHY POLICY A HELP, HULL SAYS; Declares It Was All Designed to Pave Way for Invasion to Crush Axis Forces FREE FRANCE A PURPOSE Secretary Recites Five Major Advantages We Obtained by Keeping Relations | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/british-sorting-women-for-jobs-new-combout-seeks-labor-to-replace.html | BRITISH SORTING WOMEN FOR JOBS; New 'Comb-Out' Seeks Labor to Replace Men Now Being Called to Armed Forces GOVERNMENT NOT EXEMPT Wives and Mothers of Families Affected -- Some Already Do Spare-Time Service | True | Wireless to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/greek-hails-african-front.html | Greek Hails African Front | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/salary-ceiling-hits-films.html | Salary Ceiling Hits Films | True | ADOLPHE MENJOU | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/vichy-backers-denounced-fighting-french-in-puerto-rico-launch.html | VICHY BACKERS DENOUNCED; Fighting French in Puerto Rico Launch Campaign | True | Wireless to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/elected-as-president-of-aircraft-parts-co.html | Elected as President Of Aircraft Parts Co. | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/joseph-gottschalk.html | JOSEPH GOTTSCHALK | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/all-hallows-tops-iona.html | All Hallows Tops Iona | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/to-rule-on-tax-refund-sec-would-have-it-listed-as-income-in.html | TO RULE ON TAX REFUND; SEC Would Have It Listed as Income in Statements | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/labor-act-change-urged-report-proposes-minimum-wage-irrespective-of.html | LABOR ACT CHANGE URGED; Report Proposes Minimum Wage Irrespective of Tips | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/45-horse-rooms-listed-by-mayor-la-guardia-gives-manhattan-phone.html | 45 'HORSE ROOMS' LISTED BY MAYOR; La Guardia Gives Manhattan Phone Numbers for Gaming Places in New Jersey NAMES, ADDRESSES READ He Intimates That a New Action Will Be Taken by City in Hockey Case | True | | C1B 563153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/two-deer-hunters-die-one-is-killed-by-train-another-found-dead-in.html | TWO DEER HUNTERS DIE; One Is Killed by Train, Another Found Dead in Camp Up-State | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/hunter-to-hold-concert.html | Hunter to Hold Concert | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/increased-use-of-profanity-is-deplored-as-lack-of-good-taste-mark.html | Increased Use of Profanity Is Deplored As 'Lack of Good Taste,' Mark of 'Instability' | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/fall-festival-nov-1819i-i-church-charity-foundation-of-long-island.html | FALL FESTIVAL NOV. 18-19I I; Church Charity Foundation of Long Island Diocese Is Sponsor | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/de-gaulle-calls-africa-to-arms-appeals-to-french-colonists-to.html | DE GAULLE CALLS AFRICA TO ARMS; Appeals to French Colonists to Revolt Immediately Against Vichy Regime BROADCASTS FROM LONDON Germany Has Been Getting 75 Per Cent of Territory's Extensive Exports | True | Wireless to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/will-assist-in-directing-red-cross-campaign-here.html | Will Assist in Directing Red Cross Campaign Here | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/teachers-in-jersey-may-omit-meetings-their-executive-committee-will.html | TEACHERS IN JERSEY MAY OMIT MEETINGS; Their Executive Committee Will Decide on Wartime Conventions | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/erc-not-an-escape.html | E.R.C. Not An Escape | True | JULIAN MORTON MOSES | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/ileah-ford-to-be-wed-on-nov-21-i-i.html | ILeah Ford to Be Wed on Nov. 21 I I | True | Special to THI NEW YORX TIMES. I | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/recital-by-edith-lehnert.html | Recital by Edith Lehnert | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/moffat-to-discuss-taxes.html | Moffat to Discuss Taxes | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/miss-ruth-h-rubinsky-bride-i.html | Miss Ruth H. Rubinsky Bride I | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/malaria-hits-many-in-the-pacific-war-wounded-navy-doctor-tells-in.html | MALARIA HITS MANY IN THE PACIFIC WAR; Wounded Navy Doctor Tells in California of Increasing Incidence as Rains Begin DYSENTERY IS ALSO BAD Lieut. Comdr. Johnston Spent 2 Weeks on Guadalcanal -- Blood Plasma Big Help | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/mrs-frank-b-noye-wife-of-publisher-long-active-in-civic-work-in.html | MRS. FRANK B. NOYES, WIFE OF PUBLISHER; Long Active in Civic Work in Washington, Where She Died | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/marquette-trips-manhattan-2712-golden-avalanche-runs-up-216.html | MARQUETTE TRIPS MANHATTAN, 27-12; Golden Avalanche Runs Up 21-6 First-Half Margin in Gaining Sixth Triumph STRZYKALSKI SETS PACE Sophomore Takes Kick-Off and Dashes 93 Yards to Tally -- Pastuszak Jasper Star | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/eisenhower-establishes-headquarters-in-africa.html | Eisenhower Establishes Headquarters in Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/house-acts-today-on-draft-training-senate-curb-on-combat-use-of.html | HOUSE ACTS TODAY ON DRAFT TRAINING; Senate Curb on Combat Use of Inductees in 18-19 Range Slated for Roll-Call TARIFF ARISES AS ISSUE Injected Into Question of New Powers for the President -- Taxing Pause Is Urged | True | | C1B 563153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/toscanini-offers-new-russian-work-directs-nbc-orchestra-in-the-us.html | TOSCANINI OFFERS NEW RUSSIAN WORK; Directs NBC Orchestra in the U.S. Premiere of Second Kabalevsky Symphony FINE IMPRESSION CREATED Opening Movement Buoyant in Approach to Climax -- Creative School Hinted | True | By Olin Downes | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/cut-excess-weight-women-are-urged-many-who-are-too-heavy-use-up.html | CUT EXCESS WEIGHT, WOMEN ARE URGED; Many Who Are Too Heavy Use Up Food Unnecessarily, Insurance Report Says | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/mrs-c-corton-aide-of-red-3ross-member-of-board-of-new-york-chapter.html | MRS. C. C ORTON, AIDE OF RED ;3ROSS; Member of Board of New York Chapter, 1923-42, Ex-Head of Hospital Production Unit | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/brookhattan-beaten-21-setback-by-philadelphia-team-first-for-soccer.html | BROOKHATTAN BEATEN, 2-1; Setback by Philadelphia Team First for Soccer Leader | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/dr-albert-l-barrows-official-of-national-research-council-since1934.html | DR. ALBERT L. BARROWS; Official of National Research Council Since1934 Was 59 | True | Special to Tir Isw Yo Tns. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/j-norman-lynd-cartoonist-for-kings-features-started-on-the-herald.html | J. NORMAN LYND; Cartoonist for Kings Features Started on The Herald in 1907 | True | Special to TE NEar YOR TIMEe. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/mglone-triumphs-in-us-marathon-roxbury-mass-runner-takes-national.html | M'GLONE TRIUMPHS IN U.S. MARATHON; Roxbury, Mass., Runner Takes National A.A.U. Title at Yonkers by 700 Yards KELLEY 2D AND COTE 3D Gregory, Who is 4th, Annexes Metropolitan Crown -- 2 Team Prizes to Millrose A.A. | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/president-explains-actions-to-petain-roosevelt-messages-assure.html | PRESIDENT EXPLAINS ACTIONS TO PETAIN; Roosevelt Messages Assure Spain and Portugal -- They Get Bids From London MESSAGE EXPLAINS ACTIONS TO PETAIN | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/latinamericans-get-fellowships-guggenheim-foundation-gives-awards.html | LATIN-AMERICANS GET FELLOWSHIPS; Guggenheim Foundation Gives Awards to Twenty for a Year's Work Here 13TH ANNUAL COMPETITION Charles Merz Elected Trustee -- Drs. Redfield and Wright on Advisory Board | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/catholic-veterans-march-to-services-1000-in-uniform-attend-the.html | CATHOLIC VETERANS MARCH TO SERVICES; 1,000 in Uniform Attend the Armistice Day Memorial Mass at St. Patrick's FLAGS MASSED IN AISLE Father Toohey Says He Hopes It Will Not Take 'Bloodless Revolt' to Regain Our Rights | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/brazilians-stirred-by-african-invasion-aranha-hails-us-landings.html | BRAZILIANS STIRRED BY AFRICAN INVASION; Aranha Hails U.S. Landings -- Dakar Attack Forecast | True | Special Cable to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/connecticut.html | CONNECTICUT | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/greek-guerrillas-harass-oppressor-constant-struggle-is-going-on.html | GREEK GUERRILLAS HARASS OPPRESSOR; Constant Struggle Is Going On Despite Persecution, Says Information Agency FOOD AND HOUSING SCARCE But People Keep On Resisting While Homes Are Burned and Families Slain | True | Special to THE NEW YORK TIMES. | C1B 563153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/wheat-develops-a-firm-undertone-prices-up-2-18-to-2-78-cents-a.html | WHEAT DEVELOPS A FIRM UNDERTONE; Prices Up 2 1/8 to 2 7/8 Cents a Bushel in Week With Rise in the Trading Volume ELECTION NEWS A FACTOR Hopes for Higher Ceilings Are Revived -- Plans Are Made to Bring Pressure on Congress WHEAT DEVELOPS A FIRM UNDERTONE | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/advance-in-new-guinea.html | ADVANCE IN NEW GUINEA | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/marshal-orders-resistance-petain-is-bitter-breaks-us-ties.html | Marshal Orders Resistance; PETAIN IS BITTER, BREAKS U.S. TIES | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/flying-doctors.html | FLYING DOCTORS | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/commodity-average-for-week-unchanged-farm-products-up-fuel-and.html | COMMODITY AVERAGE FOR WEEK UNCHANGED; Farm Products Up, Fuel and Lighting Down | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/cripps-extols-u-s-landings.html | Cripps Extols U. S. Landings | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/broken-axis-army-chased-into-libya-rommel-reported-over-border-as.html | BROKEN AXIS ARMY CHASED INTO LIBYA; Rommel Reported Over Border as British Pass Matruh -- Allied Triumph Grows BROKEN AXIS ARMY CHASED INTO LIBYA | True | Special Cable to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/55-ship-survivors-landed.html | 55 Ship Survivors Landed | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/to-speak-on-advertising.html | To Speak on Advertising | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/scranton-winner-136-downs-fort-totten-eleven-with-all-scoring-in.html | SCRANTON WINNER, 13-6; Downs Fort Totten Eleven, With All Scoring in Last Period | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/ordal-flnk-.html | Ordal -- Flnk ] | True | Special to Tm N YoR TS. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/finnish-army-defended-reports-of-yasnaya-polyana-atrocities-are.html | Finnish Army Defended; Reports of Yasnaya Polyana Atrocities Are Called Untrue | True | URHO TOIVOLA | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/rev-nving-m-channon.html | REV. nVING M. CHANNON | True | Special to THE IEV YORK LES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/silurians-to-meet-saturday.html | Silurians to Meet Saturday | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/wallace-assures-russia-priority-says-second-front-in-africa-will.html | WALLACE ASSURES RUSSIA PRIORITY; Says Second Front in Africa Will Shorten Supply Line and Speed Aid to Red Army 20,000 AT GARDEN RALLY Vice President Pictures Soviet and U.S. as Post-War Guardians of Peace and Democracy | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/women-wade-mud-in-driving-tests-show-they-can-pull-cars-out-of.html | WOMEN WADE MUD IN DRIVING TESTS; Show They Can Pull Cars Out of Wartime Hazards and Repair Field Damage 'GAS SIPHONING FELLS 2 Convoy Motoring in Blackout Conditions Is Part of Show at World's Fair Site | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/russians-hold-off-nazi-push-in-south-axis-attempts-to-resume-drive.html | RUSSIANS HOLD OFF NAZI PUSH IN SOUTH; Axis Attempts to Resume Drive Southeast of Nalchik Fail With Mounting Losses STALINGRAD REPELS FOE Guerrillas' Role Expands in Havoc on Enemy Lines -- Berlin Claims Gains | True | | C1B 563153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/384605-loans-on-wheat.html | 384,605 Loans on Wheat | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/dr-illey-dies-88-retired-minister-president-of-the-lords-day.html | DR. /ILLEY DIES, 88;; RETIRED MINISTER President of the Lord's Day, Alliance Since 1930 -- Had Edited Its Publication AUTHOR OF MANY BOOKS Served Methodist Churches in Brooklyn, Syracuse and Pittsburgh as Pastor | True | Special to TH Z/gW YORK [g. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/french-bourses-steady.html | French Bourses Steady | True | Wireless to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/british-stress-trade-idea-aspect-of-spains-and-portugals-interests.html | BRITISH STRESS TRADE IDEA; Aspect of Spain's and Portugal's Interests Put Forward | True | Special Cable to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/vichy-stimulates-saving-by-people-maximum-for-bank-accounts-raised.html | VICHY STIMULATES SAVING BY PEOPLE; Maximum for Bank Accounts Raised to 40,000 Francs From Prior 25,000 MOVE AGAINST INFLATION Finance Minister's Program Also Aims to Facilitate Price Maintenance | True | By Fernand Maroniwireless To the New York Times. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/phyllis-preston-eiga6r-i-to-wed-student-at-bennington-college.html | PHYLLIS PRESTON EIGA6r, I) TO WED; Student at Bennington College Bride-Elect of lt. H. Talbott Mead, Army Air Forces SPENCE SCHOOL ALUMNA Plans Wedding Next Month Fiance, an Instructor, Went to Hotchkiss and Union | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/golfers-again-in-tie-mike-turnesa-strazza-even-at-76-for.html | GOLFERS AGAIN IN TIE; Mike Turnesa, Strazza Even at 76 for Westchester Title | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/the-great-offensive.html | THE GREAT OFFENSIVE | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/neale-eagles-taken-ill-coach-treated-for-acute-indigestion-after.html | NEALE, EAGLES, TAKEN ILL; Coach Treated for Acute Indigestion After Game | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/genoa-is-battered-by-the-raf-again-big-bombers-deal-the-hardest.html | GENOA IS BATTERED BY THE R.A.F. AGAIN; Big Bombers Deal the Hardest Blow Yet at City -- Flying Fortresses Raid Lille GENOA IS BATTERED BY THE R.A.F. AGAIN | True | Special Cable to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/bus-and-auto-crash-11-persons-injured-five-taken-to-hospitals-from.html | BUS AND AUTO CRASH; 11 PERSONS INJURED; Five Taken to Hospitals From Accident in Ninth Avenue | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/hitler-threatens-a-blow-in-return-he-also-bars-peace-move-minimizes.html | HITLER THREATENS A BLOW IN RETURN; He Also Bars Peace Move -- Minimizes Rommel Defeat -- Warns of New Weapon HITLER THREATENS A BLOW IN RETURN | True | By Telephone To the New York Times. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/dr-horatio-n-fraser.html | DR. HORATIO N. FRASER | True | peial to Tn NEw Yo Tns. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/two-chilean-papers-close.html | Two Chilean Papers Close | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/marefos-and-soar-star-in-140-game-plunge-across-line-for-giant.html | MAREFOS AND SOAR STAR IN 14-0 GAME; Plunge Across Line for Giant Scores in Second Period as Eagles Are Beaten VICTORS IN LONG MARCHES Tallies Come on Advances of 65 and 64 Yards -- Hank Aids Second With Run of 49 | True | By Louis Effratspecial To the New York Times. | C1B 563153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/rye-club-will-give-pageant.html | Rye Club Will Give Pageant | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/nazi-air-base-blasted.html | Nazi Air Base Blasted | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/ft-monmouth-routs-lancaster-by-460-gnups-50yard-scoring-run-a.html | FT. MONMOUTH ROUTS LANCASTER BY 46-0; Gnup's 50-Yard Scoring Run a Feature at Eatontown | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/dancing-teachers-meet.html | Dancing Teachers Meet | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/radio-stations-kept-busy-by-us-attack-not-since-pearl-harbor-have.html | RADIO STATIONS KEPT BUSY BY U.S. ATTACK; Not Since Pearl Harbor Have Bulletins Been So Frequent | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/st-michaels-high-victor.html | St. Michael's High Victor | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/nazis-report-bitter-fights-but-claim-russian-counterblows-in-main.html | NAZIS REPORT BITTER FIGHTS; But Claim Russian Counter-Blows in Main Sectors Fail | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/japanese.html | Japanese | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/six-die-in-trainauto-crash.html | Six Die in Train-Auto Crash | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/barnard-reports-on-jobs-rise-of-50-in-placements-in-year-is.html | BARNARD REPORTS ON JOBS; Rise of 50% in Placements in Year Is Disclosed | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/retriever-stake-to-bakewell-dog-stillrovin-super-speed-wins-at.html | RETRIEVER STAKE TO BAKEWELL DOG; Stillrovin Super Speed Wins at Baylon and Becomes Field Trial Champion AUSTIN ENTRY RUNNER-UP Stillrovin Katherine Sister of Victor -- Hi Wood Mike Is 3d, Gorse of Arden 4th | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/victory-news-aids-stocks-in-london-prices-advance-strongly-but.html | VICTORY NEWS AIDS STOCKS IN LONDON; Prices Advance Strongly but Restraint Is Exercised to Avoid Wild Speculation | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/tokyo-sees-fourth-invasion.html | Tokyo Sees "Fourth Invasion" | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/new-hope-is-urged-for-armistice-day-sermons-in-city-pulpits-note.html | NEW HOPE IS URGED FOR ARMISTICE DAY; Sermons in City Pulpits Note Changed Significance and Need for More Courage COST OF PEACE STRESSED Fosdick Demands Sacrifices Equal to Those of War to Prevent Other Conflicts | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/mayors-language-criticized.html | Mayor's Language Criticized | True | F.W. MCKENNA | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/soldier-slayer-hanged-former-new-york-clerk-executed-for-australian.html | SOLDIER SLAYER HANGED; Former New York -- Clerk Executed for Australian Murders | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/pittsburgh-stores-strike-ends.html | Pittsburgh Stores Strike Ends | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/lendlease-food-total-up-40-pc-in-september.html | Lend-Lease Food Total Up 40 P.C. in September | True | | C1B 563153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/3-enemy-ships-hit-in-the-solomons-cruiser-possibly-sunk-and-one.html | 3 ENEMY SHIPS HIT IN THE SOLOMONS; Cruiser Possibly Sunk and One Destroyer Badly Damaged -- Another 'Believed Sunk' MARINES ADVANCE TO EAST No Opposition Is Met Where Japanese Reinforcements Landed Last Week | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/three-life-duties-listed-st-johns-cathedral-preacher-puts-that-to.html | THREE LIFE DUTIES LISTED; St. John's Cathedral Preacher Puts That to God First | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/first-lady-urges-peace-sacrifice-in-radio-talk-in-britain-she-asks.html | FIRST LADY URGES PEACE SACRIFICE; In Radio Talk in Britain She Asks Tireless Striving for a Victory for Mankind | True | By Tania Longspecial Cable To the New York Times. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/2.html | -2 | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/dorothea-c-whites-troth.html | Dorothea C. White's Troth | True | Special to THg HV YORI Tl2,igg. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/civilian-defense-costs-rise.html | Civilian Defense Costs Rise | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/katherine-smith-fiancee-baltimore-girl-will-be-married-to-cadet.html | KATHERINE SMITH FIANCEE; Baltimore Girl Will Be Married to Cadet Richard M. Combs | True | Special to TZ i'qL'r YOK Tzars, | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/stebbins-to-help-stage-play-here-will-be-associated-with-the.html | STEBBINS TO HELP STAGE PLAY HERE; Will Be Associated With the Playwrights Company in Producing Kingsley Show 'LITTLE DARLING' CLOSING Scheduled to End Brief Run Saturday Night -- 'Life With Father' Starts 4th Year | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/miss-joan-6illis-to-become-bride-morristovn-girl-will-be-wed-to.html | MISS JOAN 6ILLIS TO BECOME BRIDE; Morristovn Girl Will Be Wed to Paul R. Cuddihy Jr., Son of Naval Lieutenant | True | Special to T NI:W YOR TY.. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/opa-clarifies-fee-on-tire-inspecting-makes-its-service-price-rule.html | OPA CLARIFIES FEE ON TIRE INSPECTING; Makes Its Service Price Rule Conform to Charges Stated in Rationing Regulations WARNING ON COSMETICS New 'Tying Sales Plans' Not Allowed -- Money Ceilings Are Set on Waxes | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/allies-hold-initiative-successful-assault-in-africa-may-open-way.html | Allies Hold Initiative; Successful Assault in Africa May Open Way for 'Real Second Front' in Europe | True | By Hanson W. Baldwin | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/books-authors.html | Books -- Authors | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/elizabeth-tomlinson-married.html | Elizabeth Tomlinson Married | True | Special to T'E ISV YOK TrTES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/ivillard-b-claek.html | IVILLARD B. CLAEK | True | Special to THE iEW YOR TLMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/j0_w_n0s-head-of-morr-istown-bank-oncei.html | J0_w_.n0?,s; { Head of Morr. istown Bank, Oncel | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/pinehurst-mart-to-open-sandhills-womens-exchange-to-resume-its-work.html | PINEHURST MART TO OPEN; Sandhill's Women's Exchange to Resume Its Work Today | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/seamen-of-nations-praised-in-church-700-of-navy-and-merchant-marine.html | SEAMEN OF NATIONS PRAISED IN CHURCH; 700 of Navy and Merchant Marine Forces at Service in St. John's Cathedral | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/two-die-in-lockport-fire-man-76-and-woman-are-victims-in-moose-club.html | TWO DIE IN LOCKPORT FIRE; Man, 76, and Woman Are Victims in Moose Club Blaze | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/leaves-states-service-for-offices-in-bank.html | Leaves State's Service For Offices in Bank | True | | C1B 563153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/our-fliers-keep-up-attack.html | Our Fliers Keep Up Attack | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/article-87398811-no-title.html | Article 87398811 -- No Title | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/german.html | German | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/new-jersey.html | NEW JERSEY | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/u-s-force-in-1804-invaded-tripoli-marine-hymn-recalls-expedition.html | U. S. FORCE IN 1804 INVADED TRIPOLI; Marine Hymn Recalls Expedition Led by Captain Eaton in Days of Barbary Pirates THREE CRUISERS ASSISTED Eight Marines and 428 Others Organized in Egypt Crossed Desert to Seize Derna | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/owi-further-cuts-government-data-new-action-on-nonessential.html | OWI FURTHER CUTS GOVERNMENT DATA; New Action on 'Nonessential' Publicity Is Declared Aimed to Aid Issue of War News | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/subchaser-completed-ventnor-boat-works-to-launch-first-craft-of.html | SUB-CHASER COMPLETED; Ventnor Boat Works to Launch First Craft of Type Next Sunday | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/us-warships-reported-at-algiers.html | U.S. Warships Reported at Algiers | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/miss-eileen-harvey-engaged-to-marry-daughter-of-ux-borough-head.html | MISS EILEEN HARVEY ENGAGED TO MARRY; Daughter of ux. Borough Head Fiancee of Scot on Convoy | True | Special to TH NZW YOR TIMS. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/paramarines-leap-from-sky-to-fight-fear-is-normal-in-first-drop.html | PARAMARINES LEAP FROM SKY TO FIGHT; Fear Is 'Normal' in First Drop Into Space Above Training Center at New River, N.C. 'IMAGINATION' IS REQUIRED Shock Troops Progress From Controlled Tower to Shoving Off Plane at 1,000 Feet | True | By Hugh O'Connorspecial To the New York Times. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/national-symphony-opens-12th-season-wins-storm-of-applause-with.html | NATIONAL SYMPHONY OPENS 12TH SEASON; Wins Storm of Applause With Shostakovich's New Seventh | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/united-nations.html | United Nations | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/elliott-roosevelt-in-action.html | Elliott Roosevelt in Action | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/open-school-week.html | OPEN SCHOOL WEEK | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/plan-for-soo-lines-approved-by-court-terms-endorsed-also-by-icc-and.html | PLAN FOR SOO LINES APPROVED BY COURT; Terms Endorsed Also by I.C.C. and Expected to Be Accepted Quickly by Bondholders | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/have-ferried-100000-planes.html | Have Ferried 100,000 Planes | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/wilson-to-box-miller.html | Wilson to Box Miller | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/miss-mccarthy-in-ice-show.html | Miss McCarthy in Ice Show | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/mrs-w-g-stahlneckee.html | MRS. W. G. STAHLNECKEE | True | Special to THE Nzw Yon Tnzs. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/spiritual-revival-hailed-by-lehamn-renaissance-born-of-the-war-will.html | SPIRITUAL REVIVAL HAILED BY LEHAMN; Renaissance Born of the War Will Affect the Future of the World, He Declares Here SPEAKS AT JEWISH PARLEY Conference at the Seminary Weighs Plans to Strengthen Religion and Democracy | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/heads-business-division-of-christmas-seal-drive.html | Heads Business Division Of Christmas Seal Drive | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/foreign-exchange-rates-week-ended-november-7-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED NOVEMBER 7, 1942 | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/joseph-saunders-railroad-offigial-vice-president-of-the-southern.html | JOSEPH SAUNDERS, RAILROAD OFFIGIAL; Vice President of the Southern Pacific Since '1929 Dies in San Francisco at 57 JOINED COMPANY IN 1903 Manager of Freight Traffic, 26 Years in Department -- Started as a Clerk, | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/utility-head-is-appointed-to-board-of-education.html | Utility Head Is Appointed To Board of Education | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/lehman-honors-marines-for-corps-day-tomorrow.html | Lehman Honors Marines For Corps Day Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/mrs-w-j-albrecht-church-worker-and-ex-member-of-somerville-civic.html | MRS, W, J, ALBRECHT; Church Worker and Ex. Member of Somerville Civic League | True | Special to TItm llw No Tr'rs. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/navy-league-aides-plan-fete.html | Navy League Aides Plan Fete | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/afl-cooperation-is-pledged-to-navy-green-says-6000000-members-will.html | A.F.L. COOPERATION IS PLEDGED TO NAVY; Green Says 6,000,000 Members Will Do Utmost to Win War | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/ec-giddings-gets-new-job.html | E.C. Giddings Gets New Job | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/pensacola-tops-fort-benning.html | Pensacola Tops Fort Benning | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/5-fencing-brothers-in-army.html | 5 Fencing Brothers in Army | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/st-marks-school-gets-a-new-head-rev-wr-brewster-rector-in-belmont.html | ST. MARKS SCHOOL GETS A NEW HEAD; Rev. W.R. Brewster, Rector in Belmont, Mass., Is Named by Board of Trustees FIVE YEARS IN MINISTRY Son and Nephew of Bishops, He Took Up Theology After Six Years in Insurance | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/palace-reported-surrounded.html | Palace Reported Surrounded | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/resident-offices-report-on-trade-many-buyers-here-to-reorder.html | RESIDENT OFFICES REPORT ON TRADE; Many Buyers Here to Reorder Holiday Items, Make First Spring Commitments COAT DEMAND IMPROVED Sportswear Active and Dress Volume Fair -- Buying Good on Home Furnishings | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/c-morris-desbr-of-draft-lottery-thought-up-plan-after-a-vain-hunt.html | C. MORRIS, DESBR OF DRAFT LOTTERY; Thought Up Plan After a Vain Hunt for 6,000,000 Marbles for Provost Marshal SYSTEM USED IN '17 AND '40 Retired Lieutenant Colonel Once on Elizabeth Council -- Dies in Lebanon, N, J, | True | specila o thje tome | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 563153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/boston-college-towers-over-east-as-football-shocks-spread-to-all.html | Boston College Towers Over East as Football Shocks Spread to All Areas; GEORGIA AND TECH UPHOLD DIXIE FORM In Line for Sugar Bowl Date With B.C. -- Wisconsin Yields Midwest Rule to Notre Dame COAST FAVORITES TOPPLED Victories of Cornell and Navy Presage Close Battles in Traditional Contests | True | By Allison Danzig | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/army-buys-millions-in-bonds.html | Army Buys Millions in Bonds | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/doolittle-heads-african-air-force-leader-of-the-raid-on-tokyo-is-in.html | DOOLITTLE HEADS AFRICAN AIR FORCE; Leader of the Raid on Tokyo Is in Command of American Fliers in the Attack ANDREWS TO MIDDLE EAST Panama Canal Chief Assigned to New Post -- Brett Named to Take Over in Zone ASSIGNED TO NEW POSTS | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/mrs-carl-r-tlatha.html | MRS. CARL R. TLATHA | True | specil tk tje ne time | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/miss-elizabeth-sayer.html | MISS ELIZABETH SAYER | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/financial-newss-indices-industrial-shares-rise-in-london-bonds-also.html | FINANCIAL NEWSS INDICES; Industrial Shares Rise in London; Bonds Also Up | True | Wireless to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/volunteer-jobs-available.html | Volunteer Jobs Available | True | CAROLYN BILDERBACK | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/enfin-sums-up-french-feeling-at-last-reaction-attributed-to-laval.html | 'ENFIN!' SUMS UP FRENCH FEELING; 'At Last' Reaction Attributed to Laval Himself as Period of Fence-Sitting Ends | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/retail-trade-in-britain-up-21-for-september.html | Retail Trade in Britain Up 2.1% for September | True | Wireless to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/vichy-french.html | Vichy French | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/phrasemakers-assailed.html | 'Phrase-Makers' Assailed | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/uso-contributions-rise-total-above-2000000-shown-for-second-week.html | USO CONTRIBUTIONS RISE; Total Above $2,000,000 Shown for Second Week | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/joseph-gard1ner-orr.html | JOSEPH GARD1NER ORR | True | Special to w Yox Ts. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/screen-news-here-and-in-hollywood-zoltan-korda-is-signed-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Zoltan Korda Is Signed by Columbia to Direct 'Sahara,' Featuring Melvyn Douglas SIX NEW FILMS THIS WEEK 'Road to Morocco,' 'Springtime in Rockies' and 'Navy Comes Through' Due Wednesday | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/austin-toy-poodle-gains-show-honors-karitena-de-muriclar-first-in.html | AUSTIN TOY POODLE GAINS SHOW HONORS; Karitena de Muriclar First in Progressive Club Event | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/excerpts-from-the-speech-made-by-reichsfuehrer-hitler-at-munich.html | Excerpts From the Speech Made by Reichsfuehrer Hitler at Munich | True | | C1B 563153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/c-m-mmahon-edited-holder-of-post-for-22-years-a-leader-in-church.html | C. M. M'MAHON, EDITED; Holder of Post for 22 Years, a Leader in Church Work -- Dies in Washington ACTIVE IN RADIO FIELD Served on Executive Board of Catholic Hour -- Brother of Late Bishop McMa'hon | True | Special to T Yot Ts. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/detroit-holds-lead-alone.html | Detroit Holds Lead Alone | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/base-evacuated-spanish-say.html | Base Evacuated, Spanish Say | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/pinball-machines-valuable-vitals-of-seized-devices-can-be-used-in.html | Pinball Machines Valuable; Vitals of Seized Devices Can Be Used in War Work and Research | True | HARRY GRUNDFEST | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/78-civilians-held-in-japanese-hands-army-lists-americans-interned.html | 78 CIVILIANS HELD IN JAPANESE HANDS; Army Lists Americans Interned by Enemy in Philippines, Exact Place Not Stated | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/christianity-held-worlds-only-hope-dr-paul-scherer-asserts-that-a.html | CHRISTIANITY HELD WORLD'S ONLY HOPE; Dr. Paul Scherer Asserts That a Forceful and Practical Type Is Required POWER OF STATES NOTED Rise of Nationalism Said to Have Let God Gradually Out of Human Life | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/glee-clubs-to-be-heard-the-choruses-of-yale-and-sarah-lawrence-here.html | GLEE CLUBS TO BE HEARD; The Choruses of Yale and Sarah Lawrence Here Dec. 5 | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/miss-mary-ferguson-a-prospective-bride-graduate-of-principia-junior.html | MISS MARY FERGUSON A PROSPECTIVE BRIDE; Graduate of Principia Junior College Fiancee of Peter Cart | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/tinting-of-drive-emphasized.html | Tinting of Drive Emphasized | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/cut-in-bank-rate-ignored-london-not-affected-except-in-academic-way.html | CUT IN BANK RATE IGNORED; London Not Affected Except in Academic Way | True | Wireless to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/iiss-thais-mbride-will-be-irried-former-student-at-greenwood-school.html | IISS THAIS M'BRIDE WILL BE iRRIED; Former Student at Greenwood School Engaged to Ens.i:n' Lewis B. Cullman, U.S.N.R. .PLANS DECEMBER .WEDD!NG Fiance, Alumnus of Hotchkis9 and Yale, Took M, S. Degree at N. Y. U. This Year | True | Special [o T N,z'w' YOR TI,IES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/albert-spalding-stirs-big-audience-violinists-only-appearance-of.html | ALBERT SPALDING STIRS BIG AUDIENCE; Violinist's Only Appearance of Season in City Takes Place at Carnegie Hall FRENCH WORKS A FEATURE The Artist Shows Top Form in Them -- Saint-Saens's 'Caprice' Climax of the Evening | True | N.S. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/reward-for-scrap-drive-aid.html | Reward for Scrap Drive Aid | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/margaret-bradley-sets-wedding-date-will-be-bride-saturday-of-ensign.html | MARGARET BRADLEY SETS WEDDING DATE; Will Be Bride Saturday of Ensign William L. Bryan, U.S.C.G.R. | True | Special to THE NEW Yoax TXES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/ruth-margolis-becomes-bride.html | Ruth Margo'lis Becomes Bride | True | Special to Tm l-YORK Tns. | C1B 563153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/berlin-spouts-denunciations.html | Berlin Spouts Denunciations | True | By Telephone To the New York Times. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/nuts-urged-as-food-bumper-crop-of-this-healthful-food-harvested-in.html | NUTS URGED AS FOOD; Bumper Crop of This Healthful Food Harvested in Nation | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/italian.html | Italian | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/gets-new-post-in-opa-dr-jp-leonard-is-chief-of-group-services.html | GETS NEW POST IN OPA; Dr. J.P. Leonard Is Chief of Group Services Branch | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/canisius-in-front-477-closes-season-with-easy-victory-over-ft.html | CANISIUS IN FRONT, 47-7; Closes Season With Easy Victory, Over Ft. Hamilton Eleven | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/invasion-expected-by-north-africans-they-regarded-us-consuls-as.html | INVASION EXPECTED BY NORTH AFRICANS; They Regarded U.S. Consuls as 'Control Agents' | True | By Telephone To the New York Times. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/us-reporters-at-vichy-stripped-of-press-rights.html | U.S. Reporters at Vichy Stripped of Press Rights | True | By Telephone To the New York Times. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/army-draft-bill-upheld-association-of-manufacturers-opposes.html | ARMY DRAFT BILL UPHELD; Association of Manufacturers Opposes Amendments | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/arthur-q-martin.html | ARTHUR Q. MARTIN | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/firmin-michel-camden-county-prosecutor-diesi-on-return-from.html | FIRMIN MICHEL Camden County Prosecutor DiesI on Return From Football Game | True | Spec.l to T Nz Yo, Tz.s, | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/bids-women-grasp-new-opportunities-ada-comstock-urges-mount-holyoke.html | BIDS WOMEN GRASP NEW OPPORTUNITIES; Ada Comstock Urges Mount Holyoke Audience Prepare for Wider Life Patterns 'AN OCCASION FOR FAITH' Founder's Day Celebrants Are Advised, However, Against a Narrow Group Interest | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/fur-men-to-form-a-national-group-organization-meeting-to-be-held.html | FUR MEN TO FORM A NATIONAL GROUP; Organization Meeting to Be Held Here Next Week to Enlist All Branches of Field WOULD AID GOVERNMENT Pringle Says Council Will Be Named to Cooperate on Industry Matters | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/the-financial-week-markets-recover-on-favorable-war-news-closing-at.html | THE FINANCIAL WEEK; Markets Recover on Favorable War News, Closing at Highest Since Pearl Harbor | True | By Alexander D. Noyes | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/notes.html | Notes | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/first-1000-given-to-girl-scout-fund-war-emergency-campaign-will.html | FIRST $1,000 GIVEN TO GIRL SCOUT FUND; War Emergency Campaign Will Seek to Obtain $194,500 | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/censorship-in-mexico-decree-creates-bureaus-for-mail-telephone-and.html | CENSORSHIP IN MEXICO; Decree Creates Bureaus for Mail, Telephone and Cable | True | Special Cable to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/general-giraud-emerges-to-urge-french-in-africa-to-join-allies.html | General Giraud Emerges to Urge French in Africa to Join Allies; GIRAUD URGES FRENCH TO YIELD | True | By James MacDonaldspecial Cable To the New York Times. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/willkie-stresses-russian-need.html | Willkie Stresses Russian Need | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/americans-in-africa-warned-on-conduct-ban-on-talking-to-moslem.html | AMERICANS IN AFRICA WARNED ON CONDUCT; Ban on Talking to Moslem Women Heads Rules for Forces | True | | C1B 563153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/revival-of-robin-hood.html | Revival of 'Robin Hood' | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/london-is-excited-by-american-coup-britons-now-await-reaction-of.html | LONDON IS EXCITED BY AMERICAN COUP; Britons Now Await Reaction of French People and Action of Fleet Over Landings | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/lear-dobson-eddy-an-alumna-of-todhunter-i-engaged-to-peter-k-hunter.html | Lear Dobson Eddy, an Alumna of Todhunter, I Engaged to Peter K. Hunter, Taft Graduate | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/mintire-hails-use-of-doctors-in-navy-surgeon-general-praises-staff.html | M'INTIRE HAILS USE OF DOCTORS IN NAVY; Surgeon General Praises Staff for Heroism Under Fire and Devotion to Duty ADVANCE PLANS RECALLED Pearl Harbor Cited Particularly -- Medical Men on Ships Are Especially Acclaimed | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/intent-to-occupy-denied.html | Intent to Occupy Denied | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/end-to-bickerings-of-churches-urged-dr-lockyer-asks-communal.html | END TO BICKERINGS OF CHURCHES URGED; Dr. Lockyer Asks Communal Evangelism in Crisis | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/wider-allied-board-due-canada-expected-to-get-place-with-howe.html | WIDER ALLIED BOARD DUE; Canada Expected to Get Place, With Howe Likely Choice | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/firstaid-certificates-to-be-given.html | First-Aid Certificates to Be Given | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/marshal-is-bitter-he-finds-roosevelt-note-stupefying-and-denies-all.html | MARSHAL IS BITTER; He Finds Roosevelt Note 'Stupefying' and Denies All Its Premises WEYGAND CALLED IN General Also Talks With Laval -- Orders Issued to Defend Empire | True | By Lansing Warrenby Telephone To the New York Times. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/navy-honors-yorktown-fliers.html | Navy Honors Yorktown Fliers | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/betsy-mullens-engaged-alumna-of-colby-junior-college-brideelect-of.html | BETSY MULLENS ENGAGED; Alumna of Colby Junior College Bride-Elect of Mason Tolman | True | Special to THB NW YORE | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/119-perish-in-calcutta-fire.html | 119 Perish in Calcutta Fire | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/the-will-rogers-wins-champagne-wctu-fails-in-effort-to-have-water.html | THE WILL ROGERS WINS CHAMPAGNE; W.C.T.U. Fails in Effort to Have Water Used in Baltimore Liberty Ship Launching | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/plant-repairs-cut-steel-ingot-output-total-for-last-week-dropped.html | PLANT REPAIRS CUT STEEL INGOT OUTPUT; Total for Last Week Dropped Fractionally to 100% of the Rated Capacity SCRAP VOLUME IS GOOD Pittsburgh Warns, However, of Necessity for Finding New Sources to Avoid Shortage | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/jobs-for-warehouse-managers.html | Jobs for Warehouse Managers | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/chicago-team-wins-20th-straight-350-pulverizing-attack-of-mighty.html | CHICAGO TEAM WINS 20TH STRAIGHT, 35-0; Pulverizing Attack of Mighty Bears Routs Dodgers, Who Threaten Only Twice LUCKMAN IN STELLAR ROLE Gallameau Tallies on Sid's Pass and Also Caps 97-Yard March Along the Ground | True | By Arthur Daley | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/patterson-cites-africa-in-plea-to-free-army-of-teen-draft-limit.html | Patterson Cites Africa in Plea To Free Army of Teen Draft Limit; PATTERSON SCORES 'TEEN DRAFT LIMIT | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/kushner-pianist-heard.html | Kushner, Pianist, Heard | True | R.P. | C1B 563153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/martha-jarman-married-becomes-bride-of-lee-i-betty-at-princess-anne.html | MARTHA JARMAN MARRIED; Becomes Bride of Lee I. Betty at Princess Anne (Md.) Home | True | Special to T-E ITsR' Z'O: TE8. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/hundreds-of-youths-spurn-lowpaid-jobs-to-try-vainly-for-war-work.html | Hundreds of Youths Spurn Low-Paid Jobs To Try Vainly for War Work They Cannot Do | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/predicts-a-new-world-sizoo-asserts-young-generation-can-succeed-in.html | PREDICTS A NEW WORLD; Sizoo Asserts Young Generation Can Succeed in Task | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/text-of-wallaces-pledge-of-our-friendship-to-russia-in-and-after.html | Text of Wallace's Pledge of Our Friendship to Russia in and After the War | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/gibraltar-border-reported-shut.html | Gibraltar Border Reported Shut | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/chileans-hail-roosevelt-praise-his-invasion-message-to-people-of.html | CHILEANS HAIL ROOSEVELT; Praise His Invasion Message to People of France | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/dr-johnson-urges-3-peace-alliances-they-would-be-with-patriotism.html | DR. JOHNSON URGES 3 PEACE ALLIANCES; They Would Be With Patriotism, Politics and Piety | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/sutphens-boat-first-rum-dum-beats-popcorn-in-only-race-at-larchmont.html | SUTPHEN'S BOAT FIRST; Rum Dum Beats Popcorn in Only Race at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/british.html | British | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/miss-eva-vere-married-here.html | Miss Eva Vere Married Here | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/stress-on-past-decried-the-rev-fr-tiffany-says-we-pay-too-little.html | STRESS ON PAST DECRIED; The Rev. F.R. Tiffany Says We Pay Too Little Heed to Present | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/british-see-home-front-plea.html | British See Home Front Plea | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/bradford-normans-wed-50-years.html | Bradford Normans Wed 50 Years | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/brookings-report-asks-longer-week-besides-46hour-period-for-43.html | BROOKINGS REPORT ASKS LONGER WEEK; Besides 46-Hour Period for '43, Institution Urges Need of 6 Million More Workers CIVIL GOODS CUT ADVISED Balance of Army, Industry and Farm Forces is Aired as a Major Question | True | Special to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/flanking-tactics-used.html | Flanking Tactics Used | True | Special Cable to THE NEW YORK TIMES. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/4-points-invaded-troops-move-rapidly-assisted-by-lack-of-land.html | 4 POINTS INVADED; Troops Move Rapidly, Assisted by Lack of Land Opposition 2 OF OUR SHIPS LOST Rangers Participate in Operations That Win Vital Airfields 4 POINTS INVADED BY THE AMERICANS | True | By Charles Hurdspecial To the New York Times. | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/marshall-cheers-african-invaders-says-hopes-and-prayers-of-america.html | MARSHALL CHEERS AFRICAN INVADERS; Says 'Hopes and Prayers of America' Go With Them | True | | C1B 563153 |
| 1942-11-09 | 1942-11-09 | https://www.nytimes.com/1942/11/09/archives/poll-value-questioned-election-forecasts-favored-over-public.html | Poll Value Questioned; Election Forecasts Favored Over Public Opinion Tests | True | PAUL WINDELS | C1B 563153 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/church-blesses-stalin-russian-orthodox-leader-calls-him-divinely.html | CHURCH BLESSES STALIN; Russian Orthodox Leader Calls Him 'Divinely Anointed' | True | | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/jersey-city-house-sold-2family-dwelling-on-virginia-ave-was-holc.html | JERSEY CITY HOUSE SOLD; 2-Family Dwelling on Virginia Ave. Was HOLC Holding | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/beef-quota-is-cut-10-for-civilians-opa-lowers-it-from-80-to-70-for.html | BEEF QUOTA IS CUT 10% FOR CIVILIANS; OPA Lowers It From 80 to 70% for Quarter to Fill Military and Lend-Lease Needs CARRYOVER RIGHT ENDED O'Leary Warns of Christmas Lack Unless Supply Is Spread Fairly Over the Country | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/business-failures-off-fell-to-136-for-week-ended-nov-5-duns-report.html | BUSINESS FAILURES OFF; Fell to 136 for Week Ended Nov. 5, Dun's Report | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/yale-lineup-unsettled-team-begins-work-for-princeton-with-light.html | YALE LINE-UP UNSETTLED; Team Begins Work for Princeton With Light Practice | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/dr-church-is-thanked-wechsler-says-resignation-will-be-weighed-by.html | DR. CHURCH IS THANKED; Wechsler Says Resignation Will Be Weighed by Jewish Group | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/communists-case-argued-by-willkie-supreme-court-is-asked-to-bar.html | COMMUNIST'S CASE ARGUED BY WILLKIE; Supreme Court Is Asked to Bar Voiding of Naturalization for Party Membership COMMUNIST'S CASE ARGUED BY WILLKIE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/chinese-highly-pleased-see-front-in-europe-calm-in-india-aid-for.html | CHINESE HIGHLY PLEASED; See Front in Europe, Calm in India, Aid for Russia | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/president-praised-in-many-messages-french-citizens-here-and-heads.html | PRESIDENT PRAISED IN MANY MESSAGES; French Citizens Here and Heads of Allied Nations Rejoice at Invasion of Africa | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/amends-lords-prayer-denver-church-adds-praise-the-lord-and-pass-the.html | AMENDS LORD'S PRAYER; Denver Church Adds 'Praise the Lord, and Pass the Ammunition' | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/judith-mitchell-engaged-bridgeport-girl-to-be-bride-of-william-e.html | JUDITH MITCHELL ENGAGED; Bridgeport Girl to Be Bride of William E. Neff, Cornell Graduate | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/books-authors.html | Books -- Authors | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/russian.html | Russian | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/good-pickings-in-jail-rich-mendicant-put-in-cell-adds-to-assets-in.html | GOOD PICKINGS IN JAIL; Rich Mendicant, Put in Cell, Adds to Assets in Few Minutes | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/mary-j-hansen-wed-to-john-h-thacher-church-ceremony-in-bala-pa.html | MARY J. HANSEN WED TO JOHN H. THACHER; Church Ceremony in Bala, Pa. -- Bride Has Eight Attendants | True | pecial to THE NEW YOEK TIXES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/no-war-with-france.html | NO WAR WITH FRANCE | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/raid-kills-45-in-helsinki.html | Raid Kills 45 in Helsinki | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/exchange-group-to-give-blood.html | Exchange Group to Give Blood | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/princeton-plunges-into-hard-practice-out-to-set-record-for-series.html | PRINCETON PLUNGES INTO HARD PRACTICE; Out to Set Record for Series With Fifth Consecutive Victory Over Yale PERINA WILL BE READY Vieth's Condition Is Doubtful -- Teams Evenly Matched, Tigers' Coach Asserts | True | By Louis Effratspecial To the New York Times. | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/vichy-consul-resigns-his-post-at-boston-act-is-protest-against.html | VICHY CONSUL RESIGNS HIS POST AT BOSTON; Act Is Protest Against Petain Regime -- Seeks U.S. Haven | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/italian.html | Italian | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/westchesterfairfield-golfers-reelect-mrs-bassler-president-miss.html | Westchester-Fairfield Golfers Re-elect Mrs. Bassler President; Miss Evans, Mrs. Manning and Mrs. Seauer Also Renamed to Office -- Organization Purchases $2,000 War Bond | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/cocoa-kid-is-bout-victor.html | Cocoa Kid Is Bout Victor | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/f-l-arlisle-dead-headed-2-utilities-chairman-of-the-consolidated.html | F. L. (ARLISLE DEAD; HEADED 2 UTILITIES; Chairman of the Consolidated Edison and Niagara Power Stricken at Age of 61 SERVED ON MANY BOARDS Against Holding Companies' Evils -- Early in Career Was Lawyer and Banker | True | Special to TH AIZW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/vichy-french.html | Vichy French | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/sports-of-the-times-heard-in-a-huddle.html | Sports of the Times; Heard in a Huddle | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/wards-answers-opa-on-ceiling-prices-says-actual-costs-on-many-fall.html | WARD'S ANSWERS OPA ON CEILING PRICES; Says Actual Costs on Many Fall Items Were Unavailable | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/toots-shor-expands-on-west-51st-restaurant-owner-leases-his.html | 'TOOTS' SHOR EXPANDS ON WEST 51ST STREET; Restaurant Owner Leases His Adjoining Building | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/italy-changes-blackout-it-will-now-start-at-6-pm-instead-of-8-pm-as.html | ITALY CHANGES BLACKOUT; It Will Now Start at 6 P.M. Instead of 8 P.M. as Hitherto | True | By Telephone To the New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/accountants-name-6-war-committees-institute-groups-to-work-with-wpb.html | ACCOUNTANTS NAME 6 WAR COMMITTEES; Institute Groups to Work With WPB and Military Agencies on Auditing Methods TO CHECK COST PROCEDURE Will Offer Aid on Manpower, Price Control, Priorities and Statistics | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/building-machines-restricted-by-wpb-new-order-supplants-rules.html | BUILDING MACHINES RESTRICTED BY WPB; New Order Supplants Rules Governing the Output of Construction Items SALMON PRICES ARE SET Quotations Are Placed by OPA at Packers' Levels -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/berlin-and-rommel.html | BERLIN AND ROMMEL | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/apologetic-robber-needed-30.html | Apologetic Robber Needed $30 | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/armynavy-e-presented.html | Army-Navy E Presented | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/vichy-americans-await-exchange-diplomats-and-newspaper-men-being.html | VICHY AMERICANS AWAIT EXCHANGE; Diplomats and Newspaper Men Being Sent to Chatelguyon Pending Negotiations 400 WELFARE WORKERS Status of Red Cross Aides Remains Same as That of All Other Foreigners | True | By Telephone To the New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/no-cut-for-california-supreme-court-rules-against-tax-on.html | NO CUT FOR CALIFORNIA; Supreme Court Rules Against Tax on Sweepstakes Prize | True | Special to THE NEW YORK TIMES. | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/red-cross-workers-in-africa.html | Red Cross Workers in Africa | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/nazis-informing-france-vichys-news-agency-reported-taken-over-by.html | NAZIS INFORMING FRANCE; Vichy's News Agency Reported Taken Over by D.N.B. | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/dog-defense-sponsor-in-army.html | Dog Defense Sponsor in Army | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/stars-on-ice-to-aid-judson-health-fund-mrs-robert-s-davis-hostess.html | 'STARS ON ICE TO AID JUDSON HEALTH FUND; Mrs. Robert S. Davis Hostess to Group Arranging Dec. 23 Show | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/89243435-earned-by-roads-in-august-136-class-i-lines-show-large.html | $89,243,435 EARNED BY ROADS IN AUGUST; 136 Class I Lines Show Large Gain Over 1941 Level | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/bottlethrowers-fire-nazi-tanks.html | Bottle-Throwers Fire Nazi Tanks | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/the-mediterranean-front.html | THE MEDITERRANEAN FRONT | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/to-sponsor-destroyer.html | To Sponsor Destroyer | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/beazley-to-quit-game-no-more-baseball-says-series-hero-in-army.html | BEAZLEY TO QUIT GAME; No More Baseball, Says Series Hero in Army Newspaper | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/fordham-plans-shifts-osoki-and-litwa-listed-as-starters-at-halfback.html | FORDHAM PLANS SHIFTS; Osoki and Litwa Listed as Starters at Halfback | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/rug-importers-elect.html | Rug Importers Elect | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/funds-in-circulation-10582-per-capita-treasury-statement-for-oct-31.html | FUNDS IN CIRCULATION $105.82 PER CAPITA; Treasury Statement for Oct. 31 Shows 45% Gain in Year | | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/concert-aids-services-citizens-committee-presents-first-of-season.html | CONCERT AIDS SERVICES; Citizens' Committee Presents First of Season at Town Hall | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/36-injured-in-crash-of-buses-in-jersey-only-one-requires.html | 36 INJURED IN CRASH OF BUSES IN JERSEY; Only One Requires Hospitalization -- Drivers Are Questioned | | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/volume-in-stocks-best-of-the-year-issues-with-postwar-prospects-in.html | VOLUME IN STOCKS BEST OF THE YEAR; Issues With Post-War Prospects in Demand and So-Called War Shares Sold SEVERAL NEW HIGHS MADE Mail Orders and Chemicals Strong, and Steels, Rails and Aircrafts Weaken | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/georgia-tops-poll-with-tech-second-boston-college-third-notre-dame.html | GEORGIA TOPS POLL, WITH TECH SECOND; Boston College Third, Notre Dame Fourth in Ranking by Football Writers ALABAMA IN FIFTH PLACE Michigan, Texas and Tulsa Up From Second Ten -- Seventh Spot for Wisconsin | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/eileen-williamss-troth-sacred-heart-college-student-will-be-wed-to.html | EILEEN WILLIAMS'S TROTH; Sacred Heart College Student Will Be Wed to Joseph P, Clarke | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/enemy-aliens-upheld-in-right-to-sue-here-unanimous-supreme-court.html | ENEMY ALIENS UPHELD IN RIGHT TO SUE HERE; Unanimous Supreme Court Reverses Lower Bench | | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/article-8-no-title.html | Article 8 -- No Title | | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/somoza-expresses-support.html | Somoza Expresses Support | True | Wireless to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/two-hard-tongues.html | TWO HARD TONGUES | True | | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/ohio-oil-earnings-rise-to-9244080-net-for-9-months-equal-to-128-a.html | OHIO OIL EARNINGS RISE TO $9,244,080; Net for 9 Months Equal to $1.28 a Share as Against $1.08 in Same Period of 1941 OHIO OIL EARNINGS RISE TO $9,244,080 | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/okies-promised-gas-for-homeward-trips-exodus-from-california-farms.html | 'Okies' Promised Gas for Homeward Trips; Exodus From California Farms Averted | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/24-executed-in-czechoslovakia.html | 24 Executed in Czechoslovakia | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/soldiers-on-program-to-be-conductor-and-soloist-in-tchaikovsky.html | SOLDIERS ON PROGRAM; To Be Conductor and Soloist in Tchaikovsky Piano Concerto | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/draft-delay-urged-for-men-in-college-professors-here-ask-congress.html | DRAFT DELAY URGED FOR MEN IN COLLEGE; Professors Here Ask Congress to Permit Deferment Until June | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/australia-is-stirred-risks-of-broad-strategy-clearly-understood-and.html | AUSTRALIA IS STIRRED; Risks of Broad Strategy Clearly Understood and Accepted | True | Wireless to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/daughter-to-john-s-blues.html | Daughter to John S. Blues | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/confidence-in-the-army.html | CONFIDENCE IN THE ARMY | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/mrs-sloanes-great-rush-gains-thrilling-victory-brookmeade-star.html | Mrs. Sloane's Great Rush Gains Thrilling Victory; BROOKMEADE STAR FIRST AT BELMONT Great Rush Comes From Last Place in a Field of Nine to Beat Enter, Trierarch WINS BY LENGTH AND HALF Returns $9.40 for $2 Ticket -- Half Grand, Scotch Broth Pay $726 Daily Double | True | By Robert F. Kelley | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/nichols-takes-title-run-equals-victory-record-in-new-england.html | NICHOLS TAKES TITLE RUN; Equals Victory Record in New England College Event | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/utility-units-take-bond-plan-to-sec-15550000-call-proposed-by-four.html | UTILITY UNITS TAKE BOND PLAN TO SEC; $15,550,000 Call Proposed by Four Electric Power and Light Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/500000-new-christians.html | 500,000 New Christians | True | Wireless to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/news-of-food-herbalist-copies-famous-french-seasoning-les-quatre.html | News of Food; Herbalist Copies Famous French Seasoning, 'Les Quatre Epices,' Essential to Canapes | True | By Jane Holt | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/tips-on-economy-in-buying-are-offered-in-new-exhibit-at-information.html | Tips on Economy in Buying Are Offered In New Exhibit at Information Center | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/issues-dropped-by-exchange.html | Issues Dropped by Exchange | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/buys-white-plains-dwelling.html | Buys White Plains Dwelling | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/new-us-arms-get-full-test-in-africa-planes-barges-tanks-guns.html | NEW U.S. ARMS GET FULL TEST IN AFRICA; Planes, Barges, Tanks, Guns Coordinated in Landings | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/bars-jersey-concern-from-metal-trade-wpb-calls-violation-the-most.html | BARS JERSEY CONCERN FROM METAL TRADE; WPB Calls Violation the Most Flagrant It Has Uncovered | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/del-rio-to-visit-nov-23-ecuadorean-president-will-be-guest-at-white.html | DEL RIO TO VISIT NOV. 23; Ecuadorean President Will Be Guest at White House | True | | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/banks-increase-federal-holdings-reserve-system-reports-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Reports Rise of $413,000,000 in Treasury Debt Certificates GOVERNMENT DEPOSITS UP Loans on Securities Show a Gain of $135,000,000 in New York City | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/akthui-m-lockha_t.html | AKTHUI M. LOCKHA_T | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/miss-junior-red-cross-and-nurses-of-yesteryear.html | MISS JUNIOR RED CROSS AND NURSES OF YESTERYEAR | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/watch-companies-lose-their-demurrers-are-overruled-in-federal-court.html | WATCH COMPANIES LOSE; Their Demurrers Are Overruled in Federal Court Here | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/prltttp-myles-coyne.html | prfT.TP MYLES COYNE | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/roosevelt-extols-us-aid-in-egypt-says-it-totaled-636952000-in-19.html | ROOSEVELT EXTOLS U.S. AID IN EGYPT; Says It Totaled $636,952,000 in 19 Months Ended Oct. 1 -- Voices Pride in Results 1,000 PLANES SENT OVER President Also Lists 'Hundreds of Tanks,' 20,000 Trucks in Survey of Lend-Lease | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/old-stocking-good-for-socking-hitler-if-of-silk-it-will-be-used-for.html | OLD STOCKING GOOD FOR SOCKING HITLER; If of Silk It Will Be Used for Powder Bag, but If of Nylon, There's a Secret HOSE DRIVE OPENS MONDAY WPB Says It Gives Women a Chance to Help the War -- Collection in Stores | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/miss-carol-dooley-ebi6a6ed-to-marry-daughter-of-newhaven-official-w.html | MISS CAROL DOOLEY Ebi6A6ED TO MARRY; Daughter of NewHaven Official Will Become Bride of Dr. D. W. Clark of Brooklyn ATTENDED COLLEGE HERE Fiance, Graduate of Fordham and Long Island College of Medicine, Also Went to Yale | True | SDcial to T IEw YoRK TES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/church-to-seek-mortgage-fund.html | Church to Seek Mortgage Fund | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/j-reid-evans-treasurer-of-the-sharon-steel-corporation-and.html | J. REID EVANS; Treasurer of the Sharon Steel Corporation and Ex-Direotor | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/two-hurt-as-plane-hits-tree.html | Two Hurt as Plane Hits Tree | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/raymond-a-schultz.html | RAYMOND A. SCHULTZ | True | Special to TBE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/5arglierite-orth-becomes-a-bride-married-to-john-b-holton-in-the.html | 5[ARGLIERITE ORTH BECOMES A BRIDE; Married to John B, Holton in the Hitchcock Memorial Church, Scarsdale, by His Father WEARS HER MOTHER'S VEIL Virginia F. Menniges and Alice !alzac, Attendants -- R. C, Whitehead Jr. Best Man | True | Special to THE iEW YORK. Tlltg. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/davino-freed-in-payroll-murder-after-17-months-in-death-house-says.html | Davino Freed in Payroll Murder After 17 Months in Death House; Says He Will Never Rest Till He Finds Slayers of Fireman -- May Write to the President in Attempt to Enlist | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/london-gets-mayor-but-pomp-is-lacking-churchill-steals-the-show-too.html | LONDON GETS MAYOR, BUT POMP IS LACKING; Churchill 'Steals the Show,' Too, in Surprise Appearance | True | Wireless to THE NEW YORK TIMES. | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/french-get-scanty-news.html | French Get Scanty News | True | By Telephone To the New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/russian-front-reported-colder.html | Russian Front Reported Colder | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/wounded-taken-to-gibraltar.html | Wounded Taken to Gibraltar | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/to-weigh-rail-scrap-plan-bondholders-of-the-buffalo-susquehanna.html | TO WEIGH RAIL SCRAP PLAN; Bondholders of the Buffalo & Susquehanna Meet Nov. 18 | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/nicaragua-seizes-radio-station.html | Nicaragua Seizes Radio Station | True | Special Cable to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/cautious-policy-adopted-by-trade-french-africa-military-gains.html | CAUTIOUS POLICY ADOPTED BY TRADE; French Africa Military Gains Reflected in Conservative Long-Range Planning GIFT ITEMS REORDERED But Slow Deliveries Are Seen Forcing Full Dependency on Retail Stocks | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/state-near-its-close-in-harrington-case-expected-to-finish-today.html | STATE NEAR ITS CLOSE IN HARRINGTON CASE; Expected to Finish Today After Giving Premeditation Data | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/pay-arbiter-hears-data-on-printing-industry-group-supports-plea-for.html | PAY ARBITER HEARS DATA ON PRINTING; Industry Group Supports Plea for Rise in Minimum to 40 Cents an Hour OPPOSITION GIVES VIEWS Head of Editorial Association Says Increase Would Burden Small Town Papers | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/edna-may-oliver-dies-in-hollywood-character-comedienne-of-the-stage.html | EDNA MAY OLIVER DIES IN HOLLYWOOD; Character Comedienne of the Stage and Screen Stricken on 59th Birthday STARTED AS AN AMATEUR Appearance in 'Show Boat' Attracted Film Scouts -- Also Scored as Tragedienne | True | Special to Ttr Nsw YORK TIMSS. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/final-ruling-sets-wheat-penalties-supreme-bench-upholds-rise-in.html | FINAL RULING SETS WHEAT PENALTIES; Supreme Bench Upholds Rise in Levy to 49c a Bushel on Crop Grown in Excess EVEN IF USED ON THE FARM Decision, Overruling a Federal Tribunal in Ohio, Extends Government Power Widely | True | Special to THE NEW YORK TIMES | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/constance-d-berry-fiance.html | Constance D. Berry Fiance | True | Special to THF, NEW YORK TL',IZ | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/exiles-at-london-elated-over-gains-allied-officials-and-peoples.html | EXILES AT LONDON ELATED OVER GAINS; Allied Officials and Peoples There See American Blow in Africa as Turning Point | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/hildick-stock-delisted-former-distilled-liquors-corp-prepares-to.html | HILDICK STOCK DELISTED; Former Distilled Liquors Corp. Prepares to Liquidate | True | | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/dealers-get-rules-on-coffee-rations-opa-puts-more-responsibility-on.html | DEALERS GET RULES ON COFFEE RATIONS; OPA Puts More Responsibility on Trade Than Under Any of Previous Programs CALCULATE OWN STOCKS Supplies Will Be Obtained by 'Purchase Warrants' in Week Beginning Nov. 22 DEALERS GET RULES ON COFFEE RATIONS | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/banks-now-listing-vichy-as-an-enemy-shift-is-ordered-by-treasury-on.html | BANKS NOW LISTING VICHY AS AN ENEMY; Shift Is Ordered by Treasury on Breaking of Relations -- Trading Is Prohibited CONTROLS ARE TIGHTENED Payment on French Bond issue, Ordered Recently -- Foreign Dollar Loans Rise | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/sec-gives-findings-in-panhandle-deal-opinion-supports-its-order-on.html | SEC GIVES FINDINGS IN PANHANDLE DEAL; Opinion Supports Its Order on Sale by Columbia Oil and Gasoline | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/canada-launches-us-corvette.html | Canada Launches U.S. Corvette | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/corot-exhibition-will-assist-fund-large-collection-put-on-view-at.html | COROT EXHIBITION WILL ASSIST FUND; Large Collection Put on View at the Wildenstein Galleries Will Aid Salvation Army HELD TO CLASSICAL STYLE Pictures Show the Transitional Phase of Artist in His Later Feathery Brushwork | True | By Edward Alden Jewell | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/hadassah-here-sells-1018500-war-bonds-chapters-activities-reviewed.html | HADASSAH HERE SELLS $1,018,500 WAR BONDS; Chapter's Activities Reviewed at Rally -- Edna Ferber Speaks | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/call-off-limoges-rally-french-war-veterans-cancel-it-on-government.html | CALL OFF LIMOGES RALLY; French War Veterans Cancel It on Government Order | True | By Telephone To the New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/corn-continues-to-lead-grains-part-of-early-gain-is-lost-but-future.html | CORN CONTINUES TO LEAD GRAINS; Part of Early Gain Is Lost, but Futures End With Advance of 3/8 to 1/2c SHARP RISE MADE BY RYE CEA Begins Inquiry Into the Trading in the Future -- Wheat Ends Lower | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/new-rose-is-named-for-men-in-service-the-yank-60petaled-ruby-red.html | NEW ROSE IS NAMED FOR MEN IN SERVICE; The Yank, 60-Petaled Ruby Red Bloom, Makes Debut at First National Show Here 1,600 BLOOMS FORM FLAG Provide Background for the Ceremony -- Mrs. MacArthur, Mrs. Willkie Are Honored | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/force-of-party-tenets.html | Force of Party Tenets | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/demands-republic-quit-steel-plant-government-gets-show-cause-order.html | DEMANDS REPUBLIC QUIT STEEL PLANT; Government Gets Show Cause Order Looking to Full Use of Monroe, Mich., Property | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/tests-for-georgia-tech-by-alabama-and-notre-dame-by-michigan-head.html | Tests for Georgia Tech by Alabama and Notre Dame by Michigan Head Card; CITY TO SEE RETURN OF YALE-PRINCETON Manhattan to Play Crowley's Fliers, Fordham at Boston College, Columbia at Navy 1909 CONTEST RECALLED Sons of Miller, Star in First Irish Victory Over Michigan, to Face Wolverines | True | By Allison Danzig | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/mexico-and-canada-break-with-vichy.html | Mexico and Canada Break With Vichy | True | By the United Press. | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/us-auto-control-after-war-feared-speakers-at-parley-here-of-motor.html | U.S. AUTO CONTROL AFTER WAR FEARED; Speakers at Parley Here of Motor Commissioners Warn of Need for Vigilance | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/roosevelt-rebukes-laval-as-diplomatic-ties-are-cut-roosevelt-chides.html | Roosevelt Rebukes Laval As Diplomatic Ties Are Cut; ROOSEVELT CHIDES LAVAL OVER BREAK GETS HIS PASSPORT | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/company-would-delist-stock.html | Company Would Delist Stock | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/pronazi-is-named-as-danish-premier-scavenius-succeeds-buhl-forced.html | PRO-NAZI IS NAMED AS DANISH PREMIER; Scavenius Succeeds Buhl, Forced Out by Berlin | True | By Telephone To The New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/nazi-spy-to-die-today-cuba-announces-last-act-in-case-of-heinz-a.html | NAZI SPY TO DIE TODAY; Cuba Announces Last Act in Case of Heinz A. Luning | True | Special Cable to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/c-e-carpenter-78-devised-flatiron-manufacturer-contributed-the.html | C. E. CARPENTER, 78, DEVISED FLATIRON; Manufacturer Contributed the Electric Type -- Dies in the Vassar Hospital INVENTOR OF ^ GOVERNOR :Appliance Designed to Reduce Speed of Presses -- Also Made Heating Units | True | Special to Tm Nsw Yo Tms, | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/nazis-claim-tuapse-gain-say-russian-counterattacks-near-alagir-were.html | NAZIS CLAIM TUAPSE GAIN; Say Russian Counter-Attacks Near Alagir Were Stopped | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/well-satisfied-says-eisenhower-of-american-armys-progress.html | 'Well Satisfied,' Says Eisenhower Of American Army's Progress; EISENHOWER CALLS ADVANCE PLEASING | True | By Wes Gallagher U.s. Correspondent With A.e.f. In North Africa | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/hard-coal-quota-is-cut-production-goal-is-restored-to-5day-basis.html | HARD COAL QUOTA IS CUT; Production Goal Is Restored to 5-Day Basis for Week | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/transcript-fee-dropped-city-to-give-documentary-aid-to-men-in-armed.html | TRANSCRIPT FEE DROPPED; City to Give Documentary Aid to Men in Armed Forces | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/us-losses-light-allies-within-60-miles-of-tunisian-border-vichy.html | U.S. LOSSES LIGHT; Allies Within 60 Miles of Tunisian Border, Vichy Declares 'BLITZKRIEG' HINTED Casablanca, Rejecting a Truce Offer, Attacked by American Tanks U.S LOSSES LIGHT; DRIVE SWEEPS ON | True | By Charles Hurdspecial To the New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/rockland-county-homes-bought.html | Rockland County Homes Bought | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/compromise-is-offered-to-speed-reorganization-of-associated-gas.html | Compromise Is Offered to Speed Reorganization of Associated Gas; Corporation and Company Trustees File Plan to End 'Recap' Litigation, Vital to Relative Rights of the Security Holders OFFER COMPROMISE IN ASSOCIATED GAS | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/cherry-shaw-betrothed-member-of-a-rye-family-to-be-wed-to-ensign.html | CHERRY SHAW BETROTHED; Member of a Rye Family to Be Wed to Ensign Gerard S. Swords | True | Special to TIc iEW oR TIMEg. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/atlantic-city-opens-army-display-week-civicmilitary-demonstration.html | ATLANTIC CITY OPENS ARMY DISPLAY WEEK; Civic-Military Demonstration Is Sponsored by Air Forces | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/chinese-repulse-attack.html | Chinese Repulse Attack | True | | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/burger-saboteur-testifies-today-against-cramer-in-treason-trial.html | Burger, Saboteur, Testifies Today Against Cramer in Treason Trial; Counsel Admits Defendant Associated With Thiel, Who Landed From U-Boat, but Says He Was Unaware of Mission | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/rights-for-20-films-brought-1274750-dramatists-guild-reports-record.html | RIGHTS FOR 20 FILMS BROUGHT $1,274,750; Dramatists Guild Reports Record Price Paid for Steinbeck Play | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/dr-irving-e-sumner-brooklyn-surgeon-48-ion-beth-mosesl-staffofficer.html | DR. IRVING E. SUMNER, BROOKLYN SURGEON, 48; IOn Beth Mosesl Staff-Officer in First World War | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/giants-face-hard-drill-owen-will-map-defense-against-baugh-of.html | GIANTS FACE HARD DRILL; Owen Will Map Defense Against Baugh of Redskins | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/ship-average-is-66-days-building-of-10500ton-vessels-cut-to-record.html | SHIP AVERAGE IS 66 DAYS; Building of 10,500-Ton Vessels Cut to Record Pace | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/otto-g-vildey.html | OTTO G. ,VILDEY | True | Special to T.C iZW YoR TLIS, | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/eddie-katz-heard-ihviolin-debut-musician-not-yet-21-a-pupil-of.html | EDDIE KATZ HEARD IH.VIOLIN DEBUT; Musician, Not Yet 21, a Pupil of Mishel Piastro, Gives His First Recital Here at Town Hall PLAYS STRAUSS SONATA Works by Miaskovsky, Ravel, Saint-Saens and Woinberg Are Among Selections | True | H. T. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/tire-registration-begins-here-today-new-forms-must-be-filed-by-all.html | TIRE REGISTRATION BEGINS HERE TODAY; New Forms Must Be Filed by All Owners of Automobiles and Motor Cycles CDVO OFFICES TO HELP Applications Available at the Branches in All Boroughs -- Linked to 'Gas' Rationing TIRE REGISTRATION BEGINS HERE TODAY | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/james-l-beavers-atlantan-served-as-police-chief-of-city-for-twenty.html | JAMES L. BEAVERS; Atlantan Served as Police Chief of City for Twenty Years | True | Special to TH N YOR TnES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/french-troops-proally-awaited-chance-to-fight-axis-cairo-spokesmen.html | FRENCH TROOPS PRO-ALLY; Awaited Chance to Fight Axis, Cairo Spokesmen Say | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/casablanca-fighting-renewed.html | Casablanca Fighting Renewed | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/armchair-strategists.html | Armchair Strategists | True | W.A.M. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/vichy-cautious-on-darlan.html | Vichy Cautious on Darlan | True | By Telephone To the New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/prayers-and-hope-to-mark-armistice-observances-here-tomorrow-in.html | PRAYERS AND HOPE TO MARK ARMISTICE; Observances Here Tomorrow in Midst of Unfinished War to Differ From the Past SILENT PERIOD AT 11 A.M. President to broadcast From Arlington Cemetery -- Mayor to Talk at Eternal Light | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/mary-shanks-engaged-packer-graduate-will-be-wed-to-lt-a-j-melton-jr.html | MARY SHANKS ENGAGED; Packer Graduate Will Be Wed to Lt. A. J. Melton Jr., a Marine | True | Special to T Nw YORK TZZS. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/cotton-recovers-from-early-losses-sags-to-days-lows-before-the.html | COTTON RECOVERS FROM EARLY LOSSES; Sags to Day's Lows Before the Government Report, Then Climbs and Closes Steady MILLS ABSORB HEDGING Southern Buying Revealed as Post-Report Rise Falters as Spot Firms Sell March | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/african-campaign-watched-in-india-change-in-britains-fortunes.html | AFRICAN CAMPAIGN WATCHED IN INDIA; Change in Britain's Fortunes Expected to Alter Views of Nationalist Chiefs VICTORY BEST PROPAGANDA Hindu Doubts Whether Nation Can Bargain Effectively in Present Situation | True | By Herbert L. Matthewswireless To the New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/files-stock-sale-plan-united-public-service-would-sell-southern.html | FILES STOCK SALE PLAN; United Public Service Would Sell Southern United Shares | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/text-of-report-on-sinkings.html | Text of Report on Sinkings | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/gets-new-cotton-exchange-post.html | Gets New Cotton Exchange Post | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/jewish-council-meets-series-of-closed-board-meetings-marks-the.html | JEWISH COUNCIL MEETS; Series of Closed Board Meetings Marks the First Session | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/shortages-pinch-hotel-supply-men-exposition-opens-with-20-drop-in.html | SHORTAGES PINCH HOTEL SUPPLY MEN; Exposition Opens With 20% Drop in Exhibits -- Maintenance and Service Aids Stressed DEHYDRATED FOOD PUSHED Managers Advised to Begin Now to Accustom Patrons and Chefs to Their Use | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/luncheon-fete-will-be-held-here-today-to-aid-the-masters-school-day.html | Luncheon Fete Will Be Held Here Today To Aid the Masters School Day Nursery | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/governali-is-first-player-picked-by-kerr-for-eastwest-contest.html | Governali Is First Player Picked By Kerr for East-West Contest; Columbia Star Accepts Bid Given After Scintillating Work Against Colgate -- Little Rates Him Over Sinkwich | True | By Arthur Daley | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/wagner-concert-nov-30-toscanini-to-conduct-program-for-benefit-of.html | WAGNER CONCERT NOV. 30; Toscanini to Conduct Program for Benefit of the Red Cross | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/honor-soviets-in-argentina.html | Honor Soviets in Argentina | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/bombs-found-in-jersey-two-made-of-pipe-hidden-in-cellar-of-lindens.html | BOMBS FOUND IN JERSEY; Two Made of Pipe Hidden in Cellar of Linden's City Hall | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/laughtons-seek-citizenship.html | Laughtons Seek Citizenship | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/convoy-warships-sink-two-uboats-canadian-destroyer-rams-one-in-5day.html | CONVOY WARSHIPS SINK TWO U-BOATS; Canadian Destroyer Rams One in 5-Day Battle With Pack in the North Atlantic CORVETTE GETS ANOTHER Likewise Rams Submarine to Doom -- More Than 28 of Two U-Boats' Crews Rescued | True | Wireless to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/girl-sniper-visits-dover.html | Girl Sniper Visits Dover | True | Special Cable to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/to-edit-war-savings-periodical.html | To Edit War Savings Periodical | True | | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/quotes-president-on-congress-link-vandenberg-tells-senate-he-wrote.html | QUOTES PRESIDENT ON CONGRESS LINK; Vandenberg Tells Senate He Wrote He Would Not Object to Joint War Committee | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/apartment-building-traded-in-brooklyn-sixstory-structure-at-1452.html | APARTMENT BUILDING TRADED IN BROOKLYN; Six-Story Structure at 1452 55th St. Changes Hands | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/rate-on-bills-is-0303.html | Rate on Bills Is 0.303% | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/nlrb-ruling-upset-in-texas-guild-case-court-holds-newspaper-is-not.html | NLRB RULING UPSET IN TEXAS GUILD CASE; Court Holds Newspaper Is Not Compelled to Have Closed Shop | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/mother-recounts-spys-uboat-trip-statement-at-trial-declares-haupt.html | MOTHER RECOUNTS SPY'S U-BOAT TRIP; Statement at Trial Declares Haupt Told of Garlands and Band at Reich Send-Off TELLS OF KIN IN GERMANY Asserts That 'May Have Had Something to Do' With Her Early Reluctance to Talk | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/t-walter-williams-of-the-times-dies-skipper-ship-news-reporter-37.html | T. WALTER WILLIAMS OF THE TIMES DIES; 'Skipper,' Ship News Reporter 37 Years, Had Adventurous Career on All the Seas IN AFRICA WITH RHODES Interviewed 'Greats' of Many Lands -- Wrote Amazing Yarns Based on His Travels | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/lansing-lost-to-cornell-right-end-is-out-for-season-dartmouth-plays.html | LANSING LOST TO CORNELL; Right End Is Out for Season -- Dartmouth Plays Studied | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/wlb-to-open-office-here-wage-stabilization-program-to-be-clarified.html | WLB TO OPEN OFFICE HERE; Wage Stabilization Program to Be Clarified by Bureau | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/curacao-looks-ahead-sees-african-drive-as-step-to-liberation-of.html | CURACAO LOOKS AHEAD; Sees African Drive as Step to Liberation of Holland | True | Wireless to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/dependent-on-treasury-funds.html | Dependent on Treasury Funds | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/foes-pass-in-air-to-blast-carriers-shipbased-americans-and-zeros.html | FOES PASS IN AIR TO BLAST CARRIERS; Ship-Based Americans and Zeros Met but Flew On to Carry Out Tasks AIRMEN TELL THE STORY Describe How the U.S. Dive Bombers Attacked Carrier and a Cruiser Off Solomons | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/elected-as-president-of-merged-realty-firms.html | Elected as President Of Merged Realty Firms | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/stock-swindler-jailed-new-york-city-broker-gets-2-12-to-5-years-in.html | STOCK SWINDLER JAILED; New York City Broker Gets 2 1/2 to 5 Years in Suffolk Court | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/salary-ruling-held-faulty-reduction-requirement-seen-as-unjust-to.html | Salary Ruling Held Faulty; Reduction Requirement Seen as Unjust to Taxpayers and Treasury | True | JOSEPH H. CHOATE JR | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/victim-ready-but-not-torpedo.html | Victim Ready, But Not Torpedo | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/lake-placid-land-gift-to-state.html | Lake Placid Land Gift to State | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/thomas-mevoy-23-an-educator-author-wrote-methods-in-teaching-taught.html | THOMAS M'EVOY, 23, !AN EDUCATOR, AUTHOR; Wrote Methods in Teaching'. Taught at Several Colleges Here | True | Special to THE NEW YORK TIMES. | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/penn-squad-gets-respite-coach-munger-warns-players-to-prepare-for.html | PENN SQUAD GETS RESPITE; Coach Munger Warns Players to Prepare for Penn State | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/hackley-eleven-victor.html | Hackley Eleven Victor | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/food-sale-forced-retailers-charge-some-claim-wholesalers-are.html | FOOD SALE FORCED, RETAILERS CHARGE; Some Claim Wholesalers Are Violating Ceilings to Push Slow Goods | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/rupture-held-far-from-war.html | Rupture Held Far From War | True | BY Telephone To the New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/pleads-guilty-in-lottery-case.html | Pleads Guilty in Lottery Case | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/relief-for-merchant-seamen.html | Relief for Merchant Seamen | True | SOL O. MALTZ | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/new-officers-club-open-500-attend-party-here-given-by-english.html | NEW OFFICERS CLUB OPEN; 500 Attend Party Here Given by English Speaking Union | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/brett-reaches-caribbean-takes-over-new-command.html | Brett Reaches Caribbean, Takes Over New Command | True | By the United Press. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/a-triumph-for-preparation-invasion-is-result-of-long-work-on-many.html | A Triumph for Preparation; Invasion Is Result of Long Work on Many Fronts -- Soundness of Dealings Put to Test | True | By Hanson W. Baldwin | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/new-british-appointments.html | NEW BRITISH APPOINTMENTS | True | Wireless to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/the-need-of-doctors.html | THE NEED OF DOCTORS | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/provost-marshal-lands-major-gen-ws-key-takes-up-his-police-duties.html | PROVOST MARSHAL LANDS; Major Gen. W.S. Key Takes Up His Police Duties in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/joseph-m-neisner-president-cofounder-of-chain-stores-dies-in.html | JOSEPH M. NEISNER; President, Co-Founder of Chain Stores, Dies in Rochester | True | SPecial to TH Nzw NoR1 Tss. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/7mile-allied-gain-made-toward-buna-japanese-position-6-miles-east.html | 7-MILE ALLIED GAIN MADE TOWARD BUNA; Japanese Position 6 Miles East of Oivi Is Enveloped in Flanking Movement ENEMY TRANSPORT IS HIT Big Bombers Damage 5,000-Ton Ship Off New Ireland So Badly That It Is Beached | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/cereal-added-to-coffee-one-restaurant-chain-announces-step-to.html | CEREAL ADDED TO COFFEE; One Restaurant Chain Announces Step to Extend Supply | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/weekly-nassau-program.html | Weekly Nassau Program | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/i-oharles-c-gurran-american-artist-corresponding-secretary-of.html | i OHARLES C. GURRAN, AMERICAN ARTIST; 'Corresponding. Secretary of National Aoademy of Design 15 Years Dies at 81 HE GAINED MANY PRIZES Won Altman, Clarke, Corcoran and Shaw Awards -- Studied in Ohio,' Here and Paris | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/uboat-raid-on-our-lines-curbed.html | U-Boat Raid on Our Lines Curbed | True | | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/gets-year-for-fraud-on-priest.html | Gets Year for Fraud on Priest | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/to-hear-birth-law-suit-supreme-court-acts-on-appeal-against.html | TO HEAR BIRTH LAW SUIT; Supreme Court Acts on Appeal Against Connecticut Statute | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/newton-elkin-head-of-shoe-manufacturing-firm-official-of-trade.html | NEWTON ELKIN; Head of Shoe Manufacturing Firm -- Official of Trade Group | True | Special to THE NEW YORK TFS. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/darlan-juin-reported-seized.html | Darlan, Juin Reported Seized | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/wright-praises-g-e-war-work.html | Wright Praises G. E. War Work | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/cloud-captures-labrador-stake-laurels-as-field-meet-opens-at-east.html | Cloud Captures Labrador Stake Laurels as Field Meet Opens at East Islip; STANIFORD ENTRY LEADS RETRIEVERSS Cloud Excels After Surviving Difficult Test in Derby Stake Competition TRIPLE TROUBLE IS NEXT Good Hope Garron and Parolman of Timbertown Gain Labrador Awards | | By Henry R. Ilsley special To the New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/mayor-pays-tribute-to-heroic-marines-corps-167-years-old-today-is.html | MAYOR PAYS TRIBUTE TO 'HEROIC' MARINES; Corps, 167 Years Old Today, Is Composed of 'Fightingest Men' | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/feedeeick-a-ivaedell.html | FEEDEEICK A. IVAEDELL | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/employment-in-us-rose-1000000-in-september-to-record-of-59200000.html | Employment in U.S. Rose 1,000,000 In September to Record of 59,200,000 | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/new-opera-company-may-cut-schedule-mrs-lytle-hull-says-goal-of.html | NEW OPERA COMPANY MAY CUT SCHEDULE; Mrs. Lytle Hull Says Goal of $150,000 Has Not Been Reached | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/maria-maximovitch-heard.html | Maria Maximovitch Heard | True | R.P. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/prepares-to-canvass-vote.html | Prepares to Canvass Vote | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/blood-bank-unit-donated-wctu-presents-ambulance-and-station-wagon.html | BLOOD BANK UNIT DONATED; W.C.T.U. Presents Ambulance and Station Wagon to Red Cross | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/free-opera-seats-for-service-men-metropolitan-and-subscribers-to.html | FREE OPERA SEATS FOR SERVICE MEN; Metropolitan and Subscribers to Donate Tickets for Many Performances GUILD GIVES LARGE BOX Mrs. Otto H. Kahn and Juilliard School Also Contribute -- Officers Offered Reduced Rates | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/enters-organization-plan.html | Enters Organization Plan | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/bamberger-division-is-headed-by-otoole-he-will-take-over-onequarter.html | BAMBERGER DIVISION IS HEADED BY OTOOLE; He Will Take Over One-quarter of Store's Sections | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/news-of-giraud-denied-by-vichy-to-the-french.html | News of Giraud Denied By Vichy to the French | True | By Telephone To the New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/ten-major-generals-confirmed.html | Ten Major Generals Confirmed | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/reporters-injured-in-desert-fighting-receive-slight-wounds-when.html | REPORTERS INJURED IN DESERT FIGHTING; Receive Slight Wounds When Advance Encounters Party of Foe in Palm Grove TANKS DEAL WITH ENEMY Clean Up Pocket of Germans and Explode Mines on the Road to Matruh | True | By A.c. Sedgwick wireless To the New York Times. | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/curb-committee-to-meet.html | Curb Committee to Meet | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/united-nations.html | United Nations | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/biddle-unable-to-defer-ap-suit-attorney-general-writes-cole-that.html | BIDDLE 'UNABLE TO DEFER AP SUIT; Attorney General Writes Cole That Legislation Provides No Means of Postponement BUT NEW POINT IS RAISED Representative Contends Recent Act Does Permit Suspension for the Duration | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/three-reporters-wounded-slightly.html | Three Reporters Wounded Slightly | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/roosevelt-calls-manpower-parley-he-invites-democratic-chiefs-in.html | ROOSEVELT CALLS MANPOWER PARLEY; He Invites Democratic Chiefs in Congress to a Conference at the White House Today MAY WEIGH COMPULSION Republican Leaders Have Not Been Asked to Attend the Meeting, Washington Hears | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/says-tuberculosis-gains-state-labor-department-aide-warns-of-rise.html | SAYS TUBERCULOSIS GAINS; State Labor Department Aide Warns of Rise Owing to War | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/orchestral-group-at-carnegie-hall-first-program-of-season-by-the.html | ORCHESTRAL GROUP AT CARNEGIE HALL; First Program of Season by the National Association Is Led by Leon Barzin JOSEPH SZIGETI SOLOIST Heard in Beethoven's Concerto for Violin -- Concert Is Opened With Bach | True | By Olin Downes | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/lynchings-are-protested-clergymen-of-various-faiths-join-in-city.html | LYNCHINGS ARE PROTESTED; Clergymen of Various Faiths Join in City Hall Park Meeting | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/swiss-see-second-front.html | Swiss See Second Front | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/hepburn-vehicle-premiere-tonight-theatre-guilds-25th-season-to.html | HEPBURN VEHICLE PREMIERE TONIGHT; Theatre Guild's 25th Season to Start at the St. James With 'Without Love' BARRY AUTHOR OF COMEDY 'Sweet Charity' Opening Put Back to Week of Nov. 23 -- Other Listings | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/average-bond-price-rises.html | Average Bond Price Rises | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/will-aid-women-abroad-state-federation-of-clubs-accepts-wartime.html | WILL AID WOMEN ABROAD; State Federation of Clubs Accepts Wartime Challenge | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/usbombers-sear-st-nazaire-by-day-fortresses-and-liberators-get-many.html | U.S.BOMBERS SEAR ST. NAZAIRE BY DAY; Fortresses and Liberators Get 'Many Hits' on U-Boat Base -- Three Raiders Lost R.A.F. HAMMERS HAVRE Fighter Escort Downs Nazi in Air Battle -- Big Guns Near Dover Active During Night | True | By David Andersonspecial Cable To the New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/2-sentenced-to-20-lashes-each.html | 2 Sentenced to 20 Lashes Each | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/cuba-maps-registration-sets-dates-for-25-to-35-and-25-to-50-age.html | CUBA MAPS REGISTRATION; Sets Dates for 25 to 35 and 25 to 50 Age Groups | True | Special Cable to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/high-court-backs-state-estate-law-new-york-act-for-proration-of.html | HIGH COURT BACKS STATE ESTATE LAW; New York Act for Proration of Federal Levies Among All Beneficiaries Is Upheld STATE DECISION SET ASIDE Appeals Court Had Ruled Levy on del Drago $1,000,000 Must Come From Residuary Estate | True | Special to THE NEW YORK TIMES. | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/japanese.html | Japanese | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/jeeeiiiah-j-hill.html | JEEEiIIAH J. HILL | True | Special to THE IIEW YORK TIi',IES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/capt-william-h-mott-eastport-business-leader-85-former-sailing.html | CAPT. WILLIAM H. MOTT; Eastport Business Leader, 85, Former Sailing Skipper | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/isota-a-tuckerstrothi.html | ISOTA A. TUCKER;-S-TROTHI | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/connally-pledges-revival-of-france-senator-assures-people-we-covet.html | CONNALLY PLEDGES REVIVAL OF FRANCE; Senator Assures People We Covet No Land, but Desire to Restore World Peace WARNS VICHY ON ACTIONS Laval Has Been Going Beyond Terms Under Armistice, He Tells Colleagues | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/marines-become-expert-shots-youngsters-at-training-center-learn-how.html | MARINES BECOME EXPERT SHOTS; Youngsters at Training Center Learn How to Handle Garand Rifle in Two Weeks BAD NEWS FOR JAPANESE Advantage in Distance Pointed Out by Instructors -- Honor for Corps Today | True | By Hugh O'Connorspecial To the New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/woop-field-and-stream.html | WOOP, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/tea-to-help-home-thrift-fete-at-the-home-of-mrs-eriksen-today-to.html | TEA TO HELP HOME THRIFT; Fete at the Home of Mrs. Eriksen Today to Include Musicale | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/columbia-passer-near-obrien-mark-governalis-aerials-total-1197.html | COLUMBIA PASSER NEAR O'BRIEN MARK; Governali's Aerials Total 1,197 Yards Gained -- T.C.U. Ace and Schwenk Made 1,457 TEAM BETTERING RECORD Light Drill Starts Practice for Navy Game -- Whelchel Praises Middle Line | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/sterner-asks-recount-acts-after-canvass-gives-surrogate-post-in.html | STERNER ASKS RECOUNT; Acts After Canvass Gives Surrogate Post in Jersey to Donahy | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/to-direct-production-for-aviation-company.html | To Direct Production For Aviation Company | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/pleads-in-jersey-slaying-exconvict-to-be-sentenced-on-thursday-for.html | PLEADS IN JERSEY SLAYING; Ex-Convict to Be Sentenced on Thursday for Woman's Murder | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/ranger-six-faces-chicago-tonight-unbeaten-black-hawks-listed-for.html | RANGER SIX FACES CHICAGO TONIGHT; Unbeaten Black Hawks Listed for National League Battle at Garden | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/african-operations-gratify-andrews-new-us-leader-in-middle-east.html | AFRICAN OPERATIONS GRATIFY ANDREWS; New U.S. Leader in Middle East Grants Interview in Cairo | True | Wireless to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/camilli-threatens-to-quit-if-not-sold-wont-play-for-dodgers-he-says.html | CAMILLI THREATENS TO QUIT IF NOT SOLD; Won't Play for Dodgers, He Says -- Wants Coast Berth | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/wlb-gets-transit-plea-union-asks-it-to-settle-dispute-with-city.html | WLB GETS TRANSIT PLEA; Union Asks It to Settle Dispute With City Over Wages | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/labor-leader-guilty-vitalius-in-albany-admits-permit-card-fraud.html | LABOR LEADER GUILTY; Vitalius in Albany Admits Permit Card Fraud | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/bonds-and-shares-in-london-markets-trading-is-most-active-for-a.html | BONDS AND SHARES IN LONDON MARKETS; Trading Is Most Active for a Monday in a Long Time and Many Gains Are Seen KAFFIRS AND OILS STRONG Some Industrials Also Move Up, but Sharp Advances Appear in Foreign Loans | True | Wireless to THE NEW YORK TIMES. | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/denies-pay-increase-to-glove-workers-wlb-balks-plea-of-fulton.html | DENIES PAY INCREASE TO GLOVE WORKERS; WLB Balks Plea of Fulton County Unit After Panel Opposes Rise | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/traffic-toll-still-down-362-accidents-in-city-in-week-as-against.html | TRAFFIC TOLL STILL DOWN; 362 Accidents in City in Week as Against 519 a Year Ago | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/relics-at-navy-yard-go-to-city-scrap-pile-52-cannons-and-guns-and.html | RELICS AT NAVY YARD GO TO CITY SCRAP PILE; 52 Cannons and Guns and 6-Ton Ram Are Contributed | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/in-the-nation-north-africa-and-the-manpower-problem.html | In The Nation; North Africa and the Manpower Problem | True | By Arthur Krock | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/park-ave-houses-get-new-tenants-mrs-lewis-f-mahler-and-mrs-rufus-c.html | PARK AVE. HOUSES GET NEW TENANTS; Mrs. Lewis F. Mahler and Mrs. Rufus C. Finch of Rumson, N.J., Take Large Suites GOES TO FIFTH AVE. HOTEL W. Arrott, Formerly of Pittsburgh, Rents Unit -- 2 Added to Essex House Roster | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/president-sets-key-for-armistice-day-asks-us-to-keep-faith-with.html | President Sets Key for Armistice Day; Asks Us to Keep Faith With Dead of 1918 | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/three-new-navy-ships-launched.html | Three New Navy Ships Launched | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/holc-sells-bronx-dwelling.html | HOLC Sells Bronx Dwelling | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/our-short-working-week.html | OUR SHORT WORKING WEEK | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/tanksupported-attack-on.html | Tank-Supported Attack On | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/chileans-send-message.html | Chileans Send Message | True | Special Cable to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/us-uses-parachute-units-in-africa-french-report.html | U.S. Uses Parachute Units In Africa, French Report | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/education-office-criticized-recent-publication-viewed-as-blow-at.html | Education Office Criticized; Recent Publication Viewed as Blow at Academic Procedure | True | JOEL H. HILDEBRAND | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/new-freemovement-bill-doughton-asks-added-war-power-for-the.html | NEW FREE-MOVEMENT BILL; Doughton Asks Added War Power for the President | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/wpb-establishes-research-agency-nelson-says-it-will-assure-rapid.html | WPB ESTABLISHES RESEARCH AGENCY; Nelson Says It Will Assure Rapid Appraisal and Use of New Processes | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/dr-davis-s-hillis-chca9o-obstctrcan-was-also-professor-at.html | DR. DAVIS S. HILLIS; Ch;ca9o Obstctr;c;an Was Also Professor at Northwestern | True | Specia to TH Nsw YoaK Tigs. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/v-for-victory-in-sinking-torpedoed-british-ship-split-amidships-to.html | 'V' FOR VICTORY IN SINKING; Torpedoed British Ship Split Amidships to Form Sign | True | | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/hint-further-cut-in-gas-rationing-petroleum-committeemen-tell.html | HINT FURTHER CUT IN 'GAS' RATIONING; Petroleum Committeemen Tell Chicago Conference of Eastern Transportation Lack SHORT 100,000 BBLS. A DAY With Fuel Oil Cut to Bone, Experts Look to Motorists to Save More | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/utility-heard-on-billing-says-bimonthly-plan-would-save-it-588000.html | UTILITY HEARD ON BILLING; Says Bimonthly Plan Would Save It $588,000 in Brooklyn | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/early-volume-brisk-on-spring-footwear-twenty-producers-show-spring.html | EARLY VOLUME BRISK ON SPRING FOOTWEAR; Twenty Producers Show Spring Lines at $8.95 and Higher | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/opens-new-main-office-lawyers-trust-company-now-in-trinity-building.html | OPENS NEW MAIN OFFICE; Lawyers Trust Company Now in Trinity Building, 111 Broadway | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/dr-joshua-allen.html | DR. JOSHUA ALLEN | True | Special to THE EW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/syracuse-squad-gets-work.html | Syracuse Squad Gets Work | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/william-f-birdie-cree-outfielder-for-old-highlanders-a-banker-in.html | WILLIAM F. (BIRDIE) CREE; Outfielder for Old Highlanders a Banker in Later Years | True | pecial to Ts NW YORK TtMr. S. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/asks-bevin-to-speak-here-british-group-plans-new-york-dinner-as.html | ASKS BEVIN TO SPEAK HERE; British Group Plans New York Dinner as Tribute to Labor | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/russian-relief-to-hold-dance.html | Russian Relief to Hold Dance | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/president-bids-cio-help-stabilization-message-to-boston-convention.html | PRESIDENT BIDS C.I.O. HELP STABILIZATION; Message to Boston Convention Praises War Work, Asks Sharing of Good Living TROOPS' OFFENSIVE HAILED Patterson Says '43 Will See Us 'Dare Much' -- Murray Opposes Manpower Draft | True | By Louis Starkspecial To the New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/marthurs-nephew-on-vichy-envoy-list-state-department-names-our.html | M'ARTHUR'S NEPHEW ON VICHY ENVOY LIST; State Department Names Our Officials Awaiting Return | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/says-need-of-doctors-halts-specialist-era-dr-neal-declares-medical.html | SAYS NEED OF DOCTORS HALTS SPECIALIST ERA; Dr. Neal Declares Medical Men Must Handle All Types of Cases | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/wilson-victor-in-eighth-knocks-out-miller-in-bout-at-st-nicholas.html | WILSON VICTOR IN EIGHTH; Knocks Out Miller in Bout at St. Nicholas Palace | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/proposes-pennies-of-plastics.html | Proposes Pennies of Plastics | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/haiiion-v-cornelius.html | HAIIION' V. CORNELIUS | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/says-macarthur-called-turn.html | Says MacArthur Called Turn | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/tax-debt-dangers-pictured-by-ruml-payasyougo-plan-is-only-way-to.html | TAX DEBT DANGERS PICTURED BY RUML; Pay-as-You-Go Plan Is Only Way to Overcome Difficulties Many Will Face, He Says NO GOOD IN MORALIZING Money Should Be Saved, but Too Many Won't Save It, He Adds in Philadelphia Address | True | Special to THE NEW YORK TIMES. | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/gordon-h-sawyer-tucson-banker-kidnapped-ten-years-ago-dies-in-west.html | GORDON H. SAWYER; Tucson Banker, Kidnapped Ten Years Ago, Dies in West | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/sweeney-loses-libel-suit-plea.html | Sweeney Loses Libel Suit Plea | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/london-is-puzzled-on-juin.html | London Is Puzzled on Juin | True | Special Cable to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/coach-neale-ordered-to-rest.html | Coach Neale Ordered to Rest | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/dr-william-h-weygandt-pharmacognosist-was-head-of-brooklyn-college.html | DR. WILLIAM H. WEYGANDT; Pharmacognosist Was Head of Brooklyn College Department | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/dewey-going-south-for-2week-rest-plans-to-leave-tonight-or-tomorrow.html | DEWEY GOING SOUTH FOR 2-WEEK REST; Plans to Leave Tonight or Tomorrow -- Apparently He Will See Lehman Later PATRONAGE DELAY LIKELY Eight Leaders in This Area Confer With Jaeckle -- Two Doubtful Races Watched | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/screen-news-here-and-in-hollywood-victor-hugo-a-biography-is-bought.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Victor Hugo,' a Biography, Is Bought by Fox -- MacMurray in 'Adopt a Pilot' A NEWSREEL FOR WARNERS Head of the Company Says It Will Be 'One With a Voice' -- 'Price of Victory' Nov. 26 | True | By Telephone To the New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/shorter-forlough-nov-17-draftees-reporting-through-nov-16-will.html | SHORTER FORLOUGH NOV. 17; Draftees Reporting Through Nov. 16 Will Still Get 2 Weeks | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/foe-near-tunsia-vichy-admits.html | Foe Near Tunsia, Vichy Admits | True | Special Cable to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/27-more-plants-win-armynavy-awards-fourteenth-group-chosen-for.html | 27 MORE PLANTS WIN ARMY-NAVY AWARDS; Fourteenth Group Chosen for Combined War-Work Honor | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/house-clears-way-to-free-draft-bill-of-training-period-rejects-by.html | HOUSE CLEARS WAY TO FREE DRAFT BILL OF TRAINING PERIOD; Rejects by 178 to 40 Motion by Rankin to Insist on Year for Youths 18 and 19 CONFEREES GET TO WORK Report Possible Today -- Army Through Gen. Marshall Warns Curb Would Upset Plans HOUSE CLEARS WAY TO END DRAFT CURB | True | By C. P. Trussellspecial To the New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/british-writermerchant-missing-feared-drowned.html | British Writer-Merchant Missing, Feared Drowned | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/nassau-budget-cut-2838574-for-1943-sprague-files-recommended-gross.html | NASSAU BUDGET CUT $2,838,574 FOR 1943; Sprague Files Recommended Gross Total of $18,251,290, Against $21,089,864 | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/canadian-premier-greets-dominions-hero-of-malta.html | Canadian Premier Greets Dominion's 'Hero of Malta' | True | By the Canadian Press. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/olivia-b-taylor-will-bemarried-bryn-mawr-graduate-fiancee-of-martin.html | OLIVIA B. TAYLOR WILL BEMARRIED; Bryn Mawr Graduate Fiancee of Martin 13. Travis Jr,, an Alumnus of Amherst | True | Special to THE NEW YORK TFMF, S. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/schechtman-leads-quintet.html | Schechtman Leads Quintet | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/stocks-plunge-in-sweden-over-idea-peace-is-near.html | Stocks Plunge in Sweden Over Idea Peace Is Near | True | By Telephone To the New York Times. | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/lucky-dan-still-lucky-destruction-of-court-record-in-fire-wins-him.html | LUCKY DAN STILL LUCKY; Destruction of Court Record in Fire Wins Him Short Sentence | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/tunisia-one-goal-president-asks-the-bey-to-permit-passage-of-our.html | TUNISIA ONE GOAL; President Asks the Bey to Permit Passage of Our Troops East NOTES COMMON FOE Pledges Cooperation in Defense of the North African Country TUNISIA ONE GOAL, ROOSEVELT SAYS | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/british.html | British | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/hawkes-to-resign-100000-job-today-president-of-congoleumnaim-will.html | HAWKES TO RESIGN $100,000 JOB TODAY; President of Congoleum-Naim Will Get $10,000 as Senator | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/petain-is-worried-on-nazi-reaction-possible-effect-on-armistice.html | PETAIN IS WORRIED ON NAZI REACTION; Possible Effect on Armistice Terms Seen as Result of U.S. Invasion of Africa REICH SPOKESMAN BLUNT 'Of Course,' He Says It Will Affect Relations -- Berlin Attitude Called 'Icy Calm' | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/weeks-steel-operations-set-at-996-of-capacity.html | Week's Steel Operations Set at 99.6% of Capacity | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/two-tourneys-left-for-golf-pros-tour-sharp-curtailment-reported-to.html | TWO TOURNEYS LEFT FOR GOLF PROS TOUR; Sharp Curtailment Reported to P.G.A. Annual Meeting | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/acts-on-bookie-phones-mayor-to-present-evidence-to-get-them.html | ACTS ON BOOKIE PHONES; Mayor to Present Evidence to Get Them Discontinued | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/giraud-gets-post-as-french-leader-arrives-in-algeria-to-organize.html | GIRAUD GETS POST AS FRENCH LEADER; Arrives in Algeria to Organize Army to Take Up the Fight on United Nations Side | True | By the United Press. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/jersey-shipyard-hiring-women.html | Jersey Shipyard Hiring Women | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/vice-squad-shift-goes-on-men-on-gambling-assignments-also-returning.html | VICE SQUAD SHIFT GOES ON; Men on Gambling Assignments Also Returning to Uniforms | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/mrs-edward-rothchild-hostess.html | Mrs. Edward Rothchild Hostess | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/manual-breathing-fails-oklahoman-dies-after-months-of-respiration.html | MANUAL BREATHING FAILS; Oklahoman Dies After Months of Respiration Aid by Friends | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/notes.html | Notes | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/italian-press-shaken-by-african-landings-threat-to-the.html | ITALIAN PRESS SHAKEN BY AFRICAN LANDINGS; Threat to the Mediterranean Is Grave, One Paper Admits | True | By Telephone To the New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/army-to-expand-camp-kilmer.html | Army to Expand Camp Kilmer | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/french-chief-here-appeals-to-africa-andre-philip-de-gaulle-aide.html | FRENCH CHIEF HERE APPEALS TO AFRICA; Andre Philip, de Gaulle Aide, Calls on Colonies to Help American Forces VICHY CONSULATE GLOOMY Viscount d'Aumale Remains Inaccessible and Tricolor Is Not Displayed | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/kingsmen-open-drive-for-ccny-game-schmones-out-as-beaver-squad.html | KINGSMEN OPEN DRIVE FOR C.C.N.Y. GAME; Schmones Out as Beaver Squad Engages in Long Drill | True | | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/boy-15-kills-brother-5-youngster-was-playing-with-pistol-he-found.html | BOY, 15, KILLS BROTHER, 5; Youngster Was Playing With Pistol He Found in Brooklyn Home | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/opinion-in-brazil.html | Opinion In Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/mistake-in-prisoners-name.html | Mistake in Prisoner's Name | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/surprise-blackout-covers-all-jersey-sirens-sound-at-859-pm-for.html | SURPRISE BLACKOUT COVERS ALL JERSEY; Sirens Sound at 8:59 P.M. for Extinguishing Lights for Twenty Minutes State Defense Director Says the Response Was 'Best We Have Ever Had' | True | WARNING 4 MINUTES PRIORSpecial to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/new-zealand-is-jubilant-knell-of-axis-ambitions-seen-by-wellington.html | NEW ZEALAND IS JUBILANT; Knell of Axis Ambitions Seen by Wellington Press | True | Wireless to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/phillips-beats-scalzo-triumphs-in-philadelphia-ring-67th-for.html | PHILLIPS BEATS SCALZO; Triumphs in Philadelphia Ring -- 67th for Costantino | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/union-challenges-nuzzo-indicted-leader-of-laborers-faces-newburgh.html | UNION CHALLENGES NUZZO; Indicted Leader of Laborers Faces Newburgh Ballot Fight | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/map-fight-on-poll-tax-bill.html | Map Fight on Poll Tax Bill | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/2-coffee-exchange-seats-sold.html | 2 Coffee Exchange Seats Sold | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/opening-of-palestine-to-immigrants-urged-dr-goldstein-asks.html | OPENING OF PALESTINE TO IMMIGRANTS URGED; Dr. Goldstein Asks Large-Scale Flow Under Jewish Auspices | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/cotton-yield-is-put-at-13239000-bales-agricultural-department-is.html | COTTON YIELD IS PUT AT 13,239,000 BALES; Agricultural Department Is Basing Estimate on the Conditions on Nov. 1 489,000 BELOW LAST YEAR Two-Thirds of Decrease Is in Texas, Oklahoma and Arkansas | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/name-18-officers-to-try-pilot.html | Name 18 Officers to Try Pilot | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/breaks-with-vichy-by-latins-sighted-all-nations-except-argentina.html | BREAKS WITH VICHY BY LATINS SIGHTED; All Nations Except Argentina and Chile Are Expected to Sever Relations SUPPORT FOR DE GAULLE Many French Back Fighting French Movement, Which Has Sent Representatives | True | By C.h. Calhounspecial Cable To the New York Times. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/red-army-blunts-drive-at-mozdok-nazis-striking-again-toward-grozny.html | RED ARMY BLUNTS DRIVE AT MOZDOK; Nazis Striking Again Toward Grozny Region of Caucasus Set Back in Counter-Attack FOE HELD ON ALL FRONTS Stalingrad Defenders Regain Strong Points -- Axis Forces Near Voronezh Punished | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/oil-stock-distributed-81575-shares-of-phillips-petroleum-greatly.html | OIL STOCK DISTRIBUTED; 81,575 Shares of Phillips Petroleum Greatly Oversubscribed | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/french-in-london-hail-him-reaches-algeria-giraud-gets-post-as.html | French in London Hail Him; REACHES ALGERIA GIRAUD GETS POST AS FRENCH LEADER | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/to-aid-theatre-school-neighborhood-playhouse-host-today-to-benefit.html | TO AID THEATRE SCHOOL; Neighborhood Playhouse Host Today to Benefit Group | True | | C1B 563197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/stiff-blows-hit-guadalcanal-foe-air-and-sea-attacks-pound-shipping.html | STIFF BLOWS HIT GUADALCANAL FOE; Air and Sea Attacks Pound Shipping -- Torpedo Damages an Enemy Destroyer WHEN IT'S DINNER TIME FOR LEATHERNECKS ON GUADALCANAL STIFF BLOWS HIT GUADALCANAL FOE | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/faith-in-god-held-needed-for-victory-nathan-asserts-war-will-be.html | FAITH IN GOD HELD NEEDED FOR VICTORY; Nathan Asserts War Will Be Fought in Vain if Youth Loses Spirituality SPEAKS AT RABBIS' SCHOOL Students of Class of 1943 Are Graduated to Expedite Service as Chaplains | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/brosch-with-136-pga-golf-victor-bethpage-ace-beats-par-by-six.html | BROSCH, WITH 136, P.G.A. GOLF VICTOR; Bethpage Ace Beats Par by Six Strokes to Regain Long Island Title LONGO SECOND WITH 142 Cici of Salisbury Finishes Third at 143 -- Hines Is Unable to Defend Title | True | By Maureen Orcutt | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/200000-cut-listed-in-citys-jobless-improvement-since-july-arises.html | 200,000 CUT LISTED IN CITY'S JOBLESS; Improvement Since July Arises From the Increase in War Contracts Placed Here ARMY AND NAVY HELPING Policies Changed to Assist Surplus Labor Areas -- New Office to Open | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/more-about-caxton.html | More About Caxton | True | PHILIP C. DUSCHNES | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/plane-plant-visited-by-mrs-roosevelt-she-sees-women-at-machines-in.html | PLANE PLANT VISITED BY MRS. ROOSEVELT; She Sees Women at Machines in Huge British Works | True | Special Cable to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/german.html | German | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/nylon-hose-mystery-remains-unsolved-opa-does-not-know-where-3500000.html | NYLON HOSE MYSTERY REMAINS UNSOLVED; OPA Does Not Know Where 3,500,000 Pairs May Be Found | True | Special to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/vichy-bars-swiss-frontier.html | Vichy Bars Swiss Frontier | True | | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/enemy-at-matruh-yields-to-british-roads-to-libya-are-believed.html | ENEMY AT MATRUH YIELDS TO BRITISH; Roads to Libya Are Believed Blocked by Air Bombings -- Italian Units Taken ENEMY AT MATRUH YIELDS TO BRITISH BRITISH STRIVE TO DEAL COUP DE GRACE IN THE DESERT | True | Wireless to THE NEW YORK TIMES. | C1B 563197 |
| 1942-11-10 | 1942-11-10 | https://www.nytimes.com/1942/11/10/archives/postal-workers-ask-bonus.html | Postal Workers Ask Bonus | True | | C1B 563197 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/vichy-naval-forces-smashed.html | Vichy Naval Forces Smashed | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/broker-accuses-3-of-1170-clip-job-men-are-seized-as-demand-is-made.html | BROKER ACCUSES 3 OF $1,170 'CLIP' JOB; Men Are Seized as Demand Is Made for Payment on 'Tabs' | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/prince-bernhard-in-london.html | Prince Bernhard in London | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/harvard-searches-for-good-wingbagk-richards-harvey-and-gifford-are.html | HARVARD SEARCHES FOR GOOD WINGBAGK; Richards, Harvey and Gifford Are Used as Replacements for Injured Lyle ANDERSON REJOINS SQUAD Stannard and Will Fisher Get Trials at Both Tackle and Guard With Regulars | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/harry-0gradn.html | HARRY 0'GRADN | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/mrs-vittt-bausch.html | MRS. vIT,T,T BAUSCH | True | | C1B 563237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/jackson-heights-soldier-cited.html | Jackson Heights Soldier Cited | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/japanese.html | Japanese | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/new-danish-cabinet-pledges-aid-to-hitler-promises-to-wipe-out.html | NEW DANISH CABINET PLEDGES AID TO HITLER; Promises to Wipe Out Sabotage Against Occupation Troops | True | By Telephone To the New York Times. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/black-cats-must-wear-bells.html | Black Cats Must Wear Bells | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/dr-william-elliott-bold-psychiatrist-practiced-here-for-55.html | DR. WILLIAM ELLIOTT BOLD; Psychiatrist Practiced Here for 55 Years--Knew General Lee | True | Special to TE N | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/langlie-leaves-hat-corp.html | Langlie Leaves Hat Corp. | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/bush-to-pilot-indianapolis.html | Bush to Pilot Indianapolis | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/women-accountants-gain-sought-by-firms-that-barred-them-columbia.html | WOMEN ACCOUNTANTS GAIN; Sought by Firms That Barred Them, Columbia Aide Says | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/screen-news-here-and-in-hollywood-metro-buys-the-snatching-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Buys 'The Snatching of Bookie Bob' as a Vehicle for Charles Laughton 3 PICTURES DUE TODAY ' Road to Morocco', 'The Navy Comes Through,' 'Springtime in the Rockies' to Open | True | By Telephone To the New York Times. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/gorse-of-arden-wins-allage-field-trial-mrs-belmonts-labrador.html | GORSE OF ARDEN WINS ALL-AGE FIELD TRIAL; Mrs. Belmont's Labrador Repeats 1942 Triumph | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/drive-on-bou-saada-noted.html | Drive on Bou Saada Noted | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/job-insurance-law-held-fair-employes-entitled-to-challenge-any.html | Job Insurance Law Held Fair; Employes Entitled to Challenge Any Assertions of Employers | True | LOUIS PERLSTEIN | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/settlement-to-end-40th-anniversary-greenwich-house-plans-tea-on-nov.html | SETTLEMENT TO END 40TH ANNIVERSARY; Greenwich House Plans Tea on Nov. 23 as Finale to Fetes Begun in May 1,500 FRIENDS ARE INVITED La Guardia, Mrs. Simkhovitch and Field to Speak -- Music School to Offer Program | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/navy-will-cancel-uniform-compact-exclusive-contracts-with-two.html | NAVY WILL CANCEL UNIFORM COMPACT; Exclusive Contracts With Two Clothing Makers Are Rescinded NEW POLICY NOT OUTLINED But Service Works on Plan to Spread Work of Making Officers' Garments | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/bank-honors-2-veterans-greenpoint-savings-board-gives-luncheon-for.html | BANK HONORS 2 VETERANS; Greenpoint Savings Board Gives Luncheon for 25-Year Men | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/petain-stays-in-vichy.html | Petain Stays in Vichy | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 563237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/giraud-wore-garb-of-woman-to-flee-escorted-on-trip-from-france-by.html | GIRAUD WORE GARB OF WOMAN TO FLEE; Escorted on Trip From France by Comely Young Lady -- His Politics Pose Problems DARLAN CAUGHT IN AFRICA Visiting Son in Algiers Hospital When Overtaken -- De Gaulle's Position Is Analyzed | True | By Pertinaxnorth American Newspaper Alliance. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/manhattan-buses-to-cut-service-15-odt-order-designed-to-divert.html | MANHATTAN BUSES TO CUT SERVICE 15%; ODT Order Designed to Divert Traffic From Rubber to Rails, Eastman Says WILL BE EFFECTIVE DEC. 1 Five Other Cities Also to Have Curtailment -- Pooling by Lines to Miami REDUCES BUS SERVICE MANHATTAN BUSES TO GUT SERVICE 15% | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/milk-men-must-cut-mileage-by-dec-t6-new-commission-gives-them-month.html | MILK MEN MUST CUT MILEAGE BY DEC. t6; New Commission Gives Them Month to Show They Are Meeting ODT Demands SPECIAL TRIPS FORBIDDEN Call-Backs Also Are to End -Daylight Deliveries Ordered for Certain Areas | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/hospitals-limit-fathers-to-one-glimpse-at-babies.html | Hospitals Limit Fathers To One Glimpse at Babies | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/miss-jane-s-wessel-is-married-in-home-bride-of-louis-novins-former.html | MISS JANE S. WESSEL IS MARRIED IN HOME; Bride of Louis Novins, Former Official of Massachusetts | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/edvard-s-toothe.html | EDVARD S. TOOTHE | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/mobilizing-ingenuity.html | MOBILIZING INGENUITY | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/cleared-in-soldiers-death.html | Cleared in Soldier's Death | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/german-regrouping-seen-likely.html | German Regrouping Seen Likely | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/elizabeth-landgren-of-salvation-army-field-worker-45-yearsonly-one.html | ELIZABETH LANDGREN OF SALVATION ARMY; Field Worker 45 Years--Only One Allowed on Piers in War | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/warehouse-deals-in-brass-checked-wpb-compliance-unit-surveys.html | WAREHOUSE DEALS IN BRASS CHECKED; WPB Compliance Unit Surveys Operations Relative to Priorities Order ACTS ON CHRISTMAS FOODS OPA Sets New Pricing Formula to Ease Squeeze -- Other War Agency Action WAREHOUSE DEALS IN BRASS CHECKED | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/palladium-is-sought-by-jewelry-makers-engelhard-says-wpb-platinum.html | PALLADIUM IS SOUGHT BY JEWELRY MAKERS; Engelhard Says WPB Platinum Order Spurs Inquiries | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/fordham-to-present-play.html | Fordham to Present Play | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/fordham-works-2-hours-squad-tests-its-defense-against-forward.html | FORDHAM WORKS 2 HOURS; Squad Tests Its Defense Against Forward Passes | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/notes.html | Notes | True | | C1B 563237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/steuer-order-halts-musical-show-trial-wine-women-and-song-case.html | STEUER ORDER HALTS MUSICAL SHOW TRIAL; ' Wine, Women and Song' Case Delayed Until Friday | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/vvttt.ta-p-dalto.html | VVTTT.TA! p. DALTO | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/hills-of-bataan-here-tonight.html | Hills of Bataan' Here Tonight | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/fuller-asks-cut-in-mandays-lost-manpower-problem-should-be-attacked.html | FULLER ASKS CUT IN MAN-DAYS LOST; Manpower Problem Should Be Attacked New Way, N.A.M. Official Tells Women LONGER WORK WEEK URGED Syracuse Session Is Told Laws Passed for One Emergency Boomerang in Another | | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/utility-wins-stay-from-order-by-fpc-writ-granted-pending-decision.html | UTILITY WINS STAY FROM ORDER BY FPC; Writ Granted, Pending Decision, in Niagara Falls Power Case | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/urges-home-women-to-guard-liberties-editor-warns-federation-of.html | URGES HOME WOMEN TO GUARD LIBERTIES; Editor Warns Federation of Bureaus at Utica to Watch for Subversive Activities | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/heads-national-bronze.html | Heads National Bronze | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/job-bias-is-discussed-methods-to-combat-practice-taken-up-at-womens.html | JOB BIAS IS DISCUSSED; Methods to Combat Practice Taken Up at Women's City Club | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/rev-john-s-zelte.html | REV. JOHN S. ZELTE | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/junior-aide-for-ball.html | JUNIOR AIDE FOR BALL | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/cotton-prices-off-despite-a-spurt-trade-buying-fails-to-offset.html | COTTON PRICES OFF DESPITE A SPURT; Trade Buying Fails to Offset Hedging of Spot Interests in Distant Positions | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/bids-traders-seize-latin-opportunity-glenn-tells-auditors-south.html | BIDS TRADERS SEIZE LATIN OPPORTUNITY; Glenn Tells Auditors South America Is Best Field for Economic Development | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/thompson-cummings.html | Thompson -- Cummings | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/mrs-roosevelt-flies-to-northern-ireland-starts-tour-by-visiting-our.html | MRS. ROOSEVELT FLIES TO NORTHERN IRELAND; Starts Tour by Visiting Our Soldiers in a Hospital | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/administration-is-upheld-critics-of-late-policy-toward-vichy-come.html | Administration Is Upheld; Critics of Late Policy Toward Vichy Come In for Rebuke | True | JAMES G. MCDONALD | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/kane-at-wingback.html | Kane at Wingback | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/son-to-chester-w-dudleys-jr.html | Son to Chester W. Dudleys Jr. | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/manpower-draft-opposed-in-report-management-and-labor-in-wmc-policy.html | MANPOWER DRAFT OPPOSED IN REPORT; Management and Labor in WMC Policy Group Join in Backing Voluntary Plan MANPOWER DRAFT OPPOSED IN REPORT | True | Special to THE NEW YORK TIMES. | C1B 563237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/simplified-menus-urged-for-hotels-modified-table-dhote-would.html | SIMPLIFIED MENUS URGED FOR HOTELS; Modified Table d'Hote Would Stretch Food Supplies, McNamara Says A LA CARTE CALLED WASTE Claims the Present Practices Should Be Altered to Limit Choices | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/wide-observance-of-armistice-day-president-and-pershing-to-speak.html | WIDE OBSERVANCE OF ARMISTICE DAY; President and Pershing to Speak and Place Wreath on Tomb at Arlington PEACE PRAYERS TO GO UP Thrill of Recent Victories of Allies to Pervade the Solemnity of Occasion | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/stocks-are-lower-on-profittaking-socalled-war-issues-are-sold.html | STOCKS ARE LOWER ON PROFIT-TAKING; So-Called War Issues Are Sold -- Foreign Dollar Bonds Rise -- Commodities Uneven | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/hall-seay.html | Hall -- Seay | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/japan-shifts-naval-chiefs.html | Japan Shifts Naval Chiefs | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/job-discrimination-laid-to-a-shipbuilder-new-orleans-firm-and-union.html | JOB DISCRIMINATION LAID TO A SHIPBUILDER; New Orleans Firm and Union Ordered to Use Negro Skills | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/ga-malcolm-is-ousted-attorney-general-of-puerto-rico-refused-to.html | G. A. MALCOLM IS OUSTED; Attorney General of Puerto Rico Refused to Resign | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/soldiers-to-donate-blood.html | Soldiers to Donate Blood | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/berlin-cites-tuapse-action-also-reports-nazi-bombing-of-center.html | BERLIN CITES TUAPSE ACTION; Also Reports Nazi Bombing of Center Northwest of Moscow | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/vichy-aides-in-us-are-being-watched-must-confine-their-activities.html | VICHY AIDES IN U.S. ARE BEING WATCHED; Must Confine Their Activities Outside Their Homes to Necessary Errands CLARIFICATION EXPECTED Embassy Staff Permitted to Enter and Leave Building Under an Escort | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/lemos-beats-zengaras.html | Lemos Beats Zengaras | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/eastern-league-meeting-set.html | Eastern League Meeting Set | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/nicolson-noble.html | NICOLSON NOBLE | True | Special to THE NEW YORE TL',IES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/trucks-held-vital-in-victory-output-wl-elgin-asserts-railroads-are.html | TRUCKS HELD VITAL IN VICTORY OUTPUT; W.L. Elgin Asserts Railroads Are Operating Near Capacity | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/hosiery-men-await-british-lisle-yarns-supplies-made-from-egyptian.html | HOSIERY MEN AWAIT BRITISH LISLE YARNS; Supplies Made From Egyptian Cotton on Way Here | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/british-navys-thanks-voiced.html | British Navy's Thanks Voiced | True | Wireless to THE NEW YORK TIMES. | C1B 563237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/socony-officers-absolved-in-suit-illegal-gas-buying-honest-and.html | SOCONY OFFICERS ABSOLVED IN SUIT; Illegal 'Gas' Buying 'Honest and Reasonable Mistake at Most,' Court Holds ACTION BY A STOCKHOLDER He Alleged Breach of Duty in Allowing Company to Get 'Distress' Product | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/steel-plant-hires-23-women.html | Steel Plant Hires 23 Women | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/women-are-tried-in-sawmill-work-war-conditions-open-to-them-field.html | WOMEN ARE TRIED IN SAWMILL WORK; War Conditions Open to Them Field Always Viewed as One for Strong Men Only 9 IN FEDERAL EXPERIMENT They Join New Hampshire Job of Sawing Trees Felled in the 1938 Hurricane | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/faces-narcotics-charge-dr-walter-riker-accused-of-issuing.html | FACES NARCOTICS CHARGE; Dr. Walter Riker Accused of Issuing Prescriptions to Addicts | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/american-threat-to-bizerte-noted-london-hears-two-american-columns.html | AMERICAN THREAT TO BIZERTE NOTED; London Hears Two American Columns Are Striking From Algeria Toward Navy Base BEY'S REPLY NOT RECEIVED Roosevelt Has No Answer to Request for Passage of Troops Across Tunisia | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/warns-few-jobs-are-draftproof-manpower-officer-says-they-are.html | WARNS FEW JOBS ARE 'DRAFT-PROOF'; Manpower Officer Says They Are Limited to Those Needing Over 3-Year Training WOMEN'S ROLE TO EXPAND Management Men Told War Work Will Require 5 Million More by End of 1943 WARNS FEW JOBS ARE 'DRAFT-PROOF' | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/pacific-war-areas-in-museum-exhibit-natural-history-institution.html | PACIFIC WAR AREAS IN MUSEUM EXHIBIT; Natural History Institution Adds 4 Habitat Groups to Whitney Hall of Birds GUADALCANAL A FEATURE Fiji, New Caledonia and Great Barrier Reef of Australia Also Are Reproduced | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/utility-begins-test-of-death-sentence-north-american-calls-it-an.html | UTILITY BEGINS TEST OF 'DEATH SENTENCE'; North American Calls it an Unwarranted Invasion of Rights of the States SEC ORDER IS ATTACKED U. S. Circuit Court of Appeals Meeting Here Takes Plea Under Consideration | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/united-nations.html | United Nations | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/unshackling-the-army.html | UNSHACKLING THE ARMY | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/armistice-carved-unoccupied-zone-area-came-into-existence-in-june.html | ARMISTICE CARVED 'UNOCCUPIED' ZONE; Area Came Into Existence in June, 1940, After Defeat of French Armies RICH FARM DISTRICTS Importance of These Increases With Blocking of Food Supplies From Africa | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/date-making-juror-sued-man-who-caused-divorce-case-mistrial-accused.html | DATE MAKING JUROR SUED; Man, Who Caused Divorce Case Mistrial, Accused by Wife | True | Special to THE NEW YORK TIMES. | C1B 563237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/wins-road-bonds-of-west-virginia-union-securities-corp-group-gets.html | WINS ROAD BONDS OF WEST VIRGINIA; Union Securities Corp. Group Gets $1,000,000 Issue at an Average of 1.5209% YONKERS TAX NOTES BID IN $600,000 Anticipation Paper Due March 12, 1943, Go to the National City Bank | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/widow-and-children-share-cohan-estate-onefourth-is-left-outright.html | WIDOW AND CHILDREN SHARE COHAN ESTATE; One-fourth Is Left Outright and the Rest in Trust | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/mrs-carrie-a-mkenzie-secretary-in-composing-room-of-the-times-for.html | MRS. CARRIE A. M'KENZIE; Secretary in Composing Room of The Times for 25 Years | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/2500-being-named-as-tire-inspectors-rationing-boards-in-city-are.html | 2,500 BEING NAMED AS TIRE INSPECTORS; Rationing Boards in City Are Making Appointments for Rubber Conservation Jobs DATE DEFERRED TO DEC. 1 OPA Officials Deny System Is Designed to Facilitate Confiscation of Cars | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/dow-santos-ranked-first-in-foils-epee-armitage-miss-mayer-others.html | DOW, SANTOS RANKED FIRST IN FOILS, EPEE; Armitage, Miss Mayer, Others Honored by Fencers League | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/hitler-mussolini-laval-in-a-parley-rome-reported-scene-of-talks.html | HITLER, MUSSOLINI, LAVAL IN A PARLEY; Rome Reported Scene of Talks -- Duce Said to Ask Nazis for Aid in Crisis HITLER, MUSSOLINI, LAVAL IN A PARLEY | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/rev-dr-c-s-hutchinson.html | REV. DR. C. S. HUTCHINSON | True | Special to THE IIIW YORX TES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/wagner-program-by-helen-traubel-singer-heard-with-philadelphia.html | WAGNER PROGRAM BY HELEN TRAUBEL; Singer Heard With Philadelphia Orchestra, Led by Eugene Ormandy, at Carnegie Hall PREVIEW OF FUTURE ROLE Offers Isolde Music, Which She Will Do at Metropolitan, and the Immolation Scene | True | H. T. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/article-13-no-title.html | Article 13 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/seeks-to-protect-investors-rights-federal-bar-group-appoints.html | SEEKS TO PROTECT INVESTORS' RIGHTS; Federal Bar Group Appoints Committee to Consider Remedial Legislation PERIL TO MINORITIES SEEN E.A. Alexander, Chairman, Holds Owners of Corporate Assets Lack Safeguards | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/diana-dilworth-engaged-to-wed-exstudent-at-miss-halls-will-become.html | DIANA DILWORTH ENGAGED TO WED; Ex-Student at Miss Hall's Will Become Bride of Lt. Joseph Hoguet of Naval Reserve WENT TO SCHOOL IN ITALY Fiance Was Graduated From Middlesex and in 1935 From Harvard University | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/c-r-armstrong-7t-sanatorium-head-superintendent-of-the-trudeau.html | C. R. ARMSTRONG, 7t, SANATORIUM HEAD; Superintendent of the Trudeau Institution for Tuberculous Dies at Saranac Lake OCCUPIED POST 30 YEARS While Patient There Is Believed to Have Aided Accidentally in Treatment of Disease | True | Special to TE NOR Tz3azs. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/city-births-decline-from-record-level-but-rate-last-week-was-still.html | CITY BIRTHS DECLINE FROM RECORD LEVEL; But Rate Last Week Was Still Far Ahead of Year Ago | True | | C1B 563237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/holding-company-gets-years-stay-sec-grants-delay-to-national-power.html | HOLDING COMPANY GETS YEAR'S STAY; SEC Grants Delay to National Power and Light on Dissolution Order SOME PROGRESS NOTED Retirement of Bulk of Debt and Preferred Stock Purchases Listed | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/9700000-in-arms-by-next-yearend-in-14-months-army-will-rise-to.html | 9,700,000 IN ARMS BY NEXT YEAR-END; In 14 Months Army Will Rise to 7,500,000, Navy 1,500,000, President Estimates HOPES THAT MAY BE TOP But He Says War Developments Will Determine if More Will Be Needed During 1944 | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/new-costa-rican-envoy-hinted.html | New Costa Rican Envoy Hinted | True | Special Cable to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/license-suspended-in-credit-violation-reserve-board-closes-doors-of.html | LICENSE SUSPENDED IN CREDIT VIOLATION; Reserve Board Closes Doors of Eight Southern Furniture Stores From Nov. 22 to 28 FIRST PENALTY IMPOSED Order Bars Business but Not Payment of Obligations by Operators of Otis Shops | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/iirs-h-adolph-winkopp.html | IIRS. H. ADOLPH WINKOPP | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/i-james-b-strong-66-exindustrialist-retired-president-of-ramapo.html | i JAMES B. STRONG, 66, EX-INDUSTRIALIST; Retired President of Ramapo Iron Works Was Engineer | True | Special to Tml NIw Yoltx m. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/shorn-draft-bill-passed-by-house-vote-of-189-to-40-comes-after.html | SHORN DRAFT BILL PASSED BY HOUSE; Vote of 189 to 40 Comes After Conferees Delete the One-Year Training Rule ACTION NOW UP TO SENATE Deferment of Farm Workers Is Agreed on -- Army Plans Own College Program | True | By C. P. Trussellspecial To the New York Times. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/gets-loan-league-post-sidney-g-rosenberg-to-be-aide-to-executive-of.html | GETS LOAN LEAGUE POST; Sidney G. Rosenberg to Be Aide to Executive of State Group | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/east-faces-gasoline-ration-slash-and-possible-5-fuel-oil-cut-east.html | East Faces Gasoline Ration Slash And Possible 5% Fuel Oil Cut; EAST FACES CUTS IN GAS, FUEL OIL | True | By Charles E. Eganspecial To the New York Times. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/franco-carmona-bow-to-us-plea-white-house-reports-spain-portugal.html | FRANCO, CARMONA BOW TO U.S. PLEA; White House Reports Spain, Portugal Agreed Orally to Preserve Neutrality FORMAL REPLIES LIKELY Apprehensions in Washington Subside -- Capital Wary of Unforeseen Changes | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/batista-to-visit-us-cuban-president-to-be-in-washington-dec-8.html | BATISTA TO VISIT U.S.; Cuban President to Be in Washington Dec. 8, Statement Says | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/alsab-choice-over-7-rivals-in-victory-handicap-at-belmont-today.html | Alsab Choice Over 7 Rivals in Victory Handicap at Belmont Today; VAIN PRINCE BEATS BLUE PAIR BY HEAD 12-5 Favorite Closes Fast to Win Constitution Handicap -- Rienzi Gets Triple 11,280 FANS BET $1,015,561 Alsab, Carrying Top Weight of 126 in Today's Feature, to Be Retired After Race | True | By Bryan Field | C1B 563237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/seminary-reelects-brown.html | Seminary Re-elects Brown | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/antinazi-editor-weds-franz-schoenberner-marries-in-reno-elonore.html | ANTI-NAZI EDITOR WEDS; Franz Schoenberner Marries in Reno Elonore Kadash-Nerac | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/drillon-liscombe-lead-pace-national-hockey-leagues-scorers-with-9.html | DRILLON, LISCOMBE LEAD; Pace National Hockey League's Scorers With 9 Points Each | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/acres-of-captives-are-seen-in-egypt-germans-and-italians-guarded-by.html | ACRES OF CAPTIVES ARE SEEN IN EGYPT; Germans and Italians Guarded by Armored Cars and Handfuls of Soldiers | True | By A. C. Sedgwickwireless To the New York Times. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/arthur-f-hall.html | ARTHUR F. HALL | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/son-to-mrs-john-h-washburn.html | Son to Mrs. John H. Washburn | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/employes-of-schools-in-service-honored-roll-containing-the-names-of.html | EMPLOYES OF SCHOOLS IN SERVICE HONORED; Roll Containing the Names of 589 Is Unveiled | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/mary-backers-recital.html | Mary Backer's Recital | True | R. P. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/years-corn-crop-put-at-new-peak-federal-reporting-board-says.html | YEAR'S CORN CROP PUT AT NEW PEAK; Federal Reporting Board Says Production Will Go Above Record in 1920 YEAR'S CORN CROP PUT AT NEW PEAK | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/supper-party-held-by-walter-hovings-fete-given-after-the-new-opera.html | SUPPER PARTY HELD BY WALTER HOVINGS; Fete Given After the New Opera Group's 'La Vie Parisienne' | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/regiment-to-honor-archbishop.html | Regiment to Honor Archbishop | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/russian.html | Russian | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/gm-trains-skill-in-repair-of-arms-with-aid-of-the-army-navy-and.html | G.M. TRAINS SKILL IN REPAIR OF ARMS; With Aid of the Army, Navy and Marine Corps It Operates 16 Schools for Service Men | True | By Frederick P. Grahamspecial To the New York Times. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/raf-planes-blast-hamburg-at-night-15-bombers-are-missing-after.html | R.A.F. PLANES BLAST HAMBURG AT NIGHT; 15 Bombers Are Missing After Heavy Blows at Coastal Manufacturing Area AMERICAN CRAFT IN ACTION Formations Attack the Docks at Havre -- Liberators Score on Anti-U-Boat Patrol | True | By James MacDonaldwireless To the New York Times. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/mis-johnny-h-hagar.html | MIS. JOHNNY H. HAGAR | True | Special to THE NEW YORK TLMS. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/hard-work-at-ccny-stiff-scrimmage-is-held-for-brooklyn-college-game.html | HARD WORK AT C.C.N.Y.; Stiff Scrimmage is Held for Brooklyn College Game | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/marshall-praises-africa-war-unity-tells-how-british-officers-senior.html | MARSHALL PRAISES AFRICA WAR UNITY; Tells How British Officers Senior to Eisenhower Serve Loyally Under Him KING PREDICTS LONG FIGHT Says It Is Not Machines but Men Behind Machines Who Will Win Conflict | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/montgomery-is-knighted-and-made-a-full-general.html | Montgomery Is Knighted And Made a Full General | True | Special Cable to THE NEW YORK TIMES. | C1B 563237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/seventh-regiment-wins-beats-dartmouth-club-to-lead-in-class-c.html | SEVENTH REGIMENT WINS; Beats Dartmouth Club to Lead in Class C Squash Racquets | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/dr-clifford-r-neare.html | DR. CLIFFORD R. NEARE | True | Special to THg NEw YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/bank-women-to-meet-tomorrow.html | Bank Women to Meet Tomorrow | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/schooner-sinks-in-storm-one-lost-five-saved-in-wreck-of-new-york.html | SCHOONER SINKS IN STORM; One Lost, Five Saved in Wreck of New York Ship Off Carolina | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/liu-to-have-jayvee-five.html | L.I.U. to Have Jayvee Five | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/rios-promises-u-s-full-cooperation-says-chile-will-increase-war.html | RIOS PROMISES U. S. FULL COOPERATION; Says Chile Will Increase War Output, Curb Propaganda | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/earthquake-shakes-azores-isle.html | Earthquake Shakes Azores Isle | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/mis-elizabeth-p-swift.html | MIS. ELIZABETH P. SWIFT | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/books-authors.html | Books -- Authors | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/anesthetic-blast-fatal-explosion-in-operating-room-kills-new-jersey.html | ANESTHETIC BLAST FATAL; Explosion in Operating Room Kills New Jersey Man | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/cape-may-to-mark-250th-year.html | Cape May to Mark 250th Year | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/clarence-vv-lee-special-to-the-1-york-times.html | CLARENCE VV. LEE; Special to THE 1 YORK TIMES. | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/letter-to-petain-hitler-says-occupation-of-whole-country-is-made.html | LETTER TO PETAIN; Hitler Says Occupation of Whole Country Is Made Necessary HE SOLICITS ACCORD Versailles to Be Seat of Puppet Regime Under Nazi Soldiery | True | By the United Press. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/economy-and-smartness-themes-of-wartime-dress-exhibition-costumes.html | Economy and Smartness Themes Of Wartime Dress Exhibition; Costumes in Pairs Along With Accessories Offered by Macy's -- Scarfs in Important Role in Salute to Youth | True | By Virginia Pope | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/new-train-schedules-ready.html | New Train Schedules Ready | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/r-f-jefferys-killed-hunting.html | R. F. Jefferys Killed Hunting | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/army-stops-running-railroad.html | Army Stops Running Railroad | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/48hour-basic-week-urged.html | 48-Hour Basic Week Urged | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/mike-balas-gets-three-years.html | Mike' Balas Gets Three Years | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/louise-littleton-to-wed-former-finch-student-ensign-kh-roberts.html | LOUISE LITTLETON TO WED; Former Finch Student, Ensign K.H. Roberts Obtain License | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/a-chester-snow.html | A. CHESTER SNOW | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/mercy-ball-to-be-given-nov-20.html | Mercy Ball to Be Given Nov. 20 | True | Special to THE NEW YORK TIMES. | C1B 563237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/darlan-in-us-hands-at-algiers.html | Darlan in U.S. Hands at Algiers; | True | By David Andersonwireless To the New York Times. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/miss-schaefer-fiancee-she-will-become-bride-of-the-rev-paul-john.html | MISS SCHAEFER FIANCEE; She Will Become Bride of the Rev. Paul John Kirsch | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/us-film-curb-eased-companies-need-make-but-one-picture-yearly-in.html | U.S. FILM CURB EASED; Companies Need Make but One Picture Yearly in England | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/rationing-doctors-hinted-by-mnutt-chairman-tells-pittsburgh.html | RATIONING DOCTORS HINTED BY M'NUTT; Chairman Tells Pittsburgh Conference Medical Pool May Become Necessary CITES MANPOWER NEEDS Industry Warned Handicapped Men and Women Are Needed for War Production | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/ching-made-wlb-member-rr-robertson-succeeds-him-as-an-alternate-on.html | CHING MADE WLB MEMBER; R.R. Robertson Succeeds Him as an Alternate on the Board | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/mayor-tells-marines-they-must-be-tough-says-corps-training-is.html | MAYOR TELLS MARINES THEY MUST BE TOUGH; Says Corps Training is Needed by New York's Mayor | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/americans-stay-in-vichy-plan-to-shift-our-diplomats-to-another.html | AMERICANS STAY IN VICHY; Plan to Shift Our Diplomats to Another Resort Dropped | True | By Telephone To the New York Times. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/news-of-food-walnuts-almonds-and-pecans-in-menus-can-substitute-for.html | News of Food; Walnuts, Almonds and Pecans in Menus Can Substitute for Meat and Potatoes | True | By Jane Holt | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/solomons-spy-slain-colonel-ishimoto-and-party-of-37-entrapped-by-us.html | SOLOMONS SPY SLAIN; Colonel Ishimoto and Party of 37 Entrapped by U.S. Marines | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/ford-is-building-medium-tanks.html | Ford Is Building Medium Tanks | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/3-marines-fight-off-japanese-7-12-hours-battle-their-way-back-to-us.html | 3 MARINES FIGHT OFF JAPANESE 7 1/2 HOURS; Battle Their Way Back to U.S. Lines on Guadalcanal | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/de-gaulle-asks-observance.html | De Gaulle Asks Observance | True | Wireless to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/tanks-batter-casablanca-battleship-afire-in-harbor-americans-tanks.html | Tanks Batter Casablanca; Battleship Afire in Harbor; AMERICANS' TANKS ENTER CASABLANCA | True | By the United Press. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/william-t-chatterton-i-character-actor-had-appeared-with-william.html | WILLIAM T, CHATTERTON; I Character Actor Had Appeared With William Faversham | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/demand-for-corn-heavy-in-chicago-buyers-take-everything-that-is.html | DEMAND FOR CORN HEAVY IN CHICAGO; Buyers Take Everything That Is Offered, Some Low-Grade Grain Rising 2c a Bushel CHOICE QUALITY HELD BACK Farmers Are Refusing to Sell Freely -- Wheat Trading Light, Good Oats in Demand | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/to-merchandise-fashions-dawley-named-by-lord-taylor-to-succeed.html | TO MERCHANDISE FASHIONS; Dawley Named by Lord & Taylor to Succeed Rudolph | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/brazil-set-to-fight-president-declares-vargas-refers-to-two-fronts.html | BRAZIL SET TO FIGHT, PRESIDENT DECLARES; Vargas Refers to Two Fronts, Internal and External | True | Special Cable to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/bullock-fox-on-syracuse-team.html | Bullock, Fox on Syracuse Team | True | Special tO THE NEW YORK TIMES. | C1B 563237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/britain-plans-to-make-gift-of-10000000-to-malta.html | Britain Plans to Make Gift Of 10,000,000 to Malta | True | Special Cable to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/plane-seen-as-secondary-lovett-says-it-cannot-replace-ships-in-war.html | PLANE SEEN AS SECONDARY; Lovett Says It Cannot Replace Ships in War Transport | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/german.html | German | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/coffee-withheld-at-sale-postoffice-removes-839-pounds-from.html | COFFEE WITHHELD AT SALE; Postoffice Removes 839 Pounds From Merchandise at Auction | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/canada-gets-place-on-resources-board-dominion-will-have-a-voice-in.html | CANADA GETS PLACE ON RESOURCES BOARD; Dominion Will Have a Voice in Planning Best Use | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/on-job-54-years-woman-will-quit-part-owner-of-stenographic-agency.html | ON JOB 54 YEARS, WOMAN WILL QUIT; Part Owner of Stenographic Agency, She Has Met Many Notables | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/hitler-letter-to-petain-hitler-to-occupy-whole-of-france.html | HITLER LETTER TO PETAIN; HITLER TO OCCUPY WHOLE OF FRANCE | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/daily-mail-to-virgin-islands.html | Daily Mail to Virgin Islands | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/skipper-williams.html | SKIPPER' WILLIAMS | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/sentenced-for-swindle-refugee-gets-six-months-for-cheating-girl.html | SENTENCED FOR SWINDLE; Refugee Gets Six Months for Cheating Girl Employe Out of $15 | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/camillis-return-hope-of-dodgers-rickey-is-keen-for-dolph-to.html | CAMILLI'S RETURN HOPE OF DODGERS; Rickey Is Keen for Dolph to Reconsider Plan to Quit Major League Activity | True | By John Drebinger | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/the-manpower-problem.html | THE MANPOWER PROBLEM | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/appointed-to-tax-board-peter-leckler-veteran-assessor-picked-for.html | APPOINTED TO TAX BOARD; Peter Leckler, Veteran Assessor, Picked for $9,000 Post | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/new-buckmaster-honor.html | New Buckmaster Honor | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/nine-at-midway-honored.html | Nine at Midway Honored | True | By the United Press. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/bivins-to-fight-savold-heavyweights-matched-for-bout-in-the-garden.html | BIVINS TO FIGHT SAVOLD; Heavyweights Matched for Bout in the Garden on Nov. 27 | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/sports-of-the-times-groundwork-in-preflight-training.html | Sports of the Times; Groundwork in Pre-Flight Training | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/cab-cuts-eastern-mail-rate.html | CAB Cuts Eastern Mail Rate | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/i-thomas-b-judge-i-i-treasurer-of-south-penn-oil-co-started-as.html | I THOMAS B. JUDGE I i; Treasurer of South Penn Oil Co. Started as Telegrapher | True | Special to TH New YORK TIM1 | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/dan-a-west-gets-food-post.html | Dan A. West Gets Food Post | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/couple-die-in-suicide-pact.html | Couple Die in Suicide Pact | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/thanksgiving-feast-is-set-for-army.html | Thanksgiving Feast Is Set for Army | True | | C1B 563237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/puts-off-bids-on-transit-job.html | Puts Off Bids on Transit Job | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/eiea0__-atks0-i-author-of-greyfriars-bobbyl-and-johnny-appleseed.html | EIEA.0__. ATK,.S0. I; Author of 'Greyfriars Bobby'l and 'Johnny Appleseed' Dies I | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/manhattan-on-defense-works-against-north-carolina-preflight-attack.html | MANHATTAN ON DEFENSE; Works Against North Carolina Pre-Flight Attack | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/rules-on-postal-shipments.html | Rules on Postal Shipments | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/rangers-defeat-black-hawks-with-two-goals-in-overtime-buzinskis-39.html | Rangers Defeat Black Hawks With Two Goals in Overtime; BUZINSKI'S 39 STOPS MARK 5-3 TRIUMPH, Ranger Goalie's Keen Defense Against Chicago Surprises 8,559 Fans at Garden HEXTALL'S TALLY DECIDES Patrick Nets Two Drives for New York, While D. Bentley Counts Twice for Hawks | True | By Joseph C. Nichols | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/tanks-move-in-from-two-sides.html | Tanks Move In From Two Sides | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/pg-a-uncertain-on-1943-tourney-decision-will-be-made-later-dudley.html | P.G. A. UNCERTAIN ON 1943 TOURNEY; Decision Will Be Made Later -- Dudley, Sprogell and Maguire Re-elected | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/the-african-offensive.html | THE AFRICAN OFFENSIVE | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/knox-praises-navy-for-role-in-africa-largest-overseas-movement-of.html | KNOX PRAISES NAVY FOR ROLE IN AFRICA; Largest Overseas Movement of Troops in Modern War Termed a 'Superb' Job SEES A 'LONG FIGHT' AHEAD Secretary Looks for Heavy Attacks by U-Boats on American Supply Lines | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/us-outnumbers-guadalcanal-foe-marine-corps-commander-on-inspection.html | U.S. OUTNUMBERS GUADALCANAL FOE; Marine Corps Commander, on Inspection Trip, Found Men Physically Fit SAYS OUR SOLDIERS EXCEL General Holcomb Declares Our Planes Also Have Proved Superior to Enemy's | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/rocking-chair-for-grandma.html | Rocking Chair for Grandma | True | YERXA WILLIAMS | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/eleanor-conlin-a-bride-she-is-wed-in-holyoke-mass-to-lieut-david.html | ELEANOR CONLIN A BRIDE; She Is Wed in Holyoke, Mass., to Lieut. David Fitzgerald, U.S.A. | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/marines-dog-mascot-misses-celebration-so-they-take-it-to-pet.html | Marines' Dog Mascot Misses Celebration, So They Take It to Pet, Confined in Hospital | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/halfstaff-flag-display-today-opposed-in-yonkers.html | Half-Staff Flag Display Today Opposed in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/broadcast-this-to-goebbels.html | BROADCAST THIS TO GOEBBELS | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/shorter-furlough-is-in-efect-here-reduction-to-one-week-for.html | SHORTER FURLOUGH IS IN EFECT HERE; Reduction to One Week for Inductees Will Be Widened to Nation by Nov. 17 RULING ON FOREIGN-BORN Citizens of 49 Countries Now Acceptable Without Filing Personal History Data | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/e-given-at-carbondale-army-and-navy-officials-honor-american.html | E' GIVEN AT CARBONDALE; Army and Navy Officials Honor American Welding Company | True | Special to THE NEW YORK TIMES. | C1B 563237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/us-ship-saves-16-foemen-rescues-survivors-of-japanese-patrol.html | U.S. SHIP SAVES 16 FOEMEN; Rescues Survivors of Japanese Patrol Vessels It Sank | True | Wireless to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/hongkong-fugitive-saw-no-atrocities-british-woman-was-first-to.html | HONGKONG FUGITIVE SAW NO ATROCITIES; British Woman Was First to Escape From the Stanley Internment Camp SAYS FOOD WAS PROBLEM 47 Internees Crowded Into 4-Room House -- Arrives Here After 8-Month Trip | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/the-play-in-review-katharine-hepburn-appears-in-barrys-without-love.html | THE PLAY IN REVIEW; Katharine Hepburn Appears in Barry's 'Without Love' to Open Twenty-fifth Season of Theatre Guild Presentations | True | By Brooks Atkinson | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/tinker-is-honored-as-hero-of-midway-dsm-presented-to-widow-of.html | TINKER IS HONORED AS HERO OF MIDWAY; D.S.M. Presented to Widow of General Lost in Plane Attacking the Japanese BUCKMASTER GETS STAR Additional Decoration for the Commander of Yorktown -- Nine Navy Airmen Cited | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/armistice-day.html | ARMISTICE DAY | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/chefs-unbaffled-by-meat-shortage-hotel-experts-display-tasty.html | CHEFS UNBAFFLED BY MEAT SHORTAGE; Hotel Experts Display Tasty Substitute Dishes at Show in Madison Square Garden FISH AND FOWL FEATURED Corn Syrups and Honey Are Used to Replace Sugar in Attractive Desserts | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/nyu-picks-team-for-run.html | N.Y.U. Picks Team for Run | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/us-fliers-in-africa-score-against-tanks-force-in-algeria-destroys.html | U.S. FLIERS IN AFRICA SCORE AGAINST TANKS; Force in Algeria Destroys 15 as Well as 25 Trucks | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/madagascar-chief-named.html | Madagascar Chief Named | True | Wireless to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/hitler-message-to-french-people.html | Hitler Message to French People | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/cramer-is-linked-to-saboteur-band-burger-one-of-two-escaping-death.html | CRAMER IS LINKED TO SABOTEUR BAND; Burger, One of Two Escaping Death Penalty, and F. B. I. Men Show His Connection STORY OF PLOT RECOUNTED Training in Germany, Moves of Eight Until Capture Here, Told at Treason Trial | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/mayor-blocks-raffle-by-school-group-with-25-war-bond-as-the-first.html | Mayor Blocks Raffle by School Group With $25 War Bond as the First Prize | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 563237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/axis-fight-in-egypt-now-mere-gesture-minor-rear-guard-actions.html | AXIS FIGHT IN EGYPT NOW MERE GESTURE; Minor Rear Guard Actions Reported in Areas of Sidi Barrani and Solum TRAFFIC STILL JAMMED Italians Suffering From Lack of Food and Water Are Being Rounded Up | True | Wireless to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/life-insurance-payments.html | Life Insurance Payments | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/diana-neill-wed-to-army-officer-married-in-parents-home-in.html | DIANA NEILL WED TO ARMY OFFICER; Married in Parents' Home in Montelair to Lieut. Henry Weeks Trimble Jr. SIX BRIDAL ATTENDANTS Miss Sarah Everett the Maid of Honor -- Pamela Neill Is Flower Girl for Sister | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/president-starts-budget-work.html | President Starts Budget Work | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/2-spies-executed-rome-says.html | 2 Spies Executed, Rome Says | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/valentine-asks-new-gambling-ban-sends-45-letters-to-telephone.html | VALENTINE ASKS NEW GAMBLING BAN; Sends 45 Letters to Telephone Company Requesting Curb on Bookmakers' Lines | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/ymca-lists-aid-to-men-in-uniform-2500000-different-services.html | Y.M.C.A. LISTS AID TO MEN IN UNIFORM; 2,500,000 Different Services Rendered in Ten Months | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/the-early-morning-shift-arrives.html | THE EARLY MORNING SHIFT ARRIVES | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/nazi-tanker-torpedoed-british-light-naval-foray-in-north-sea.html | NAZI TANKER TORPEDOED; British Light Naval Foray in North Sea Disrupts a Convoy | True | Wireless to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/allies-in-accord-president-reveals-stalin-was-informed-of-plan-by.html | ALLIES IN ACCORD; President Reveals Stalin Was Informed of Plan by Churchill NOW IT CAN BE TOLD' How Decision on Second Front Move Was Made Is Described ALLIES IN ACCORD, ROOSEVELT SAYS | True | By W.h. Lawrencespecial To the New York Times. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/miss-j-brownson-i-catholic-educator-detroit-woman-was-recipient-of.html | MISS J. BROWNSON, i CATHOLIC EDUCATOR; Detroit Woman Was Recipient of Notre Dame Meda! | True | Special to TH NZW YOKK TΓMEg | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/algiers-and-oran.html | ALGIERS AND ORAN | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/raymond-young-at-piano-newark-artist-in-city-debut-at-the-new-york.html | RAYMOND YOUNG AT PIANO; Newark Artist in City Debut at The New York Times Hall | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/caa-to-train-marines-men-to-learn-to-be-copilots-of-troopcarrying.html | CAA TO TRAIN MARINES; Men to Learn to Be Co-Pilots of Troop-Carrying Gliders | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/hutsons-103-points-lead-packer-end-already-has-broken-his-league.html | HUTSON'S 103 POINTS LEAD; Packer End Already Has Broken His League Scoring Record | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/heads-newark-airport-brig-gen-we-farthing-shifted-from-hickam-field.html | HEADS NEWARK AIRPORT; Brig. Gen. W.E. Farthing Shifted From Hickam Field, Hawaii | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/tigers-study-eli-plays-princeton-driven-indoors-after-short-drill.html | TIGERS STUDY ELI PLAYS; Princeton Driven Indoors After Short Drill on Field | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/chinese-art-exhibit-opened-at-museum-willkie-views-for-first-time.html | CHINESE ART EXHIBIT OPENED AT MUSEUM; Willkie Views for First Time Pictures He Brought Here | True | | C1B 563237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/naturalized-german-indicted-in-brooklyn-charged-with-censorship-law.html | NATURALIZED GERMAN INDICTED IN BROOKLYN; Charged With Censorship Law Violation and Conspiracy | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/petain-commands-vichys-forces-darlan-a-captive-of-us-at-algiers-in.html | Petain 'Commands' Vichy's Forces; DARLAN A CAPTIVE OF U.S. AT ALGIERS IN AMERICAN HANDS | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/to-launch-patrol-boat-made-at-federal-prison.html | To Launch Patrol Boat Made at Federal Prison | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/yvette-townsend-bride-wed-to-louis-smit-of-army-in-st-bartholomews.html | YVETTE TOWNSEND BRIDE; Wed to Louis Smit of Army in St. Bartholomew's Chapel | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/says-haupt-home-was-reich-outpost-former-employer-testifies-she.html | SAYS HAUPT HOME WAS REICH OUTPOST; Former Employer Testifies She Discharged Husband and Wife for Pro-Hitler Talk THEIR SON ACTIVE IN BUND Painter on Stand in Chicago Spy Trial Also Accuses Parents of Executed Saboteur | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/marines-shifting-to-night-tactics-men-at-new-river-training-center.html | MARINES SHIFTING TO NIGHT TACTICS; Men at New River Training Center Taught to Meet the Japanese Hand-to-Hand EXCEL AS RIFLE SHOTS' Leathernecks' Learn in Camp to Counteract Change in Attack by Nipponese Troops | True | By Hugh O'Connorspecial To the New York Times. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/vichy-ties-severed-by-cuba-and-haiti-other-latinamerican-nations.html | VICHY TIES SEVERED BY CUBA AND HAITI; Other Latin-American Nations Approve Our Troop Landings | True | Special Cable to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/gomez-boxes-to-draw-holds-vinnie-rossano-even-in-main-bout-at.html | GOMEZ BOXES TO DRAW; Holds Vinnie Rossano Even in Main Bout at Broadway Arena | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/16-matinees-listed-for-armistice-day-barney-gerard-musical-show-has.html | 16 MATINEES LISTED FOR ARMISTICE DAY; Barney Gerard Musical Show Has George M. Cohan for the Central Character DOUGHGIRLS' ON THE WAY Joseph Fields Comedy Set for Arrival Christmas Week -- 'Cry Havoc' Premiere | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/edison-acts-to-aid-11-jailed-in-hudson-sends-to-jersey-supreme.html | EDISON ACTS TO AID 11 JAILED IN HUDSON; Sends to Jersey Supreme Court Report Demanding Release of Vice Case Witnesses RIGHTS HELD VIOLATED Jurists Could Issue Habeas Corpus Writs Without Receiving Petitions | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/gives-exporters-opa-reassurance-harris-says-agency-is-working-on.html | GIVES EXPORTERS OPA REASSURANCE; Harris Says Agency is Working on Ruling to Aid Them on Sales to Government TO ALLOW COMPENSATION Provision Will Be Made Under Ceilings for Functions That Increase Costs | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/no-reply-from-bey-of-tunis.html | No Reply From Bey of Tunis | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/bonds-and-shares-in-london-market-list-pauses-for-breath-after.html | BONDS AND SHARES IN LONDON MARKET; List Pauses for Breath After Heaviest Turnover in Last Six or Seven Years MOST SECTIONS EASIER Profit-Taking in the Early Trading Is Well Absorbed -- Oils Are Lower | True | Wireless to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/mayor-in-appeal-for-cars-to-scrap-orders-police-survey-for-use-of.html | MAYOR IN APPEAL FOR CARS TO SCRAP; Orders Police Survey for Use of Legionnaires Who Will Urge Owners to Sell | True | | C1B 563237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/british.html | British | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/new-guinea-battle-in-decisive-phase-heavy-fighting-is-reported-in.html | NEW GUINEA BATTLE IN 'DECISIVE PHASE; Heavy Fighting Is Reported in Progress Around Oivi | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/1427045-earned-by-paper-concern-internationals-3d-quarter-net.html | $1,427,045 EARNED BY PAPER CONCERN; International's 3d Quarter Net Equals 15 Cents on Common After Preferred Charges $1,427,045 EARNED BY PAPER CONCERN | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/new-savoyplaza-board-directors-are-chosen-following-ending-of.html | NEW SAVOY-PLAZA BOARD; Directors Are Chosen Following Ending of Voting Trust | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/linwood-c-james-i-president-of-national-packing-co-dies-in.html | LINWOOD C. JAMES; I President of National Packing Co. Dies in Baltimore at 49 | True | pecJal to TK NW YORK TIAIgS. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/kidnapper-seeks-freedom.html | Kidnapper Seeks Freedom | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/mr-dewey-faces-a-big-job-his-record-regarded-as-guarantee-that-good.html | Mr. Dewey Faces a Big Job; His Record Regarded as Guarantee That Good Appointments Will Be Made | True | H. ELIOT KAPLAN | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/brokerage-aide-freed-bennett-tells-court-hession-answered-all-his.html | BROKERAGE AIDE FREED; Bennett Tells Court Hession Answered All His Questions | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/education-called-force-for-victory-cs-williams-says-sword-cannot.html | EDUCATION CALLED FORCE FOR VICTORY; C.S. Williams Says Sword Cannot Make an Ignorant Slave Into Free Man RELIGION ALSO STRESSED Other Speakers Discuss Adult War Study at Meeting in Jewish Seminary | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/buys-dehydrated-pork-washington-orders-first-lot-for-lendlease-use.html | BUYS DEHYDRATED PORK; Washington Orders First Lot for Lend-Lease Use | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/women-help-in-salvage-work.html | Women Help in Salvage Work | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/blind-workers-praised-karsten-ohnstad-calls-for-use-of-their.html | BLIND WORKERS PRAISED; Karsten Ohnstad Calls for Use of Their Talents in War | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/wide-inventory-violations-are-found-here-among-hard-goods-dealers.html | Wide Inventory Violations Are Found Here Among Hard Goods Dealers; Parley Called | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/lou-little-cooks-up-new-thrills-for-navycolumbia-test-saturday.html | Lou Little Cooks Up New Thrills For Navy-Columbia Test Saturday; Governali, the Lions' Disciple of Daniel Boone, Cast for Leading Role in Battle Against Middle Squad at Baltimore | True | By William D. Richardson | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/6519815-cleared-by-western-union-9month-net-compares-with-5326192.html | $6,519,815 CLEARED BY WESTERN UNION; 9-Month Net Compares With $5,326,192 for Period the Year Before $6.23 FOR CAPITAL SHARE Income for Twelve Months Equal to $8.19, Against $6.44 Previously | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/bard-asks-labor-to-raise-output-navy-official-tells-cio-all.html | BARD ASKS LABOR TO RAISE OUTPUT; Navy Official Tells C.I.O. All Peacetime Rules and Work Limits Must Be Suspended FOR PER-CAPITA INCREASE Labor-Management Suspicion Decried -- Briton Pleads for C.I.O.-A.F.L. Unity | True | By Louis Starkspecial To the New York Times. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/chicago-tracks-give-604750.html | Chicago Tracks Give $604,750 | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/urges-continued-advertising.html | Urges Continued Advertising | True | Special to THE NEW YORK TIMES. | C1B 563237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/article-12-no-title.html | Article 12 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/eisenhower-sees-fighting-near-end-commander-of-american-force.html | EISENHOWER SEES FIGHTING NEAR END; Commander of American Force Expects Oran's Fall to Sap Organized Resistance REGRETS NEED FOR BATTLE General Says French Are Our Friends and Expresses His Grief at Their Losses | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/3-autenticos-killed-in-cuba-.html | 3 'Autenticos' Killed in Cuba -- | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/russians-seen-at-schluesselberg.html | Russians Seen at Schluesselberg | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/rommel-not-eliminated-nazi-commanders-force-in-africa-has.html | Rommel Not Eliminated; Nazi Commander's Force in Africa Has Apparently Outrun Pursuers | True | By Hanson W. Baldwin | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/essex-auditor-commissioned.html | Essex Auditor Commissioned | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/units-reported-near-tobruk.html | Units Reported Near Tobruk | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/postal-clerk-held-in-theft.html | Postal Clerk Held in Theft | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/the-late-skipper-williams.html | The Late 'Skipper' Williams | True | R.K. MCD. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/spy-executed-in-cuba-luning-convicted-german-faces-firing-squad-at.html | SPY EXECUTED IN CUBA; Luning, Convicted German, Faces Firing Squad at Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/insurance-payments-high-death-benefits-in-9-months-in-state-total.html | INSURANCE PAYMENTS HIGH; Death Benefits in 9 Months in State Total $127,382,000 | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/milton-h__-m__y-ers-101-i-civil-war-soldier-rode-bicycle.html | MILTON H__. M__Y.ERS, 101 I; Civil War Soldier Rode Bicycle | True | I | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/us-steels-shipments-up-83931-tons-in-month.html | U.S. Steel's Shipments Up 83,931 Tons in Month | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/mussolini-said-to-ask-aid.html | Mussolini Said to Ask Aid | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/thurston-gets-hawaiian-post.html | Thurston Gets Hawaiian Post | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/christmas-spirit-in-reich-germans-will-receive-extra-rations-for.html | CHRISTMAS SPIRIT IN REICH; Germans Will Receive Extra Rations for Holiday | True | By Telephone To the New York Times. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/cuts-dividend-payments-john-hancock-insurance-co-reduces-interest.html | CUTS DIVIDEND PAYMENTS; John Hancock Insurance Co. Reduces Interest Factor 1/4% | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/igeorge-leach-actor-appeared-here-in-1940-with-george-m-cohan.html | IGEORGE LEACH; Actor Appeared Here in 1940 With George M, Cohan | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/music-in-review.html | MUSIC IN REVIEW | True | By Olin Downes | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/trains-crash-at-harmon-two-hurt-traffic-blocked-by-ny-central.html | TRAINS CRASH AT HARMON; Two Hurt, Traffic Blocked by N.Y. Central Freight Wreck | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/churchill-credits-plan-to-president-his-own-role-that-of-active-and.html | CHURCHILL CREDITS PLAN TO PRESIDENT; His Own Role That of 'Active and Ardent Lieutenant' in African 'Second Front' CHURCHILL CREDITS PLAN TO PRESIDENT | True | By Raymond Danielwireless To the New York Times. | C1B 563237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/our-vichy-policy-wins-high-praise-franceamerica-society-sees-africa.html | OUR VICHY POLICY WINS HIGH PRAISE; France-America Society Sees Africa Drive as Step Toward Liberation of the French HULL'S STRATEGY HAILED Republican Women Hear Mrs. H.R. Caraway -- F.B.I. Closes Consular Offices Here | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/dr-chailes-n-mosby.html | DR. CHAILES N. MOSBY | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/george-kinard-is-out-dodger-will-not-face-eagles-at-ebbets-field.html | GEORGE KINARD IS OUT; Dodger Will Not Face Eagles at Ebbets Field Sunday | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/yale-guards-against-injuries-in-preparations-for-princeton-game-eli.html | Yale Guards Against Injuries in Preparations for Princeton Game; ELI COACH EXPECTS HIGH-SCORING GAME Odell Checks Plays in Brief Offensive Scrimmage Before Any Injuries Can Result FERGUSON AND SMITH LOST But Rest of Yale Squad Will Be Set for Action Against Princeton in New York | True | By Robert F. Kelleyspecial To the New York Times. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/art-notes.html | Art Notes | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/canadians-seize-crew-of-a-uboat-2-leap-from-a-corvette-onto-sinking.html | CANADIANS SEIZE CREW OF A U-BOAT; 2 Leap From a Corvette Onto Sinking Craft, Kill 2 Nazis, Drive Others Into Sea ENEMY VESSEL RIDDLED Plane Scores First Hit, Then Guns of Convoy's Escort Finish the Job | True | By the United Press. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/nutrition-discussion-tomorrow.html | Nutrition Discussion Tomorrow | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/canada-arms-bill-6-billion.html | Canada Arms Bill 6 Billion | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/hosiery-jobbers-unite-national-group-formed-here-with-30-firms-as.html | HOSIERY JOBBERS UNITE; National Group Formed Here With 30 Firms as Nucleus | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/italian.html | Italian | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/text-of-management-labor-policy-committees-report-on-drafting.html | Text of Management = Labor Policy Committee's Report on Drafting Workers | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/army-plane-falls-in-colorado.html | Army Plane Falls in Colorado | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/fined-in-monopoly-plot-fuel-system-company-and-3-of-its-officials.html | FINED IN MONOPOLY PLOT; Fuel System Company and 3 of Its Officials Must Pay $7,000 | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/paul-r-jones-aide-of-itie-eriige-director-of-oil-company-and.html | PAUL R. JONES, AIDE OF (JITIES SERI/IGE; Director of Oil Company and Secretary Since Its Founding in 1910 Dies Here at 66 LONG WAS CHIEF AUDITOR Joined Doherty Organization in 1899--Served for Several Years in Lincoln, Neb. | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/dewey-names-body-to-make-job-study-fourman-committee-to-look-into.html | DEWEY NAMES BODY TO MAKE JOB STUDY; Four-Man Committee to Look Into Unemployment, Idle Plants, in New York City WILL SUGGEST REMEDIES Governor-Elect Leaves for 13 Days in Georgia -- to Work on State Matters There DEWEY NAMES BODY TO MAKE JOB STUDY | True | | C1B 563237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/leemans-and-cuff-to-face-redskins-hapes-and-edwards-also-will-be.html | LEEMANS AND CUFF TO FACE REDSKINS; Hapes and Edwards Also Will Be Ready for Giants' Game at Polo Grounds Sunday PLAYERS ARE OPTIMISTIC Baugh's Passing Main Concern of New Yorkers as They Open Preparations for Visitors | True | By Louis Effrat | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/iirs-eugenia-vecchini.html | IIRS. EUGENIA VECCHINI | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/prison-term-upheld-for-jersey-pacifist-court-finds-it-lacks-the.html | PRISON TERM UPHELD FOR JERSEY PACIFIST; Court Finds It Lacks the Power to Change Draft Status | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/new-hudson-sheriff-inducted.html | New Hudson Sheriff Inducted | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/daughter-to-brenda-joyce.html | Daughter to Brenda Joyce | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/slight-rise-noted-in-short-interest-oct-30-total-on-exchange-is-put.html | SLIGHT RISE NOTED IN SHORT INTEREST; Oct. 30 Total on Exchange Is Put at 558,446 Shares | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/text-of-1819-draft-bill.html | Text of 18=19 Draft Bill | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/our-fliers-pound-foe-in-burma-china-bombers-attack-rangoon-and.html | OUR FLIERS POUND FOE IN BURMA, CHINA; Bombers Attack Rangoon and Syriam -- 13 More Japanese Planes Found Wrecked | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/carol-f-shoemaker-becomes-betrothed-former-vassar-student-to-be-wed.html | CAROL F. SHOEMAKER BECOMES BETROTHED; Former Vassar Student to Be Wed to William F. Carey Jr. | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/6en-crozier-dies-ordnangeexghief-famous-engineer-advocate-of.html | 6EN. CROZIER DIES; ORDNANGEEX-GHIEF; Famous Engineer, Advocate of Preparedness by Industry, Succumbs at 87 ACTIVE IN FOUR CAMPAIGNS Fought Sioux in '76--Was on Wilson's War Council-- Factor in Our Production Program | True | SDeCial to THE IL"W YORI[ TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/roosevelt-not-to-visit-georgia.html | Roosevelt Not to Visit Georgia | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/store-sales-show-rise-associated-dry-goods-reports-18-increase-for.html | STORE SALES SHOW RISE; Associated Dry Goods Reports 1.8% Increase for 13 Weeks | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/rites-for-mrs-overton-red-cross-officials-here-attend-service-for.html | RITES FOR MRS. OVERTON; Red Cross Officials Here Attend Service for Board Member | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/women-told-to-ask-peace-table-seats-senora-isabel-de-palenira-says.html | WOMEN TOLD TO ASK PEACE TABLE SEATS; Senora Isabel de Palenira Says They Must Help Preserve Freedom and Justice PRAISE FOR THE BRITISH Mrs. Eugene Meyer at National Press Club Asserts Deeds Will Be Recognized | True | Special to THE NEW YORK TIMES. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/soviet-units-press-caucasus-fighting-nazis-driven-from-height-near.html | SOVIET UNITS PRESS CAUCASUS FIGHTING; Nazis Driven From Height Near Tuapse and Repulsed in the Nalchik Area STALINGRAD POINTS TAKEN Moscow Alert to Foe's Moves on Central Front -- Germans Report Schluesselberg Raid | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/mrs-james-temple-has-son.html | Mrs. James Temple Has Son | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/new-zealands-trade-gains.html | New Zealand's Trade Gains | True | Wireless to THE NEW YORK TIMES. | C1B 563237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/rev-john-o-ferris-a-former-retor-of-episcopal-churches-here-and-in.html | REV. JOHN O. FERRIS; A Former Retor of Episcopal Churches Here and in Jersey | True | Special to ' IIIw ïoltx TIMIS. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/bert-l-halligan-chicago-head-of-national-field-service-of-american.html | BERT L. HALLIGAN; Chicago Head of National Field Service of American Legion | True | Speclat to Tl. NZW NORX Ts. | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/palestine-seen-as-only-hope-settlement-there-regarded-as-solution.html | Palestine Seen as Only Hope; Settlement There Regarded as Solution of Jewish Homeland Problem | True | PHILIP S. BERNSTEIN | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/says-few-doctors-under-45-will-stay-president-rankin-of-the-ama.html | SAYS FEW DOCTORS UNDER 45 WILL STAY; President Rankin of the A.M.A. Reports Enlistment Lag | True | | C1B 563237 |
| 1942-11-11 | 1942-11-11 | https://www.nytimes.com/1942/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563237 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/us-and-soviet-navies-exchange-greetings-admiral-king-sends-to.html | U.S. AND SOVIET NAVIES EXCHANGE GREETINGS; Admiral King Sends to Isakoff Congratulations on Feats | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/australians-mark-day-church-services-well-attended-on-armistice.html | AUSTRALIANS MARK DAY; Church Services Well Attended on Armistice Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/850-ships-in-armada-for-african-landing.html | 850 Ships in Armada For African Landing | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/axis-losses-in-egypt-59000.html | Axis Losses in Egypt 59,000 | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/heavy-blows-reported-by-italians.html | Heavy Blows Reported by Italians | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/excerpts-from-kings-speech.html | Excerpts From King's Speech | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/solvay-plant-gets-armynavy-e-flag-24-more-production-centers-are.html | SOLVAY PLANT GETS ARMY-NAVY 'E' FLAG; 24 More Production Centers Are Named for Honor | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/2-comanders-order-capitulation.html | 2 Comanders Order Capitulation | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/robert-john-wort-official-of-st-georges-society-here-resident-of.html | ROBERT JOHN WORT; Official of St. George's Society Here, Resident of Madison | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/first-snow-flurries-in-jersey.html | First Snow Flurries in Jersey | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/john-j-de.html | JOHN J. DE | True | Special to T s No Ts. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/advertising-man-served-manyi-magazines-and-agencies-i.html | Advertising Man Served ManyI; Magazines and Agencies I | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/ask-change-in-new-haven-plan.html | Ask Change in New Haven Plan | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/louise-wiuard-littleton-becomes-bride-of-ensign-k-h-roberts-in-st.html | Louise WiUard Littleton Becomes Bride Of Ensign K. H. Roberts in St. James Church | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/two-courses-open-to-us-in-tunisia-eisenhower-may-attack-axis-forces.html | TWO COURSES OPEN TO U.S. IN TUNISIA; Eisenhower May Attack Axis Forces There or Bypass Area to Get at Rommel | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/the-strategic-importance-of-french-tunisia-central-position-of.html | The Strategic Importance of French Tunisia; Central Position of North African Area, Its Harbors, Railways, Roads And Fortified Natural Land Defenses Have Given It Dominating Value | True | By Hanson W. Baldwin | C1B 563268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/fordham-reviews-overhead-attack-emphasizes-short-pass-for-boston.html | FORDHAM REVIEWS OVERHEAD ATTACK; Emphasizes Short Pass for Boston College Game -- 33 Named for Trip to Hub | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/nazis-claim-hit-on-carrier.html | Nazis Claim Hit on Carrier | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/launching-in-maine.html | Launching in Maine | True | By the United Press. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/doolittles-aides-oblivious-of-fight-thought-gunfire-was-practice.html | DOOLITTLE'S AIDES OBLIVIOUS OF FIGHT; Thought Gunfire Was Practice Until They Saw Him Take Wounded Man's Place | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/marcia-williams-to-wed-senior-at-smith-fiancee-of-lieut-montgomery.html | MARCIA WILLIAMS TO WED; Senior at Smith Fiancee of Lieut. Montgomery Bradley, U.S.N.R. | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/army-cites-officers-held-in-philippines-four-believed-prisoners.html | ARMY CITES OFFICERS HELD IN PHILIPPINES; Four Believed Prisoners There Get D.S.M. Award | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/billy-de-beck-52-ctoolqst-df-creator-of-barney-google-and-spark.html | BILLY DE BECK, 52, CTOOlq/ST, DF; Creator of Barney Google and Spark Plug, Who Became Heroes of Popular Song | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/tttols-wrobinson.html | TttOLS W-ROBINSON | True | Special to T] N-w YoR Tibet, s. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/losing-in-pacific-mj-maas-declares-representative-a-colonel-in-the.html | LOSING IN PACIFIC, M.J. MAAS DECLARES; Representative, a Colonel in the Marines, Charges Deception | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/carrier-backed-up-us-army-at-oran-british-planes-supported-our-land.html | CARRIER BACKED UP U.S. ARMY AT ORAN; British Planes Supported Our Land Attack in the First Operation of Its Kind | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/canada-marks-holiday.html | Canada Marks Holiday | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/vetoes-rise-to-hold-men-wlb-acts-first-time-under-policy-on.html | VETOES RISE TO HOLD MEN; WLB Acts First Time Under Policy on Competing Pay | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/mauriello-fights-nova-in-garden-ring-dec-11.html | Mauriello Fights Nova in Garden Ring Dec. 11 | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/panamerican-group-backs-us.html | Pan-American Group Backs Us | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/petain-protests-new-nazi-invasion-but-his-attitude-is.html | PETAIN PROTESTS NEW NAZI INVASION; But His Attitude Is Obscure—Marshal Believed to Be in Vichy in Undecided State | True | Special Cable to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/news-of-food-syrian-pastries-prepared-in-a-shop-here-follow-recipes.html | News of Food; Syrian Pastries Prepared in a Shop Here Follow Recipes Thousands of Years Old | True | By Jane Holt | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/ccny-at-peak-in-gridiron-spirit-lack-of-numbers-experience-and-time.html | C.C.N.Y. AT PEAK IN GRIDIRON SPIRIT; Lack of Numbers, Experience and Time to Practice Mean Little to Beavers | True | By William D. Richardson | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/no-bowl-game-for-irish.html | No Bowl Game for Irish | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/8th-army-goes-on-past-war-wrecks-battered-axis-vehicles-mark-path.html | 8TH ARMY GOES ON PAST WAR WRECKS; Battered Axis Vehicles Mark Path of Imperial March in Pursuit of Rommel | True | By A. C. Sedgwick | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/senators-abandon-1819-draft-fight-some-backers-of-year-training.html | SENATORS ABANDON 18-19 DRAFT FIGHT; Some Backers of Year Training Clause, Rejected by House, Predict Speedy Passage | True | Special to THE NEW YORK TIMES. | C1B 563268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/france-is-overrun-nazis-reach-marseille-after-hitler-scraps.html | FRANCE IS OVERRUN; Nazis Reach Marseille After Hitler Scraps Armistice Pact | True | By Daniel T. Brigham | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/held-in-theft-of-furs-4-men-accused-in-disposal-of-bale-stolen-in.html | HELD IN THEFT OF FURS; 4 Men Accused in Disposal of Bale Stolen in Jersey City | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/insurance-concern-gains-central-surety-shows-assets-of-10667990-as.html | INSURANCE CONCERN GAINS; Central Surety Shows Assets of $10,667,990 as of Sept. 30 | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/betty-boothby-engaged-to-wed.html | Betty Boothby Engaged to Wed | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/red-cross-workers-safe-americans-in-france-expected-to-stay-with.html | RED CROSS WORKERS SAFE; Americans in France Expected to Stay With Diplomatic Group | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/47-west-94th-st-sold-4story-tenement-added-to-3-purchases-on-east.html | 47 WEST 94TH ST. SOLD; 4-Story Tenement Added to 3 Purchases on East Side | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/comet-and-bright-nova-found-by-astronomers.html | Comet and Bright Nova Found by Astronomers | True | By the United Press. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/nazis-report-south-active-many-russian-attacks-repulsed-in-caucasus.html | NAZIS REPORT SOUTH ACTIVE; Many Russian Attacks Repulsed in Caucasus, Berlin Says | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/chaeles-e-lactic.html | CHAELES E. LACTIC | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/albig-to-quit-the-aba.html | Albig to Quit the A.B.A. | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/mortgage-firm-broadway-tenant-clarkrobinson-corporation-takes-large.html | MORTGAGE FIRM BROADWAY TENANT; Clark-Robinson Corporation Takes Large Space at No. 42 in Expansion Move | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/opa-liquor-policy-troubles-stores-they-fear-projected-rollback-will.html | OPA LIQUOR POLICY TROUBLES STORES; They Fear Projected Rollback Will Be Insufficient to Meet Their Needs | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/president-was-understood.html | President Was Understood | True | MAURICE KURTZ. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/alexander-a-loiv.html | ALEXANDER A. LOIV | True | special to TE NW Yo Ts. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/francis-h-payne-74-meter-works-head-managed-old-concern-51-years.html | FRANCIS H. PAYNE, 74, METER WORKS HEAD; Managed Old Concern 51 Years --Father a Gas Field Pioneer | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/trading-in-grains-in-canada-is-slow-wheat-closes-unchanged-but-oats.html | TRADING IN GRAINS IN CANADA IS SLOW; Wheat Closes Unchanged but Oats Are Higher -- Rye Neglected | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/bank-sells-yonkers-home-savings-institution-disposes-of-white.html | BANK SELLS YONKERS HOME; Savings Institution Disposes of White Plains House | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/roosevelt-hails-french-as-allies-united-nations-roll-rapidly-to.html | ROOSEVELT HAILS FRENCH AS ALLIES; United Nations 'Roll Rapidly to Full Strength,' He Says at Tomb of Unknown Soldier | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/410000000-will-go-to-christmas-clubs-estimates-made-of-savings-this.html | $410,000,000 WILL GO TO CHRISTMAS CLUBS; Estimates Made of Savings This Year by 8,000,000 Members | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 563268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/asks-for-typewriters-nelson-again-urges-they-be-turned-in-for-war.html | ASKS FOR TYPEWRITERS; Nelson Again Urges They Be Turned In for War Service | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/34-favorite-takes-his-final-1942-race-alsab-beats-boysy-by-almost-a.html | 3-4 FAVORITE TAKES HIS FINAL 1942 RACE; Alsab Beats Boysy by Almost a Length Before 22,719, Who Bet $1,712,325 | True | By Bryan Field | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/british-attack-disease-new-law-tightens-curbs-on-venereal-sufferers.html | BRITISH ATTACK DISEASE; New Law Tightens Curbs on Venereal Sufferers | True | Wireless to The NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/helmet-lost-diver-dies-job-in-newtown-creek-fatal-to-son-of-naval.html | HELMET LOST, DIVER DIES; Job in Newtown Creek Fatal to Son of Naval Officer | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/new-zealand-air-force-expands.html | New Zealand Air Force Expands | True | Wireless to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/postwar-gain-due-from-output-drive-labormanagement-units-will-bring.html | POST-WAR GAIN DUE FROM OUTPUT DRIVE; Labor-Management Units Will Bring Long-Term Cooperation, Marshall Predicts | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/twelve-germans-reported-slain.html | Twelve Germans Reported Slain | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/lanza-is-jailed-on-new-charges-labor-racketeer-facing-trial-in.html | LANZA IS JAILED ON NEW CHARGES; Labor Racketeer, Facing Trial in Union Extortion, Accused Also of Election Fraud | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/hostile-union-men-ousted-by-leaders-padway-of-afl-admits-practice.html | HOSTILE UNION MEN OUSTED BY LEADERS; Padway of A.F.L. Admits Practice at Tampa Shipyards | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/cabs-to-go-into-jersey-odt-amends-order-to-permit-them-to-cross.html | CABS TO GO INTO JERSEY; ODT Amends Order to Permit Them to Cross State Line | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/nickel-of-canada-nets-24377124-profit-for-9-months-ended-on-sept-30.html | NICKEL OF CANADA NETS $24,377,124; Profit for 9 Months Ended on Sept. 30 Compares With $25,695,938 in 1941 | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/debutantes-to-be-feted-mrs-rw-lawrence-to-give-tea-today-for.html | DEBUTANTES TO BE FETED; Mrs. R.W. Lawrence to Give Tea Today for Benefit Committee | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/ernest-hutcheson-heard-in-recital-president-of-juilliard-school.html | ERNEST HUTCHESON HEARD IN RECITAL; President of Juilliard School Offers Piano Program at Carnegie Hall | True | By Noel Straus | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/housewife-urged-to-buy-best-food-dr-mccay-of-cornell-says-the.html | HOUSEWIFE URGED TO BUY BEST FOOD; Dr. McCay of Cornell Says the Choice Should Be as Wise as That of Farmer for Stock | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/crossing-plans-changed-500000-cut-from-estimated-cost-of-long.html | CROSSING PLANS CHANGED; $500,000 Cut From Estimated Cost of Long Island Projects | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/german.html | German | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/unrest-in-indochina-occurs.html | Unrest' in Indo-China Occurs | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/411-grants-made-in-exchangestudy-the-institute-of-international.html | 411 GRANTS MADE IN EXCHANGE-STUDY; The Institute of International Education Announces Its Awards for 1942-43 | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/fordham-medical-unit-sworn.html | Fordham Medical Unit Sworn | True | | C1B 563268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/army-fliers-in-china-find-needs-supplied-food-housing-and-general.html | ARMY FLIERS IN CHINA FIND NEEDS SUPPLIED; Food, Housing and General Wants Provided by Natives | True | Wireless to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/asks-role-for-women-celler-calls-on-army-medical-corps-to-admit.html | ASKS ROLE FOR WOMEN; Celler Calls on Army Medical Corps to Admit Them | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/oil-companys-promotions.html | Oil Company's Promotions | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/yeshiva-memorial-to-dr-revel.html | Yeshiva Memorial to Dr. Revel | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/big-drop-in-jobless-benefits.html | Big Drop in Jobless Benefits | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/a-grand-man-has-left-us-one-who-knew-him-well-pays-tribute-to-the.html | A Grand Man Has Left Us; One Who Knew Him Well Pays Tribute to the Late 'Skipper' William | True | PERCY S. BULLEN. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/19-drop-in-students-decline-from-16807-to-13667-shown-in-columbia.html | 19% DROP IN STUDENTS; Decline From 16,807 to 13,667 Shown in Columbia Registration | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/three-die-in-paratroop-plane.html | Three Die in Paratroop Plane | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/home-fuel-oils-increase-in-week-total-supplies-last-week-put-at.html | HOME FUEL OILS INCREASE IN WEEK; Total Supplies Last Week Put at 49,034,000 Gallons, a Rise of 903,000 | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/extra-work-urged-by-navy-yard-head-marquart-calls-on-workers-to.html | EXTRA WORK URGED BY NAVY YARD HEAD; Marquart Calls on Workers to Celebrate by Putting in 'an Extra Lick on Job' | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/united-nations.html | United Nations | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/medal-goes-to-wh-davis-he-wins-1942-award-for-service-in-industrial.html | MEDAL GOES TO W.H. DAVIS; He Wins 1942 Award for Service in Industrial Relations | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/boy-killed-playing-soldiers.html | Boy Killed Playing Soldiers | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/butlers-daughter-reports-on-britain-says-nation-is-not-worried.html | BUTLER'S DAUGHTER REPORTS ON BRITAIN; Says Nation Is Not Worried About Conscription of Women | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/rent-duplex-units-on-the-east-side-elizabeth-de-vilmorin-and-ida.html | RENT DUPLEX UNITS ON THE EAST SIDE; Elizabeth de Vilmorin and Ida and Jean Wolfson Take Suites in 62d Street | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/lincoln-high-crushes-madison-for-eighteenth-consecutive-triumph.html | Lincoln High Crushes Madison for Eighteenth Consecutive Triumph; GOODMAN IS STAR IN 41-0 VICTORY | True | By William J. Briordy | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/japanese.html | Japanese | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/john-heifch.html | JOHN' HEIFCH | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/bonds-and-shares-in-london-market-movement-of-the-germans-into-rest.html | BONDS AND SHARES IN LONDON MARKET; Movement of the Germans Into Rest of France Is Used as Selling Excuse | True | Wireless to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/bank-supervisors-to-meet.html | Bank Supervisors to Meet | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/rockaway-unveils-honor-roll.html | Rockaway Unveils Honor Roll | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/dies-in-barber-chair-bridgehampton-man-stricken-in-shop-he-opened.html | DIES IN BARBER CHAIR; Bridgehampton Man Stricken in Shop He Opened in 1889 | True | Special to TH NEW YQR TrNLS, | C1B 563268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/others-interned-nazis-say.html | Others Interned, Nazis Say | True | Wireless to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/frances-reentry-into-war-is-seen-andre-philip-declares-recent.html | FRANCE'S RE-ENTRY INTO WAR IS SEEN; Andre Philip Declares Recent Events Will Put Internal Support Behind De Gaulle | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/snyderrichards.html | Snyder--Richards | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/manhattan-polishing-aerials-for-north-carolina-cadets-pastuszak.html | Manhattan Polishing Aerials for North Carolina Cadets; PASTUSZAK SHOWS ABILITY AS PASSER | True | By Robert F. Kelley | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/elected-a-director-of-provident-mutual.html | Elected a Director Of Provident Mutual | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/remnants-of-foe-in-egypt-pounded-british-fight-axis-rear-guard.html | REMNANTS OF FOE IN EGYPT POUNDED; British Fight Axis Rear Guard Around Bagbag and Also Hammer Transport | True | Wireless to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/at-loews-criterion.html | At Loew's Criterion | True | T.M.P. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/wreck-at-harmon-kills-2-trainmen-3-others-hurt-as-fast-freight-and.html | WRECK AT HARMON KILLS 2 TRAINMEN; 3 Others Hurt as Fast Freight and Baggage Express Meet in Rear-End Crash | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/armistice-day-fetes-subdued-in-jersey-parades-held-but-war-plants.html | ARMISTICE DAY FETES SUBDUED IN JERSEY; Parades Held, but War Plants and Draft Boards Are Busy | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/seeing-eye-group-meets-membership-committee-hears-reports-on.html | SEEING EYE GROUP MEETS; Membership Committee Hears Reports on Campaign | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/hutson-packers-breaking-records-end-on-way-to-best-campaign-in-pro.html | HUTSON, PACKERS, BREAKING RECORDS; End on Way to Best Campaign in Pro Football -- Baugh Is Still Tops in Passing | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/bunds-headquarters-becomes-a-uso-center.html | Bund's Headquarters Becomes a USO Center | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/izac-holds-house-lead-california-democrat-creeps-up-to-577.html | IZAC HOLDS HOUSE LEAD; California Democrat Creeps Up to 577 Plurality on Returns | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/appointed-secretary-of-cluett-peabody-co.html | Appointed Secretary Of Cluett, Peabody & Co. | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/times-square-gets-echo-of-armistice-taps-blown-by-boy-scouts-in.html | TIMES SQUARE GETS ECHO OF ARMISTICE; ' Taps' Blown by Boy Scouts in Broadway After Traffic Stops for Ceremony | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/floyd-l-carlisle-honored-at-rites-banking-and-utility-leaders-at.html | FLOYD L. CARLISLE HONORED AT RITES; Banking and Utility Leaders at Funeral for Chairman of Consolidated Edison Co, | True | Special to Nzw YO 's. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/long-hard-fight-ahead-knox-says-he-tells-pennsylvanians-that.html | LONG, HARD FIGHT' AHEAD, KNOX SAYS; He Tells Pennsylvanians That Management and Labor Must End Bickerings | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/more-women-replacing-men-in-jobs-in-state.html | More Women Replacing Men in Jobs in State | True | | C1B 563268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/rent-control-group-named-in-the-bronx-voluntary-committee-is-headed.html | RENT CONTROL GROUP NAMED IN THE BRONX; Voluntary Committee Is Headed by Herman A. Acker | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/fred-holt-.html | FRED HOLT ] | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/owi-film-short-ready-japanese-relocation-will-be-released-to.html | OWI FILM SHORT READY; ' Japanese Relocation' Will Be Released to Theatres Today | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/timid-manpower-policy.html | TIMID MANPOWER POLICY | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/s-george-kliai-i.html | -,S. GEORGE KLIAI I | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/monroe-downs-clinton-by-406-petretti-scoring-3-touchdowns-runback.html | Monroe Downs Clinton by 40-6, Petretti Scoring 3 Touchdowns; Runback of 85 Yards With Intercepted Pass Marks Game at Randalls Island -- Seward Triumphs Over Commerce, 25 to 12 | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/tells-of-finding-funds-haupt-hid-fbi-agent-says-2650-in-50-bills.html | TELLS OF FINDING FUNDS HAUPT HID; F.B.I. Agent Says $2,650 in $50 Bills Was Under Rug in Parents' Chicago Home | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/mark-schools-at-war-day-children-make-voice-letters-for-men-in.html | MARK SCHOOLS AT WAR DAY; Children Make Voice Letters for Men in Services | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/italian.html | Italian | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/anticipates-maturity-of-notes.html | Anticipates Maturity of Notes | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/mt-st-michael-harriers-win.html | Mt. St. Michael Harriers Win | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/further-oil-cuts-ordered-by-nelson-percentages-undecided-but-auto.html | FURTHER OIL CUTS ORDERED BY NELSON; Percentages Undecided, but Auto 'Gas' Will Be Reduced Before Homes Suffer | True | By Charles E. Egan | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/new-yorks-job-problem.html | NEW YORK'S JOB PROBLEM | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/daughter-to-earl-p-lashers-jr.html | Daughter to Earl P. Lashers Jr. | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/reshaping-of-life-to-religion-urged-committee-of-united-church.html | RESHAPING OF LIFE TO RELIGION URGED; Committee of United Church Canvass Issues Appeal | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/colby-stops-bates-127.html | Colby Stops Bates, 12-7 | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/ehrich-wins-rochester-prize.html | Ehrich Wins Rochester Prize | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/overcome-priest-saved-at-fire.html | Overcome Priest Saved at Fire | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/miss-betty-underriner-wed-in-millburn-to-lieutenant-robert-n.html | Miss Betty Underriner Wed in Millburn To Lieutenant Robert N. Striewig of Army | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/or-erastus-corning-he-saw-service-in-france-and-russia-during-first.html | OR. ERASTUS CORNING; He Saw Service in France and Russia During First World War | True | Special to IEV Yo 'a. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/would-free-spaniards-in-africa.html | Would Free Spaniards in Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/lets-panamanians-enlist-decree-allows-them-to-join-our-army-but.html | LETS PANAMANIANS ENLIST; Decree Allows Them to Join Our Army but Keep Citizenship | True | Wireless to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/brereton-among-89-decorated-at-cairo-air-force-chief-in-egypt-gets.html | BRERETON AMONG 89 DECORATED AT CAIRO; Air Force Chief in Egypt Gets Distinguished Flying Cross | True | Special Cable to THE NEW YORK TIMES. | C1B 563268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/says-latin-women-must-work-in-war-argentine-delegate-at-capital.html | SAYS LATIN WOMEN MUST WORK IN WAR; Argentine Delegate at Capital Meeting Holds That Only So Can Rights Be Won | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/horace-e-bigelow.html | HORACE E. BIGELOW | True | -C;pecil to 'IE N'V7 ORK TX:IS. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/miss-alma-nicoll-engaged-to-wed-shipley-school-alumna-will-be-the.html | MISS ALMA NICOLL ENGAGED TO WED; Shipley School Alumna Will Be the Bride of Lieut. R. Palmer Baker Jr., U.S.N.R. | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/jamaica-buys-us-cloth.html | Jamaica Buys U.S. Cloth | True | Special Cable to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/hull-denounces-nazi-french-move-terms-occupation-a-part-of-fixed.html | HULL DENOUNCES NAZI FRENCH MOVE; Terms Occupation a Part of Fixed Policy of Disregard of Solemn Obligations | True | By Bertram D. Hulen | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/for-service-men.html | For Service Men | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/mizrachi-unit-elects-also-votes-250000-budget-for-service-work-in.html | MIZRACHI UNIT ELECTS; Also Votes $250,000 Budget for Service Work in Palestine | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/front-page-6-no-title-eisenhower-asks-fleet-to-join-us.html | Front Page 6 -- No Title; EISENHOWER ASKS FLEET TO JOIN US | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/stopford-joins-the-navy.html | Stopford Joins the Navy | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/tcu-on-fordham-card-holy-cross-also-listed-among-nine-football.html | T.C.U. ON FORDHAM CARD; Holy Cross Also Listed Among Nine Football Rivals of 1943 | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/engagement-is-canceled.html | Engagement is Canceled | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/harriet-harris-becomes-bride.html | Harriet Harris Becomes Bride | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/soldiers-mothers-feted-by-library-collection-of-photos-of-their.html | SOLDIERS' MOTHERS FETED BY LIBRARY; Collection of Photos of Their Sons Is the Big Surprise at East Side Branch Party | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/exbundist-gets-five-years.html | Ex-Bundist Gets Five Years | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/catholic-award-given-the-very-rev-walter-farrell-gets-honor-for.html | CATHOLIC AWARD GIVEN; The Very Rev. Walter Farrell Gets Honor for Outstanding Book | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/morale-of-marines-pitched-in-high-key-when-do-we-move-out-is.html | MORALE OF MARINES PITCHED IN HIGH KEY; ' When Do We Move Out' Is Customary Question of All Members of the Corps | True | By Hugh O'Connor | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/newark-south-side-wins-beats-weequahic-high-200-on-tricky-reverses.html | NEWARK SOUTH SIDE WINS; Beats Weequahic High, 20-0, on Tricky Reverses and Passes | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/witten-mcconnochies-have-son.html | Witten McConnochies Have Son | True | | C1B 563268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/fighting-on-tulagi-is-told-by-a-marine-wounded-jersey-soldier-calls.html | FIGHTING ON TULAGI IS TOLD BY A MARINE; Wounded Jersey Soldier Calls Japanese 'Most Treacherous' | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/de-gaulle-sounds-call-urges-the-french-people-to-fight-beside.html | DE GAULLE SOUNDS CALL; Urges the French People to Fight Beside Allies | True | Special Cable to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/germany-reassures-spain.html | Germany 'Reassures' Spain | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/miller-directs-linemen.html | Miller Directs Linemen | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/makers-advise-on-best-use-of-war-tires-would-recap-when-132-inch-of.html | Makers Advise on Best Use of 'War Tires'; Would Recap When 1-32 Inch of Tread Is Left | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/jamaicans-protest-on-union.html | Jamaicans Protest on Union | True | Special Cable to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/nsroberj-ms.html | nsRoBER-J. mS | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/assets-of-utility-described-to-sec-trustee-of-portland-electric.html | ASSETS OF UTILITY DESCRIBED TO SEC; Trustee of Portland Electric Power Values Its Equities in Main Subsidiaries | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/60-sworn-in-as-seamen.html | 60 Sworn in as Seamen | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/kingsmen-on-deffensive-also-work-on-passes-as-squad-resumes-contact.html | KINGSMEN ON DEFFENSIVE; Also Work on Passes as Squad Resumes Contact Work | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/marian-ann-mphail-is-bride-of-physician-daughter-of-exhead-of.html | MARIAN ANN M'PHAIL IS BRIDE OF PHYSICIAN; Daughter of Ex-Head of Dodgers Wed go Dr. Walsh McDermott | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/first-lady-reaches-glasgow-in-blackout-city-that-waited-so-long-to.html | FIRST LADY REACHES GLASGOW IN BLACKOUT; City That Waited So Long to See Her Kept From Welcome | True | Special Cable to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/stevens-beats-rutgers.html | Stevens Beats Rutgers | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/union-bars-chrysler-idea-it-rejects-proposal-that-contract-be.html | UNION BARS CHRYSLER IDEA; It Rejects Proposal That Contract Be Frozen for the Duration | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/child-to-mrs-benj-m-belcher.html | Child to Mrs. Benj. M. Belcher | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/canadians-surpass-quota.html | Canadians Surpass Quota | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/books-authors.html | Books -- Authors | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/table-dhote-doom-sought-as-war-aid-fixedprice-multicourse-meal-long.html | TABLE D'HOTE DOOM SOUGHT AS WAR AID; Fixed-Price Multi-Course Meal, Long Theatregoers' Choice, May Be Put Under Ban | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/sports-of-the-times-going-behind-a-football-line.html | Sports of the Times; Going Behind a Football Line | True | Reg. U.S. Pat. off. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/giraud-fled-by-air-in-a-british-plane-general-went-to-french-coast.html | GIRAUD FLED BY AIR IN A BRITISH PLANE; General Went to French Coast to Meet Craft That Took Him to Algeria | True | By G.h. Archambault | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/rare-book-brings-3900-copy-of-audubons-birds-of-america-sold-at.html | RARE BOOK BRINGS $3,900; Copy of Audubon's 'Birds of America' Sold at Auction | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/club-women-urged-to-aid-war-work-mrs-cheney-retiring-head-of-state.html | CLUB WOMEN URGED TO AID WAR WORK; Mrs. Cheney Retiring Head of State Federation, Tells Group to Know Why We Fight | True | Special to THE NEW YORK TIMES. | C1B 563268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/birth-rate-jumps-to-an-18year-high-229-per-1000-in-september-nine.html | BIRTH RATE JUMPS TO AN 18-YEAR HIGH; 22.9 Per 1,000 in September, Nine Months After Dec. 7 | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/e-b-thomas-exhead-of-a-federal-bank-74-organizer-of-land.html | E. B. THOMAS, EX-HEAD ! OF A FEDERAL BANK, 74; Organizer of Land Institution, Puerto Rico Held Pot '21-33 | True | Special to T N]cw YoP. T2:s. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/screen-news-here-and-in-hollywood-iron-major-frank-cavanaugh.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Iron Major,' Frank Cavanaugh Biography , Bought by RKO as Pat O'Brien Vehicle | True | By Telephone To the New York Times. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/40hour-week-assailed-oneal-farm-leader-calls-for-54hour-war.html | 40-HOUR WEEK ASSAILED; O'Neal, Farm Leader, Calls for 54-Hour War Production | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/hospital-chapel-dedicated.html | Hospital Chapel Dedicated | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/advertising-news.html | Advertising News | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/heros-mother-proud-reporters-tell-mrs-helen-cook-of-marine-sons.html | HERO'S MOTHER PROUD; Reporters Tell Mrs. Helen Cook of Marine Son's Deeds in Pacific | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/payments-to-idle-at-new-low.html | Payments to Idle at New Low | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/notes.html | Notes | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/rovers-topple-falcons-take-52-overtime-decision-on-philadelphia.html | ROVERS TOPPLE FALCONS; Take 5-2 Overtime Decision on Philadelphia Rink | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/lehman-visits-roosevelt-in-washington-reviving-talk-of-a-war-job.html | Lehman Visits Roosevelt in Washington, Reviving Talk of a War Job for Governor | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/special-regatta-called-off.html | Special Regatta Called Off | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/low-turnout-held-democratic-blow-absence-of-millions-from-polls.html | LOW TURNOUT HELD DEMOCRATIC BLOW; Absence of Millions From Polls Problem for Party in 1944, Gallup Poll Finds | True | By George Gallup | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/abandons-six-children-hoboken-mother-deserted-by-her-husband-sought.html | ABANDONS SIX CHILDREN; Hoboken Mother, Deserted by Her Husband, Sought by Police | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/will-give-views-on-war-baldwin-and-tolischus-to-talk-on-new-turn.html | WILL GIVE VIEWS ON WAR; Baldwin and Tolischus to Talk on New Turn Tonight | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/georgia-school-regains-status.html | Georgia School Regains Status | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/bond-notes.html | BOND NOTES | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/king-george-looks-to-victory-in-war-in-speech-from-throne-he-says.html | KING GEORGE LOOKS TO VICTORY IN WAR; In Speech From Throne, He Says Government Will Help Rebuild a Better World | True | By Tania Long | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/estrella-debut-feb-7-young-brazilian-pianist-to-be-heard-with.html | ESTRELLA DEBUT FEB. 7; Young Brazilian Pianist to Be Heard With Philharmonic | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/four-services-held-in-one-church-in-day-armistice-day-marked-at-st.html | FOUR SERVICES HELD IN ONE CHURCH IN DAY; Armistice Day Marked at St. Nicholas in 5th Avenue | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/eastman-kodak-dividends-employes-to-receive-2586000-regular-rate-on.html | EASTMAN KODAK DIVIDENDS; Employes to Receive $2,586,000 - Regular Rate on Stock | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/mrs-louis-w-pitt-entertains.html | Mrs. Louis W. Pitt Entertains | True | | C1B 563268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/couple-die-within-two-hours.html | Couple Die Within Two Hours | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/lambs-to-entertain-services.html | Lambs to Entertain Services | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/frank-g-willis-vice-president-of-san-francisco-bank-entered-field.html | FRANK G. WILLIS; Vice President of San Francisco Bank Entered Field in 1904 | True | Spec[&! to N-r OR TS. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/nicaragua-uses-seized-radio.html | Nicaragua Uses Seized Radio | True | Special Cable to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/transfer-agent-for-harvill-corp.html | Transfer Agent for Harvill Corp. | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/italians-land-in-corsica.html | Italians Land in Corsica | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/problems-are-discussed.html | Problems Are Discussed | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/cooper-union-gets-land-green-gives-285-acres-more-for-its.html | COOPER UNION GETS LAND; Green Gives 285 Acres More for Its Engineering Camp | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/michigans-new-governor-cant-find-home-in-capital.html | Michigan's New Governor Can't Find Home in Capital | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/mayor-denounces-wpb-salvage-unit-it-needs-complete-cleanout-he-says.html | MAYOR DENOUNCES WPB SALVAGE UNIT; It Needs 'Complete Cleanout,' He Says, Scoring Its Failure to Move City's Scrap | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/churches-in-london-mark-armistice-day-no-official-observances-held.html | CHURCHES IN LONDON MARK ARMISTICE DAY; No Official Observances Held -King Honors Fallen | True | Wireless to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/nyu-harriers-triumph-dixon-leads-team-to-a-perfect-score-over-city.html | N.Y.U. HARRIERS TRIUMPH; Dixon Leads Team to a Perfect Score Over City College | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/americans-thrust-east.html | Americans Thrust East | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/nazis-said-to-drain-east-front-of-men-speeding-500000-from-russia.html | NAZIS SAID TO DRAIN EAST FRONT OF MEN; Speeding 500,000 From Russia to Meet Allied Threats in West, Ankara Hears | True | By Ray Brock | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/16-axis-planes-destroyed.html | 16 Axis Planes Destroyed | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/columbia-eleven-tries-new-plays-lions-test-unorthodox-pass.html | COLUMBIA ELEVEN TRIES NEW PLAYS; Lions Test Unorthodox Pass Formations for Governali's Use Against Navy | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/dr-j-robert-pauline-hypnotist-and-psychologist-had-been-in.html | DR. J. ROBERT PAULINE (; Hypnotist and Psychologist Had' Been in Vaudeville 30 Years I | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/five-marine-generations.html | FIVE MARINE GENERATIONS | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/u-s-party-leaves-vichy-after-delay-nazi-objections-to-departure-of.html | U. S. PARTY LEAVES VICHY AFTER DELAY; Nazi Objections to Departure Of 4 Members Are Waived After Hour's Discussion | True | By Telephone To the New York Times. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/nuptials-are-held-of-kathle-boy-she-is-wed-to-lieut-edward-martin.html | NUPTIALS ARE HELD OF KATHLE BOY]; She Is Wed to Lieut. Edward Martin Jr., U.S.A., in Lady Chapel of St. Patrick's | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/films-for-young.html | Films for Young | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 563268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/i-edwaid-3-d0ugherty-i.html | I EDWAID 3. D0UGHERTY I | True | Special to q W YOR T. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/freight-plan-opposed-group-here-attacks-proposal-by-roads-to-cancel.html | FREIGHT PLAN OPPOSED; Group Here Attacks Proposal by Roads to Cancel Rule | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/french-patents-seized-alien-property-custodian-will-take-over-those.html | FRENCH PATENTS SEIZED; Alien Property Custodian Will Take Over Those in U.S. | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/tunis-clash-near-axis-lands-air-troops-americans-within-100-miles.html | TUNIS CLASH NEAR; Axis Lands Air Troops -- Americans Within 100 Miles of Border | True | By David Anderson | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/war-agency-policy-assailed-by-cio-convention-demands-full-and-equal.html | WAR AGENCY POLICY ASSAILED BY C.I.O.; Convention Demands 'Full and Equal Participation' of Organized Labor | True | By Louis Stark | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/vichy-aides-back-us-entire-staff-of-news-agency-here-subscribes-to.html | VICHY AIDES BACK U.S.; Entire Staff of News Agency Here Subscribes to Message | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/opens-firm-to-handle-business-properties.html | Opens Firm to Handle Business Properties | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/tunisia-is-the-battlefield.html | TUNISIA IS THE BATTLEFIELD | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/alied-planes-raid-sardinia.html | Alied Planes Raid Sardinia | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/pen-women-to-fete-author.html | Pen Women to Fete Author | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/peonage-indictment-in-florida.html | Peonage Indictment in Florida | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/britain-to-ring-bells-for-victory-in-egypt.html | Britain to Ring Bells For Victory in Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/miss-kershner-engaged-rochester-university-student-to-be-bride-of.html | MISS KERSHNER ENGAGED; Rochester University Student to Be Bride of Stephen C. Weber | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/better-war-effort-urged-by-nelson-no-indication-that-conflict-will.html | BETTER WAR EFFORT URGED BY NELSON; No Indication That Conflict Will Be Short -- Africa Only a Beginning, He Says | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/backs-british-plan-on-nucleus-output-burns-says-decision-on-which.html | BACKS BRITISH PLAN ON NUCLEUS OUTPUT; Burns Says Decision on Which Firms Shall Die Should Not Be Left to the Industry | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/gm-war-output-tops-its-peacetime-rate-wilson-would-go-slowly-on-job.html | G.M. War Output Tops Its Peacetime Rate; Wilson Would Go Slowly on Job 'Freezing' | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/tigers-scrimmage-90-minutes.html | Tigers Scrimmage 90 Minutes | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/columbia-sets-up-radiological-laboratory-to-expand-program-of.html | Columbia Sets Up Radiological Laboratory To Expand Program of Cancer Research | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/war-cuts-tails-at-opera-philadelphia-opening-of-the-metropolitan-to.html | WAR CUTS 'TAILS' AT OPERA; Philadelphia Opening of the Metropolitan to Set Style | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/arthur-g-singer-i.html | ARTHUR G. SINGER I | True | / SpI! to T]IE {' YOR TIDIES. | C1B 563268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/british-mission-in-china-members-of-parliament-to-tell-chinese-of.html | BRITISH MISSION IN CHINA; Members of Parliament to Tell Chinese of Their War Effort | True | Wireless to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/troth-announced-of-miss-wallage-kin-of-late-lew-wallace-to-become.html | :TROTH ANNOUNCED OF MISS WALLAGE; Kin of Late Lew Wallace to Become the Bride of Ensign William Sanford Miller | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/ship-torpedoed-in-storm-four-survivors-of-crew-of-38-saved-by.html | SHIP TORPEDOED IN STORM; Four Survivors of Crew of 38 Saved by Another Vessel | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/hitler-on-a-new-front.html | HITLER ON A NEW FRONT | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/hotel-in-brooklyn-in-new-ownership-the-franklin-arms-in-orange.html | HOTEL IN BROOKLYN IN NEW OWNERSHIP; The Franklin Arms in Orange Street Will Be Operated by Maine Interests | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/great-lakes-victor-330-turns-back-camp-grant-eleven-bruce-smith-a.html | GREAT LAKES VICTOR, 33-0; Turns Back Camp Grant Eleven -- Bruce Smith a Star | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/warns-on-postwar-problems.html | Warns on Post-War Problems | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/connecticut-asks-meat-saving.html | Connecticut Asks Meat Saving | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/sentenced-as-draft-evader.html | Sentenced as Draft Evader | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/says-petain-has-left.html | Says Petain Has Left | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/russian-chutists-raid-nazi-airfield-23-german-planes-destroyed-or.html | RUSSIAN 'CHUTISTS RAID NAZI AIRFIELD; 23 German Planes Destroyed or Damaged in Swift Attack in Western Caucasus | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/petain-held-to-be-in-vichy.html | Petain Held To Be in Vichy | True | By Telephone To the New York Times. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/total-axis-defeat-seen-by-leaders-on-armistice-day-president-at.html | TOTAL AXIS DEFEAT SEEN BY LEADERS ON ARMISTICE DAY; President, at Tomb of Unknown Soldier, Holds Rout of Nazi Militarism Is Inevitable | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/railroads-might-cooperate-some-inconsistencies-are-found-in-the.html | Railroads Might Cooperate; Some Inconsistencies Are Found in the Passenger Ticket System | True | ROBERT FINNEY. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/in-the-nation-success-of-a-policy-which-was-coordinated.html | In The Nation; Success of a Policy Which Was Coordinated | True | By Arthur Krock | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/merger-proposed-to-four-pipe-lines-buckeye-indiana-northern-and-new.html | MERGER PROPOSED TO FOUR PIPE LINES; Buckeye, Indiana, Northern and New York Transit Are Involved in Plan | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/mucho-gusto-is-retired.html | Mucho Gusto Is Retired | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/rationing-of-tea-regarded-as-unlikely-if-public-maintains-normal.html | Rationing of Tea Regarded as Unlikely If Public Maintains Normal Purchases | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/rommel-reported-building-axis-defenses-in-tunisia.html | Rommel Reported Building Axis Defenses in Tunisia | True | By Pertinax | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/stalingrad-expects-new-drive.html | Stalingrad Expects New Drive | True | Special Cable to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/lwq-brmdt-j.html | LWQ BRm'DT J | True | Special to THE lqP-W YORK TIMES. | C1B 563268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/power-of-wealth-is-gone-in-britain-lady-ernest-simon-tells-social.html | POWER OF WEALTH IS GONE IN BRITAIN; Lady Ernest Simon Tells Social Parley That Money Can No Longer Buy Privileges | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/1-dividend-voted-by-the-ny-central-payment-to-be-made-on-jan-15.html | $1 DIVIDEND VOTED BY THE N.Y. CENTRAL; Payment to Be Made on Jan. 15 Will Be First Since 1931 -Goes to 61,500 Holders | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/mayor-expounds-global-strategy-asserts-it-will-take-2-years-after.html | MAYOR EXPOUNDS GLOBAL STRATEGY; Asserts It Will Take 2 Years After Victory in Europe to Conquer the Japanese | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/long-beach-halts-oceanside-by-130-routs-old-jinx-to-end-season.html | LONG BEACH HALTS OCEANSIDE BY 13-0; Routs Old Jinx to End Season Unbeaten -- Nugent, Bloom Tally Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/blended-woolens-likely-next-fall-absence-of-future-wpb-plan-on.html | BLENDED WOOLENS LIKELY NEXT FALL; Absence of Future WPB Plan on Regulations Creates Interest in Mixtures | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/prompt-war-reports.html | PROMPT WAR REPORTS | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/russian.html | Russian | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/baconmchale.html | Bacon----McHale | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/ships-bombed-dec-7-back-on-active-duty.html | Ships Bombed Dec. 7 Back on Active Duty | True | Wireless to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/road-to-morocco-with-bing-crosby-bob-hope-dorothy-lamour-at.html | ' Road to Morocco,' With Bing Crosby, Bob Hope, Dorothy Lamour at Paramount -- Other Films | True | By Bosley Crowther | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/i-george-kay-larriiviore-i-zone-business-manager-of-thei.html | I GEORGE KAY LARRIiVIORE I; ! Zone Business Manager of thel | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/jersey-employes-put-on-5day-week-edison-order-to-save-heat-gas-and.html | JERSEY EMPLOYES PUT ON 5-DAY WEEK; Edison Order to Save Heat, 'Gas' and Rubber Affects Most of 15,750 Workers | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/anthracite-industry-to-expand-research-record-program-aims-at.html | ANTHRACITE INDUSTRY TO EXPAND RESEARCH; Record Program Aims at Better Equipment, More Efficiency | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/gets-western-electric-dispute.html | Gets Western Electric Dispute | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/british.html | British | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/fighting-men-win-cheers-of-women-rcaf-flier-and-us-navy-veteran.html | FIGHTING MEN WIN CHEERS OF WOMEN; R.C.A.F. Flier and U.S. Navy Veteran Tell Experiences to Overseas Service League | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/bishop-manning-asks-for-victory-peace-services-are-held-throughout.html | BISHOP MANNING ASKS FOR VICTORY, PEACE; Services Are Held Throughout Day in St. John's Cathedral | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/kearny-launches-four-destroyers-federal-shipyard-also-sends-4-other.html | KEARNY LAUNCHES FOUR DESTROYERS; Federal Shipyard Also Sends 4 Other Naval Ships Down Ways and Lays 4 Keels | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/nicaragua-breaks-with-vichy.html | Nicaragua Breaks With Vichy | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/belgian-mine-sabotaged-armed-terrorists-damage-coal-pits-machinery.html | BELGIAN MINE SABOTAGED; ' Armed Terrorists' Damage Coal Pit's Machinery in Raid | True | By Telephone To the New York Times. | C1B 563268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/roosevelt-hails-jewish-seminary-says-its-linking-of-religion-and.html | ROOSEVELT HAILS JEWISH SEMINARY; Says Its Linking of Religion and Democracy in Teaching Are Specially Important | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/berlin-denies-strain-on-army.html | Berlin Denies Strain on Army | True | By Telephone To the New York Times. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/miss-griffin-betrothed-fiancee-of-jose-aris-de-castilla-guatemalan.html | MISS GRIFFIN BETROTHED; Fiancee of Jose Aris de Castilla, Guatemalan Aide Here | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/churchill-rejects-prod-says-he-too-is-impatient.html | Churchill Rejects 'Prod'; Says He, Too, Is Impatient | True | Special Cable to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/peril-to-refugees-in-france-growing-concern-over-fate-of-200000.html | PERIL TO REFUGEES IN FRANCE GROWING; Concern Over Fate of 200,000 Jews in Zone Hitherto Unoccupied Felt Here | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/aircraft-school-shows-armys-zeal-buick-auto-factory-hums-as-it.html | AIRCRAFT SCHOOL SHOWS ARMY'S ZEAL; Buick Auto Factory Hums as it Trains 500 Young Soldiers in Maintenance Skills | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/wants-children-protected.html | Wants Children Protected | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/nyu-school-50-years-old.html | N.Y.U. School 50 Years Old | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/police-cars-need-no-war-cards.html | Police Cars Need No War Cards | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/phils-sale-ordered-by-league-directors-change-in-ownership-likely.html | PHILS' SALE ORDERED BY LEAGUE DIRECTORS; Change in Ownership Likely Within Next Two Months | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/300-at-fijneral-of-t-williams-colleagues-in-journalism-and.html | 300 AT FIJNERAL OF T. . WILLIAMS; ' Colleagues in Journalism and Officials of Shipping World at Grace Church Funeral | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/wpb-widens-duties-of-industry-units-agency-realigns-groups-tying.html | WPB WIDENS DUTIES OF INDUSTRY UNITS; Agency Realigns Groups, Tying Them in More Closely With Requirements Body | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/dodgers-bend-efforts-to-defense-against-eagles-passing-brooklyn.html | Dodgers Bend Efforts to Defense Against Eagles' Passing; BROOKLYN MENTOR SHIFTS TWO BACKS | True | By Louis Effrat | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/moorehouston.html | Moore---Houston | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/frances-minister-puzzle-for-canada-first-approved-then-told-to-go.html | FRANCE'S MINISTER PUZZLE FOR CANADA; First Approved, Then Told to Go, He May Retain Post | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/314735-refund-to-utility.html | $314,735 Refund to Utility | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/gift-for-a-sailor.html | GIFT FOR A SAILOR | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/guadalcanal-held-correct-dispute-over-spelling-of-islands-name.html | Guadalcanal Held Correct; Dispute Over Spelling of Island's Name Elicits Interesting Information | True | JAMES L. QUESADA. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/casablanca-yields-resistance-to-american-forces-virtually-at-an-end.html | CASABLANCA YIELDS; Resistance to American Forces Virtually at an End in Colonies | True | By Raymond Daniell | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/axis-tries-countermove-as-americans-win-north-africa-united-states.html | AXIS TRIES COUNTER-MOVE AS AMERICANS WIN NORTH AFRICA; United States | True | Special to THE NEW YORK TIMES. | C1B 563268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/knowlton-of-yale-is-backfield-star-kirst-also-shows-up-well-in.html | KNOWLTON OF YALE IS BACKFIELD STAR; Kirst Also Shows Up Well in Contact Drill -- Cooley and Jenkins Get Call at Ends | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/tool-company-votes-dividend.html | Tool Company Votes Dividend | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/7-zero-seaplanes-smashed-at-attu-army-fliers-based-in-alaska-find.html | 7 ZERO SEAPLANES SMASHED AT ATTU; Army Fliers Based in Alaska Find No Other Signs of Foe on Aleutian Island | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/takes-new-realty-job-wadsworth-goes-over-to-the-cross-brown-company.html | TAKES NEW REALTY JOB; Wadsworth Goes Over to the Cross & Brown Company | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/cuban-registration-monday.html | Cuban Registration Monday | True | Special Cable to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/joins-copy-department-of-benton-bowles-inc.html | Joins Copy Department Of Benton & Bowles, Inc. | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/mcneill-wins-in-argentina.html | McNeill Wins in Argentina | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/englewood-school-head-to-quit.html | Englewood School Head to Quit | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/nazi-forces-spread-thin.html | Nazi Forces Spread Thin | True | Special Cable to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/valley-stream-12-mepham-0.html | Valley Stream 12, Mepham 0 | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/japanese-driven-from-posts-in-oivi-australians-inflict-heavy-losses.html | JAPANESE DRIVEN FROM POSTS IN OIVI; Australians Inflict Heavy Losses in Capturing Foe's Main New Guinea Position | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/holiday-matinees-draw-big-houses-sixteen-of-25-current-shows-hold.html | HOLIDAY MATINEES DRAW BIG HOUSES; Sixteen of 25 Current Shows Hold Performances -- Odets Completes Dramatization | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/order-honors-founders-episcopal-group-marks-its-75th-anniversary-at.html | ORDER HONORS FOUNDERS; Episcopal Group Marks Its 75th Anniversary at Luncheon | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/our-men-in-drives-on-guadalcanal-push-to-east-and-west-with-army.html | OUR MEN IN DRIVES ON GUADALCANAL; Push to East and West With Army Air Support -- Foe Is Again Hit in Aleutians | True | By Charles Hurd | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/no-objection-seen-to-war-marriages-woman-physician-at-barnard.html | NO OBJECTION SEEN TO WAR MARRIAGES; Woman Physician at Barnard Advises Prospective Brides | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/chain-store-sales-up-162-in-october-rise-for-29-leading-concerns.html | CHAIN STORE SALES UP 16.2% IN OCTOBER; Rise for 29 Leading Concerns Was Improvement Over September Showing | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/doris-bodine-corporals-fiancee.html | Doris Bodine Corporal's Fiancee | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/bayonne-winner-310-beats-st-peters-prep-for-sixth-triumph-tucarello.html | BAYONNE WINNER, 31-0; Beats St. Peter's Prep for Sixth Triumph -- Tucarello Stars | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/chinese-batter-fleeing-japanese.html | Chinese Batter Fleeing Japanese | True | | C1B 563268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/munsey-park-homes-sold-two-companies-lease-long-island-city.html | MUNSEY PARK HOMES SOLD; Two Companies Lease Long Island City Buildings | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/unions-named-in-two-plants.html | Unions Named in Two Plants | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/house-near-fifth-ave-purchased-by-investor.html | House Near Fifth Ave. Purchased by Investor | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/mills-indians-in-air-force.html | Mills, Indians, in Air Force | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/amityville-31-farmingdale-0.html | Amityville 31, Farmingdale 0 | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/says-wilson-goal-may-yet-be-won-freeman-bids-nation-brave-worthy.html | SAYS WILSON GOAL MAY YET BE WON; Freeman Bids Nation Brave Worthy' Albeit 'Costly Venture' | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/apartment-sold-in-woodside.html | Apartment Sold in Woodside | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/violet-nibrugh-of-british-stage-the-greatest-shakespearean-actress.html | VIOLET NIBRUGH, OF BRITISH STAGE; The Greatest Shakespearean Actress of Country Dies in London at Age of 75 | True | Speta Cable to THE Nzw YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/navy-ousts-aroff-over-gift-charges-lieutenant-commander-found.html | NAVY OUSTS AROFF OVER GIFT CHARGES; Lieutenant Commander Found Guilty of Accepting Auto for Aid to Tony Martin | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/indians-see-threat-in-churchill-talk-his-remarks-tuesday-are-read.html | INDIANS SEE THREAT IN CHURCHILL TALK; His Remarks Tuesday Are Read to Mean Britain Will Not Liberate India | True | By Herbert L. Matthews | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/mufti-pleads-for-axis-jerusalem-arab-speaks-on-radio-from-italy-to.html | MUFTI PLEADS FOR AXIS; Jerusalem Arab Speaks on Radio From Italy to 'My Peoples' | True | By Telephone To the New York Times. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/f-winant-to-head-agency-envoys-brother-made-chairman-of-middle-east.html | F. WINANT TO HEAD AGENCY; Envoy's Brother Made Chairman of Middle East Supply Center | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/to-teach-home-nursing-red-cross-to-expand-courses-in-manhattan-and.html | TO TEACH HOME NURSING; Red Cross to Expand Courses in Manhattan and Bronx | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/two-tankers-enter-water.html | Two Tankers Enter Water | True | Special to THE NEW YORK TIMES. | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/2-jersey-labor-rows-certified.html | 2 Jersey Labor Rows Certified | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/learn-to-hate-foe-mnair-tells-troops-its-kill-or-be-killed-general.html | LEARN TO HATE FOE, M'NAIR TELLS TROOPS; It's Kill or Be Killed, General Warns His Soldiers | True | | C1B 563268 |
| 1942-11-12 | 1942-11-12 | https://www.nytimes.com/1942/11/12/archives/at-the-roxy.html | At the Roxy | True | T.S. | C1B 563268 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/fay-wins-in-recanvass-elections-board-declares-him-elected-to-house.html | FAY WINS IN RECANVASS; Elections Board Declares Him Elected to House by 79 Votes | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/stimson-cautions-against-army-cut-he-says-african-success-does-not.html | STIMSON CAUTIONS AGAINST ARMY CUT; He Says African Success Does Not Diminish Need Set for 1943 of 7,500,000 Men CITES FOES' 585 DIVISIONS War Secretary Credits Axis in Europe With 500 and Japanese With 85 | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/big-leaguers-to-help-derringer-and-paul-waner-with-henline-to-aid.html | BIG LEAGUERS TO HELP; Derringer and Paul Waner, With Henline, to Aid Soldier Training | True | | C1B 563330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/4-buildings-sold-on-east-34th-st-bank-disposes-of-fivestory.html | 4 BUILDINGS SOLD ON EAST 34TH ST.; Bank Disposes of Five-Story Remodeled Store and Apartment Structures TWO SALES ON BROADWAY Building Assessed at $70,000 Was Bought in 1912 for Reported Price of $136,000 | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/economy-fashions-put-0n-exhibition-show-at-mccreerys-backs-up.html | ECONOMY FASHIONS PUT 0N EXHIBITION; Show at McCreery's Backs Up Contention That 'Smartness' Need Not Be Expensive | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/24000000-ton-goal-in-ships-seen-met-19423-mark-set-by-president.html | 24,000,000 TON GOAL IN SHIPS SEEN MET; 1942-3 Mark Set by President Will Be Reached, Land Says -- Launching in Five Days SHIPBUILDING GOAL SEEN MET BY LAND | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/cuba-and-china-sign-amity-pact.html | Cuba and China Sign Amity Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/anne-v-saks-a-bride-new-york-girl-wed-to-lieut-g-r-leonard-3d-u-s-.html | ANNE V. SAKS A BRIDE; New York Girl Wed to Lieut.I G. R. Leonard 3d, U. S. Army ! | True | Special to TH NSW YOP TIMS. i | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/heavy-fighting-in-shantung.html | Heavy Fighting in Shantung | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/to-mark-gift-birthday-mrs-cockran-to-honor-stevenson-anniversary-at.html | TO MARK GIFT BIRTHDAY; Mrs. Cockran to Honor Stevenson Anniversary at Dinner Tonight | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/rules-wlb-covers-employes-of-city-panel-in-newark-case-suggests.html | RULES WLB COVERS EMPLOYES OF CITY; Panel, in Newark Case, Suggests Reinstating 65 Workers Fired After 6-Day Strike | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/nazis-expect-russian-drive-stalingrad-fight-renewed-by-nazis.html | Nazis Expect Russian Drive; STALINGRAD FIGHT RENEWED BY NAZIS | True | By Telephone To the New York Times. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/princeton-flashes-keen-pass-defense-yale-near-full-strength-with.html | PRINCETON FLASHES KEEN PASS DEFENSE; Yale Near Full Strength With Smith and Ferguson Back | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/talk-of-coffee-from-garvanzos.html | Talk of Coffee From Garvanzos | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/urges-wives-to-take-war-jobs.html | Urges Wives to Take War Jobs | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/nazi-retreat-goes-150-miles-in-libya-foe-burning-and-withdrawing.html | NAZI RETREAT GOES 150 MILES IN LIBYA; Foe, Burning and Withdrawing Stores at Tobruk, Jams Roads as Allies Shower Bombs U. S. FLIERS BLAST SHIPS British Pursuit Forces Clear Area West of Egyptian Border of the Enemy | True | Wireless to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/critic-of-churchill-cites-egypt-success-says-premier-corrected.html | CRITIC OF CHURCHILL CITES EGYPT SUCCESS; Says Premier Corrected Errors -- Scores Dinner for German | True | Special Cable to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/exchange-pushed-n-big-refunding-agents-will-begin-work-on-monday-on.html | EXCHANGE PUSHED N BIG REFUNDING; Agents Will Begin Work on Monday on Plan Adopted for Philadelphia's Debt | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/stirrup-pump-price-here-is-lowered-by-the-opa.html | Stirrup Pump Price Here Is Lowered by the OPA | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/manhattan-holds-final-heavy-drill-crowleys-cloudbusters-will-arrive.html | MANHATTAN HOLDS FINAL HEAVY DRILL; Crowley's Cloudbusters Will Arrive Today for Fray With Jaspers Here Tomorrow | True | | C1B 563330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/w-randall-salisbury-retired-vice-president-of-the-title-guarantee.html | W. RANDALL SALISBURY; Retired Vice President of the Title Guarantee and Trust | True | Special to Tll: N]:W YOK TLZS. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/old-manuscript-sold-for-2500-at-auction-1100-bid-for-washingtons.html | OLD MANUSCRIPT SOLD FOR $2,500 AT AUCTION; $1,100 Bid for Washington's Burns -- $27,132 Realized | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/all-homes-in-village-get-e.html | All Homes in Village Get 'E' | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/lt-comdr-o_w-fowler-culver-instructor-22-years-wasi-r-a-noted.html | LT. COMDR. O._W FOWLER; Culver Instructor 22 Years WasI r a Noted Athlete at Annapolis I | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/griffin-scrolls-in-court-gifts-from-jewish-organization-offered-in.html | GRIFFIN SCROLLS IN COURT; Gifts From Jewish Organization Offered in His Defense | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/competition-at-juilliard-annual-event-calls-for-works-suitable-for.html | COMPETITION AT JUILLIARD; Annual Event Calls for Works Suitable for Symphonies | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/frank-downing-actor-mourned.html | Frank Downing, Actor, Mourned | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/4-die-in-raf-crash-in-canada.html | 4 Die in R.A.F. Crash in Canada | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/penalizes-builder-of-pool-for-chandler-wpb-denies-priority-to.html | PENALIZES BUILDER OF POOL FOR CHANDLER; WPB Denies Priority to Louisville Concern for 3 Months | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/columbias-squad-at-top-strength-lions-pin-hopes-on-passes-of.html | COLUMBIA'S SQUAD AT TOP STRENGTH; Lions Pin Hopes on Passes of Governali Against the Navy at Baltimore | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/mrs-roosevelt-sees-shipyards-on-clyde-also-visits-women-of-gun-crew.html | MRS. ROOSEVELT SEES SHIPYARDS ON CLYDE; Also Visits Women of Gun Crew During Stay in Glasgow | True | Special Cable to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/brazilian-officers-graduate.html | Brazilian Officers Graduate | True | Special Cable to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/reserve-balances-of-the-member-banks-increase-281000000-in-week-to.html | Reserve Balances of the Member Banks Increase $281,000,000 in Week to Nov. 11 | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/dewey-is-aloof-in-leadership-row-maintains-handsoff-policy-to.html | DEWEY IS ALOOF IN LEADERSHIP ROW; Maintains 'Hands-Off' Policy to Silence Any Theory of Presidential Plans BUT WILLKIE IS IN FIGHT Opposes Schroeder as Next Chairman in Pressing His Anti-Isolation Drive | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/army-pilot-killed-in-crash.html | Army Pilot Killed in Crash | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/stocks-irregular-but-average-rises-most-business-in-lowpriced.html | STOCKS IRREGULAR BUT AVERAGE RISES; Most Business in Low-Priced Shares -- Some Selling Caused by Reaction to War DIVIDEND NEWS FAVORABLE Year-End Declarations Aid Several Issues -- Bonds Steady -- Staples Quiet | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/16-fliers-at-midway-receive-navy-cross-knox-announces-decorations-2.html | 16 FLIERS AT MIDWAY RECEIVE NAVY CROSS; Knox Announces Decorations -- 2 New Yorkers Missing | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/ls-mary-n-p-crowdn.html | lS. MARY N. P. CRowDN | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/stalin-felicitates-turks-note-exchange-with-saracoglu-reveals.html | STALIN FELICITATES TURKS; Note Exchange With Saracoglu Reveals Increasing Amity | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/home-front-demonstration.html | 'Home Front' Demonstration | True | Special to THE NEW YORK TIMES. | C1B 563330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/cp-taft-urges-cut-in-losttime-illness-health-is-the-keynote-of.html | C.P. TAFT URGES CUT IN LOST-TIME ILLNESS; Health Is the Keynote of Kansas Society Dinner to Dr. Crumbine | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/jack-obrieh-df-exrilq6-champion-philadelphia-boxer-won.html | JACK O'BRIEH DF,[ EX-RIlq6 CHAMPION; Philadelphia Boxer Won LightHeavyweight Title in 1905 From Bob Fitzsimmons 250 FIGtLITS IN 16 YEARS He Fought Famous Bout With Ketche!--Ran a Gymnasium Here in Recent Years | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/miss-welty-wins-top-o-henry-prize-takes-short-story-award-of-300.html | MISS WELTY WINS TOP O. HENRY PRIZE; Takes Short Story Award of $300 -- Stegner, Schramm, Miss Wylie Selected 21 TALES IN 1942 VOLUME Brickell, Editor of Collection, Finds Material Available Refutes Criticism | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/ohio-wesleyan-cancels-game.html | Ohio Wesleyan Cancels Game | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/procedure-is-told-in-bombing-claims-service-offices-set-up-by-war.html | PROCEDURE IS TOLD IN BOMBING CLAIMS; Service Offices Set Up by War Damage Corp. to Care for Any 'Bombardment' Insurance LOSS NOTICE EXPLAINED Upon Receipt, Adjuster Shall Investigate Case -- Records Must Be Furnished PROCEDURE IS TOLD IN BOMBING CLAIMS | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/successful-raid-on-base-fortresses-strike-at-4-enemy-ships.html | Successful Raid on Base; FORTRESSES STRIKE AT 4 ENEMY SHIPS | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/power-to-regulate.html | POWER TO REGULATE | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/wide-rail-inquiry-denied-by-biddle-study-by-the-federal-grand.html | WIDE RAIL INQUIRY DENIED BY BIDDLE; Study by the Federal Grand Juries Concerns Only a 'Few Flagrant Abuses' | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/mother-is-proud-of-lieut-col-raff-thrilled-by-his-leadership-of-the.html | MOTHER IS PROUD OF LIEUT. COL. RAFF; Thrilled by His Leadership of the Longest Air-Borne Invasion | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/john-it-cravvford.html | JOHN It. CRAVVFORD | True | Special to THE NEW YORK. TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/raymond-a-mnally.html | RAYMOND A. M'NALLY | True | Special to THI Ngw YORK TIZS. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/stabilization-unit-on-wages-is-set-up-ready-to-receive-requests-for.html | STABILIZATION UNIT ON WAGES IS SET UP; Ready to Receive Requests for Rulings on Increases and Decreases in Pay C.A. DRAKE IS IN CHARGE Specific Instructions From Washington Expected Here Within a Few Days | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/check-passer-held-in-clip-joint-case-onetime-associate-of-slain.html | CHECK PASSER HELD IN 'CLIP JOINT' CASE; One-Time Associate of Slain Gangster a Material Witness | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/another-belgium-is-seen.html | Another Belgium Is Seen | True | By Telephone To the New York Times. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/union-praises-panel-report.html | Union Praises Panel Report | True | Special to THE NEW YORK. TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/ickes-asks-11-cut-in-oil-to-aid-army-easts-supply-must-be-reduced.html | ICKES ASKS 11% CUT IN OIL TO AID ARMY; East's Supply Must Be Reduced by 139,000 Barrels a Day for African Needs, He Says 'DIRECT TEST' FOR PEOPLE Officials Renew Demands for Homeowners to Convert to Coal if They Can Do So | True | Special to THE NEW YORK TIMES. | C1B 563330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/named-by-new-york-post-to-direct-advertising.html | Named by New York Post To Direct Advertising | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/500000000-bills-offered.html | $500,000,000 Bills Offered | True | Special to THE NEW YORKK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/william-j-van-winkle.html | WILLIAM J. VAN' WINKLE | True | Special to THE NEW YORK TIES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/notes.html | Notes | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/crc-to-requisition-big-copper-stocks-holders-of-64-million-pounds.html | CRC TO REQUISITION BIG COPPER STOCKS; Holders of 64 Million Pounds Refuse to Sell, but Sales by Others Are Twice That | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/lawyers-sought-for-war-jobs.html | Lawyers Sought for War Jobs | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/trocolor-may-team-with-soar-in-giants-backfield-for-game-with.html | Trocolor May Team With Soar in Giants' Backfield for Game With Redskins; COACH OWEN ADDS DECEPTIVE PLAYS Hopes to Surprise Redskins With Man-in-Motion and Flanker Formations GIANTS IN FINE SPIRITS Board Calls Soar for Physical Examination -- Dodgers Seek Plan to Stop Pritchard | True | By Arthur Daley | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/snow-upstate-reaches-5-inches.html | Snow Up-State Reaches 5 Inches | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/allied-planes-blast-sardinia.html | Allied Planes Blast Sardinia | True | Wireless to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/fordham-coach-hints-shakeup-against-boston-college-ram-shifts-hinge.html | Fordham Coach Hints Shake-Up Against Boston College; RAM SHIFTS HINGE ON KICK-OFF TOSS Vucksanovich or Yablonski May Be at Quarterback for Hearn if Fordham Receives CHEVERKO AT LEFT HALF Malinowski Considered for Ritinski's Post -- Ensign Blumenstock Sees Walsh | True | By Allison Danzig | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/honors-mrs-rl-johnson-dean-gildersleeve-entertains-for-her-at.html | HONORS MRS. R.L. JOHNSON; Dean Gildersleeve Entertains for Her at Barnard College | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/banks-in-canada-are-warned-more-branches-must-be-closed-143-offices.html | Banks in Canada Are Warned More Branches Must Be Closed; 143 Offices Eliminated Since 1939, Head of National Association Reports -- Employment of Women Rises to 52% From 22% | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/bond-purchase-allowed-associated-electric-to-buy-its-securities.html | BOND PURCHASE ALLOWED; Associated Electric to Buy Its Securities From S.I. Edison | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/us-is-esteemed-by-north-africans-moslems-are-confident-we-have-no.html | U.S. IS ESTEEMED BY NORTH AFRICANS; Moslems Are Confident We Have No Imperialistic Aims in Their Part of World NAZI PROPAGANDA FAILS Retention of Prestige Is Held to Depend on Conduct of Our Soldiers There | True | By Joseph M. Levy | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/corn-continues-leader-in-grains-futures-up-58c-at-one-time-based-on.html | CORN CONTINUES LEADER IN GRAINS; Futures Up 5/8c at One Time Based on Better Demand for Cash Article NET GAINS ARE 1/8 TO 1/2c Trading in Wheat Restricted and List Ends Even to 1/4c Up -- Rye Is Stronger | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/held-in-fatal-shooting.html | Held in Fatal Shooting | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/patterson-tells-of-drive-in-africa-undersecretary-calls-it-part-of.html | PATTERSON TELLS OF DRIVE IN AFRICA; Under-Secretary Calls It Part of Encirclement of Foe | True | | C1B 563330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/trustee-sells-mt-vernon-house.html | Trustee Sells Mt. Vernon House | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/screen-news-here-and-in-hollywood-warners-to-produce-life-of-de.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners to Produce Life of de Gaulle and 'Liberator,' Record of a Bomber | True | By Telephone To the New York Times. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/fighting-near-vitebsk-nazi-obituary-notice-reveals-action-in-white.html | FIGHTING NEAR VITEBSK; Nazi Obituary Notice Reveals Action in White Russia | True | Wireless to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/iranian-art-institute-occupying-new-home.html | Iranian Art Institute Occupying New Home | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/bennet-b-bristol.html | BENNET B. BRISTOL | True | Special to TH IW YORK Trr8. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/raf-hits-2-ships-in-akyab-harbor-also-damages-docks-at-burma-port.html | R.A.F. HITS 2 SHIPS IN AKYAB HARBOR; Also Damages Docks at Burma Port in Series of Attacks -- Five Planes Missing JAPANESE LOSSES RAISED Enemy Bombs Kweilin, South China -- Claims Seven U.S. Planes in Two Raids | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/bank-clearings-up-in-fiveday-week-6235814000-shows-gain-of-92.html | BANK CLEARINGS UP IN FIVE-DAY WEEK; $6,235,814,000 Shows Gain of 9.2%, Compared With Same Period in 1941 INCREASE OF 3.1% HERE Total for New York Is Put at $3,297,858,000 and for 22 Other Cities $2,937,956,000 | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/kelvinator-plants-shut-union-charging-lockout-asks-wlb-to-intervene.html | KELVINATOR PLANTS SHUT; Union, Charging Lockout, Asks WLB to Intervene | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/once-upon-honeymoon-with-ginger-rogers-cary-grant-opens-at-music.html | 'Once Upon Honeymoon,' With Ginger Rogers, Cary Grant, Opens at Music Hall -- 'Seven Sweethearts' at the Capitol | True | By Bosley Crowther | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/sergeant-killed-in-auto-george-roegele-of-brooklyn-was-on-duty-at.html | SERGEANT KILLED IN AUTO; George Roegele of Brooklyn Was on Duty at San Diego | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/dr-william-o-faxon-a-physician-66-years-jstoughton-mass.html | DR. WILLIAM O. FAXON, ! A PHYSICIAN 66 YEARS; JStoughton (Mass.) Practitioner, Once in State Legislature | True | Special to Tlz l | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/fives-and-sixes.html | FIVES AND SIXES | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/japanese.html | Japanese | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/youth-draft-bill-is-adopted-by-senate-sent-to-white-house-youth.html | Youth Draft Bill Is Adopted By Senate, Sent to White House; YOUTH DRAFT BILL SENT TO PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/sign-labor-contract-curtisswright-and-afl-union-agree-on-twoyear.html | SIGN LABOR CONTRACT; Curtiss-Wright and A.F.L. Union Agree on Two-Year Pact | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/elmer-underhill-produce-dealer-64-years-vvith-firm-here-founded-by.html | ELMER UNDERHILL; Produce Dealer, 64 Years VVith Firm Here Founded by Father | True | Special to Tr Nv-V' YORK TIMES, | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/annual-bridge-party-on-nov-23.html | Annual Bridge Party on Nov. 23 | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/utility-stock-sale-approved.html | Utility Stock Sale Approved | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/toronto-conquers-boston-sextet-31-mclean-gets-goal-then-helps.html | TORONTO CONQUERS BOSTON SEXTET, 3-1; McLean Gets Goal Then Helps Stewart Tally 2 -- Canadiens Vanquish Chicago, 5-2 | True | | C1B 563330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/gets-5-years-for-60000-fraud.html | Gets 5 Years for $60,000 Fraud | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/vrntt-f-reuter.html | Vrn.T.T F. REUTER | True | special to THE Nw Yo TES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/larger-plants-planned-fewer-plans-filed-upstate-last-month-but-cost.html | LARGER PLANTS PLANNED; Fewer Plans Filed Up-State Last Month, but Cost Was Higher | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/54797-auxiliary-firemen-listed.html | 54,797 Auxiliary Firemen Listed | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/german.html | German | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/3052-planes-sent-to-russia-in-year-4084-tanks-30031-vehicles-also.html | 3,052 PLANES SENT TO RUSSIA IN YEAR; 4,084 Tanks, 30,031 Vehicles Also Shipped by Allies in North, Commons Hears PART LOST NOT REVEALED But Heroic Task of Convoying Huge Supplies Is Largely Successful, Briton Says | True | Special Cable to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/report-chutists-in-spanish-zone.html | Report 'Chutists in Spanish Zone | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/antipoll-tax-bill-up-today.html | Anti-Poll Tax Bill Up Today | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/petain-showing-strain.html | Petain Showing Strain | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/antiques-bring-10532-480-paid-for-candlesticks-at-the-rosenbach.html | ANTIQUES BRING $10,532; $480 Paid for Candlesticks at the Rosenbach Sale | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/raids-near-city-hall-close-racing-offices-5-in-broadway-building.html | RAIDS NEAR CITY HALL CLOSE RACING OFFICES; 5 in Broadway Building Were Opened Only Recently | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/us-landings-speed-raf-aim-in-africa-air-marshal-tedder-predicts.html | U.S. LANDINGS SPEED R.A.F. AIM IN AFRICA; Air Marshal Tedder Predicts Shipping Will Follow Seizure of Mediterranean Airdromes | True | Wireless to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/wlb-limits-rubbing-alcohol.html | WLB Limits Rubbing Alcohol | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/nazis-gird-france-for-crucial-role-panzer-units-rim-south-coast.html | NAZIS GIRD FRANCE FOR CRUCIAL ROLE; Panzer Units Rim South Coast, Planes Constantly Patrol Subjugated Country HITLER'S AIM IS MYSTERY A Blow at Gibraltar Through Spain or Air Offensive in Mediterranean Suggested | True | Special Cable to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/to-control-hog-market-wickard-reports-system-ready-for-winter.html | TO CONTROL HOG MARKET; Wickard Reports System Ready for Winter Shipments | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/newspaper-promotion-men-elect-a-new-president.html | Newspaper Promotion Men Elect a New President | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/tubefortube-extension-in-tinsaving-drive-denied.html | Tube-for-Tube Extension In Tin-Saving Drive Denied | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/mary-astor-will-sue-actress-to-ask-divorce-from-manuel-del-campo.html | MARY ASTOR WILL SUE; Actress to Ask Divorce From Manuel del Campo | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/widow-gets-twoyear-term.html | Widow Gets Two-Year Term | True | | C1B 563330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/bank-of-england-reports-changes-notes-in-circulation-continue-to.html | BANK OF ENGLAND REPORTS CHANGES; Notes in Circulation Continue to Rise With Total at New Record of 863,200,000 RESERVE RATIO IS LOWER 9.2% Compares With 12.5% in Previous Week, 13.6% Year Ago -- Private Deposits Rise | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/mrs-john-edwards-has-son.html | Mrs. John Edwards Has Son | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/wpb-penalty-extends-6-months-beyond-war-forbids-concern-to-sell.html | WPB Penalty Extends 6 Months Beyond War; Forbids Concern to Sell Rubber Till Then | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/eitviihe-li.html | EI!T..VII.HE. LI! | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/w-a-meikleham-expert-on-rowing-was-referee-of-yaleharvard-regattas.html | W. A. MEIKLEHAM, EXPERT ON ROWING; Was Referee of Yale-Harvard Regattas for More Than 40 Years--Dies at 76 'COLUMBIA CREW CAPTAIN Led Oarsmen in '84, '85, '86 --Ex-Treasurer of Manhattan Storage and Warehouse Co. | True | Special to T Nv YORK Ts. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/treasury-widens-financing-of-war-it-enlists-investment-industry-and.html | TREASURY WIDENS FINANCING OF WAR; It Enlists Investment Industry and Sales Management to Increase Public Buying RECORD GOAL NEXT MONTH Total of $8,000,000,000 May Be Set for Borrowing Program 'on Unprecedented Scale' | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/woodward-iron-bonds-placed.html | Woodward Iron Bonds Placed | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/loews-lists-war-bonds-sales-of-series-e-at-theatres-last-month-were.html | LOEW'S LISTS WAR BONDS; Sales of Series E at Theatres Last Month Were $1,456,352 | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/consolidated-denies-charges.html | Consolidated Denies Charges | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/united-nations.html | United Nations | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/alfred-f-parrott-a-frelqch-teacher-member-of-stuyvesant-high.html | ALFRED F. PARROTT, A FRElqCH TEACHER; Member of Stuyvesant High Faculty Here, 1905-35, Dies at Home in Plandome FORMER VILLAGE TRUSTEE Three Sons Are in Service, 2 as Naval Lieutenants and One as Army Private | True | Special to THE lqW YORK TLMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/no-cuts-planned-in-teaching-jobs-economies-make-dismissal-of-500.html | NO CUTS PLANNED IN TEACHING JOBS; Economies Make Dismissal of 500 Unnecessary, Board of Education Announces WAR SITUATION A FACTOR Oversize Classes to Decrease -- Dr. Nickolaus Engelhardt Elected as Superintendent | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/izacs-final-lead-is-777-votes.html | Izac's Final Lead is 777 Votes | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/japanese-ships-sunk-in-crash.html | Japanese Ships Sunk in Crash | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/3-japanese-agents-get-7year-terms-smyth-matheson-williams-are.html | 3 JAPANESE AGENTS GET 7-YEAR TERMS; Smyth, Matheson, Williams Are Sentenced to Prison for Failing to Register | True | | C1B 563330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/50000-donation-aids-hospital-fund-contribution-of-mrs-payne-whitney.html | $50,000 DONATION AIDS HOSPITAL FUND; Contribution of Mrs. Payne Whitney a New Addition to United Campaign GOVERNOR ASSISTS DRIVE Mr. and Mrs. Lehman Give $500 -- Vincent Astors and Rockefellers on List | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/pope-receives-world-scholars.html | Pope Receives World Scholars | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/north-bergen-dwelling-sold.html | North Bergen Dwelling Sold | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/edna-may-oliver-service.html | Edna May Oliver Service | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/promoted-by-illinois-central.html | Promoted by Illinois Central | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/mis-iiiay-w-garsson.html | MIS. II:IAY W. GA.RSSON | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/italian.html | Italian | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/memory-of-rout-spurs-kingsmen-brooklyn-college-team-bent-on.html | MEMORY OF ROUT SPURS KINGSMEN; Brooklyn College Team Bent on Redeeming 43-13 Defeat by C.C.N.Y. in 1941 | True | By William D. Richardson | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/many-in-army-seen-as-mentally-unfit-woman-psychiatrist-chides.html | MANY IN ARMY SEEN AS MENTALLY UNFIT; Woman Psychiatrist Chides Selective Service for Not Sifting Men Better WARNS OF DRAIN ON NATION Breakdowns of Last War Cost $30,000 Each, She Tells Mental Hygiene Meeting | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/george-vi-visits-fliers-greets-men-who-took-part-in-recent-raids.html | GEORGE VI VISITS FLIERS; Greets Men Who Took Part in Recent Raids Upon Genoa | True | Special Cable to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/12o00-aliens-seized-foxworth-also-says-fbi-has-taken-4000-weapons.html | 12,O00 ALIENS SEIZED; Foxworth Also Says F.B.I. Has Taken 4,000 Weapons in War | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/ship-in-convoy-torpedoed.html | Ship in Convoy Torpedoed | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/i-mrs-van-valkenburg-103-diesi.html | I Mrs. Van Valkenburg, 103, DiesI | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/janet-l-elliott-will-be-married-former-student-at-bennett-and.html | JANET L. ELLIOTT WILL BE MARRIED; Former Student at Bennett and Tenacre Betrothed to Herman Hochschwender MADE HER DEBUT, IN 1939 Fiance Was Graduated From Yale Last Year and From the Harvard Business School | True | Special to T:a NZ' YORK TUJ,S. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/us-steel-seeking-stock-of-11-roads-offers-6252297-for-control-of.html | U.S. STEEL SEEKING STOCK OF 11 ROADS; Offers $6,252,297 for Control of Short Line Routes | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/oscar-wilde-damages-fixed.html | 'Oscar Wilde' Damages Fixed | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/seeks-ruling-on-notes-great-northern-railway-asks-icc-authority-for.html | SEEKS RULING ON NOTES; Great Northern Railway Asks I.C.C. Authority for Sale | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 563330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/durocher-hopeful-of-retaining-post-dodger-manager-will-leave-st.html | DUROCHER HOPEFUL OF RETAINING POST; Dodger Manager Will Leave St. Louis Sunday to Confer Here With Rickey DIDN'T TRY TO ENTER NAVY Never Sought Commission, He Says -- Baseball in Dark on Salary Freezing | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/osmanski-still-lost-to-bears.html | Osmanski Still Lost to Bears | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/5609929-earned-by-credit-company-commercials-net-for-9-months-shows.html | $5,609,929 EARNED BY CREDIT COMPANY; Commercial's Net for 9 Months Shows Decrease From Same Period Last Year EQUAL TO $2.83 A SHARE Gross Volume of Receivables Acquired in Third Quarter Set at $127,687,447 | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/hoover-and-smith-have-a-good-talk-at-dinner.html | Hoover and Smith Have A Good Talk at Dinner | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/rabbi-bernstein-in-war-work.html | Rabbi Bernstein in War Work | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/niagara-hudson-is-earning-less-report-for-year-shows-net-of-6376240.html | NIAGARA HUDSON IS EARNING LESS; Report for Year Shows Net of $6,376,240, Compared With $8,778,799 GROSS REVENUES HIGHER But System's Federal Income and Excess Profits Taxes Rose to $11,477,675 | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/writing-is-difficult.html | Writing Is Difficult | True | W. C. ROTHSCHILD. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/bonds-and-shares-in-london-market-tone-is-firm-although-trading.html | BONDS AND SHARES IN LONDON MARKET; Tone Is Firm Although Trading Continues on Small Scale -- Realizing Is Light GILT-EDGE ISSUES STEADY Selling Develops in Textiles, but Other Industrials Rise -- Oils Are Easier | True | Wireless to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/malta-opens-a-new-airdrome.html | Malta Opens a New Airdrome | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/manpower-control-urged-by-cotton-men-shortage-of-labor-and-free.html | MANPOWER CONTROL URGED BY COTTON MEN; Shortage of Labor and Free World Trade Held Problem | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/camden-nj-sells-348000-of-bonds-syndicate-headed-by-shields-co.html | CAMDEN, N.J., SELLS $348,000 OF BONDS; Syndicate Headed by Shields & Co. Takes Refunding Issue on Bid of 100.79 as 3.20s OTHER MUNICIPAL LOANS Westchester County Will Make the Award on Nov. 20 of $300,000 Airport Loan | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/russian.html | Russian | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/retail-prices-unchanged-index-held-at-1131-in-october-for-fourth.html | RETAIL PRICES UNCHANGED; Index Held at 113.1 in October for Fourth Month in Row | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/calls-for-war-ban-on-double-movies-board-of-review-acts-after.html | CALLS FOR WAR BAN ON DOUBLE MOVIES; Board of Review Acts After Hearing Attack on System by Mellett of OWI HE URGES VOLUNTARY STEP Deplores Public Immersion in 'Fictional' World, Wants More of Screen Time for Facts | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/1500000-bonds-sold-northern-paper-mills-disposes-of-issue-in.html | $1,500,000 BONDS SOLD; Northern Paper Mills Disposes of Issue in Financing Project | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/would-insure-war-writers.html | Would Insure War Writers | True | | C1B 563330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/delay-over-scrap-put-up-to-mayor-wpb-may-take-job-of-moving-the.html | DELAY OVER SCRAP PUT UP TO MAYOR; WPB May Take Job of Moving the Metal Out of His Hands, Salvage Head Indicates CITY DRIVE IS PRAISED But Federal Agency Declares it Was Not Consulted When La Guardia Made Contracts | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/industry-diamonds-put-under-control-wpb-curbs-sale-and-delivery-of.html | INDUSTRY DIAMONDS PUT UNDER CONTROL; WPB Curbs Sale and Delivery of Rough Stones -- Other War Agency Action INDUSTRY DIAMONDS PUT UNDER CONTROL | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/small-colleges-needed.html | SMALL COLLEGES NEEDED | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/moderate-selling-depresses-cotton-active-futures-in-new-york-lose.html | MODERATE SELLING DEPRESSES COTTON; Active Futures in New York Lose 7-22 Points With Lows at the Close BUYING BY TRADE IS SLOW Spurt in Activity Near End of Session Laid to Weakness in New Orleans Market | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/stalingrad-fight-renewed-by-nazis-moscow-reports-small-gains-on.html | STALINGRAD FIGHT RENEWED BY NAZIS; Moscow Reports Small Gains on Both Sides as Germans Throw In Reserves | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/big-allied-convoy-eluded-sea-attack-african-force-guided-safely.html | BIG ALLIED CONVOY ELUDED SEA ATTACK; African Force Guided Safely Past Gibraltar, Then an Axis Plane Torpedoed Ship AIR BARRAGE STAGGERING Fleet Kept Foe at Distance -- Luxury Liners and Warships Led Assorted Craft | True | By Drew Middletonspecial Cable To The New York Times. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/dr-henry-f-walradt-i-taught-economics-at-ohio-state-an-authority-on.html | DR. HENRY F. WALRADT i; Taught Economics at Ohio State --An Authority on Taxation | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/elizabeth-winship-niece-of-blanton-winship-wed-in-princeton-to.html | Elizabeth Winship, Niece of Blanton Winship, Wed in Princeton to Gisbert Henry Flanz | True | Special to T Nw YoRx Ts. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/rationing-at-white-sales-likely-as-new-shortages-of-sheets-loom.html | Rationing at White Sales Likely As New Shortages of Sheets Loom; Stores Here May Limit Consumer Buying to Spread Stocks Evenly --Merchants Weigh Effects of Freezing Order | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/algeria-cinched-within-half-hour-writer-lays-quick-success-to.html | ALGERIA 'CINCHED' WITHIN HALF HOUR; Writer Lays Quick Success to 'Well-Greased Capitulation' of Fort Sidi Ferruch ALGERIA 'CINCHED' WITHIN HALF HOUR | True | By William H. Stonemanu.s. Correspondent With A.e.f. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/halpinlauinger.html | HalpinLauinger | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/harvard-club-triumphs-tops-bronxville-50-in-squash-racquets-team.html | HARVARD CLUB TRIUMPHS; Tops Bronxville, 5-0, in Squash Racquets Team Race | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/western-electric-row-to-wlb.html | Western Electric Row to WLB | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/early-shipments-urged-bundles-for-britain-points-to-the-nearness.of.html | EARLY SHIPMENTS URGED; Bundles for Britain Points to the Nearness of Christmas | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/wholesale-prices-hold-at-997-level-index-for-all-commodities-is.html | WHOLESALE PRICES HOLD AT 99.7 LEVEL; Index for All Commodities Is Unchanged for a Period of Three Weeks STILL 9% ABOVE YEAR AGO Meats and Flour Decline but Dairy Products, Fruits and Vegetables Rise | True | Special to THE NEW YORK TIMES. | C1B 563330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/frederick-g-milligan-exassemblyman-from-the-fifth-brooklyn-district.html | FREDERICK G. MILLIGAN; Ex-Assemblyman From the Fifth Brooklyn District Dies at 66 | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/raids-on-guadalcanal.html | Raids on Guadalcanal | True | By Charles Hurdspecial To the New York Times. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/sports-of-the-times-bubbling-over-beau-jack.html | Sports of the Times; Bubbling Over Beau Jack | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/15-groups-to-map-big-rationing-plan-national-meeting-will-strive.html | 15 GROUPS TO MAP BIG RATIONING PLAN; National Meeting Will Strive for Country-Wide Program to Avert Hoarding in Commodities AS IN SUGAR AND COFFEE Church, Welfare, Educational and Labor Organizations Are Asked to Join Conference | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/new-bomber-is-tested-first-avenger-for-navy-is-tried-out-at-jersey.html | NEW BOMBER IS TESTED; First 'Avenger' for Navy Is Tried Out at Jersey Plant | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/wiman-to-assist-troops-overseas-producer-to-be-the-director-of.html | WIMAN TO ASSIST TROOPS OVERSEAS; Producer to Be the Director of Entertainment for American Red Cross in Britain QUITS AS PRODUCER HERE Managerial and Press Staffs Will Be in Charge of Current Broadway Offerings | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/eleanor-r-tokars-plans-chooses-nov-28-for-marriage-to-lieut-h-e.html | ELEANOR R. TOKAR'S PLANS; Chooses Nov. 28 for Marriage to Lieut. H. E. Moore Jr., U.S.A. | True | Special to T Ns' YOX: Theirs. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/ms-louis-rottdeirburg.html | MS. LOUIS ROttDEIrBURG | True | Special to THE Nlgw YORK TIME | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/secrest-and-baybutt-chosen.html | Secrest and Baybutt Chosen | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/mrs-kennedy-plans-tea-will-entertain-tomorrow-for-catholic-youth.html | MRS. KENNEDY PLANS TEA; Will Entertain Tomorrow for Catholic Youth Dance Aides | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/turn-in-war-tide-to-our-side-seen-but-tolischus-and-baldwin-warn.html | TURN IN WAR TIDE TO OUR SIDE SEEN; But Tolischus and Baldwin Warn Against Assuming That Victory Is Around Corner TAKE PART IN SYMPOSIUM Tell New York Times Hall Meeting Much Fighting Remains Before Collapse of Axis | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/doctor-pleads-not-guilty.html | Doctor Pleads Not Guilty | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/senate-group-asks-48hour-week-with-new-pay-in-bonds-truman-report.html | SENATE GROUP ASKS 48-HOUR WEEK WITH NEW PAY IN BONDS; Truman Report Says McNutt Commission Fails to Set a Basic Manpower Policy AGAINST LABOR DRAFT NOW Voluntary Action Is Held Sure Once Public Is Told How -- Single Head Is Urged SENATE GROUP ASKS FOR 48-HOUR WEEK | True | By C.p. Trussellspecial To the New York Times. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/jinx-falkenburg-to-wed.html | Jinx Falkenburg to Wed | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/job-for-experts.html | Job for Experts | True | L.G. COLLINS. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/mrs-harrington-on-stand-at-murder-trial-husbands-aunts-swear-he.html | Mrs. Harrington on Stand at Murder Trial; Husband's Aunts Swear He Often Beat Her | True | | C1B 563330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/saving-cooking-gas-now-urged-by-owi-housewives-are-called-upon-to.html | SAVING COOKING GAS NOW URGED BY OWI; Housewives Are Called Upon to Conserve Fuel Needed by Expanding War Industry CLEAN STOVES BIG FACTOR Proper Adjustment of Burners Necessary if Maximum of Heat Is to Be Obtained | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/nazis-reported-in-marseille.html | Nazis Reported in Marseille | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/army-stages-light-practice.html | Army Stages Light Practice | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/argentina-chile-urged-to-break-resolution-before-interamerican.html | ARGENTINA, CHILE URGED TO BREAK; Resolution Before Inter-American Commission of Women is Referred to Committee | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/allison-will-use-2-10hour-shifts-aircraft-engine-plants-will-give.html | ALLISON WILL USE 2 10-HOUR SHIFTS; Aircraft Engine Plants Will Give Up Three 8-Hour Periods, and Say Output Will Not Suffer WITH COST AT SAME LEVEL Transfer of Many Trained Men to New Factories in Expansion Plan Will Be a Result | True | By Frederick Grahamspecial To the New York Times. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/princeton-show-tonight-time-and-again-a-musical-to-open-at-mccarter.html | PRINCETON SHOW TONIGHT; 'Time and Again,' a Musical, to Open at McCarter Theatre | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/stolz-choice-58-to-beat-beau-jack-challengers-for-lightweight-title.html | STOLZ CHOICE, 5-8, TO BEAT BEAU JACK; Challengers for Lightweight Title Meet Over Ten-Round Route in Garden Tonight NEWARK BOXER IS CLEVER Foe, Short on Skill, Is Strong Puncher and Likes to Fight at Close Quarters | True | By Joseph C. Nichols | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/fortresses-strike-hit-loaded-transports-north-of-guadalcanal-gain.html | FORTRESSES STRIKE; Hit Loaded Transports North of Guadalcanal -- Gain in New Guinea HENDERSON FIELD TARGET Japanese Lose 17 Planes in Attack -- Our Submarines Sink 7 More Ships | True | By the United Press. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/bond-premium-barred-9-on-united-power-and-light-holdings-forbidden.html | BOND PREMIUM BARRED; 9% on United Power and Light Holdings Forbidden by Court | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/samue_ll-katcher-lightweight-exchampion-of-the.html | SAMUE_LL KATCHER '; Lightweight Ex-Champion of the | True | I | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/sylvia-stoughton-nawf-mans-bride-wed-in-church-o-ascension-to-lieut.html | SYLVIA STOUGHTON NAWF MAN'S BRIDE; Wed in Church o( Ascension to Lieut. Comdr. Frederick H. Thornton, Royal Reserve WEARS WHITE CREPE GOWN Miss Rosemary Demsrest Only Attendant--Lt. Hugh Hayes Serves as Best Man | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/rules-against-whitney-court-giants-50000-judgment-for-theft-from-an.html | RULES AGAINST WHITNEY; Court Giants $50,000 Judgment for Theft From an Estate | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/more-buying-done-n-us-bond-market-open-market-committee-active-for.html | MORE BUYING DONE N U.S. BOND MARKET; Open Market Committee Active for 7th Consecutive Week -- Outside Banks Sellers EXCESS RESERVES HIGHER Earning Assets of Members of Reserve System Here Drop $200,000,000 in Week | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/lieut-rl-fowler-killed-in-action-exmember-of-harvard-crew-perishes.html | LIEUT. R.L. FOWLER KILLED IN ACTION; Ex-Member of Harvard Crew Perishes in South Pacific | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/rangers-get-new-haven-star.html | Rangers Get New Haven Star | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/3d-avenue-transit-retires-more-bonds-another-400000-is-applied-to.html | 3D AVENUE TRANSIT RETIRES MORE BONDS; Another $400,000 Is Applied to 5s Due Next Year | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/p-a-geier.html | P. A. GEIER | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/miss-olive-c-pinney-will-be-bride-dec-2-summit-girl-will-be-married.html | MISS OLIVE C. PINNEY WILL BE BRIDE DEC. 2; Summit Girl Will Be Married to Midshipman Henry Tilghman | True | Special to THE N'" YORK TI:M:al. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/stimson-says-short-cuts-to-commissions-are-out.html | Stimson Says Short Cuts To Commissions Are Out | True | By the United Press. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/furniture-sales-on-time-cut-251-3d-quarter-installment-total-down.html | FURNITURE SALES ON TIME CUT 25.1%; 3d Quarter Installment Total Down but Rate of Decline Started to Taper Off PROFIT MARGINS REDUCED Gradual Dip Continued -- Rise in Operating Expenses Is Reported by Fertig | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/betty-timberlake-is-married.html | Betty Timberlake Is Married | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/dr-h_aiiy-c-hoffan.html | DR. H_AIIY C. HOFF[AN | True | Special to THZ NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/manpower-report-and-recommendations-of-senate-investigating.html | Manpower Report and Recommendations of Senate Investigating Committee | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/19-lost-in-ship-sinking-small-vessel-goes-down-in-a-minute-after.html | 19 LOST IN SHIP SINKING; Small Vessel Goes Down in a Minute After Torpedoing | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/schenley-buys-wine-plants.html | Schenley Buys Wine Plants | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/dr-horton-r-caspa_ris.html | DR. HORTON R. CASPA_RIS | True | Slcial to NB YORE TrB. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/tammaro-pilots-5-bowiewinners-young-apprentice-boots-home.html | TAMMARO PILOTS 5 BOWIE-WINNERS; Young Apprentice Boots Home Playfields in Feature on First Day of Meeting | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/the-race-for-tunisia-it-is-still-a-logistical-one-and-we-appear-to.html | The Race for Tunisia; It Is Still a Logistical One and We Appear to Have Initial Advantages | True | By Hanson W. Baldwin | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/fbi-agent-accuses-friend-of-saboteur-court-hears-cramer-first-lied.html | F.B.I. AGENT ACCUSES FRIEND OF SABOTEUR; Court Hears Cramer First Lied, Then Admitted Knowing Thiel | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/books-authors.html | Books -- Authors | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/spain-is-not-reassured-denies-germans-have-promised-to-respect-her.html | SPAIN IS NOT 'REASSURED'; Denies Germans Have Promised to Respect Her Territory | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/daughter-to-mrs-f-mckenzie.html | Daughter to Mrs. F. McKenzie | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/time-correspondent-is-accused-in-canada-american-said-to-have-sent.html | TIME CORRESPONDENT IS ACCUSED IN CANADA; American Said to Have Sent Data on Shackling of Captives | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/7-burned-in-ship-fire-six-in-critical-condition-after-blaze-on.html | 7 BURNED IN SHIP FIRE; Six in Critical Condition After Blaze on Vessel in East River | True | | C1B 563330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/pershing-appeals-to-french-to-fight-bids-comradesinarms-of-the-last.html | PERSHING APPEALS TO FRENCH TO FIGHT; Bids Comrades-in-Arms of the Last War Join Ranks of Allies in Battle for Freedom INSPIRED AT ARLINGTON Veteran General, in Letter to Roosevelt, Visions Axis Doom, Victory March to Berlin | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/made-partner-in-exchange-firm.html | Made Partner in Exchange Firm | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/news-of-food-shopping-early-for-meat-is-suggested-if-best-variety.html | News of Food; Shopping Early for Meat Is Suggested If Best Variety and Cuts Are to Be Had | True | By Jane Holt | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/maas-goes-on-air-with-war-charges-again-he-says-we-are-losing-in.html | MAAS GOES ON AIR WITH WAR CHARGES; Again He Says We Are Losing in Pacific, So Outcome Against Hitler Is Unimportant ASSAILS 'SECOND FRONTS' House Republican Holds Our Need Is Unified Command Against the Japanese | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/frenchmen-in-us-keep-status-as-regards-money.html | Frenchmen in U.S. Keep Status as Regards Money | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/made-trustee-of-savings-bank.html | Made Trustee of Savings Bank | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/ccny-in-scrimmage-holds-last-hard-workout-of-season-defense.html | C.C.N.Y. IN SCRIMMAGE; Holds Last Hard Workout of Season -- Defense Stressed | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/army-pilot-dies-in-crash-killed-near-bridgeport-on-day-he-got.html | ARMY PILOT DIES IN CRASH; Killed Near Bridgeport on Day He Got Marriage License | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/artists-aid-hunter-fund-suzanne-sten-and-mario-berini-join-group.html | ARTISTS AID HUNTER FUND; Suzanne Sten and Mario Berini Join Group for Concert | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/12hour-sales-day-for-gas-violated-opa-says-queens-and-brooklyn-are.html | 12-HOUR SALES DAY FOR 'GAS' VIOLATED; OPA Says Queens and Brooklyn Are 'a Particular Hot Spot' for Ignoring Regulations | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/variety-of-chrysanthemums-dominates-floral-scene-but-roses-are.html | Variety of Chrysanthemums Dominates Floral Scene, but Roses Are Increasing | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/mrs-cqtarles-beard.html | MRS. CqtARLES BEARD | True | Special to TI NLV YORX Tlss. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/nazis-watch-fleet.html | Nazis Watch Fleet | True | By James MacDonaldspecial Cable To the New York Times. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/i-lters-henry-de-b-schencki.html | I ltERS. HENRY DE B. SCHENCKi | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/gets-592797000-work-consolidated-steel-informs-the-stockholders-of.html | GETS $592,797,000 WORK; Consolidated Steel Informs the Stockholders of Contracts | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/boasting-is-decried-in-war-advertising-research-men-tell-ad-meeting.html | BOASTING IS DECRIED IN WAR ADVERTISING; Research Men Tell Ad Meeting 80% of People Believe Good Job is Being Bone JEFFERS ASKS ASSISTANCE Says Rubber Situation Has Been Confused by Careless Talk; Will Give All Facts BOASTING DECRIED IN ADS DURING WAR | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/macy-postpones-exhibit-showing-of-wartime-substitutes-is-put-off-by.html | MACY POSTPONES EXHIBIT; Showing of Wartime Substitutes Is Put Off by Store | True | | C1B 563330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/lehman-acclaims-schools-war-aid-but-calls-on-48000-teachers-to.html | LEHMAN ACCLAIMS SCHOOLS' WAR AID; But Calls on 48,000 Teachers to Intensify Program on the Road to Victory | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/third-generation-in-army.html | Third Generation in Army | True | North American Newspaper Alliance. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/dr-gallup-explains-polls-dominant-factor-in-election-viewed-as-lack.html | Dr. Gallup Explains Polls; Dominant Factor in Election Viewed as Lack of Interest | True | GEORGE GALLUP. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/diversion-money-for-milk-stopped-federalstate-administrator-acts-to.html | DIVERSION MONEY FOR MILK STOPPED; Federal-State Administrator Acts to Aid Farmers and Relieve Shortage Threat | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/portugal-thanks-us-for-assurances-president-carmona-describes.html | PORTUGAL THANKS US FOR ASSURANCES; President Carmona Describes Roosevelt Message as Proof of 'Unalterable Friendship' NO REPLY YET FROM SPAIN But Franco Expressed Orally His Appreciation -- French Events Befogged, Says Hull | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/at-the-capitol.html | At the Capitol | True | T.S. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/utilities-merger-approved-by-sec-four-subsidiaries-of-columbia-gas.html | UTILITIES' MERGER APPROVED BY SEC; Four Subsidiaries of Columbia Gas and Electric Company to Be Joined by Plan STOCK ISSUES INCLUDED Change Already Authorized by Public Utilities Commission in the State of Ohio | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/british.html | British | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/gas-permit-abuse-laid-to-102-by-opa-38-with-b-and-c-rations-seen-at.html | GAS PERMIT ABUSE LAID TO 102 BY OPA; 38 With B and C Rations Seen at Sports Events Surrender Cards to Avoid Publicity OTHERS TO GET HEARINGS Doctor Among Them -- Woman Tries to Hide Race-Track Visit From Husband | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/general-clark-promoted.html | General Clark Promoted | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/dr-edward-s-cowles-questioned.html | Dr. Edward S. Cowles Questioned | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/610-state-charters-granted-in-october-total-concerns-formed-in-10.html | 610 STATE CHARTERS GRANTED IN OCTOBER; Total Concerns Formed in 10 Months Reaches 7,461 | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/war-department-statement.html | War Department Statement | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/son-to-mrs-fh-gaskell.html | Son to Mrs. F.H. Gaskell | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/claim-liner-torpedoed-nazis-now-say-it-is-the-queen-elizabeth-not-a.html | CLAIM LINER TORPEDOED; Nazis Now Say It Is the Queen Elizabeth, Not a Warship | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/elected-as-treasurer-of-travelers-aid-here.html | Elected as Treasurer of Travelers Aid Here | True | | C1B 563330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/jay-tracy-horton-newark-lawyer-69-practiced-for-four.html | JAY TRACY HORTON, NEWARK LAWYER, 69; Practiced for Four Decades-Represented Steel Companies | True | pecial to TIIE NEV YORK TLMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/nazis-say-fleet-will-help-them-by-telephone-to-the-new-york-times.html | Nazis Say Fleet Will Help Them; By Telephone to THE NEW YORK TIMES. | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/san-juan-demands-rice-crowds-force-police-guard-at-stores-offer-new.html | SAN JUAN DEMANDS RICE; Crowds Force Police Guard at Stores Offer New Supply | True | Wireless to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/251354-to-war-funds-given-by-minor-leagues.html | $251,354 to War Funds Given by Minor Leagues | True | By the United Press. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/fordham-lists-20-games-five-basketball-contests-to-be-played-at.html | FORDHAM LISTS 20 GAMES; Five Basketball Contests to Be Played at Garden | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/news-of-the-stage-mr-sycamore-opens-tonight-biltmore-gets-sun-field.html | NEWS OF THE STAGE; 'Mr. Sycamore' Opens Tonight -- Biltmore Gets 'Sun Field' Dec. 9; Barrymore 'R.U.R.' Dec. 3 | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/brandeis-to-be-honored.html | Brandeis to Be Honored | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/advertising-news.html | Advertising News | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/store-inventories-rose-2-for-year-department-stores-with-73.html | STORE INVENTORIES ROSE 2% FOR YEAR; Department Stores, With 73%, Recorded Largest Gain in Value of Stocks SMALLER SHOPS LAGGED Their Increases Slight -- Only Dips in Building Materials and Filling Stations | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/wpb-extends-curb-on-gas-to-country-power-branch-limits-use-of.html | WPB EXTENDS CURB ON GAS TO COUNTRY; Power Branch Limits Use of Natural and Artificial Fuel to Relieve Shortages RISING DEMAND 'ALARMING' Building of New Pipelines Is Prevented by Priorities and Supply Accordingly Falls | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/cio-urges-wlb-broaden-policies-calls-for-industrywide-plan-of.html | C.I.O. URGES WLB BROADEN POLICIES; Calls for Industry-Wide Plan of Collective Bargaining and Wage Stabilization JOHN L. LEWIS DENOUNCED Murray Put Out of Coal Union, Discloses Roosevelt Offer in Captive Mine Case | True | By Louis Starkspecial To the New York Times. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/water-service-hearing-set.html | Water Service Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/tribute-paid-to-25-in-navy-gun-crews-rarely-publicized-men-who-sail.html | TRIBUTE PAID TO 25 IN NAVY GUN CREWS; Rarely Publicized Men Who Sail on Merchant Ships Get Medals and Citations DEAD COMRADES HONORED Admiral Marquart Praises the Valor of Guards Who Must Fight at Disadvantage | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/africa-and-russia.html | AFRICA -- AND RUSSIA | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/poughkeepsie-papers-combined.html | Poughkeepsie Papers Combined | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/eltzabeth-penn-thorne.html | ELTZABETH PENN THORNE | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/card-party-to-aid-nursery.html | Card Party to Aid Nursery | True | | C1B 563330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/forms-fitness-board-lehman-names-mollenhauer-to-head-physical-group.html | FORMS 'FITNESS' BOARD; Lehman Names Mollenhauer to Head Physical Group | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/baptists-seek-600000-northern-convention-to-raise-world-emergency.html | BAPTISTS SEEK $600,000; Northern Convention to Raise World Emergency Fund | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/hitler-the-magnanim0us.html | HITLER, THE MAGNANIM0US | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/awvs-branch-opened.html | A.W.V.S. Branch Opened | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/nazi-peace-terms-to-vichy-reported-hitler-said-to-offer-return-of.html | NAZI PEACE TERMS TO VICHY REPORTED; Hitler Said to Offer Return of All Territory Except Alsace and Lorraine ITALY WOULD DROP CLAIMS Cooperation of French Fleet Reported Demanded in Recovering Colonies | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/international-industries-elects.html | International Industries Elects | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/to-pay-100000-wage-dividend.html | To Pay $100,000 Wage Dividend | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/1100000-pledged-for-diet-research-fund-for-5year-basic-study-is.html | $1,100,000 PLEDGED FOR DIET RESEARCH; Fund for 5-Year Basic Study Is Reported by Head of the Nutrition Foundation MORE AID GRANTS GIVEN Food Processors Told to Keep Pace With New Methods or Lose Investments | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/asks-end-of-criticism-jersey-store-executive-says-us-officials-are.html | ASKS END OF CRITICISM; Jersey Store Executive Says U.S. Officials Are Getting Results | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/bond-notes.html | BOND NOTES | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/grant-defeats-campanello.html | Grant Defeats Campanello | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/ha_iriet-oliver-price.html | HA_IRIET OLIVER PRICE | True | Special to lqlW YOR.I WIMIS. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/sec-postpones-utility-hearings.html | SEC Postpones Utility Hearings | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/boet-loses-us-citizenship.html | Boet Loses U.S. Citizenship | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/300000-for-war-relief-raised-in-belmont-victory-week-bolingbroke.html | $300,000 for War Relief Raised in Belmont Victory Week; BOLINGBROKE FIRST IN GRANT HANDICAP Robertson Rounds Out Triple With Half-Length Score on Favorite as Meet Ends YANKEE DANDY IS SECOND United Hunts Races Today and Tomorrow at Belmont Will Close New York Season | True | By Bryan Field | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/mexico-extols-us-move-padilla-calls-north-african-invasion-a.html | MEXICO EXTOLS U.S. MOVE; Padilla Calls North African Invasion a 'Masterpiece' | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/fraternity-is-honored-sigma-alpha-epsilon-gets-the-aulickjohnson.html | FRATERNITY IS HONORED; Sigma Alpha Epsilon Gets the Aulick-Johnson Cup at Columbia | True | | C1B 563330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/foreclosures-fell-in-city-last-month-manhattan-figures-dropped-in.html | FORECLOSURES FELL IN CITY LAST MONTH; Manhattan Figures Dropped in the Number and Dollar Volume Under September INCREASE IN YEAR TO DATE Distress Conveyances Total 944 Against 789 in 1941, Dollar Volume Is Less | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/japanese-not-so-difficult-if-we-stick-to-the-colloquial-the.html | Japanese Not So Difficult; If We Stick to the Colloquial the Language Is Easy to Learn | True | BURTON CRANE. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/us-music-offered-by-philharmonic-howard-barlow-again-guest.html | U.S. MUSIC OFFERED BY PHILHARMONIC; Howard Barlow Again Guest Conductor on His Second Thursday Program GOULD WORK PRESENTED 'American Symphonette' Given for First Time by Society -- Chadwick Is Played | True | By Olin Downes | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/in-the-nation-the-baltimore-survey-of-manpower-problems.html | In The Nation; The Baltimore Survey of Manpower Problems | True | By Arthur Krock | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/margaret-matzenauer-improves.html | Margaret Matzenauer Improves | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/nine-take-units-in-the-buchanan-hugo-f-jaburg-president-of-food.html | NINE TAKE UNITS IN THE BUCHANAN; Hugo F. Jaburg, President of Food Firm, Rents Penthouse in 19 East 88th Street NEW TENANTS IN PARK AVE. D.L. Roos Will Live in House at 1155, Julia M. Miller Leases Suite in 270 | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/air-raid-test-violator-fined.html | Air Raid Test Violator Fined | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/increase-in-profit-shown-by-pullman-12352407-cleared-in-nine-months.html | INCREASE IN PROFIT SHOWN BY PULLMAN; $12,352,407 Cleared in Nine Months, Against $7,853,401 in Same Period in 1941 EQUAL TO $3.74 A SHARE Net in 3d Quarter Declines to $2,975,485 -- Sleeping-Car Traffic Breaks Record | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/goupilles-goal-beats-hawks.html | Goupille's Goal Beats Hawks | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/la-vie-parisienne-to-continue-its-run-new-opera-group-announces-the.html | 'LA VIE PARISIENNE' TO CONTINUE ITS RUN; New Opera Group Announces the Offering Will Stay at Broadway | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/war-transformed-by-us-smuts-says-he-calls-african-invasion-amazing.html | WAR TRANSFORMED BY U.S., SMUTS SAYS; He Calls African Invasion 'Amazing' -- Urges Drive on U-Boats to Speed Axis Fall | True | Special Cable to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/dr-wiiittki-h-fought.html | DR. WIII.T.T,k..I! H. FOUGHT | True | Special to T NIt | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/some-warships-believed-gone.html | Some Warships Believed Gone | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/elected-to-presidency-of-foundry-company.html | Elected to Presidency Of Foundry Company | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/president-sets-task-for-youths-he-says-in-letter-they-must-help.html | PRESIDENT SETS TASK FOR YOUTHS; He Says in Letter They Must Help Create 'Better World Toward Which We Strive' | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/served-in-world-war-i.html | Served in World War I | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/micken-cochranes-mother-diesi.html | MickeN Cochrane's Mother DiesI | True | | C1B 563330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/nazi-spy-is-linked-to-six-chicagoans-confession-of-haupts-father.html | NAZI SPY IS LINKED TO SIX CHICAGOANS; Confession of Haupt's Father, Read to Jury, Recounts All Movements of Saboteurs CASH TRANSFER DESCRIBED It Was Said to Be Destined for 'a New York Banker' Known to Co-defendant | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/jay-gould-objects-net-15200-at-sale-furnishings-offered-at-the.html | JAY GOULD OBJECTS NET $15,200 AT SALE; Furnishings Offered at the First Day of Auction | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/montagu-norman-renamed.html | Montagu Norman Renamed | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/lllr-fer-jr.html | l:ll.]['r FER JR. | True | Special to TItE NW YOK TIMr-S. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/quits-sec-utility-post.html | Quits SEC Utility Post | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/construction-again-up-volume-for-week-is-134-per-cent-above-1941.html | CONSTRUCTION AGAIN UP; Volume for Week Is 134 Per Cent Above 1941 Period | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/linde-wins-maritime-m-air-products-company-honored-for-shipbuilding.html | LINDE WINS MARITIME 'M'; Air Products Company Honored for Shipbuilding Work | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/briggs-stratton.html | Briggs & Stratton | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/post-for-n-roosevelt-writer-diplomat-and-soldier-goes-to-owi.html | POST FOR N. ROOSEVELT; Writer, Diplomat and Soldier Goes to OWI Military Staff | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/vichy-americans-arrive-at-lourdes-incriminating-papers-reported.html | VICHY AMERICANS ARRIVE AT LOURDES; 'Incriminating' Papers Reported Found in U.S. Embassy By Telephone to THE NEW YORK TIMES. | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/kaiser-launches-a-ship-in-4-23-days-western-yard-seeks-another.html | KAISER LAUNCHES A SHIP IN 4 2/3 DAYS; Western Yard Seeks Another Record by Having 10,500-Tonner Finished Monday | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/west-point-unveils-hugh-johnson-bust-baruch-in-presentation-says.html | WEST POINT UNVEILS HUGH JOHNSON BUST; Baruch in Presentation Says the General Was 'a Champion' | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/edwrd-h-werheiier.html | EDW.RD H. WER!'HEIER | True | Special to THg NEW Yo TS. | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/food-rationing-here-urged-to-aid-allies-voluntary-cut-in.html | FOOD RATIONING HERE URGED TO AID ALLIES; Voluntary Cut in Consumption Held a Chance to Help | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/roman-walls-and-virtues.html | ROMAN WALLS AND VIRTUES | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/us-fighter-pilots-exhibit-endurance-get-credit-for-big-hand-in-the.html | U.S. FIGHTER PILOTS EXHIBIT ENDURANCE; Get Credit for Big Hand in the Algerian Campaign | True | | C1B 563330 |
| 1942-11-13 | 1942-11-13 | https://www.nytimes.com/1942/11/13/archives/president-sets-2-days-of-prayer-as-he-calls-all-people-to-work.html | President Sets 2 Days of Prayer As He Calls All People to Work; Proclaiming Nov. 26 as Thanksgiving Day, He Asks Public and Private Appeals Then and on New Year's for Our Safety | True | Special to THE NEW YORK TIMES. | C1B 563330 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/ships-sent-allies-remain-usowned-admiral-land-says-we-retain-full.html | SHIPS SENT ALLIES REMAIN U.S.-OWNED; Admiral Land Says We Retain 'Full Title and Control' of Allocated Freighters | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/closure-research-in-cosmetics-urged-plastics-wood-paper-scanned-as.html | CLOSURE RESEARCH IN COSMETICS URGED; Plastics, Wood, Paper Scanned as Substitutes as Problem Becomes More Acute | True | | C1B 563331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/us-prestige-up-in-mexico.html | U.S. Prestige Up in Mexico | True | By Camille M. Cianfarra | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/15-rubber-concerns-surveyed-by-sec-combined-net-in-1941-rose-to.html | 15 RUBBER CONCERNS SURVEYED BY SEC; Combined Net in 1941 Rose to $156,000,000 | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/brazil-breaks-ties-with-french-regime-protests-invasion-of-embassy.html | BRAZIL BREAKS TIES WITH FRENCH REGIME; Protests Invasion of Embassy -- Calls Diplomats Home | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/only-one-samaritan.html | Only One Samaritan? | True | JENNIE JACKSON | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/emil-abrams-recital.html | Emil Abrams Recital | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/mrs-powermalley-navn-officers-bride-magazine-writer-wed-to-lieut.html | MRS. POWER-MALLEY NAVN OFFICER'S BRIDE; Magazine Writer Wed to Lieut. Henry H. Shufeldt of Reserve | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/princeton-150s-defeat-penn.html | Princeton 150s Defeat Penn | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/waacs-in-philadelphia-hotel.html | Waacs in Philadelphia Hotel | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/wpb-scrap-moving-to-add-80-dealers-plan-submitted-to-washington.html | WPB SCRAP MOVING TO ADD 80 DEALERS; Plan Submitted to Washington Involves Use of Federal Agencies in City Shipments | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/britains-bombers-raid-italy-again-heavy-attack-on-the-northern-area.html | BRITAIN'S BOMBERS RAID ITALY AGAIN; Heavy Attack on the Northern Area Indicated -- Fighters Blast Nazi Traffic | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/laura-hope-rews-actress-62-i-de-stage-and-screen-comedienne-for-56.html | LAURA HOPE (REWS, ACTRESS, 62, IS DE; Stage and Screen Comedienne for 56 Years Appeared in Fluttery Roles Mostly | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/cotton-is-lower-in-narrow-market-futures-hold-within-range-of-7.html | COTTON IS LOWER IN NARROW MARKET; Futures Hold Within Range of 7 Points to End With Losses of 2 to 4 Points | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/women-on-medical-duty-first-of-naval-officer-group-reports-at.html | WOMEN ON MEDICAL DUTY; First of Naval Officer Group Reports at Bethesda, Md. | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/seek-to-reargue-lepke-appeal.html | Seek to Reargue Lepke Appeal | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/leif-sagas-to-add-a-modern-legend-icelandic-woman-this-time.html | LEIF SAGAS TO ADD A MODERN LEGEND; Icelandic Woman This Time Discovers America, Seeks New Trade Routes | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/german-planes-guard-toulon.html | German Planes Guard Toulon | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/thomas-0-haydock-jr-lawyer-58-once-track-star-at-pennsylvania-also.html | THOMAS 0. HAYDOCK JR.; Lawyer, 58, Once Track Star at Pennsylvania, Also Was Coach | True | Special to THg Nw YORK TIMS. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/girdler-denies-duping-president-says-charge-bombers-were-flown-to.html | GIRDLER DENIES DUPING PRESIDENT; Says Charge Bombers Were Flown to Fort Worth for Impression Is False | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/ship-is-sunk-48-saved-torpedoed-and-shelled-by-submarine-off-south.html | SHIP IS SUNK, 48 SAVED; Torpedoed and Shelled by Submarine Off South America | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/ships-to-win-the-war.html | SHIPS TO WIN THE WAR | True | | C1B 563331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/color-code-for-lubricants-sought-to-bar-costly-damage-to-machines.html | Color Code for Lubricants Sought To Bar Costly Damage to Machines; WPB and Tool Group Ask A.S.A. to Work Out Standard Which Will Indicate Proper Grade of Grease or Oil to Be Used | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/catholic-forum-here-today.html | Catholic Forum Here Today | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/thola-r-griffith.html | THOI%A$ R. GRIFFITH | True | Bpecial to TH N,w Yo Tnazs. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/frank-dovd.html | FRANK DOVD | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/road-builders-nominate-brown.html | Road Builders Nominate Brown | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/betrayal-of-williams-baseball-award-critic-likens-it-to-black-sox.html | BETRAYAL OF WILLIAMS; Baseball Award Critic Likens It to Black Sox Scandal | True | ROBERT E. KROUSE | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/france-isolated-fears-food-lack.html | France Isolated; Fears Food Lack | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/australia-shows-power-melbourne-parade-features-dominionmade.html | AUSTRALIA SHOWS POWER; Melbourne Parade Features Dominion-Made Armament | True | Wireless to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/mis-leon-j-harvey.html | MIS. LEON J. HARVEY. | True | Special to THe. N.W YORK TES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/french-women-honored-de-gaulle-awards-include-two-to-heroines-who.html | FRENCH WOMEN HONORED; De Gaulle Awards Include Two to Heroines Who Died | True | Special Cable to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/tax-plan-proposed-to-aid-city-finances-prof-pr-mort-urges-separate.html | TAX PLAN PROPOSED TO AID CITY FINANCES; Prof. P.R. Mort Urges Separate School District Base | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/mrs-halsey-married-bronxville-resident-wed-to-dr-a-livingston.html | MRS. HALSEY MARRIED; Bronxville Resident Wed to Dr. A, Livingston Warnshuis | True | Spec&l to THE NEW'oK TE.;. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/ywca-gets-81057-mrs-andrew-carnegie-is-donor-of-2000-to-campaign.html | Y.W.C.A. GETS $81,057; Mrs. Andrew Carnegie Is Donor of $2,000 to Campaign Here | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/british.html | British | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/slaying-described-by-mrs-harrington-she-testifies-husband-had.html | SLAYING DESCRIBED BY MRS. HARRINGTON; She Testifies Husband Had Pistol, She Grabbed It and in Melee It Was Discharged | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/new-company-proposed-made-in-connection-with-central-states.html | NEW COMPANY PROPOSED; Made in Connection With Central States Electric Plan | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/darlan-declared-in-game-for-vichy-admiral-in-usbritish-hands-is.html | DARLAN DECLARED IN GAME FOR VICHY; Admiral, in U.S.-British Hands, Is Believed to Be Seeking to Sidetrack Giraud | True | By Pertinax | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/amateurs-pack-house-music-box-canteen-plays-to-300-men-from-all.html | AMATEURS PACK HOUSE; Music Box Canteen Plays to 300 Men From All Services | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/5-die-in-army-plane-in-north-carolina-pilots-of-two-navy-craft-are.html | 5 DIE IN ARMY PLANE IN NORTH CAROLINA; Pilots of Two Navy Craft Are Killed in Crashes | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/kaiser-asks-inquiry-on-fishbein-article-shipbuilder-says-ama-editor.html | KAISER ASKS INQUIRY ON FISHBEIN ARTICLE; Shipbuilder Says A.M.A. Editor Made Attack on Him | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/utility-would-buy-bonds.html | Utility Would Buy Bonds | True | Special to THE NEW YORK TIMES. | C1B 563331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/nazis-admit-loss-of-tobruk.html | Nazis Admit Loss of Tobruk | True | By Telephone To the New York Times. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/italian.html | Italian | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/chautemps-backs-giraud-french-expremier-offers-to-join-army-as.html | CHAUTEMPS BACKS GIRAUD; French Ex-Premier Offers to Join Army as Private | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/truman-n-parsons-connecticut-g-a-r-commander-t-who-enlisted-at-17.html | TRUMAN N. PARSONS; ! Connecticut G. A. R. Commander, t Who Enlisted at 17, Dies at 99 | True | pecia] to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/power-memorial-victor-rogers-excels-in-130-triumph-over-xavier-high.html | POWER MEMORIAL VICTOR; Rogers Excels in 13-0 Triumph Over Xavier High Eleven | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/france-is-uneasy-under-axis-hold-with-occupation-completed.html | FRANCE IS UNEASY UNDER AXIS HOLD; With Occupation Completed, According to Berlin, Lack of Any Supplies Looms | True | By Telephone To the New York Times. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/postwar-prosperity-seen-by-dr-hansen-but-he-warns-on-sudden.html | POST-WAR PROSPERITY SEEN BY DR. HANSEN; But He Warns on Sudden Relaxing of Government Control | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/trust-defines-tax-policy-incorporated-investors-dividends-on-shares.html | TRUST DEFINES TAX POLICY; Incorporated Investors' Dividends on Shares to Be Exempt | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/new-shoes-revue-will-open-dec-22-sillman-production-of-lundwainer.html | 'NEW SHOES,' REVUE, WILL OPEN DEC. 22; Sillman Production of Lund-Wainer Show Begins Series of Previews on Dec. 15 | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/indian-motocycle-earned-514646-profit-after-500000-postwar-reserve.html | INDIAN MOTOCYCLE EARNED $514,646; Profit After $500,000 Post War Reserve Compares With $381,458 in 1941 | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/manuel-e-malbran-argentine-diplomat-ambassador-to-italy-had-served.html | MANUEL E. MALBRAN, ARGENTINE DIPLOMAT; Ambassador to Italy Had Served as Diplomat for Thirty Years | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/nazi-troops-fly-north.html | Nazi Troops Fly North | True | Wireless to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/bottolfsen-winner-in-idaho.html | Bottolfsen Winner in Idaho | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/war-stops-police-show.html | War Stops Police Show | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/controlling-syphilis.html | CONTROLLING SYPHILIS | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/poles-applaud-victories-london-hears-of-special-editions-of.html | POLES APPLAUD VICTORIES; London Hears of Special Editions of Underground Papers | True | Wireless to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/murray-questions-unity-as-labor-aid-suggests-continued-split-may.html | MURRAY QUESTIONS UNITY AS LABOR AID; Suggests Continued Split May Better Serve War Program and the Post-War World | True | By Louis Stark | C1B 563331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/3000-for-cotton-exchange-seat.html | $3,000 for Cotton Exchange Seat | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/city-fares-increased-32671719-in-year-bmt-and-ind-traffic-gains.html | CITY FARES INCREASED 32,671,719 IN YEAR; BMT and IND Traffic Gains Offset Drop on IRT | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/damaged-us-gunboat-is-beached.html | Damaged U.S. Gunboat Is Beached | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/james-west-roosevelt-enlists.html | James West Roosevelt Enlists | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/fuel-oil-rationing-to-be-reexamined-opa-now-requires-proof-of.html | FUEL OIL RATIONING TO BE RE-EXAMINED; OPA Now Requires Proof of Inability to Convert in All Structures Except Single Homes | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/einest-fack.html | EINEST fACK | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/jacob-h-heiian.html | JACOB H. HEIIAN | True | Special to THE iNIEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/czech-cabinet-is-revised-lichner-heads-new-ministry-of-agricultural.html | CZECH CABINET IS REVISED; Lichner Heads New Ministry of Agricultural Planning | True | Wireless to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/chicago-spy-trial-halts-abruptly-after-long-recess-counsel-says-6.html | CHICAGO SPY TRIAL HALTS ABRUPTLY; After Long Recess Counsel Says 6 Defendants Will Not Take Stand in Haupt Case | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/screen-news-here-and-in-hollywood-eddie-oshea-to-make-debut-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Eddie O'Shea to Make Debut in 'G-String Murders' -- Boyer Sought for 'Hostages' | True | By Telephone To the New York Times. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/edith-l-brooks.html | EDITH L BROOKS | True | Special to TPOC IEW NOR TS. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/3-jersey-bookmakers-phones-disconnected-seized-2-days-after-setting.html | 3 Jersey Bookmakers, Phones Disconnected, Seized 2 Days After Setting Up Offices Here | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/pope-reported-preparing-speech.html | Pope Reported Preparing Speech | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/dr-luther-peter-an-eye-specialist-he-was-professor-emeritus-of.html | DR. LUTHER PETER, AN EYE SPECIALIST; He Was Professor Emeritus of Ophthalmology at School of Medicine, U. of P. | True | Specialto Tm zw YORK TS. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/painting-lent-by-king-jan-steen-work-from-windsor-will-be-shown-in.html | PAINTING LENT BY KING; Jan Steen Work From Windsor Will Be Shown in Chicago | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/newark-to-fight-wlb-tells-davis-it-will-oppose-the-board-in-city.html | NEWARK TO FIGHT WLB; Tells Davis It Will Oppose the Board in City Labor Dispute | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/wpb-to-scrutinize-inventory-abuses-white-charges-hardgoods.html | WPB TO SCRUTINIZE INVENTORY ABUSES; White Charges Hard-Goods Distributors Are Failing to Abide by Orders | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/rovers-bow-to-olympics.html | Rovers Bow to Olympics | True | | C1B 563331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/walker-for-boxing-post-fan-wants-exmayor-designated-as-bill-browns.html | WALKER FOR BOXING POST; Fan Wants Ex-Mayor Designated as Bill Brown's Successor | True | KENNETH DONNELLY | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/16-new-age-limit-for-girl-workers-lowered-by-labor-department-from.html | 16 NEW AGE LIMIT FOR GIRL WORKERS; Lowered by Labor Department From 18 for War Plants | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/connie-macks-kin-in-the-waac.html | Connie Mack's Kin in the WAAC | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/table-dhote-finds-stanch-defenders-more-and-smaller-portions-avoid.html | TABLE D'HOTE FINDS STANCH DEFENDERS; More and Smaller Portions Avoid Food Wastage, Says Head of Railroad Chain | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/new-york-fruit-crop-up-14.html | New York Fruit Crop Up 14% | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/angott-champion-retires-from-ring-gives-up-lightweight-crown-to.html | ANGOTT, CHAMPION, RETIRES FROM RING; Gives Up Lightweight Crown to Take Defense Job -- Hurt Hands in Last Bout | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/sharp-gains-made-in-european-bonds-danish-and-norwegian-issues-at.html | SHARP GAINS MADE IN EUROPEAN BONDS; Danish and Norwegian Issues at Tops for Year -- Stocks and Commodities Ease | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/george-j-1herte.html | GEORGE J. 1H-ERTE | True | Special to TIE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/sec-ruling-to-high-court-jersey-utility-fights-decision-it-is-unit.html | SEC RULING TO HIGH COURT; Jersey Utility Fights Decision It Is Unit of U.G.I. | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/bishop-monaghan-of-ogdensbur6-52-head-of-upstate-diocese-since-193g.html | BISHOP MONAGHAN OF OGDENSBUR6, 52; Head of Up-State Diocese Since 193g, President of Seton Hall College, 1933-36, Dies | True | gpectal to THIf NEW YOi, IX TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/japanese-again-bomb-kweilin.html | Japanese Again Bomb Kweilin | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/holdup-suspect-now-is-in-the-army-inducted-by-board-unaware-of-his.html | HOLD-UP SUSPECT NOW IS IN THE ARMY; Inducted by Board Unaware of His Indictment | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/nicaragua-plans-army-call.html | Nicaragua Plans Army Call | True | Special Cable to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/knox-says-navy-in-44-will-total-2000000-hails-aviation-school.html | KNOX SAYS NAVY IN '44 WILL TOTAL 2,000,000; Hails Aviation School Graduates as Starting Big Adventure | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/mgovern-adds-30-points-rose-poly-back-totals-165-for-sixgame-season.html | M'GOVERN ADDS 30 POINTS; Rose Poly Back Totals 165 for Six-Game Season | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/darlan-proclaims-african-command-says-us-approves-nogues-backs-move.html | DARLAN PROCLAIMS AFRICAN 'COMMAND'; Says U.S. Approves -- Nogues Backs Move -- Part of Fleet Reported in Algeria | True | By James MacDonald | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/refugees-reach-spanish-morocco.html | Refugees Reach Spanish Morocco | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/john-n-strong.html | JOHN N. STRONG | True | Specfal to THE NEW YORE TI:MS. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/barbers-win-pay-rise-5-weekly-increase-affects-2500-in-brooklyn-and.html | BARBERS WIN PAY RISE; $5 Weekly Increase Affects 2,500 in Brooklyn and Queens | True | | C1B 563331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/army-promotion-for-odwyer.html | Army Promotion for O'Dwyer | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/cabinet-of-iceland-resigns.html | Cabinet of Iceland Resigns | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/vichy-aide-would-fight-nazis.html | Vichy Aide Would Fight Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/stalingrad-foils-new-german-blows-fierce-drives-of-limited-scope.html | STALINGRAD FOILS NEW GERMAN BLOWS; Fierce Drives of Limited Scope Beaten Off by Red Army -- Nazi Losses Heavy | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/mexicos-trade-in-americas-up.html | Mexico's Trade in Americas Up | True | Special Cable to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/nell-zamki_nn-be___trothed-alumna-of-north-carolina-will1-be-bride-.html | NELL ZAMKI_NN BE___TROTHED; Alumna of North Carolina Will1 Be Bride of Ephraim Kahn ! | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/mayor-plays-role-of-dragon-slayer-stabs-huge-macy-balloon-into.html | MAYOR PLAYS ROLE OF DRAGON SLAYER; Stabs Huge Macy Balloon Into Rubber Scrap as Store Gives Up Annual Parade | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/colan-beaten-by-bolden.html | Colan Beaten by Bolden | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/beau-jack-stops-stolz-in-seventh-when-referee-intervenes-in-garden.html | Beau Jack Stops Stolz in Seventh When Referee Intervenes in Garden Bout; 14,249 SEE UPSET OF RING FAVORITE | True | By James P. Dawson | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/some-vichy-ships-are-believed-free-more-powerful-units-reported-in.html | SOME VICHY SHIPS ARE BELIEVED FREE; More Powerful Units Reported in Algeria, Awaiting Orders From Admiral Darlan | True | By Telephone To the New York Times. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/dodgers-look-for-camp-mcdonald-off-for-florida-to-inspect-training.html | DODGERS LOOK FOR CAMP; McDonald Off for Florida to Inspect Training Sites | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/warns-colleges-of-killing-taxes-dr-tolley-tells-trustees-of.html | WARNS COLLEGES OF KILLING TAXES; Dr. Tolley Tells Trustees of Syracuse Federal Levies May Endanger Endowed Group | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/axis-sea-claims-discounted-tunis-battle-on-french-fight-foe.html | Axis Sea Claims Discounted; TUNIS BATTLE ON; FRENCH FIGHT FOE | True | Special Cable to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/where-french-diplomats-will-be-housed.html | WHERE FRENCH DIPLOMATS WILL BE HOUSED | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/army-insists-strike-end-it-says-nash-tieup-holds-up-vitally-needed.html | ARMY INSISTS STRIKE END; It Says Nash Tie-Up Holds Up Vitally Needed Materials | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/radio-engineers-elect.html | Radio Engineers Elect | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/theodore-p-wright-honored-in-london-elected-an-honorary-fellow-of.html | THEODORE P. WRIGHT HONORED IN LONDON; Elected an Honorary Fellow of Royal Aeronautical Society | True | Wireless to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/itharine-rogers-engaged-to-arm-senior-at-cornell-fiancee-ofl.html | ITHARINE ROGERS ENGAGED TO ARRN [; Senior at Cornell Fiancee ofl Kennedy Randall Jr,, Former/ Tennis Captain There 1 | True | pedal to T NI 'ORX TZ3&ES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/virginia-women-here-meet.html | Virginia Women Here Meet | True | | C1B 563331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/russian.html | Russian | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/turf-sheets-gain-point-court-rules-they-may-take-deposition-from.html | TURF SHEETS GAIN POINT; Court Rules They May Take Deposition From Swope | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/tobacco-stock-sought-transamerica-would-add-to-axtonfisher-holdings.html | TOBACCO STOCK SOUGHT; Transamerica Would Add to Axton-Fisher Holdings | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/chinas-feelings-analyzed-grounds-found-for-misunderstanding-of-our.html | China's Feelings Analyzed; Grounds Found for Misunderstanding of Our War Aims | True | H.E. YARNELL | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/bigger-breakfast-urged-women-war-workers-advised-to-emulate-the-men.html | BIGGER BREAKFAST URGED; Women War Workers Advised to Emulate the Men | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/president-signs-1819-draft-bill-declares-measure-essential-for.html | PRESIDENT SIGNS 18-19 DRAFT BILL; Declares Measure Essential for Successful Prosecution of the War Effort | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/front-page-2-no-title-rickenbacker-aide-found-alive-in-sea.html | Front Page 2 -- No Title; RICKENBACKER AIDE FOUND ALIVE IN SEA | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/allies-distrust-darlan.html | Allies Distrust Darlan | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/stalin-says-drives-in-africa-turn-war-in-favor-of-allies-stalin.html | Stalin Says Drives in Africa Turn War in Favor of Allies; STALIN SAYS DRIVE IN AFRICA IS TURN | True | By Henry C. Cassidy | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/eddie-rickenbacker.html | EDDIE RICKENBACKER | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/byrnes-sets-policy-to-assure-people-basic-essentials-goods-of.html | BYRNES SETS POLICY TO ASSURE PEOPLE BASIC ESSENTIALS; Goods of Standardized Quality, Design and Price Are Urged in Order to Nelson | True | By W.h. Lawrence | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/cubs-buy-goodman-of-reds.html | Cubs Buy Goodman of Reds | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/sabolbenedict-triumph-at-golf-match-cards-with-barron-and-rosenthal.html | SABOL-BENEDICT TRIUMPH AT GOLF; Match Cards With Barron and Rosenthal in Pro-Amateur Tournament at Fenway | True | By Maureen Orcutt | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/spain-is-pleased-by-us-promise-roosevelt-says-franco-reply-to.html | SPAIN IS PLEASED BY U.S. PROMISE; Roosevelt Says Franco Reply to Formal Assurances Is Very Satisfactory | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/spain-encourages-london.html | Spain Encourages London | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/real-test-from-rams-expected-by-eagles-but-undefeated-boston.html | REAL TEST FROM RAMS EXPECTED BY EAGLES; But Undefeated Boston College Rates as Strong Favorite | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/costa-rica-guns-repulse-uboat.html | Costa Rica Guns Repulse U-Boat; | True | Special Cable to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/bucknell-crushes-case-tallies-three-times-in-opening-half-to.html | BUCKNELL CRUSHES CASE; Tallies Three Times in Opening Half to Triumph, 21 to 6 | True | | C1B 563331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/army-uniform-bill-approved.html | Army Uniform Bill Approved | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/senate-group-begins-filibuster-against-poll-tax-repeal-bill.html | Senate Group Begins Filibuster Against Poll Tax Repeal Bill; FILIBUSTER BEGUN ON POLL TAX BILL | True | By C.p. Trussell | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/elizabeth-zabriskie-wed-to-george-shenk-cousin-offidate-at-mardage.html | ELIZABETH ZABRISKIE WED TO GEORGE SHENK; Cousin Offidate at Mardage in Chapel of Calvary Church | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/basic-training-for-hunters.html | Basic Training for Hunters | True | ARTHUR EILENBERG | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/rye-turns-weak-wheat-also-down-coarse-grain-is-set-back-1-12-to-1.html | RYE TURNS WEAK; WHEAT ALSO DOWN; Coarse Grain Is Set Back 1 1/2 to 1 3/4c Despite Heavy Trade in Cash Article | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/state-fruit-crop-14-up.html | State Fruit Crop 14% Up | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/mediterranean-rate-cut-london-underwriters-reduce-war-risk-charges.html | MEDITERRANEAN RATE CUT; London Underwriters Reduce War Risk Charges for Ships | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/delays-coffee-curb-for-institutions-opa-extends-for-two-months-time.html | DELAYS COFFEE CURB FOR INSTITUTIONS; OPA Extends for Two Months Time for Rationing Restaurants, Hotels and Hospitals | True | By the United Press. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/german.html | German | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | By Brooks Atkinson | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/wake-forest-wins-200-cochran-stars-in-victory-over-george.html | WAKE FOREST WINS, 20-0; Cochran Stars in Victory Over George Washington Eleven | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/s-coupons-extended-commercial-vehicles-to-operate-with-them-until.html | S COUPONS EXTENDED; Commercial Vehicles to Operate With Them Until Dec. 1 | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/barbara-beatty-married-becomes-bride-of-david-porter-in-wilmington.html | BARBARA BEATTY MARRIED; Becomes Bride of David Porter in Wilmington (Deh) Church | True | Special to TH Nw YOR TLS. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/flynn-case-up-to-dewey-citizens-union-asks-governorelect-to-reopen.html | FLYNN CASE UP TO DEWEY; Citizens Union Asks GovernorElect to Reopen Inquiry | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/new-zealand-near-goal-men-of-41-to-45-and-rejected-draftees-called.html | NEW ZEALAND NEAR GOAL; Men of 41 to 45 and Rejected Draftees Called Up Dec. 22 | True | Wireless to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/54th-show-given-by-triangle-club-time-and-again-presented-by.html | 54TH SHOW GIVEN BY TRIANGLE CLUB; 'Time and Again' Presented by Princetonians at McCarter Theatre on the Campus | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/mrs-edward-s-denton-poe-and-painter-was-a-leader-in-humane-society.html | MRS. EDWARD S. DENTON; Poe®. and Painter Was a Leader in Humane Society Work | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/breeches-buoy-saves-3-and-dog.html | Breeches Buoy Saves 3 and Dog | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/18th-century-art-to-help-war-fund-loan-exhibition-of-french-and.html | 18TH CENTURY ART TO HELP, WAR FUND; Loan Exhibition of French and English Items at Parke-Bernet Galleries Opens Dec. 19 | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/i-son-born-to-wilbur-allings-jr.html | I Son Born to Wilbur Allings Jr. | True | | C1B 563331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/dance-to-aid-theatre-wing.html | Dance to Aid Theatre Wing | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/181-employers-convicted.html | 181 Employers Convicted | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/obrien-funeral-on-monday.html | O'Brien Funeral on Monday | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/alumni-dinner-tonight-fighting-french-official-to-address-city.html | ALUMNI DINNER TONIGHT; Fighting French Official to Address City College Men | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/richard-iies-se.html | RICHARD I*IES SE | True | Special to THE NEW YORK TMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/saiiuel-alsteii.html | SAiIUEL AI%STEII | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/londons-hopes-waning.html | London's Hopes Waning | True | Special Cable to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/japan-weighs-future-of-french-indochina-tightening-of-grip-as-nazis.html | JAPAN WEIGHS FUTURE OF FRENCH INDO-CHINA; Tightening of Grip as Nazis Overrun France Is Seen | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/princeton-crew-victor-beats-penn-by-length-and-half-over-lake.html | PRINCETON CREW VICTOR; Beats Penn by Length and Half Over Lake Carnegie Course | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/fare-rise-stay-upheld-appellate-division-approves-of-injunction.html | FARE RISE STAY UPHELD; Appellate Division Approves of Injunction Against Roads Here | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/wed-to-cowboy-3-weeks-sues.html | Wed to Cowboy 3 Weeks, Sues | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/objectors-jailed-warn-judge.html | Objectors, Jailed, 'Warn' Judge | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/john-h-deven.html | JOHN H. DEVEN | True | Special to THE NEW YORK TIM:S. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/domain-of-hague-near-bankruptcy-jersey-city-mayor-blames-the.html | DOMAIN OF HAGUE NEAR BANKRUPTCY; Jersey City Mayor Blames the Governor and Railroads -- 'Game Up,' Edison Says | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/filipino-anniversary.html | FILIPINO ANNIVERSARY | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/lisbon-premier-sees-nazi.html | Lisbon Premier Sees Nazi | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/day-offensive-over-coast.html | Day Offensive Over Coast | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/president-gives-press-a-verbal-omelette-talks-of-setting-hens-and.html | President Gives Press a Verbal Omelette; Talks of Setting Hens and Eggs, Not of News | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/film-group-for-end-of-double-features-mellett-proposal-is-backed-by.html | FILM GROUP FOR END OF DOUBLE FEATURES; Mellett Proposal Is Backed by Independent Theatre Owners | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/brief-fight-won-rugged-halfaya-axis-made-but-a-feeble-effort-to.html | BRIEF FIGHT WON RUGGED HALFAYA; Axis Made but a Feeble Effort to Hold Barrier on Road to Libya, Reporter Writes | True | By A.c. Sedgwick | C1B 563331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/tax-charge-by-dewey-has-a-court-sequel-albany-referee-recommends.html | TAX CHARGE BY DEWEY HAS A COURT SEQUEL; Albany Referee Recommends Cut in Levy on Woman's Property | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/pacific-bridge-sets-launching-record-4000ton-ship-hits-water-80-and.html | PACIFIC BRIDGE SETS LAUNCHING RECORD; 4,000-Ton Ship Hits Water 80 and a Half Hours After Laying of the Keel | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/robert-linton-dies-a-mining-engineer-technician-had-served-concerns.html | ROBERT LINTON DIES; A MINING ENGINEER; Technician Had Served Concerns in Pittsburgh and Los Angeles | True | Special to THS IEW YORK TIDIES, | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/children-appraise-new-films-on-war-young-reviewers-all-under-15.html | CHILDREN APPRAISE NEW FILMS ON WAR; Young Reviewers, All Under 15, Compare 'Mrs. Miniver' Type With Action Dramas | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/h-stuart-jamison-exofficial-of-the-international-shoe-co-active-in.html | H. STUART JAMISON; Ex-Official of the International Shoe Co. Active in Charities | True | Special to T Nw YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/new-bond-issues-increase-in-week-flotations-up-to-2098000-compared.html | NEW BOND ISSUES INCREASE IN WEEK; Flotations Up to $2,098,000, Compared With $1,037,000 in Previous Period | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/retirement-approved-for-68-policeman-detective-hj-senff-38-years-on.html | RETIREMENT APPROVED FOR 68 POLICEMAN; Detective H.J. Senff, 38 Years on Force, Among Those to Go | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/americas-manpower.html | AMERICA'S MANPOWER | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/play-trial-delayed-motion-for-general-sessions-action-holds-up-case.html | PLAY TRIAL DELAYED; Motion for General Sessions Action Holds Up Case | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/10000-fire-at-rockingham.html | $10,000 Fire at Rockingham | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/ej-flynn-in-hospital-democratic-chairman-is-taken-ill-in-wilmington.html | E.J. FLYNN IN HOSPITAL; Democratic Chairman Is Taken Ill in Wilmington, Del. | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/hunting-accident-fatal-wife-of-rf-jefferys-of-philadelphia-is-led.html | HUNTING ACCIDENT FATAL; Wife of R.F. Jefferys of Philadelphia Is Led to Body by Dog | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/canada-shifts-attaches-here.html | Canada Shifts Attaches Here | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/college-training-promised-in-war-representatives-of-fighting-forces.html | COLLEGE TRAINING PROMISED IN WAR; Representatives of Fighting Forces Reassure Educators at Columbia Conference | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/hull-hails-mexico-for-war-efforts-secretary-says-us-is-greatly.html | HULL HAILS MEXICO FOR WAR EFFORTS; Secretary Says U.S. Is Greatly Impressed and Pleased by Her Aid to the Allies | True | Our Victory in North Africa Has Removed Doubts of Success Against the Axis | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/adrian-van-sinderen-gives-dinner-party-mrs-george-b-wetherbee-and.html | ADRIAN VAN SINDEREN GIVES DINNER PARTY; Mrs. George B. Wetherbee and Mrs. P.B. Clark Entertain | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/teller-sought-in-bank-theft.html | Teller Sought in Bank Theft | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/icc-delays-rise-in-oil-rail-rates-defers-proposed-increase-from-nov.html | I.C.C. DELAYS RISE IN OIL RAIL RATES; Defers Proposed Increase From Nov. 15 to June 15 | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/newsprint-output-off-bureau-reports-october-output-of-377594-tons.html | NEWSPRINT OUTPUT OFF; Bureau Reports October Output of 377,594 Tons | True | | C1B 563331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/wool-market-dull.html | WOOL MARKET DULL | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/says-colleges-err-in-training-women-miss-lloyd-hits-failures-in.html | SAYS COLLEGES ERR IN TRAINING WOMEN; Miss Lloyd Hits 'Failures' in Technical, Vocational and Character Development | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/japanese.html | Japanese | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/worker-in-shipyard-held-as-a-fugitive-accused-of-violating-parole.html | WORKER IN SHIPYARD HELD AS A FUGITIVE; Accused of Violating Parole From Alabama Prison | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/pole-urges-pact-in-eastern-europe-finance-head-for-economic-bloc.html | POLE URGES PACT IN EASTERN EUROPE; Finance Head for Economic Bloc After War With Czechoslovakia, Greece, Yugoslavia | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/in-federal-oil-posts.html | In Federal Oil Posts | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/stella-walsh-freed-on-bail.html | Stella Walsh Freed on Bail | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/italians-taken-at-halfaya-comment-about-rommel.html | Italians Taken at Halfaya Comment About Rommel | True | By the United Press. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/shipyard-dedicates-its-war-service-flag-men-returned-wounded-aid-in.html | SHIPYARD DEDICATES ITS WAR SERVICE FLAG; Men Returned Wounded Aid in Sullivan Concern Ceremony | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/6-chairs-sold-for-540-private-buyer-gets-chippendale-set-at.html | 6 CHAIRS SOLD FOR $540; Private Buyer Gets Chippendale Set at Rosenbach Auction | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/united-nations.html | United Nations | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/fighting-french-shocked.html | Fighting French Shocked | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/appointed-a-member-of-state-banking-board.html | Appointed a Member Of State Banking Board | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/special.html | Special | True | to NEW YORK TIS. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/wheat-crop-estimate-cut-canadian-forecast-for-1942-is-607688000.html | WHEAT CROP ESTIMATE CUT; Canadian Forecast for 1942 Is 607,688,000 Bushels | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/time-of-building-warships-halved-admiral-leahy-says-we-soon-will-be.html | TIME OF BUILDING WARSHIPS HALVED; Admiral Leahy Says We Soon Will Be Making Destroyers at Rate of Two a Month | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/new-head-of-vultee-chosen-by-directors.html | New Head of Vultee Chosen by Directors | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/scovil-elis-back-will-face-tigers-cooley-and-jenkins-to-start-at.html | SCOVIL, ELIS BACK, WILL FACE TIGERS; Cooley and Jenkins to Start at End for Yale in Game at Baker Field Today | True | By Robert F. Kelley | C1B 563331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/bomb-guide-is-invented-son-of-venezuela-statesman-plans-to-offer-it.html | BOMB GUIDE IS INVENTED; Son of Venezuela Statesman Plans to Offer It to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/irs-daniel-w-lapha.html | IRS. DANIEL W. LAPHA! | True | pecial to THE NEW YORX TnVeE8. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/stain-b-lafferty.html | STAIN B. LAFFERTY | True | :pecial to THE E YOK. TIS. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/heads-committee-for-benefit-dance.html | HEADS COMMITTEE FOR BENEFIT DANCE | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/allies-continue-pursuit-in-libya-take-bardia-and-tobruk-and-push-on.html | ALLIES CONTINUE PURSUIT IN LIBYA; Take Bardia and Tobruk and Push On -- Chief Promises Them 'Good Hunting' | True | Wireless to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/language-courses-for-army-knowledge-of-french-german-italian-seen.html | Language Courses for Army; Knowledge of French, German, Italian Seen as Need of Service Men | True | MARIO A. PEI | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/air-marshal-bishop-ill-recruiting-director-for-rcaf-is-in-montreal.html | AIR MARSHAL BISHOP ILL; Recruiting Director for R.C.A.F. Is in Montreal Hospital | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/liquidation-move-filed-by-utility-north-american-light-power-moves.html | LIQUIDATION MOVE FILED BY UTILITY; North American Light & Power Moves to Carry Out Order Handed Down by SEC | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/mrs-roosevelt-ends-tour-of-provinces-pays-call-on-king-and-queen.html | MRS. ROOSEVELT ENDS TOUR OF PROVINCES; Pays Call on King and Queen -- Receives Plea on India | True | Special Cable to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/owi-takes-boston-stations.html | OWI Takes Boston Stations | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/batters-japanese-naval-force-silences-enemy-shore-batteries-on.html | BATTERS JAPANESE; Naval Force Silences Enemy Shore Batteries on Guadalcanal | True | By Charles Hurd | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/7th-utility-tests-orders-of-the-sec-engineers-public-service-to.html | 7TH UTILITY TESTS ORDERS OF THE SEC; Engineers Public Service to Carry Integration Ruling to Federal Court Today | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/ambrose-crams-have-son.html | Ambrose Crams Have Son | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/all-sports-beneficial-defender-of-interschool-games-disputes.html | ALL SPORTS BENEFICIAL; Defender of Interschool Games Disputes Official's View | True | EDWARD DELANO | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/lorimer-offers-estate-united-seaman-service-approves-use-for.html | LORIMER OFFERS ESTATE; United Seaman Service Approves Use for Convalescents | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/africa-parleys-still-on.html | Africa Parleys Still On | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/deserter-at-it-again-this-time-hoboken-soldier-calls-police-to-come.html | DESERTER AT IT AGAIN; This Time Hoboken Soldier Calls Police to Come Get Him | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/life-companies-offer-new-plan-for-road-propose-16500000.html | LIFE COMPANIES OFFER NEW PLAN FOR ROAD; Propose $16,500,000 Capitalization for the Susquehanna | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/lufthansa-drops-lisbon-line.html | Lufthansa Drops Lisbon Line | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/news-of-food-oysters-may-be-counted-on-for-tasty-meals-when-chops.html | News of Food; Oysters May Be Counted On for Tasty Meals When Chops and Roasts Are Hard to Find | True | By Jane Holt | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/bundist-indicted-in-draft.html | Bundist Indicted in Draft | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/fighting-men-to-be-honored.html | Fighting Men to Be Honored | True | | C1B 563331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/loan-rate-survey-finds-terms-vary-reserve-board-says-the-big.html | LOAN RATE SURVEY FINDS TERMS VARY; Reserve Board Says the Big Borrowers Get Their Funds Cheaper Than Others | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/act-on-1943-need-for-farm-labor-conferees-from-the-northeast-will.html | ACT ON 1943 NEED FOR FARM LABOR; Conferees From the Northeast Will Gather at Hartford to Discuss Program | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/boston-college-triumph-today-would-boost-sugar-bowl-claim-fordham.html | Boston College Triumph Today Would Boost Sugar Bowl Claim; Fordham Seems Outclassed, but Alabama May Keep Georgia Tech From Nomination -- Notre Dame, Michigan in Big Battle | True | By Allison Danzig | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/mae-mackie-gives-recital.html | Mae Mackie Gives Recital | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/resistance-to-us-troops-slight-at-most-objectives-near-algiers-but.html | Resistance to U.S. Troops Slight At Most Objectives Near Algiers; But French Marines Gave British Commandos Stiff Opposition at Cape Matifou -Men in Garrisons Friendly | True | By Drew Middleton | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/alfied-c-strickott.html | ALFIED C. STRICK!.OTT | True | special to THE NEW YOR TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/edwin-booth-honored-by-the-players-club-tributes-paid-on-109th.html | EDWIN BOOTH HONORED BY THE PLAYERS CLUB; Tributes Paid on 109th Birthday of the Famous Actor | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/james-a-crowley-passaic-banker-67-exmember-of-education-board-once.html | JAMES A. CROWLEY, PASSAIC BANKER, 67; Ex-Member of Education Board Once Trustee of Library | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/dr-b-bernard-gilmore-oral-surgery-authority-once-an-official-of.html | DR. B. BERNARD GILMORE; Oral Surgery Authority Once an Official of Dental Group | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/richard-h-c0eions.html | RICHARD H. C0E,IONS | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/recital-offered-by-maria-kurenko-sopranos-town-hall-program-helps.html | RECITAL OFFERED BY MARIA KURENKO; Soprano's Town Hall Program Helps Committee Sending Medical Aid to Russia | True | By Noel Straus | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/harper-to-address-fur-industry-here-first-national-convention-will.html | HARPER TO ADDRESS FUR INDUSTRY HERE; First National Convention Will Convene Monday | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/seeks-to-sell-ohio-river-utility.html | Seeks to Sell Ohio River Utility | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/hull-on-ruiz-guinazu-note.html | Hull on Ruiz Guinazu Note | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/wpb-places-restrictions-on-wallpaper-output.html | WPB Places Restrictions On Wallpaper Output | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/luncheons-given-at-belmont-park-members-of-society-entertain-at.html | LUNCHEONS GIVEN AT BELMONT PARK; Members of Society Entertain at Opening of Fall Meeting of United Hunts Group | True | | C1B 563331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/hoover-to-speak-on-need-for-faith-will-address-nation-on-radio.html | HOOVER TO SPEAK ON NEED FOR FAITH; Will Address Nation on Radio Tomorrow on Behalf of the 'United Church Canvass' | True | By Rachel K. McDowell | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/40000-to-see-navy-engage-columbia-middies-fit-for-hard-game-lions.html | 40,000 TO SEE NAVY ENGAGE COLUMBIA; Middies Fit for Hard Game -Lions Stage Drill at Site of Baltimore Contest | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/crowley-returns-with-cadet-team-exfordham-stars-will-face-manhattan.html | CROWLEY RETURNS WITH CADET TEAM; Ex-Fordham Stars Will Face Manhattan for Pre-Flight Squad From Chapel Hill | True | By Arthur Daley | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/us-to-arm-supply-french-in-africa-roosevelt-orders-guns-food-and.html | U.S. TO ARM, SUPPLY FRENCH IN AFRICA; Roosevelt Orders Guns, Food and Clothing to Spur New Legions to War on Axis | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/perish-in-shipyard-fire-at-least-six-die-in-burning-of-kaiser.html | PERISH IN SHIPYARD FIRE; At Least Six Die in Burning of Kaiser Dormitory | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/fire-in-gestapo-offices-blaze-in-oslo-headquarters-quickly-put-out.html | FIRE IN GESTAPO OFFICES; Blaze in Oslo Headquarters, Quickly Put Out, Is Reported | True | By Telephone To the New York Times. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/us-to-pay-for-track-salvage.html | U.S. to Pay for Track Salvage | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/us-splits-control-of-latin-exports-career-diplomats-assume-posts-of.html | U.S. SPLITS CONTROL OF LATIN EXPORTS; Career Diplomats Assume Posts of Embassy Counselors in Various Capitals | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/farm-milk-price-rises-to-peak-of-13-years-producers-fewer-but.html | Farm Milk Price Rises to Peak of 13 Years; Producers Fewer but Output Increases | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/all-rate-increases-must-go-to-the-opa.html | All Rate Increases Must Go to the OPA | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/waac-to-raise-reserve-to-9400-duty-in-england-likely-for-some-mrs.html | Waac to Raise Reserve to 9,400; Duty in England Likely for Some, Mrs. Hobby, Back From London Trip, Tells of Broadened Training Here for Corps -- Pays Tribute to British Women | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/german-plans-upset.html | German Plans Upset | True | By Telephone To the New York Times. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/inquiry-demanded-into-maas-speech-vincent-accuses-republican-of-aid.html | INQUIRY DEMANDED INTO MAAS SPEECH; Vincent Accuses Republican of Aid and Comfort to Enemy by Lost-War Charges | True | By Henry N. Dorris | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/americans-promoted-in-africa.html | Americans Promoted in Africa | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/city-salaries-adjustable-state-and-county-changes-also-permitted-by.html | CITY SALARIES ADJUSTABLE; State and County Changes Also Permitted by WLB | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/tax-record-for-englewood-nj.html | Tax Record for Englewood, N.J. | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/levine-outpoints-snedeker.html | Levine Outpoints Snedeker | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/research-uniting-scienge-finance-alliance-in-industry-revolution.html | RESEARCH UNITING SCIENGE, FINANCE; Alliance in Industry Revolution Caused by Work on Wartime Substitutes, Mees Says | True | | C1B 563331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/congress-radio-seized-in-india.html | Congress Radio Seized in India | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/soundview-pulp-company.html | Soundview Pulp Company | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/first-in-algiers.html | FIRST IN ALGIERS | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/piano-trading-varies-some-dealers-selling-out-as-others-sell-on.html | PIANO TRADING VARIES; Some Dealers Selling Out as Others Sell on Quotas | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/cottonseed-processing-up-1361163-tons-crushed-in-three-months-to.html | COTTONSEED PROCESSING UP; 1,361,163 Tons Crushed in Three Months to Oct. 31 -- Stocks Grow | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/hemisphere-group-hails-africa-coup-but-meeting-of-women-drops-plea.html | HEMISPHERE GROUP HAILS AFRICA COUP; But Meeting of Women Drops Plea to Argentina and Chile to Break With the Axis | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/dodgers-lose-robertson-injured-center-not-ready-to-play-svendsen-to.html | DODGERS LOSE ROBERTSON; Injured Center Not Ready to Play -- Svendsen to Join Club | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/king-sees-our-bombers-on-tour-of-us-forces.html | King Sees Our Bombers On Tour of U.S. Forces | True | Wireless to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/notes.html | Notes | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/mrs-charles-c-parlin-former-official-of-the-national-w-c-t-u-dies.html | MRS. C-HARLES C. PARLIN; Former Official of the National W. C. T. U. Dies in Florida | True | Specla! to TH Ngr YORK TEqS. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/state-banking-matters-credit-organizations-make-requests-of.html | STATE BANKING MATTERS; Credit Organizations Make Requests of Department | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/guilty-of-loan-office-holdups.html | Guilty of Loan Office Hold-Ups | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/brooklyn-man-honored.html | Brooklyn Man Honored | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/montgomerys-order.html | MONTGOMERY'S ORDER | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/noted-operagoer-long-blind-dies-a-j-englander-never-missed.html | NOTED OPERAGOER, LONG BLIND, DIES; A. J. Englander Never Missed Performance in Half-Century, Yet Was Sightless 25 Years | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/girl-links-cramer-to-executed-spy-swears-accused-told-her-of.html | GIRL LINKS CRAMER TO EXECUTED SPY; Swears Accused Told Her of Landing of the Eight Nazi Saboteurs From U-Boats | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/smuts-spikes-hope-of-early-victory-but-sees-chance-for-wars-end-in.html | SMUTS SPIKES HOPE OF EARLY VICTORY; But Sees Chance for War's End in '44, 'With Luck,' if '43 Offensives Are Successful | True | Wireless to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/llanero-takes-turf-and-field-purse-at-belmont-dial-entry-victor.html | Llanero Takes Turf and Field Purse at Belmont; DIAL ENTRY VICTOR OVER SCOTCH TRAP | True | By Bryan Field | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/applications-to-sec-withdrawn.html | Applications to SEC Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/city-has-a-snow-flurry-eightinch-fall-upstate.html | City Has a Snow Flurry; Eight-Inch Fall Up-State | True | | C1B 563331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/us-puts-charges-before-argentina-memoranda-on-axis-espionage-are.html | U.S. PUTS CHARGES BEFORE ARGENTINA; Memoranda on Axis Espionage Are Acknowledged -- Follow Lines of Chilean Case | True | By Arnaldo Cortesi | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/philadelphia-jury-calls-knauer.html | Philadelphia Jury Calls Knauer | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/j-de-witt-murphy-former-armour-executive-was-montclair-n-j-tax.html | J. DE WITT MURPHY; Former Armour Executive Was Montclair, N. J., Tax Collector | True | Special to THK NEW Yo TLES | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/montgomery-ward-rejects-wlb-order-chicago-mailorder-house-attacks.html | MONTGOMERY WARD REJECTS WLB ORDER; Chicago Mail-Order House Attacks Closed Shop, Calls Board Ruling Illegal | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/crude-oil-supplies-declined-last-week-236198000-barrels-on-nov-7-a.html | CRUDE OIL SUPPLIES DECLINED LAST WEEK; 236,198,000 Barrels on Nov. 7, a Drop of 3,068,000 | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/odb-shift-to-newark-completed.html | ODB Shift to Newark Completed | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/store-sales-up-20-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 20% FOR WEEK IN NATION; Volume for Four-Week Period Increased 17%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/roma-wine-company-bought-by-schenley-purchase-is-third-winery-deal.html | ROMA WINE COMPANY BOUGHT BY SCHENLEY; Purchase Is Third Winery Deal by Concern in Last Week | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/confers-with-roosevelt-admiral-standley-envoy-to-russia-expects.html | CONFERS WITH ROOSEVELT; Admiral Standley, Envoy to Russia, Expects Further Talks | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/chandler-gives-pool-to-scrap.html | Chandler Gives Pool to Scrap | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/allows-press-to-use-more-zinc.html | Allows Press to Use More Zinc | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/ye-archers-will-begin-deer-hunt-in-olde-westchester-tomorrow-robin.html | Ye Archers Will Begin Deer Hunt In Olde Westchester Tomorrow; Robin Hood's Advice to Shoot Straight Given on Eve of Two-Week Season -- One Buck for Each Bowman Is Bag | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/queens-raf-flier-killed-aa-horvath-of-ozone-park-lost-in-air-action.html | QUEENS R.A.F. FLIER KILLED; A.A. Horvath of Ozone Park Lost in Air Action on Nov. 5 | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/rodin-1130-first-by-a-neck-at-bowie-nelson-racer-beats-one-only.html | RODIN, $11.30, FIRST BY A NECK AT BOWIE; Nelson Racer Beats One Only -- Riverland Starts Today in Lynch Memorial | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/bonds-and-shares-in-london-market-firmer-tone-develops-despite.html | BONDS AND SHARES IN LONDON MARKET; Firmer Tone Develops Despite Reduction in Volume Due to Week-End Considerations | True | Wireless to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/fourteen-indicted-in-express-thefts-ring-accused-of-stealing-goods.html | FOURTEEN INDICTED IN EXPRESS THEFTS; Ring Accused of Stealing Goods Worth $80,000 in Two Years | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/115000-for-ideas-given-ge-workers-carpenter-leads-with-plan-to-save.html | $115,000 FOR IDEAS GIVEN G.E. WORKERS; Carpenter Leads With Plan to Save 647,000 Steel Pounds | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/george-trcoln-teller.html | GEORGE T.rCOLN TELLER | True | special to T Nw YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/aleise-b-mminn-engaged-richmond-girl-will-be-bride-of-ensign-george.html | ALEISE B. M'MINN ENGAGED; Richmond Girl Will Be Bride of Ensign George W. Young | True | Special .o TE NE'W YOR' TY...,E. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/child-born-to-bennett-galefs.html | Child Born to Bennett Galefs | True | | C1B 563331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/money-or-the-schools.html | MONEY OR THE SCHOOLS | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/wpb-places-curb-on-metal-lathings-quota-basis-ceases-on-all-but-war.html | WPB PLACES CURB ON METAL LATHINGS; Quota Basis Ceases on All but War Needs Nov. 16 -- Other Arms Agency Action | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/radio-arm-widens-african-campaign-us-now-using-algiers-and-rabat.html | RADIO ARM WIDENS AFRICAN CAMPAIGN; U.S. Now Using Algiers and Rabat Stations Beamed on Europe and Middle East | True | By Harold Callender | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/ctljles-t-graivn.html | CtLJ/LES T. GRAIVN | True | special to TE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/rector-to-be-installed-by-manning-tomorrow.html | Rector to Be Installed By Manning Tomorrow | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/amherst-faces-williams-undefeated-little-three-rivals-ready-for.html | AMHERST FACES WILLIAMS; Undefeated Little Three Rivals Ready for Contest | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/utility-plan-given-to-special-master-court-takes-step-to-speed-the.html | UTILITY PLAN GIVEN TO SPECIAL MASTER; Court Takes Step to Speed the Reorganization of Associated Gas | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/forest-hills-soccer-victor.html | Forest Hills Soccer Victor | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/the-mite-of-empire.html | THE MITE OF EMPIRE | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/ann-k-soharan-becomes-a-brae-wears-ivory-satin-gown-and-tulle-veil.html | ANN K. SOHARAN BECOMES A BRaE; Wears Ivory Satin Gown and Tulle Veil at Marriage Here to John A, Rutter | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/senate-votes-clark-promotion.html | Senate Votes Clark Promotion | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/7600-paid-at-sale-for-bonheur-canvas-70-paintings-in-collection-of.html | $7,600 PAID AT SALE FOR BONHEUR CANVAS; 70 Paintings in Collection of Jay Gould Bring $49,965 | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/richard-doij6hty-cohtractor-dies-operator-of-heavy-trucking-and.html | RICHARD DOIJ6HTY, COHTRACTOR, ,DIES; Operator of Heavy Trucking, and Rigging Firm for Fifty Years Stricken in Hoboken | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/in-praise-of-gordon-selection.html | In Praise of Gordon Selection | True | BERNARD STEIN | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/job-training-urged-for-college-women-mount-holyoke-speaker-says-war.html | JOB TRAINING URGED FOR COLLEGE WOMEN; Mount Holyoke Speaker Says War Industries Need Them | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/horace-mann-tops-st-johns-1913-rallies-near-end-to-triumph-stolk.html | HORACE MANN TOPS ST. JOHN'S, 19-13; Rallies Near End to Triumph -- Stolk Scores All Points for Winning Eleven | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/washington-lists-air-feats.html | Washington Lists Air Feats | True | Special to THE NEW YORK TIMES. | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/counterfeiter-to-prison-athlete-whose-room-yielded-900-fake.html | COUNTERFEITER TO PRISON; Athlete Whose Room Yielded 900 Fake Half-Dollars Gets 8 Years | True | | C1B 563331 |
| 1942-11-14 | 1942-11-14 | https://www.nytimes.com/1942/11/14/archives/american-airlines-mail-pay-cut.html | American Airlines Mail Pay Cut | True | | C1B 563331 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/hackley-remains-unbeaten.html | Hackley Remains Unbeaten | True | Special to THE NEW YORK TIMES. | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/status-called-political-matter.html | Status Called Political Matter | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/many-uses-of-the-sunflower-well-known-to-our-elders.html | Many Uses of the Sunflower Well Known to Our Elders | True | JAMES M. KANE. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/harry-c-izzy-hoffman-i-member-philadelphia-athletics-1906a-noted.html | [HARRY C. (IZZY) HOFFMAN i; Member Philadelphia Athletics, ; 1906-8A Noted Trapshooter | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/review-3-no-title-mexican-hero.html | Review 3 -- No Title; Mexican Hero | True | E.L.B. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/iron-shot-takes-gwathmey-chase-wins-united-hunts-feature-at-belmont.html | IRON SHOT TAKES GWATHMEY CHASE; Wins United Hunts Feature at Belmont on Closing Day of New York Racing Season | True | By Bryan Field | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-joyful-frizzlewits-hundreds-and-hundreds-of-pancakes-story-and.html | The Joyful Frizzlewits; HUNDREDS AND HUNDREDS OF PANCAKES. Story and pictures by Audrey Chalmers. 38 pp. New York: The Viking Press. $1. | True | A.T.E. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/japanese-reported-studying-invasion-12000-said-to-be-training-for.html | JAPANESE REPORTED STUDYING INVASION; 12,000 Said to Be Training for Attack on U.S. Mainland | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-runaways-adventure-for-alison-by-elizabeth-howard-216-pp-new.html | The Runaways; ADVENTURE FOR ALISON. By Elizabeth Howard. 216 pp. New York: Lothrop, Lee & Shepard. $2. | True | E.L.B. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/threatens-to-take-ohio-housing-units-federal-agency-says-state-is.html | THREATENS TO TAKE OHIO HOUSING UNITS; Federal Agency Says State Is Denying Tax Exemption | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/winter-comes-to-mansfield-early-snows-make-vermont-lovers-think-of.html | Winter Comes To Mansfield; Early Snows Make Vermont Lovers Think of Skiis and Winter Sport | True | By Fred Copeland | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/uso-aids-war-workers-290-of-1071-units-now-giving-some-service-to.html | USO AIDS WAR WORKERS; 290 of 1,071 Units Now Giving Some Service to Civilians | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/casadesus-plays-at-concert-here-pianist-as-the-soloist-with-the.html | CASADESUS PLAYS AT CONCERT HERE; Pianist, as the Soloist With the Philharmonic, Gives Stirring Performances | True | By Noel Straus | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/latin-journalists-praise-the-british-hail-churchills-leadership-in.html | LATIN JOURNALISTS PRAISE THE BRITISH; Hail Churchill's Leadership in Carrying On the War on a Democratic Basis | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/strict-curb-is-put-on-girls-war-jobs-miss-perkins-gives-conditions.html | STRICT CURB IS PUT ON GIRLS' WAR JOBS; Miss Perkins Gives Conditions in Letting Those 16 and 17 Take Factory Places | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/i6-e-hodson-dies-i-gun-firm-exhfi-president-of-the-winchester.html | i6. E. HODSON DIES; I GUN FIRM EX-HFI; President of the Winchester Repeating Arms, 1911-15, Joined Company in 1872 | True | Special to THE Nlv YORX Them6. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/hillside-19-irvington-18.html | Hillside 19, Irvington 18 | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/ab-davis-14-new-rochelle-6.html | A.B. Davis 14, New Rochelle 6 | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/salesmen-to-offer-postwar-problem-converted-plants-recognize.html | SALESMEN TO OFFER POST-WAR PROBLEM; Converted Plants Recognize Rebuilding of Sales Forces Will Be Difficult | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/canterbury-urges-public-ownership-archbishop-advocates-full-control.html | CANTERBURY URGES PUBLIC OWNERSHIP; Archbishop Advocates Full Control of Land and the Issue of Credits | True | By David Anderson | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/joseph-h-kress.html | JOSEPH H. KRESS | True | Special to THE NEW YORK TXES. | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/educators-hear-clash-on-budget-wt-middletons-proposal-to-save-on.html | EDUCATORS HEAR CLASH ON BUDGET; W.T. Middleton's Proposal to Save on Pay of Excess Teachers Stirs Protest | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/sporting-blood-the-great-sports-detective-stories-edited-by-ellery.html | SPORTING BLOOD: THE GREAT SPORTS DETECTIVE STORIES. Edited by Ellery Queen. 360 pp. Boston: Little, Brown & Co. $2.50. | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/mayor-to-seek-curbs-on-oxygen-service-plans-to-ask-state-and-local.html | MAYOR TO SEEK CURBS ON OXYGEN SERVICE; Plans to Ask State and Local Laws to Regulate Business | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/news-wood-field-and-stream.html | NEWS WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/rushhour-sculpture.html | Rush-Hour Sculpture | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/vichy-french.html | Vichy French | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/rommels-forces-continue-flight-many-of-troops-are-said-to-have.html | ROMMEL'S FORCES CONTINUE FLIGHT; Many of Troops Are Said to Have Reached Derna, 500 Miles From El Alamein | True | Special Cable to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/swedish-runners-cancel-trip-to-u-s.html | Swedish Runners Cancel Trip to U. S. | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/usedcamera-ceiling-set-canada-fixes-maximum-levels-at-100-of-list.html | USED-CAMERA CEILING SET; Canada Fixes Maximum Levels at 100% of List Prices | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/mclaughlin-joins-jordanoff.html | McLaughlin Joins Jordanoff | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/allied-blitz.html | Allied Blitz | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/beauty.html | Beauty | True | By Martha Parker | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/utica-camp-for-war-objectors.html | Utica Camp for War Objectors | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/freightcarrying-boats-requisitioned-by-cuba.html | Freight-Carrying Boats Requisitioned by Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/pitt-hurdles-nebraska-6-to-0-on-duttonsotack-42yard-pass-panthers.html | Pitt Hurdles Nebraska, 6 to 0, On Dutton-Sotack 42-Yard Pass; Panthers Score in First Seven Minutes and Hurl Back Rivals in Second Half -- Defeat Is Cornhuskers' Fifth | True | By the United Press. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/5-alumni-honored-at-city-c0llege-townsend-harris-medals-are.html | 5 ALUMNI HONORED AT CITY COLLEGE; Townsend Harris Medals Are Presented for 'Notable Post-Graduate Accomplishments' | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/unity-of-effort-asked-for-civilian-defense-this-is-your-war.html | Unity of Effort Asked For Civilian Defense; THIS IS YOUR WAR | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/rovers-check-torpedoes-annex-league-hockey-game-51-sands-point-tops.html | ROVERS CHECK TORPEDOES; Annex League Hockey Game, 5-1 -- Sands Point Tops Jamaica | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/special-to.html | Special to | True | T ITEW YORK TIrS. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/pilot-sees-results-at-buin.html | Pilot Sees Results at Buin | True | | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/france-lives-again-her-hope-reborn-hope-and-confidence-come-to-the.html | France Lives Again, Her Hope Reborn; Hope and confidence come to the French. Hope from America and confidence in themselves. | True | By P.j. Philip | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/german.html | German | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/four-executives-shipping-veterans-are-promoted-by-the-us-lines-co.html | Four Executives, Shipping Veterans, Are Promoted by the U.S. Lines Co.; A.J. McCarthy Becomes New Senior Vice President and G.F. Ravenel, R.M. Hicks and V.J. Freeze Are Advanced | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/to-talk-on-west-indies.html | To Talk on West Indies | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/russian.html | Russian | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/muriel-oberwager-is-wed-to-a-a-elsey-exmagistrates-daughter-bride.html | MURIEL OBERWAGER IS WED TO A. A. ELSEY; Ex-Magistrate's Daughter Bride in Holy Trinity Church | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/miss-j-wilqmill-is-bride-of-i6n-wears-heirloom-gown-at-her-wedding.html | MISS J. S. WIlqMILL IS BRIDE OF $I6N; Wears Heirloom Gown at Her Wedding to John P. Austin in St. Thomas Chantry | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/mr-keys-client-for-flag-and-freedom-18121814-by-frederic-arnold.html | Mr. Key's Client; FOR FLAG AND FREEDOM, 1812-1814. By Frederic Arnold Kummer. Illustrated by Henry C. Pitz. 245 pp. New York: William Morrow & Co. $2. | True | I.S. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-kids-grow-up.html | THE KIDS GROW UP | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/gossip-of-the-rialto-the-guilds-new-season.html | GOSSIP OF THE RIALTO; THE GUILD'S NEW SEASON | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/consumer-education-stressed-at-meeting-home-economists-urged-to.html | CONSUMER EDUCATION STRESSED AT MEETING; Home Economists Urged to Tell of Effect of Spending | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/congress-leaders-ask-oneman-rule-of-the-home-front-five-committee.html | CONGRESS LEADERS ASK ONE-MAN RULE OF THE HOME FRONT; Five Committee Heads Want Him to Control Production, Manpower and Supply | True | By C. P. Trussell | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/japanese-loot-burma-but-there-have-been-no-troop-clashes-for-10.html | JAPANESE LOOT BURMA; But There Have Been No Troop Clashes for 10 Days, London Says | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/stand-at-el-agheila-seen.html | Stand at El Agheila Seen | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/plan-to-link-us-to-alaska-by-rail-governments-move-to-extend-line.html | PLAN TO LINK U.S. TO ALASKA BY RAIL; Governments Move to Extend Line to Vancouver as First Step in This Program | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/jacksonville-clips-clemson.html | Jacksonville Clips Clemson | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/prices-for-cotton-up-5-to-6-points-early-losses-on-market-here.html | PRICES FOR COTTON UP 5 TO 6 POINTS; Early Losses on Market Here Wiped Out by Mill and Southern Buying | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/mather-to-address-printers.html | Mather to Address Printers | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/aims-in-war-listed-by-jewish-women-plan-of-national-council-to-aid.html | AIMS IN WAR LISTED BY JEWISH WOMEN; Plan of National Council to Aid in Victory Outlined by Mrs. M.L. Goldman | True | | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/australian-bush-the-lost-hole-of-bingoola-a-story-of-the-australian.html | Australian Bush; THE LOST HOLE OF BINGOOLA. A Story of the Australian Bush. By Leila and Kilroy Harris. Illustrated by Will Forrest. 207 pp. Indianapolis Ind.: The Bobbs-Merrill Company. $1.75. | True | E.L.B. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/french-vs-americans-in-africa.html | FRENCH VS. AMERICANS IN AFRICA | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/thanksgiving-decorations.html | Thanksgiving Decorations | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/argentine-action-urged.html | Argentine Action Urged | True | Special Cable to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/wilds-of-the-amazon-jungle-haven-being-a-true-and-wondrous-account.html | Wilds of the Amazon; JUNGLE HAVEN, being a true and wondrous account of three outcasts and their adventures in the wilds of the Upper Amazon. By Albert Leeds Stillman. Illustrated by Henry C. Pitz. 321 pp. Chicago: The John C. Winston Company. $2. | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/dr-hj-rhyne-dies-lutheran-leader-marion-va-junior-college-head.html | DR. H.J. RHYNE DIES; LUTHERAN LEADER; Marion, Va., Junior College Head, State Synod Secretary, Stricken at Conference | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/nazis-frantically-offer-excuses-setbacks-in-africa-throw-spokesmen.html | NAZIS FRANTICALLY OFFER EXCUSES; Setbacks in Africa Throw Spokesmen On Defensive | True | By Harold Callender | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/intercollegiate-sports-dropped.html | Intercollegiate Sports Dropped | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/garden-dog-show-slated-feb-1112-67th-annual-fixture-of-the.html | GARDEN DOG SHOW SLATED FEB. 11-12; 67th Annual Fixture of the Westminster Club to Aid Canine Defense Group | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/wilson-will-rule-wpb-air-program-general-electric-head-will-be.html | WILSON WILL RULE WPB AIR PROGRAM; General Electric Head Will Be Chairman of New Board Under Reorganization | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/puppy-errant-tinker-the-little-fox-terrier-written-by-dorothy-k.html | Puppy Errant; TINKER THE LITTLE FOX TERRIER. Written by Dorothy K. L'Hommedieu. Illustrated by Marguerite Kirmse. Unpaged. Philadelphia: J.B. Lippincott Company. $1.75. | True | A.T.E. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/a-life-of-cervantes-vagabond-in-velvet-the-story-of-miguel-de.html | A Life of Cervantes; VAGABOND IN VELVET. The Story of Miguel de Cervantes. By Covelle Newcomb. Illustrated by Addison Burbank. 262 pp. New York: Longmans, Green & Co. $2. | True | I.S. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/president-favors-change-in-administration-of-oil-matters-he-writes.html | President Favors Change in Administration Of Oil Matters, He Writes Judge Cole | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/art-of-fighting-china.html | Art of Fighting China | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/commodity-prices-off.html | COMMODITY PRICES OFF | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/edwaid-j-cassidy.html | EDWARD J. CASSIDY | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/monaghan-rites-on-wednesday.html | Monaghan Rites on Wednesday | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/fred-schoedel-dies-school-exprincipal-served-ps-67-brooklyn-192342.html | FRED. SCHOEDEL DIES, ! SCHOOL EX-PRINCIPAL; Served P.S. 67, Brooklyn, 192342 -- 40 Years With City System | True | | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/general-arrested-in-french-revolt-vichy-charges-that-lattre-de.html | GENERAL ARRESTED IN FRENCH REVOLT; Vichy Charges That Lattre de Tassigny Headed Move to Combat Nazi Occupation | True | By G.h. Archambault | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/prof-g-n-haskin-of-dartmouth-dies-holder-of-the-chandler-chair-of.html | PROF. G. N. HASKIN OF DARTMOUTH DIES; Holder of the Chandler Chair of Mathematics Since '16 on Faculty 33 Years | True | Speeial to THE NEW NOR TZ3ES. ] | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/rally-trips-tigers-hoopes-runs-53-yards-in-third-quarter-to-erase.html | RALLY TRIPS TIGERS; Hoopes Runs 53 Yards in Third Quarter to Erase 6-0 Deficit | True | By Robert F. Kelley | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/missouri-rallies-to-tie-oklahoma-pitts-drives-over-goal-line-in.html | MISSOURI RALLIES TO TIE OKLAHOMA; Pitts Drives Over Goal Line in Final Period to Square Count at 6 to 6 | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/waring-on-uso-board.html | Waring on USO Board | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/eighth-straight-for-east-orange-filan-mosso-and-pasapane-tally-to.html | EIGHTH STRAIGHT FOR EAST ORANGE; Filan, Mosso and Pasapane Tally to Topple Columbia High by 19-6 Score | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/bazaar-will-be-given-for-st-lukes-home.html | Bazaar Will Be Given For St. Luke's Home | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/memorial-50-henry-snyder-0.html | Memorial 50, Henry Snyder 0 | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/japanese-bomb-new-caledonia.html | Japanese Bomb New Caledonia | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/good-news-comes-to-rickenbackers-wife-and-most-of-family-had-not.html | GOOD NEWS COMES TO RICKENBACKERS; Wife and Most of Family Had Not Given Up Hope That Flier Would Be Found | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/some-wartime-books-for-boys-aircraft-carrier-by-lieutenant-robert-a.html | Some Wartime Books for Boys; AIRCRAFT CARRIER. By Lieutenant Robert A. Winston, United States Navy. Illustrated. 90 pp. New York: Harper & Brothers. $2.50. SUBMARINE: The Story of Undersea Fighters. By Kendall Banning. Illustrated by Charles Rosner. 52 pp. New York: Random House. $1. GUARDIANS OF AMERICA: Men and Machines of the United States Army, Navy and Marine Corps. By Thomas Penfield. Illustrated. 64 pp. New York: Rand McNally & Co. $1. AIR PATROL. By Henry B. Lent. Illustrated. 170 pp. New York: The Macmillan Company. $2. AIR WORKERS TODAY. By Picture Fact Associates. Illustrated. 56 pp. New York: Harper Brothers. $1. HOW EVERY BOY CAN PREPARE FOR AVIATION SERVICE. By Keith Ayling. Illustrated. 125 pp. New York: Garden City Publishing Company. 50 cents. | True | By Frederick P. Graham | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/golf-at-pinehurst.html | Golf at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/governors-discuss-laws-to-aid-war-board-of-managers-of-council.html | GOVERNORS DISCUSS LAWS TO AID WAR; Board of Managers of Council, Three From Each Major Party, Stresses Rights of States | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/ben-ames-williamss-time-of-peace-and-other-fiction-time-of-peace-by.html | Ben Ames Williams's "Time of Peace" and Other Fiction; TIME OF PEACE. By Ben Ames Williams. 750 pp. Boston: Houghton Mifflin Company. $2.75. | True | W.A.S. DOLLARD. | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/food-producers-to-meet-mcnutt-jeffers-rowe-to-speak-at-gma.html | FOOD PRODUCERS TO MEET; McNutt, Jeffers, Rowe to Speak at G.M.A. Convention | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/british.html | British | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/cornell-conquers-dartmouth-2119-ithacans-capture-thriller-at.html | CORNELL CONQUERS DARTMOUTH, 21-19; Ithacans Capture Thriller at Buffalo After Trailing Twice -- Two Scores by Kretz | True | By William D. Richardson | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/risw-doerr.html | Risw Doerr | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/gimbels-sells-rare-jewelry-collection-halfmillion-dollar-stock-from.html | Gimbels Sells Rare Jewelry Collection; HALF-MILLION DOLLAR STOCK FROM FAMED MARCUS & COMPANY | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/rescue-of-airman-delights-millions-mayor-and-flying-associates-of.html | RESCUE OF AIRMAN DELIGHTS MILLIONS; Mayor and Flying Associates of 'Captain Eddie' Join Man in Street in Jubilation | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/toward-a-new-way-of-life.html | "TOWARD A NEW WAY OF LIFE" | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/sea-island-war-work.html | Sea Island War Work | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/beethovens-youth-ludwig-beethoven-and-the-chiming-tower-bells-by.html | Beethoven's Youth; LUDWIG BEETHOVEN AND THE CHIMING TOWER BELLS. By Opal Wheeler. Illustrated by Mary Greenwalt. 144 pp. New York. E. P. Dutton & Co., Inc. $2. | True | A.T.E. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/rev-william-yarrow-retired-methodist-minister-82-dies-at-home-in.html | REV. WILLIAM YARROW; Retired Methodist Minister, 82, Dies at Home in Plainfield | True | gpecl[1 to THE NEW YoPJ TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/stanton-eldridge-bank-counsel-dies-served-the-wiuiamsbur-dime.html | STANTON ELDRIDGE, ' BANK COUNSEL, DIES; Served the WiUiamsbur Dime Institution Also as Trustee | True | Bpecla3 to ì'qzw' YOE. Tiaras. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/miss-mulford-wed-to-army-offioer-bride-of-lieut-beaman-olney.html | MISS MULFORD WED TO ARMY OFFIOER; ,Bride of Lieut. Beaman Olney Woodard at Nuptials in St. ' John's Church, Rosebank | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/play-of-chekhov-to-be-benefit-presentation-of-the-three-sisters-dec.html | Play of Chekhov To Be Benefit; Presentation of 'The Three Sisters' Dec. 22 to Help Navy League Activities | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/new-york.html | New York | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/7-lost-in-torpedoing-off-south-america-31-survivors-picked-up-after.html | 7 LOST IN TORPEDOING OFF SOUTH AMERICA; 31 Survivors Picked Up After Drifting for 37 Hours | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/new-navy-game-will-feature-bundles-fete-on-wednesday-girls-from.html | New Navy Game Will Feature Bundles Fete on Wednesday; Girls From Floor Show Will Be 'Ship Models' in Demonstration of Game at Cocktail Dance -- Bluejackets Division Is the Beneficiary | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/happy-times-in-norway-by-sigrid-undset-translated-from-the.html | HAPPY TIMES IN NORWAY. By Sigrid Undset. Translated from the Norwegian by Joran Birkeland. Decorations by Norman Reeves. 225 pp. New York: Alfred A. Knopf. $2. | True | By Ellen Lewis Buell | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/stalingrad-lines-crush-nazi-drives-three-days-of-bitter-attacks.html | STALINGRAD LINES CRUSH NAZI DRIVES; Three Days of Bitter Attacks Fail to Gain More Than Few Yards of Street | True | | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/joseph-battista-in-piano-recital-philadelphian-in-his-second-town.html | JOSEPH BATTISTA IN PIANO RECITAL; Philadelphian in His Second Town Hall Appearance Gives Bach-Busoni Organ Prelude | True | N.S. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/harvard-upsets-brown-squad-70-richards-sophomore-tailback-dashes-48.html | HARVARD UPSETS BROWN SQUAD, 7-0; Richards, Sophomore Tailback, Dashes 48 Yards for Only Score in Third Period | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/creighton-trips-texas-tech.html | Creighton Trips Texas Tech | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/3800-paid-for-portrait-sargent-painting-tops-final-day-of-rosenbach.html | $3,800 PAID FOR PORTRAIT; Sargent Painting Tops Final Day of Rosenbach Sale | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/lehigh-pass-tops-dickinson-7-to-0-moravec-takes-deehans-toss-with.html | LEHIGH PASS TOPS DICKINSON, 7 TO 0; Moravec Takes Deehan's Toss With Seconds Remaining to Go Over for Touchdown | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/mother-children-burned-to-death-father-watches-helplessly-as-flames.html | MOTHER, CHILDREN BURNED TO DEATH; Father Watches Helplessly as Flames Destroy Their Home | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/africa-a-prelude-maisky-declares-tells-youth-parley-it-is-not-2d.html | AFRICA A PRELUDE, MAISKY DECLARES; Tells Youth Parley It Is Not 2d Front Russians Had in Mind but a Prerequisite | True | Special Cable to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/war-heroes-the-courage-and-the-glory-by-john-j-floherty-188-pp.html | War Heroes; THE COURAGE AND THE GLORY. By John J. Floherty. 188 pp. Philadelphia: J.B. Lippincott Company. $2.25. | True | I.S. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/de-angeliss-friends-parade.html | De Angelis's Friends Parade | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/qs-fi4lnk-taft.html | qS. FI.4LNK TAFT | True | 8pecial to Tr NW Yoa Trrs. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/to-ease-gasoline-curb-buckingham-announces-emergency-supply-for.html | TO EASE GASOLINE CURB; Buckingham Announces Emergency Supply for Commercial Cars | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/article-9-no-title-pass-sinks-lions.html | Article 9 -- No Title; PASS SINKS LIONS | True | By Arthur Daley | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/miss-phyllis-fisher-bride-in-maplewood-wed-to-ensign-edward-tobey2.html | MISS PHYLLIS FISHER BRIDE IN MAPLEWOOD; Wed to Ensign Edward Tobey-2 Sisters Honor Attendants | True | 8poal to lrW YORK Twg. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/police-officer-promoted-lieut-watterson-made-acting-captain.html | POLICE OFFICER PROMOTED; Lieut. Watterson Made Acting Captain, Succeeding Hanley | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/that-zerohour-feeling-its-name-is-stage-fright-an-ancient-malady.html | That Zero-Hour Feeling; Its name is stage fright, an ancient malady that affects many people, not actors alone. There's a society which tries to control it. | True | By Howard Taubman | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/rubin-to-be-guest-at-dinner.html | Rubin to Be Guest at Dinner | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/ordinary-care-helps-save-gas-oven-cooking-and-cleaning-of-burners.html | Ordinary Care Helps Save Gas; Oven Cooking, and Cleaning Of Burners Suggested | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/coming-of-age-lark-by-helen-simmons-286-pp-new-york-smith-durrell.html | Coming of Age; LARK. By Helen Simmons. 286 pp. New York: Smith & Durrell. $2.50. | True | ROSE FELD. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-first-balloon-bag-of-smoke-the-story-of-the-first-balloon-by.html | The First Balloon; BAG OF SMOKE. The Story of the First Balloon. By Lonzo Anderson. Illustrated by Adrienne Adams. 179 pp. New York: The Viking Press. $2. | True | I.S. | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/pittsburgh-index-off-drops-sharply-as-the-effect-of-carloading.html | PITTSBURGH INDEX OFF; Drops Sharply as the Effect of Carloading Ruling Is Felt | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/rice-and-texas-a-and-m-tie.html | Rice and Texas A. and M. Tie | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/regional-ailments-new-study-of-environment-and-physique-to-be-made.html | Regional Ailments; New Study of Environment and Physique to Be Made | True | By Waldemar Kaempffert | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/mrs-stillman-will-give-tea-for-benefit-aides-debutantes-assisting.html | Mrs. Stillman Will Give Tea for Benefit Aides; Debutantes Assisting Foster Home Service to Be Honored | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/ruth-hyser-become-bride.html | Ruth Hyser Become= Bride | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/a-fine-naval-pilots-cockpit-record-the-flying-guns-cockpit-record.html | A Fine Naval Pilot's Cockpit Record; THE FLYING GUNS: Cockpit Record of a Naval Pilot From Pearl Harbor Through Midway. By Lieutenant Clarence E. Dickinson, U.S.N., in collaboration with Boyden Sparkes. 196 pp. New York: Charles Scribner's Sons. $2. | True | By Ray Gibbons Doyle | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/chosen-corp-gets-stay-on-suit-here-appearance-notice-said-to-be.html | CHOSEN CORP. GETS STAY ON SUIT HERE; Appearance Notice Said to Be Filed by Lawyers Without Consent of Concern | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/for-2year-olds-tommy-tippetts-toys-a-cardboard-book-for-twos-and.html | For 2-Year Olds; TOMMY TIPPETT'S TOYS. A Cardboard Book for Twos and Threes. By Louise Woodcock. Illustrated by Elizabeth Logan. Unpaged. New York: William R. Scott, Inc. $1. | True | A.T.E. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/davidson-downs-w-and-l.html | Davidson Downs W. and L. | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/branch-road-held-essential.html | Branch Road Held 'Essential' | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/son-to-john-randolph-hearstsi.html | Son to John Randolph HearstsI | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/canadian-troops-in-bermuda.html | Canadian Troops in Bermuda | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/mont-maryland-ace-as-virginia-is-beaten-his-accurate-passing-big.html | MONT MARYLAND ACE AS VIRGINIA IS BEATEN; His Accurate Passing Big Aid in Triumph by 27-12 | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/dehydrated-foods-due-for-expansion-war-needs-take-entire-output-but.html | DEHYDRATED FOODS DUE FOR EXPANSION; War Needs Take Entire Output but Growing Public Demand Will Force Increase | True | By George A. Mooney | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/new-wsa-insurance-plan-policies-to-cover-crews-of-individual.html | NEW WSA INSURANCE PLAN; Policies to Cover Crews of Individual Fishing Vessels | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/hearse-leads-a-parade-in-jalopy-scrap-drive.html | Hearse Leads a Parade In Jalopy Scrap Drive | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/100-for-new-friends.html | 100 FOR NEW FRIENDS | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/mr-oboler-again-notes-on-some-recent-works-by-a-writer-who-it-would.html | MR. OBOLER AGAIN; Notes on Some Recent Works by a Writer Who, It Would Seem, Likes to Write | True | By John K. Hutchens | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/edvard-c-gutland.html | ED%VARD C. GUTLAND | True | | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/benefit-recital-for-mission.html | Benefit Recital for Mission | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/asbury-park-hunting.html | Asbury Park Hunting | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/debt-trend-to-us-feared-in-canada-officials-study-how-to-avoid-it.html | DEBT TREND TO U.S. FEARED IN CANADA; Officials Study How to Avoid It and at Same Time Keep War Machine in High Gear | True | SELLING PRESSURE IS SEEN | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/notes-96408305.html | Notes | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/that-military-giant-little-monty-montgomery-who-put-rommel-to-rout.html | That Military Giant -- 'Little Monty'; Montgomery, who put Rommel to rout, is a short, spare man. He is hard and bold and ruthless. He insists on getting things done the way he decides they should be done. | True | By James MacDonald | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/british-honor-dutch-officer.html | British Honor Dutch Officer | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/richard-c-kennan.html | RICHARD C. KENNAN | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/wartime-germany-two-recent-views-this-is-the-enemy-by-frederick.html | Wartime Germany -- Two Recent Views; THIS IS THE ENEMY. By Frederick Oechsner. With Joseph W. Grigg, Jack M. Fleischer. Glen M. Stadler. Clinton B. Conger. 364 pp. Boston: Little Brown & Co. $3. | True | By Emil Lengyel | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/hes-losing-weight-daily.html | HE'S LOSING WEIGHT DAILY | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/junior-domestics-assist-ywca-sets-standards-for-school-girl-workers.html | 'Junior Domestics' Assist; Y.W.C.A. Sets Standards for School Girl Workers | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/lawrenceville-is-victor-defeats-peddie-1413-to-end-season-unbeaten.html | LAWRENCEVILLE IS VICTOR; Defeats Peddie, 14-13, to End Season Unbeaten and Untied | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/partial-clarification-seen.html | Partial Clarification Seen | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/school-disruption-called-beneficial-dr-george-johnson-of-catholic.html | SCHOOL DISRUPTION CALLED BENEFICIAL; Dr. George Johnson of Catholic University Sees Reforms in System Resulting | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/stage-studies.html | Stage Studies | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/louse-laboratory-seeking-means-to-prevent-typhus.html | 'Louse Laboratory' Seeking Means to Prevent Typhus | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/west-side-13-east-side-12.html | West Side 13, East Side 12 | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/fordham-prep-12-iona-6.html | Fordham Prep 12, Iona 6 | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/these-are-the-men.html | These Are the Men | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/accessories.html | Accessories | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/icarleton-greene-75-civil-engineer-dies-exsenior-partner-of-firm.html | iCARLETON GREENE, 75, CIVIL ENGINEER, DIES; Ex-Senior Partner of Firm Here -- Active in Boy Scout Work | True | SpeciR! to THE NEW YORE TIMES. | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-philippics-of-an-antinazi-order-of-the-day-political-essays-and.html | The Philippics of an Anti-Nazi; ORDER OF THE DAY. Political Essays and Speeches of Two Decades. By Thomas Mann. 280 pp. New York: Alfred A. Knopf. $2.75. | True | By Agnes E. Meyer | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/canada-bars-browder-communist-party-still-under-ban-say-border.html | CANADA BARS BROWDER; Communist Party Still Under Ban, Say Border Officials | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/andovers-power-downs-exeter-120-royal-blue-tallies-twice-in-second.html | ANDOVER'S POWER DOWNS EXETER, 12-0; Royal Blue Tallies Twice in Second Quarter to Win Prep School Classic | True | By Kingsley Childs | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/design-improved-for-liberty-ships-land-announces-new-models-will.html | DESIGN IMPROVED FOR LIBERTY SHIPS; Land Announces New Models Will Have Greater Carrying Capacity, More Power | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/in-the-bronx-zoo-sweeneys-adventure-as-told-by-john-kieran-in-the.html | In the Bronx Zoo; SWEENEY'S ADVENTURE. As told by John Kieran in the film "Sweeney Steps Out." Written by Joseph Krumgold. Illustrated by Tibor Gergely. New York: Random House. $1. | True | E.L.B. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/pacific-rescue.html | PACIFIC RESCUE | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/allens-goal-decides.html | Allen's Goal Decides | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/new-bill-of-rights-is-urged-for-peace-resources-board-says-social.html | NEW BILL OF RIGHTS IS URGED FOR PEACE; Resources Board Says Social Ills Accompany Advances Won by the Machines | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/a-new-mother-goose-the-tall-book-of-mother-goose-illustrated-by.html | A New Mother Goose; THE TALL BOOK OF MOTHER GOOSE. Illustrated by Feodor Rojankovsky. 120 pp. New York: Harper & Brothers. $1. | True | E.L.B. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/salary-curb-edict-puzzles-framers-clarification-of-how-pay-over.html | SALARY CURB EDICT PUZZLES FRAMERS; Clarification of How Pay Over $5,000 Is to Be Administered Is Put Off to This Week | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/lndle-crotty.html | lndle Crotty | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/rachel-williams-is-wed-scranton-girl-becomes-bride-of-ensign-henry.html | RACHEL WILLIAMS IS WED; Scranton Girl Becomes Bride of Ensign Henry Herr Witmer | True | Special to TaE NZW YOI.K TI&ES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-three-brothers-nikkernik-nakkernak-and-nokkernok-by-dola-de.html | The Three Brothers; NIKKERNIK, NAKKERNAK, AND NOKKERNOK. By Dola de Jong. With illustrations by Jan H. Hoowij. 117 pp. New York: Charles Scribner's Sons. $1.50. | True | I.S. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/11213-names-now-on-blacklist.html | 11,213 Names Now on Blacklist | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/theatre-parties-to-help-charity-seamens-institute-united.html | Theatre Parties To Help Charity; Seamen's Institute, United Neighborhood Houses and Ivriah List Benefits | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/gorton-topples-leonard.html | Gorton Topples Leonard | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F. F. Rockwell | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/marite-orteig-wed-to-ensign.html | Marite Orteig Wed to Ensign | True | Special to T Nw Yore[ TEMPS. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/religion-under-the-nazis.html | RELIGION UNDER THE NAZIS | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/appointed-plant-manager.html | Appointed Plant Manager | True | | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/aid-for-the-soldier-artist.html | Aid for the Soldier Artist | True | By Corporal Marion Hargrove | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/crime-club-encore-chosen-and-with-a-foreword-by-howard-haycraft-999.html | CRIME CLUB ENCORE. Chosen and with a Foreword by Howard Haycraft. 999 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/bleakley-to-hold-job-inquiry-here-named-by-lehman-to-take-up.html | BLEAKLEY TO HOLD JOB INQUIRY HERE; Named by Lehman to Take Up Operation of the Workmen's Compensation Law | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/george-m-cohan-of-broadway-americas-songanddance-man-his-qualities.html | GEORGE M. COHAN OF BROADWAY; America's Song-and-Dance Man -- His Qualities as Playwright, Actor and Craftsman -- His Love for His Countrymen | True | By Brooks Atkinson | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/wheat-advances-after-early-drop-government-policy-of-fixing-price.html | WHEAT ADVANCES AFTER EARLY DROP; Government Policy of Fixing Price for Cash Grain From Loans Is Awaited | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/to-study-war-insurance-ama-conference-to-discuss-new-industry.html | TO STUDY WAR INSURANCE; A.M.A. Conference to Discuss New Industry Problems | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-old-bronze-bell-old-liberty-bell-by-frances-rogers-and-alice.html | The Old Bronze Bell; OLD LIBERTY BELL. By Frances Rogers and Alice Beard. Illustrated by Frances Rogers. 106 pp. New York: Frederick G. Stokes & Co. $1.50. | True | I.S. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/discovering-radium-for-the-screen-metros-biography-of-the-curies.html | DISCOVERING RADIUM FOR THE SCREEN; Metro's Biography of the Curies Retraces Their Experiments | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/25470913-bet-in-canada.html | $25,470,913 Bet in Canada | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/notes-on-books-and-authors.html | Notes on Books And Authors | True | AUSTIN STEVENS. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/barteks-mother-had-hope.html | Bartek's Mother Had Hope | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/argentina-seizing-spies.html | Argentina Seizing Spies | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/visiting-an-army-camp.html | Visiting an Army Camp | True | By Nathalie F. Gross | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/thurber-donovan.html | Thurber -- Donovan | True | Special to TH NBW YO Tgs, | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/spellman-reviews-guard-69th-regiment-parades-in-honor-of-archbishop.html | SPELLMAN REVIEWS GUARD; 69th Regiment Parades in Honor of Archbishop and Gets Colors | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/sports-of-the-times-plunging-along-with-the-professionals.html | Sports of the Times; Plunging Along With the Professionals | True | Reg. U.S. Pat. Off. By John Kieran | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/ye-olde-english-faire-to-aid-victoria-home.html | Ye Olde English Faire To Aid Victoria Home | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/few-adults-know-history-survey-discloses-a-general-failure-to-use.html | FEW ADULTS KNOW HISTORY; Survey Discloses a General Failure to Use The Experiences of the American Past | True | By Winifred Fisher | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/cripps-is-elected-rector-defeats-lady-macrobert-and-gen-dobbie-in.html | CRIPPS IS ELECTED RECTOR; Defeats Lady Macrobert and Gen. Dobbie in Aberdeen Vote | True | Wireless to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/radio-bookshelf-more-or-less-technical.html | RADIO BOOKSHELF: MORE OR LESS TECHNICAL | True | By T.r. Kennedy Jr. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/racket-is-charged-in-gasoline-ration-opa-says-s-coupons-are-sold.html | RACKET IS CHARGED IN GASOLINE RATION; OPA Says S Coupons Are Sold Illegally by Proper Holders to Stations and Drivers | True | | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/hale-defeats-yarvard-in-beffast-game-9-to-7.html | 'Hale' Defeats 'Yarvard' In Beffast Game, 9 to 7 | True | By Reuter. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/washington-state-on-top-70.html | Washington State on Top, 7-0 | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/our-own-history-position-of-drs-nevins-and-mckee-is-discussed.html | Our Own History; Position of Drs. Nevins and McKee Is Discussed | True | ERLING M. HUNT. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/genoa-is-pounded-in-big-raf-raid-bombers-from-britain-wreck-much-of.html | GENOA IS POUNDED IN BIG R.A.F. RAID; Bombers From Britain Wreck Much of Ansaldo Works and Dock Area in Attack | True | By Raymond Daniell | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/port-chester-wins-from-white-plains-triumphs-70-ending-season.html | PORT CHESTER WINS FROM WHITE PLAINS; Triumphs, 7-0, Ending Season Unbeaten and Annexing Westchester Title | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/freeport-defeats-chaminade-19-to-0-de-rosa-gets-3-touchdowns-in.html | FREEPORT DEFEATS CHAMINADE, 19 TO 0; De Rosa Gets 3 Touchdowns in Sixth Straight Victory -- Great Neck Wins, 26-6 | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/jailed-on-parole-charge-expresident-of-buffalo-bank-accused-by-the.html | JAILED ON PAROLE CHARGE; Ex-President of Buffalo Bank Accused by the State Board | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-labrador-doctor-sir-wilfred-grenfell-by-genevieve-fox.html | The Labrador Doctor; SIR WILFRED GRENFELL. By Genevieve Fox. Illustrated by Mary Reardon. 224 pp. New York: Thomas Y. Crower Company. $2.50. | True | E.L.B. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/buyers-change-forum-date.html | Buyers Change Forum Date | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/child-guidance-gains-in-city-schools-broad-work-done-to-rebuild.html | CHILD GUIDANCE GAINS IN CITY SCHOOLS; Broad Work Done to Rebuild Emotions Of the Unstable | True | By Caroline B. Zachry | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/heads-defense-league-board.html | Heads Defense League Board | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/dr-randall-hutchinson-hospital-founder-was-once-on-southern.html | DR. RANDALL HUTCHINSON; Hospital Founder Was Once on Southern California Faculty | True | Special to T Nzw Yoa Ts. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/in-wartime-france-the-wishing-window-by-hortense-flexner-drawings.html | In Wartime France; THE WISHING WINDOW. By Hortense Flexner. Drawings by Wyncie King. Unpaged. New York: Frederick A. Stokes Company. $1.50. | True | A.T.E. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/redoubled-effort-for-victory-urged-rabbis-warn-that-we-must-not.html | REDOUBLED EFFORT FOR VICTORY URGED; Rabbis Warn That We Must Not Rest on the Victory in North Africa | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/textile-men-chagrined-as-vital-lisle-goes-to-lace.html | Textile Men Chagrined As Vital Lisle Goes to Lace | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/danes-heartened-by-african-events-jc-moller-here-on-clipper-says-98.html | DANES HEARTENED BY AFRICAN EVENTS; J.C. Moller, Here on Clipper, Says 98% Favor the Cause of the United Nations | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/united-nations.html | United Nations | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/germans-prevent-italys-collapse-hard-blows-from-the-outside-are.html | GERMANS PREVENT ITALY'S COLLAPSE; Hard Blows From the Outside Are Believed Necessary to Split the Axis | True | By Bertram D. Hulen | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/18-get-prison-for-lottery-forty-others-in-tres-america-sweepstakes.html | 18 GET PRISON FOR LOTTERY; Forty Others in 'Tres America Sweepstakes' Are Fined | True | Special to THE NEW YORK TIMES. | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/priscilla-rice-married-schenectady-girl-becomes-the-bride-of.html | PRISCILLA RICE MARRIED; Schenectady Girl Becomes' the Bride of Lindsay A. Love joy | True | Special to Tr lm YORK TnE. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/winston-churchill-long-adventure-the-story-of-winston-churchill-by.html | Winston Churchill; LONG ADVENTURE. The story of Winston Churchill. By Hildegarde Hawthorne. New York: Appleton-Century Company. $2.50. | True | I.S. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/few-trees-here-this-christmas-people-are-also-urged-to-cut-down-on.html | Few Trees Here This Christmas; People Are Also Urged to Cut Down on Lighting | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/no-ordinary-monkey-mr-bumps-and-his-monkey-by-walter-de-la-mare.html | No Ordinary Monkey; MR. BUMPS AND HIS MONKEY. By Walter de la Mare. Illustrated by Dorothy P. Lathrop, 69 pp. Philadelphia, Pa.: The John C. Winston Co. $2. | True | E.L.B. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/art-exhibit-opens-today.html | Art Exhibit Opens Today | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/elm-oak-and-ash-american-trees-written-and-illustrated-by-russell-t.html | Elm, Oak and Ash; AMERICAN TREES. Written and Illustrated by Russell T. Limback. With an Introduction by T.H. Everett. 38 pp. New York: Random House. $1. | True | A.T.E. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/italian.html | Italian | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/travel-notes-for-furloughs-many-winter-playgrounds-are-near.html | Travel Notes: For Furloughs; Many Winter Playgrounds Are Near Training Camps -- Bull's Island Tour | True | By Diana Rice | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/turks-mark-turn-of-the-war-officials-believed-to-have-been-kept-in.html | TURKS MARK TURN OF THE WAR; Officials Believed to Have Been Kept in Close Touch With Allied Plans | True | By Ray Brock | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/bertha-terry-bride-of-charles-do-nahue-has-two-sisters-as.html | BERTHA TERRY BRIDE OF CHARLES DO NAHUE; Has Two Sisters as Attendants I at Marriage in Parents' Home : | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/our-men-materiel-sparkle-in-pacific-troops-on-guadalcanal-jolt.html | OUR MEN, MATERIEL SPARKLE IN PACIFIC; Troops on Guadalcanal Jolt Japanese With Artillery, Airplanes and Hands | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/photography-red-cross-rehearsal.html | PHOTOGRAPHY: RED CROSS REHEARSAL | True | By Jacob Deschin | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/tulsa-trips-baylor-for-8th-in-row-240-dobbs-and-keithley-show-way.html | TULSA TRIPS BAYLOR FOR 8TH IN ROW, 24-0; Dobbs and Keithley Show Way in Second-Half Drives | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/w-and-m-winner-276-unbeaten-eleven-turns-back-vmi-on-power-and.html | W. AND M. WINNER, 27-6; Unbeaten Eleven Turns Back V.M.I. on Power and Passes | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/comment-on-the-moon.html | COMMENT ON 'THE MOON' | True | GEORGE W. HESSE, | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/rochester-crushes-hobart-eleven-590-secrest-gets-six-touchdowns-in.html | ROCHESTER CRUSHES HOBART ELEVEN, 59-0; Secrest Gets Six Touchdowns in Golden Anniversary Game | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/van-loon-to-be-speaker.html | Van Loon to Be Speaker | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/war-savings-bonds.html | WAR SAVINGS BONDS | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/welcome-and-keep-out-signs-to-dot-florida-winter-scene-in-some.html | 'Welcome' and 'Keep Out' Signs To Dot Florida Winter Scene; In Some Places All the Visitors Are in Uniform, but Many Sections Offer Accommodations | True | By Dora Byron | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/a-postponement.html | A Postponement | True | | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/dr-john-badeau-to-speak.html | Dr. John Badeau to Speak | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/mrs-george-harkins.html | MRS. GEORGE HARKINS | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/marion-okell-a-bride-she-is-wed-to-john-h-murch-jr-in-ceremony-in.html | MARION OKELL A BRIDE; She is Wed to John H. Murch Jr. in Ceremony in Plainfield | True | Special to Tu lw YOP. K TrmÉs. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/death-sentence-review-asked.html | 'Death Sentence' Review Asked | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/mrs-roosevelt-inspects-war-relief-distribution.html | MRS. ROOSEVELT INSPECTS WAR RELIEF DISTRIBUTION | True | Special Cable to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/woman-hurt-in-fall.html | Woman Hurt in Fall | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/about-.html | About -- | True | L.H.R. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/spencer-stops-chambers.html | Spencer Stops Chambers | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/flying-carriers.html | FLYING CARRIERS | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/troth-announced-of-beverly-moore-former-student-at-vassar-will.html | TROTH ANNOUNGED OF BEVERLY MOORE; Former Student at Vassar Will Become the Bride of Bradley Carter Higgins | True | Special to THE NEW YORK TS. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/3-coffee-sellers-under-court-ban-opa-gets-temporary-order-on-charge.html | 3 COFFEE SELLERS UNDER COURT BAN; OPA Gets Temporary Order on Charge That Product Was Rancid, Price Excessive | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/has-his-army-ready.html | HAS HIS ARMY READY | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-doctors-dilemma.html | THE DOCTOR'S DILEMMA | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/first-chicago-stock-transferred.html | First Chicago Stock Transferred | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/to-report-on-hospital-week.html | To Report on Hospital Week | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/time-sellers-hail-enforcement-step-reputable-dealers-see-unfair.html | TIME SELLERS HAIL ENFORCEMENT STEP; Reputable Dealers See Unfair Competition Cut by Action on Regulation W | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/dean-hough-to-be-speaker.html | Dean Hough to Be Speaker | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/events-of-interest-in-shipping-world-jp-zuurmond-50-years-with.html | EVENTS OF INTEREST IN SHIPPING WORLD; J.P. Zuurmond, 50 Years With Holland-America Line, to Be Honor Guest at Dinner | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/cold-cancels-rockingham-card.html | Cold Cancels Rockingham Card | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/to-lengthen-train-times-pennsylvania-railroad-to-start-schedules-on.html | TO LENGTHEN TRAIN TIMES; Pennsylvania Railroad to Start Schedules on Dec. 6 | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/yesterdays-schools-the-school-bell-rings-by-evelyn-ray-sickels-with.html | Yesterday's Schools; THE SCHOOL BELL RINGS. By Evelyn Ray Sickels. With illustrations by Sandra James. 153 pp. New York: Charles Scribner's Sons. $2. | True | I.S. | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/an-interview-with-christopher-morley-an-interview-with-christopher.html | An Interview With Christopher Morley; An Interview With Christopher Morley | True | By Robert van Gelder | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/chastened-france-sees-new-era-in-allies-coup-apathy-of-defeat.html | CHASTENED FRANCE SEES NEW ERA IN ALLIES' COUP; Apathy of Defeat Vanishes in Revival of Hope as Liberation Looms | True | By G.h. Archambault | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/a-modern-frieze-depicting-the-victory-in-the-battle-of-egypt.html | A MODERN FRIEZE DEPICTING THE VICTORY IN THE BATTLE OF EGYPT | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/malta-planes-harass-nazis.html | Malta Planes Harass Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/spoken-in-jest-there-is-much-comic-point-in-the-madcap-humor-of.html | SPOKEN IN JEST; There Is Much Comic Point in the Madcap Humor of 'Road to Morocco' | True | By Bosley Crowther | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/women-to-hear-miss-blackwood.html | Women to Hear Miss Blackwood | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/ej-flynn-improves-in-hospital.html | E.J. Flynn Improves in Hospital | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/meatless-tuesday-questions.html | Meatless Tuesday Questions | True | By Jane Holt | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/new-yorker-dead-in-kaiser-fire.html | New Yorker Dead in Kaiser Fire | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/china-newspapers-endure-hardships-free-area-has-as-many-as-entire.html | CHINA NEWSPAPERS ENDURE HARDSHIPS; Free Area Has as Many as Entire Country Had Before Japanese Invasion | True | By Harrison Forman | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/foga-spring-market-this-week.html | FOGA Spring Market This Week | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/adding-to-cost-of-war-high-overtime-pay-regarded-as-unwarranted-now.html | Adding to Cost of War; High Overtime Pay Regarded as Unwarranted Now | True | LAURENCE H. ELDREDGE. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/jubas-charges-journey-cake-by-isabel-mclennan-mcmeekin-illustrated.html | Juba's Charges; JOURNEY CAKE. By Isabel McLennan McMeekin. Illustrated by Nicholas Panesis. 231 pp. New York: Julian Messner. $2. | True | I.S. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/iade-atkinson-dead-physician-50-years-practiced-in-washington-d-o.html | IADE ATKINSON DEAD; PHYSICIAN 50 YEARS; Practiced in Washington, D. o. -- Stricken in Goldsboro, N. C. | True | Special to TH IW YORK TIES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/president-calls-food-need-great-tells-grange-obstacles-keep-pace.html | PRESIDENT CALLS FOOD NEED GREAT; Tells Grange Obstacles Keep Pace With Heavy Demands Put Before Farmers | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/chile-will-debate-step.html | Chile Will Debate Step | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/allied-armies-leave-bone.html | Allied Armies Leave Bone | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/dinner-dance-here-nov-27-to-aid-program-for-children-wartime.html | Dinner Dance Here Nov. 27 To Aid Program for Children; Wartime Activities of the Westchester County Association Will Be Furthered by Gala Fete Featuring Stars of Entertainment World | True | | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/union-hill-46-dickinson-13.html | Union Hill 46, Dickinson 13 | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/west-va-triumphs-over-kentucky-70-leonards-touchdown-pass-tops.html | WEST VA. TRIUMPHS OVER KENTUCKY, 7-0; Leonard's Touchdown Pass Tops Wildcats in Final Minute of Game | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/ewens-gallery-of-modern-composers-the-book-of-modern-composers.html | Ewen's Gallery of Modern Composers; THE BOOK OF MODERN COMPOSERS. Edited by David Ewen. Illustrated. 560 pp. New York: Alfred A. Knopf. $5. | True | HOWARD TAUBMAN. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/polka-ball-to-mark-polands-war-role-annual-dance-of-kosciuszko.html | Polka Ball to Mark Poland's War Role; Annual Dance of Kosciuszko Foundation Set for Jan. 22 -- Debutantes Will Bow | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/jo-r-bton.html | JO R. B.TON | True | special to T NEw Noi,. Txss. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/guadalcanal-puzzles-whether-it-ends-with-l-or-r-is-open-to-argument.html | Guadalcanal Puzzles; Whether It Ends With "L" or "R" Is Open to Argument | True | N. PEARLROTH. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/managua-prescribes-auto-fuel.html | Managua Prescribes Auto Fuel | True | Special Cable to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/france-will-benefit-by-art-exhibition-preview-of-cezanne-work-on.html | France Will Benefit By Art Exhibition; Preview of Cezanne Work on Wednesday to Aid Fighting French, France Forever | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/all-hallows-0-cardinal-hayes-0.html | All Hallows 0, Cardinal Hayes 0 | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/japanese-may-try-soon-for-decision-in-pacific-battles-around-the.html | JAPANESE MAY TRY SOON FOR DECISION IN PACIFIC; Battles Around the Solomons Indicate Large Forces Are Gathered There | True | By Charles Hurd | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/tuckahoe-defeats-edison.html | Tuckahoe Defeats Edison | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/vivid-memories-of-a-southern-boyhood-i-came-out-of-the-eighteenth.html | Vivid Memories of a Southern Boyhood; I CAME OUT OF THE EIGHTEENTH CENTURY. By John Andrew Rice. 341 pp. New York: Harper & Brothers. $3. | True | By Katherine Woods | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/iirs-aindrew-p-3lz3loy.html | IIRS. AiN-DREW P. 3LZ3LOY | True | special to THE 'xTEw YORK TI3XES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/records-war-song-praise-the-lord-and-pass-the-ammunition-in-new.html | RECORDS: WAR SONG; 'Praise the Lord and Pass the Ammunition' in New Versions -- Other Releases | True | By Howard Taubman | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/north-arlington-sets-pace.html | North Arlington Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/army-turns-back-virginia-tech-197-cadets-stage-scoring-drives-of-93.html | ARMY TURNS BACK VIRGINIA TECH, 19-7; Cadets Stage Scoring Drives of 93, 54 and 67 Yards in Michie Stadium | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/says-consent-writ-evades-trust-law-beer-holds-us-acceptance-of-such.html | SAYS CONSENT WRIT EVADES TRUST LAW; Beer Holds U.S. Acceptance of Such Decrees Nullifies Intent of Legislation | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/hasty-evacuation-of-tobruk-hinted-little-methodical-demolition.html | HASTY EVACUATION OF TOBRUK HINTED; Little Methodical Demolition Carried Out in Town Now in British Hands Again | True | By A.c. Sedgwick | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/mexican-legation-raided-german-police-rifle-records-in-offices-at.html | MEXICAN LEGATION RAIDED; German Police Rifle Records in Offices at Vichy | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-dance-summing-up-recent-ballet-theatre-season-in-review-duncan.html | THE DANCE: SUMMING UP; Recent Ballet Theatre Season in Review -- Duncan Congress -- Other Events | True | By John Martin | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/smu-checks-arkansas-mustangs-secondhalf-drive-gains-146-victory-at.html | S.M.U. CHECKS ARKANSAS; Mustangs' Second-Half Drive Gains 14-6 Victory at Dallas | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/miss-state-shows-way-beats-duquesne-in-wild-game-28-to-6-black.html | MISS. STATE SHOWS WAY; Beats Duquesne in Wild Game, 28 to 6 -- Black Stars | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/willi_z-h-johnson.html | WILLI_z! H. JOHNSON | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/carrier-pigeon-watching-for-winkie-story-and-pictures-by-theresa.html | Carrier Pigeon; WATCHING FOR WINKIE. Story and pictures by Theresa Kalab. New York: Longman, Green & Co. $1.75. | True | I.S. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/six-found-guilty-of-treason-in-aiding-german-saboteurs-six-aides-of.html | Six Found Guilty of Treason In Aiding German Saboteurs; SIX AIDES OF SPIES GUILTY OF TREASON | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/greensboro-field-trials.html | Greensboro Field Trials | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/maryland-alumnae-to-dance.html | Maryland Alumnae to Dance | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/miss-rita-burtis-ln6el-to-we-president-of-brooklyn-vassar-club-s.html | MISS RITA BURTIS IJN/6EI) TO WE]); President of Brooklyn Vassar Club !s Fiancee of Lieutenant Edward Sweeney, U. S. A. | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/colgate-defeats-syracuse-14-to-0-batorski-tallies-in-the-second.html | COLGATE DEFEATS SYRACUSE, 14 TO 0; Batorski Tallies in the Second Period and Micka in Final After Powerful Drives | True | By Roscoe McGowen | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/opera-and-concert-asides-ceiling-on-incomes-may-affect-engagements.html | OPERA AND CONCERT ASIDES; Ceiling on Incomes May Affect Engagements Next Year | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/sec-finds-cash-hoarding-exceeds-buying-of-war-bonds-survey.html | SEC Finds Cash Hoarding Exceeds Buying of War Bonds; Survey Indicates Increase to About Annual Rate of $16,000,000,000 -- Part of Saving Perhaps for Taxes, Agency Admits | True | By Walter W. Ruch | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/quezon-says-ideal-is-set-for-world-he-hails-our-record-in-the.html | QUEZON SAYS IDEAL IS SET FOR WORLD; He Hails Our Record in the Philippines as Hope for All Lands Seeking Freedom | True | By Manuel L. Quezon | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/a-velasquez-portrait-metropolitan-exhibits-new-kress-gift-corot-at.html | A VELASQUEZ PORTRAIT; Metropolitan Exhibits New Kress Gift -- Corot at Wildenstein's -- Other Shows | True | By Edward Alden Jewell | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/cotton-country-robert-cain-by-william-russell-339-pp-new-york-g-p-p.html | Cotton Country; ROBERT CAIN. By William Russell. 339 pp. New York: G. P. Putnam's Sons. $2.50. | True | WILLIAM Du BOIS. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/direct-from-egypt.html | DIRECT FROM EGYPT | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/hot-springs-hunting.html | Hot Springs Hunting | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/nations-travel-facilities-put-to-more-intensive-use.html | Nation's Travel Facilities Put to More Intensive Use | True | GEORGE H. COPELAND. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/katherine-eaton-long-island-bride-cedarhurst-girl-is-married-to.html | KATHERINE EATON LONG ISLAND .BRIDE; Cedarhurst Girl Is Married to Lieut. Edward N. Carpenter of Marine Corps Reserve | True | Special to NEw YoRx TrMS. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/oklahoma-aggies-win-547.html | Oklahoma Aggies Win, 54-7 | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/other-fronts.html | OTHER FRONTS | True | | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/rout-of-rommel-is-laid-to-timing-assembling-forces-training-and.html | ROUT OF ROMMEL IS LAID TO TIMING; Assembling Forces, Training and Launching of Attack Followed Master Plan | True | By David Anderson | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/order-of-the-day-for-us-too.html | "ORDER OF THE DAY FOR US, TOO" | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/rutgers-in-00-tie-with-army-rivals-held-to-scoreless-deadlock-by.html | RUTGERS IN 0-0 TIE WITH ARMY RIVALS; Held to Scoreless Deadlock by Fort Monmouth -- Penalty Nullifies Scarlet Tally | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/berle-makes-plea-for-italian-revolt-says-we-can-have-no-valid.html | BERLE MAKES PLEA FOR ITALIAN REVOLT; Says We Can Have No 'Valid Dealings Save by Force' While Fascists Rule | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/wesleyan-sinks-trinity-sadowskis-35yard-run-marks-triumph-at.html | WESLEYAN SINKS TRINITY; Sadowski's 35-Yard Run Marks Triumph at Middletown, 8-0 | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/whirlaway-reaches-miami.html | Whirlaway Reaches Miami | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/telling-them-off.html | TELLING THEM OFF | True | W.T. ARMS. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/daughter-to-lee-poll-browns.html | Daughter to Lee Poll< Browns | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR, TOO | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/no-tarrytown-7-w-irving-0.html | No. Tarrytown 7, W. Irving 0 | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/supply-shortages-worry-candy-field-industry-leaders-will-confer-on.html | SUPPLY SHORTAGES WORRY CANDY FIELD; Industry Leaders Will Confer on Program to Maintain Nutrition Standards | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-vikings-the-dragon-ship-a-story-of-the-viking-in-america-by.html | The Vikings; THE DRAGON SHIP. A Story of the Viking in America. By William S. Resnick. Illustrated. by Rafaello Busoni. 214 pp. New York: Coward-McCann. $2.50. | True | E.L.B. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/army-navy-opa-agree-on-pricing-arrangement-will-continue-control.html | ARMY, NAVY, OPA AGREE ON PRICING; Arrangement Will Continue Control Over War Goods Along Present Lines | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/gen-rj-marshall-cited-he-and-four-others-get-dsm-for-philippines.html | GEN. R.J. MARSHALL CITED; He and Four Others Get D.S.M. for Philippines Service | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/stamps-from-far-lands.html | STAMPS FROM FAR LANDS | True | By la Rue Applegate | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/business-group-to-hear-taylor-i.html | Business Group to Hear Taylor i | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/virginians-subdue-mkee-vocational-w-and-l-high-of-clarendon-wins-by.html | VIRGINIANS SUBDUE M'KEE VOCATIONAL; W. and L. High of Clarendon Wins by 20-0 -- Poly Prep Halts Brooklyn Prep | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/pig-to-replace-turkey-in-aefs-thanksgiving.html | Pig to Replace Turkey In A.E.F.'s Thanksgiving | True | Wireless to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/metal-industries-see-ne-t-profit-cut-results-for-periods-this-year.html | METAL INDUSTRIES SEE NET PROFIT CUT; Results for Periods This Year and Last Compared -- Drop of 19.4% for 9 Months | True | By Kenneth L. Austin | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened-group.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Shows in Galleries | True | By Howard Devree | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/washington-u-beats-drake.html | Washington U. Beats Drake | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/jeandheur-james.html | Jeandheur -- James | True | Special to THIn NZW YOR TrB. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/capture-of-oran-told-step-by-step-campaign-slowed-by-decision-to.html | CAPTURE OF ORAN TOLD STEP BY STEP; Campaign Slowed by Decision to Withhold Artillery Fire for Sake of Civilians | True | By Phil Ault | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/holiday-trade-peak-forecast-buying-3-weeks-ahead-of-41-merchants.html | Holiday Trade Peak Forecast; Buying 3 Weeks Ahead of '41; Merchants Predict 20% Jump in Volume, With Best Gains in Arms Areas-Treasury Plans Are Chief Cloud in Outlook | True | By Thomas F. Conroy | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/great-ship-models-used-for-training-scale-designs-of-the-america.html | GREAT SHIP MODELS USED FOR TRAINING; Scale Designs of the America and Washington Turned Over to the Marine Academy | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/bridge-use-of-the-jump-overcall.html | BRIDGE: USE OF THE 'JUMP OVERCALL' | True | By Albert H. Morehead | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/oars-worth-more-to-clark-and-his-party-than-cash.html | Oars Worth More to Clark And His Party Than Cash | True | Wireless to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/harry-townsend-inventor-67-dead-devised-with-two-rockwell-brothers.html | HARRY TOWNSEND, INVENTOR, 67, DEAD; Devised, With Two Rockwell Brothers, New Departure Bicycle Coaster Brake | True | 8pecisl to Tre lzw Yo Trui. | |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/in-old-provence-bibi-the-bakers-horse-by-anna-bird-stewart.html | In Old Provence; BIBI, THE BAKER'S HORSE. By Anna Bird Stewart. Illustrated by Catherine M. Richter. 190 pp. Philadelphia: J. B. Lippincott Company. $2. | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/5722000000-spent-for-war-in-october-in-spite-of-48-rise-in-month.html | $5,722,000,000 SPENT FOR WAR IN OCTOBER; In Spite of 4.8% Rise in Month Average Daily Rate Declined | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/connecticut-wins-160-perko-tallies-twice-against-coast-guard.html | CONNECTICUT WINS, 16-0; Perko Tallies Twice Against Coast Guard Academy | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/report-to-britain.html | REPORT TO BRITAIN | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/social-evenings-for-soldiers.html | Social Evenings for Soldiers | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-bust.html | THE BUST | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/a-yankee-in-russia-tom-whipple-by-walter-d-edmonds-illustrated-by.html | A Yankee in Russia; TOM WHIPPLE. By Walter D. Edmonds. Illustrated by Paul Lantz. 70 pp. New York: Dodd, Mead & Co. $2. | True | E.L.B. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/buffalo-tops-rpi-130-corriere-paces-victors-with-long-run-and-pass.html | BUFFALO TOPS R.P.I., 13-0; Corriere Paces Victors With Long Run and Pass | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/anne-sullivant-wed-she-is-bride-in-philadelphia-of-lt-r-m-harper-jr.html | ANNE 'SULLIVANT WED; She Is Bride in Philadelphia of Lt. R. M. Harper Jr., U.S.M.C.R. | True | Special to T NL*W Nox Tx]Em. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/meatless-menu-in-victory-meal-national-council-of-women-to.html | Meatless Menu in Victory Meal; National Council of Women to Demonstrate Food Novelties At Meeting Wednesday | True | By Adelaide Handy | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/news-notes-from-the-colleges.html | NEWS NOTES FROM THE COLLEGES | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/sport-in-the-sandhills-country.html | SPORT IN THE SANDHILLS COUNTRY | True | Special to THE NEW YORK TIMES. | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/opera-for-everybody-mrs-lytle-hull-says-the-people-are-ready-for.html | Opera for Everybody; Mrs. Lytle Hull says the people are ready for opera and we must now give our young singers a chance. That's the reason for her opera company. | True | By S.j. Woolf | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/coconut-the-wonder-tree-story-and-pictures-by-armstrong-sperry.html | COCONUT. THE WONDER TREE. Story and Pictures by Armstrong Sperry. Unpaged. New York: The Macmillan Company. $1.; BAMBOO. THE GRASS TREE. Story and Pictures by Armstrong Sperry. Unpaged. New York: The Macmillan Company. $1. | True | A.T.E. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/random-notes-on-the-film-scene.html | RANDOM NOTES ON THE FILM SCENE | True | By Thomas M. Pryor | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/air-express-business-gains.html | Air Express Business Gains | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/erasmus-notches-12th-in-row-126-caskins-19yard-gallop-for-touchdown.html | ERASMUS NOTCHES 12TH IN ROW, 12-6; Caskin's 19-Yard Gallop for Touchdown in Last Quarter Vanquishes Boys High | True | By William J. Briordy | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/no-quarter-urged-by-grew-for-japan-after-militarists-are-purged-he.html | NO QUARTER URGED BY GREW FOR JAPAN; After Militarists Are Purged, He Asserts, We Will Find Groups Eager for Peace | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/capl-b-ql-sscoc.html | CAPL B. QL -- SSCOC][ | True | Special to THE NgW YORK TIUS. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/lebanon-valley-triumphs.html | Lebanon Valley Triumphs | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/california-tops-montana.html | California Tops Montana | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/bell-aircraft-plans-retirement-system-stockholders-to-vote-dec-16.html | BELL AIRCRAFT PLANS RETIREMENT SYSTEM; Stockholders to Vote Dec. 16 on Pension Proposal | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/a-spy-story-crooked-adam-by-d-e-stevenson-306-pp-new-york-farrar.html | A Spy Story; CROOKED ADAM. By D. E. Stevenson. 306 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/sale-to-aid-jewish-hospital.html | Sale to Aid Jewish Hospital | True | Special to The New York Times. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/catholic-appeal-for-victory-peace-american-prelates-call-for-unity.html | CATHOLIC APPEAL FOR 'VICTORY, PEACE'; American Prelates Call for Unity in War Effort and a Just Settlement | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/dr-amos-canfield-physician-64-dead-exhead-of-tioga-historical.html | DR. AMOS CANFIELD, PHYSICIAN, 64, DEAD; Ex-Head of Tioga Historical Society Took Degree in 1902 | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/bernice-lifton-bride-of-major.html | Bernice Lifton Bride of Major | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/jacob-a-price.html | JACOB A. PRICE | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/news-of-night-clubs-a-new-show-at-the-hurricane-on-friday-one-night.html | NEWS OF NIGHT CLUBS; A New Show at the Hurricane on Friday -- One Night Club Opens Next Week | True | By Louis Calta | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/red-cross-units-in-africa-14-service-groups-accompanied-us-invasion.html | RED CROSS UNITS IN AFRICA; 14 Service Groups Accompanied U.S. Invasion Forces | True | | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/warlike-devices-lead-latest-list-of-patents-granted-to-inventors.html | Warlike Devices Lead Latest List Of Patents Granted to Inventors; Breechbolt Checking Mechanism Offered by Member of Browning Family -- Californian Has Trap for Raiding Planes | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/casualty-along-the-war-highway.html | CASUALTY ALONG THE WAR HIGHWAY | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/larry-allen-sends-card-correspondent-seized-at-tobruk-in-september.html | LARRY ALLEN SENDS CARD; Correspondent, Seized at Tobruk in September, Is 'All Right' | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/ice-follies-to-aid-welfare-groups-many-dinners-will-precede.html | Ice Follies to Aid Welfare Groups; Many Dinners Will Precede Performance on Dec. 3 for Protestant Federation | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/harriet-e-sayre-prospective-bride-maryland-debutante-student-at.html | HARRIET E. SAYRE PROSPECTIVE BRIDE; Maryland Debutante, Student at Connecticut College, to Be Wed to Richard C. Noyes | True | Special to THE NW YORK TES, | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/john-p-hebendahl.html | JOHN P. HEBENDAHL | True | Special to T Nzw Yox T.cs. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/giants-confident-of-stopping-baugh-washingtons-passing-ace-to-lead.html | GIANTS CONFIDENT OF STOPPING BAUGH; Washington's Passing Ace to Lead Powerful Squad Into Polo Grounds Today | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/lakehurst-downs-lafayette-by-140-gets-two-touchdowns-in-last-six.html | LAKEHURST DOWNS LAFAYETTE BY 14-0; Gets Two Touchdowns in Last Six Minutes at Easton | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/city-fights-handicaps-in-warcontract-drive-some-gains-made-but.html | CITY FIGHTS HANDICAPS IN WAR-CONTRACT DRIVE; Some Gains Made, but Nature of Chief Industries Rules Out Many Orders | True | By W.j. Enright | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/appelbaum-is-heard-in-beethoven-series-first-saturday-recital-of.html | APPELBAUM IS HEARD IN BEETHOVEN SERIES; First Saturday Recital of the Sonatas Given at Town Hall | True | R.P. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/weeks-auctions.html | WEEK'S AUCTIONS | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/war-production-gains-but-at-a-slower-pace-sore-spots-appear-but.html | WAR PRODUCTION GAINS, BUT AT A SLOWER PACE; Sore Spots Appear, but Total Output Is Running to Gigantic Figures | True | By John MacCormac | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/mrs-robert-a-birch.html | MRS. ROBERT A. BIRCH | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/sophia-m-hubbell-becomes-a-bride-married-to-granger-h-collens-in.html | SOPHIA M. HUBBELL BECOMES A BRIDE; Married to Granger H. Collens in Garden City .Cathedral by Dean Ci, A, Robertshaw | True | Bpecis/to TH NBV YORK TIES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/great-neck-26-flushing-6.html | Great Neck 26, Flushing 6 | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/cardiac-foundation-to-mark-its-rise-mccoskerhershfield-fund-to-hold.html | CARDIAC FOUNDATION TO MARK ITS RISE; McCosker-Hershfield Fund to Hold Dinner on Dec. 12 | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/financier-joins-board-of-machinery-company.html | Financier Joins Board Of Machinery Company | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/woodmere-6-fieldston-0.html | Woodmere 6, Fieldston 0 | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/iliss-victoria-white.html | i%'ISS VICTORIA WHITE | True | Special to ThZ lqgw YORK TIMZS. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/new-editions-fine-and-otherwise.html | New Editions, Fine And Otherwise | True | By Edward Larocque Tinker | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/our-navy-in-action-no-details-yet-given-of-fighting-begun-thursday.html | OUR NAVY IN ACTION; No Details Yet Given of Fighting Begun Thursday Night | True | By Charles Hued | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/roosevelt-thanks-go-to-eisenhower-message-of-congratulation-on.html | ROOSEVELT THANKS GO TO EISENHOWER; Message of Congratulation on African Coup Stresses Dash and Skill of Operation | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/palestine-still-a-haven-1000-french-orphans-awaited-if-journey-is.html | PALESTINE STILL A HAVEN; 1,000 French Orphans Awaited if Journey Is Possible | True | Wireless to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/plane-survivors-held-lisbon-seizes-10-from-british-craft-4-are.html | PLANE SURVIVORS HELD; Lisbon Seizes 10 From British Craft -- 4 Are Americans | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/arrests-compel-senate-quorum-3-of-8-respond-to-warrants-issued-as.html | ARRESTS COMPEL SENATE QUORUM; 3 of 8 Respond to Warrants Issued as Poll-Tax Filibuster Turns to Absentee Tactics | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/manhattan-beach-on-top-unbeaten-coast-guardsmen-win-from.html | MANHATTAN BEACH ON TOP; Unbeaten Coast Guardsmen Win From Springfield by 14-13 | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/georgetown-trips-nc-state-28-to-20-gyorgydeak-dents-goal-three.html | GEORGETOWN TRIPS N.C. STATE, 28 TO 20; Gyorgydeak Dents Goal Three Times and His Passes Set Up Bonforte's Score | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-home-in-wartime.html | THE HOME IN WARTIME | True | By Mary Madison | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/margery-newman-to-wed-senior-at-barnard-is-affianced-to-ensign.html | MARGERY NEWMAN TO WED; Senior at Barnard Is Affianced to Ensign Robert S. Puder | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/lehman-will-hear-lepkes-appeal.html | Lehman Will Hear Lepke's Appeal | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/enough-and-on-time.html | ENOUGH, AND ON TIME | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/tennessee-beats-mississippi-140-but-the-volunteers-encounter-stiff.html | TENNESSEE BEATS MISSISSIPPI, 14-0; But the Volunteers Encounter Stiff Resistance -- Nowling and Fuson Score | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-voice-of-america-echoes-widely-it-heralded-the-battle-of-africa.html | The Voice of America Echoes Widely; It heralded the Battle of Africa. The radio waves carry to friend and foe in all lands the story that the United States is telling. | True | By Harold Callender | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/less-net-income-shown-by-att-38951737-for-september-compares-with.html | LESS NET INCOME SHOWN BY A.T.&T.; $38,951,737 for September Compares With $44,601,694 a Year Before | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-bachelor-cat-marshmallow-story-and-pictures-by-clare-turlay-new.html | The Bachelor Cat; MARSHMALLOW. Story and Pictures by Clare Turlay Newbery. Unpaged. New York: Harper & Brothers. $1.75. | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/dinner-aids-sanitarium-alfred-e-smith-and-jj-walker-among-speakers.html | DINNER AIDS SANITARIUM; Alfred E. Smith and J.J. Walker Among Speakers at Event | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/notes-on-science-protection-for-thin-skins-uses-of-cattail-fiber.html | Notes on Science; Protection for Thin Skins -- Uses of Cattail Fiber | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/coast-rites-for-laura-h-crews.html | Coast Rites for Laura H. Crews | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/manpower-authority-is-urged-by-educator-prof-myers-proposes-that-it.html | MANPOWER AUTHORITY IS URGED BY EDUCATOR; Prof. Myers Proposes That It Be Administered by Lehman | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/loughlin-harriers-win-retain-honors-at-schenectady-with-total-of-22.html | LOUGHLIN HARRIERS WIN; Retain Honors at Schenectady With Total of 22 Points | True | | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/young-downs-mamaroneck.html | Young Downs Mamaroneck | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/campus-life-last-semester-by-phyllis-crawford-270-pp-new-york-henry.html | Campus Life; LAST SEMESTER. By Phyllis Crawford. 270 pp. New York: Henry Holt & Co. $2. | True | E.L.B. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/darlan-game-in-africa-causes-wide-interest-announces-he-takes-over.html | DARLAN GAME IN AFRICA CAUSES WIDE INTEREST; Announces He Takes Over on Orders From Petain; Then Marshal Appears To Repudiate His Acts | True | By Edwin L. James | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/mlle-sghoenrene-m-noeeteacherdies-rise-stevens-thelma-votipka-karin.html | MLLE. SGHOEN-RENE, m NOEETEACHER,DIES; Rise Stevens, Thelma Votipka, Karin Branzell, Kullman and Robeson Were Her Pupils | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/making-men-fit-to-fly-and-fight.html | Making Men Fit to Fly and Fight | True | By George H. Copeland | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/texas-christian-stops-texas-137-montgomery-reserve-leads-frogs-to.html | TEXAS CHRISTIAN STOPS TEXAS, 13-7; Montgomery, Reserve, Leads Frogs to Victory in Last 7 Minutes of Game | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/wpb-service-offers-heavy-machinery-construction-firms-needing-units.html | WPB SERVICE OFFERS HEAVY MACHINERY; Construction Firms Needing Units to Be Aided by Local Office | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/red-star-lauds-us-speed.html | Red Star Lauds U.S. Speed | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/puerto-rico-policy-of-ama-attacked-unsuitable-lowquality-food-sent.html | PUERTO RICO POLICY OF AMA ATTACKED; Unsuitable, Low-Quality Food Sent in Badly Needed Cargo Space, It Is Charged | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/victory-and-peace-statement-of-catholic-prelates.html | 'Victory and Peace' Statement of Catholic Prelates | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/a-british-observation-the-ray-of-hope.html | A BRITISH OBSERVATION -- "THE RAY OF HOPE" | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/mrs-morris-smithline.html | Mrs. MORRIS SMITHLINE | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/bells-of-england-sing-victory-today-ringers-hastily-gathered-are.html | BELLS OF ENGLAND SING VICTORY TODAY; Ringers, Hastily Gathered, Are Ready to Break Long-Kept Silence of Church Towers | True | Special Cable to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/in-nova-scotia-his-majestys-yankees-by-thomas-h-raddall-409-pp-new.html | In Nova Scotia; HIS MAJESTY'S YANKEES. By Thomas H. Raddall. 409 pp. New York: Doubleday, Doran & Co. $2.75. | True | MARGARET WALLACE. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/wounded-are-saved-remarkable-achievements-are-reported-from-russian.html | Wounded Are Saved; Remarkable Achievements Are Reported From Russian Front | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/washington-in-00-draw.html | Washington in 0-0 Draw | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/output-drop-curbs-wholesale-trade-production-failed-to-equal-active.html | OUTPUT DROP CURBS WHOLESALE TRADE; Production Failed to Equal Active Holiday Buying Pace, Says McGreevey Report | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/jane-conarroe-engaged-will-be-bride-of-cadet-mark-boatner-3d-of.html | JANE CONARROE ENGAGED; Will Be Bride of Cadet Mark Boatner 3d of West Point | True | Special to TH NW 'YOR TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/united-states.html | United States | True | | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/union-and-hamilton-tie-battle-to-a-1414-deadlock-in-game-at.html | UNION AND HAMILTON TIE; Battle to a 14-14 Deadlock in Game at Schenectady | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/navy-awards-won-at-yard-here.html | Navy Awards Won at Yard Here | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/added-assurance-given-from-spain-francos-reply-to-presidents.html | ADDED ASSURANCE GIVEN FROM SPAIN; Franco's Reply to President's Message on the invasion of Africa Revealed in Full | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/cyril-l-slrrh.html | CYRIL L. SlrrH | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/pmc-nips-juniata-gains-1413-decision-in-close-battle-at-chester.html | P.M.C. NIPS JUNIATA; Gains 14-13 Decision in Close Battle at Chester | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/information-on-philippine-prisoners-obtained-secretly-for-relatives.html | Information on Philippine Prisoners Obtained Secretly for Relatives at Home | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/marine-flier-rams-guadalcanal-foe-both-planes-crash-in-sea-japanese.html | MARINE FLIER RAMS GUADALCANAL FOE; Both Planes Crash in Sea -- Japanese Tries to Shoot Adversary and Himself | True | By F. Tillman Durdin | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/ellen-c-marthur-wed-in-savannah-connecticut-girl-bride-of-lieut.html | ELLEN C. M'ARTHUR WED IN SAVANNAH; Connecticut Girl Bride of Lieut. Alfred Bedford Jr., U. S. A., in St. John's Church | True | Special to THs Nsw YORK TLgES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/disneys-troupe-goes-to-war.html | Disney's Troupe Goes to War | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/british-arent-fast-enough-to-catch-us-nazis-assert.html | British Aren't Fast Enough To Catch Us, Nazis Assert | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/how-deep-is-our-well.html | HOW DEEP IS OUR WELL? | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/japanese-must-exploit-conquests-their-hope-to-hold-out-in-long-war.html | JAPANESE MUST EXPLOIT CONQUESTS; Their Hope to Hold Out in Long War Depends on This | True | By Nathaniel Peffer | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MARION K. EPSTEIN. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/vlcete-gelabert.html | VL-CETE GELABERT | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/thanksgiving-spirit-shines-in-the-table-decorations-this-year-too.html | Thanksgiving Spirit Shines In the Table Decorations; This Year, Too, the Fruits and Vegetables May Be Made to Serve for Food as Well as Show | True | By Katherine Morrison McClinton | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/us-reporter-wounded-on-one-of-two-cutters-lost-in-crashing-of-oran.html | U.S. REPORTER WOUNDED; On One of Two Cutters Lost in Crashing of Oran Harbor Boom | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/report-on-alaskan-highway.html | Report on Alaskan Highway | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/davis-cites-japan-on-who-is-losing-owi-head-declares-every-time.html | DAVIS CITES JAPAN ON WHO IS LOSING; OWI Head Declares Every Time Pacific Enemy Meets Our Fleet He Runs Away | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/candy-goes-with-the-army.html | CANDY GOES WITH THE ARMY | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/address-by-welles-to-open-forum-here-roosevelt-wilhelmina-chiang-to.html | ADDRESS BY WELLES TO OPEN FORUM HERE; Roosevelt, Wilhelmina, Chiang to Greet Tribune Meetings | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/glamour-after-dark.html | Glamour After Dark | True | By Winifred Spear | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/holy-cross-victor-over-temple-130-crusaders-paced-by-bezemes.html | HOLY CROSS VICTOR OVER TEMPLE, 13-0; Crusaders, Paced by Bezemes, Triumph Over Owl Eleven in Philadelphia Game | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/parr-waterfall.html | Parr -- Waterfall | True | Special to TKR NBW YORK TZXS. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/devise-new-ways-to-combine-steel-army-metallurgists-improve-alloy.html | DEVISE NEW WAYS TO COMBINE STEEL; Army Metallurgists Improve Alloy Methods to Use Less of Needed Materials | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/silurians-induct-15-veteran-newspaper-men-pay-tribute-to-skipper.html | SILURIANS INDUCT 15; Veteran Newspaper Men Pay Tribute to 'Skipper' Williams | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/obtians-higher-gas-rates-central-new-york-powers-plan-approved-by.html | OBTIANS HIGHER GAS RATES; Central New York Power's Plan Approved by Commission | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/georgia-tech-wins-from-alabama-70-castleberry-sets-up-score-by.html | GEORGIA TECH WINS FROM ALABAMA, 7-0; Castleberry Sets Up Score by Plaster in First Period -- Victors Stay Unbeaten | True | By the United Press. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/review-1-no-title-the-little-red-lighthouse-and-the-great-gray.html | Review 1 -- No Title; THE LITTLE RED LIGHTHOUSE AND THE GREAT GRAY BRIDGE. By Hildegarde H. Swift and Lynd Ward. Unpaged. New York: Harcourt, Brace & Co. $1.75. | True | By Anne T. Eaton | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-mausoleum-key-by-norman-a-daniels-255-pp-new-york-gateway-books.html | THE MAUSOLEUM KEY. By Norman A. Daniels. 255 pp. New York: Gateway Books. $2. | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/a-singing-army-not-yet-but-dont-worry-about-that-american-soldiers.html | A Singing Army? Not Yet; But --; -- Don't worry about that. American soldiers will come home with songs of their own and they'll be good ones, too. They always have. | True | By Samuel T. Williamson | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/pisgah-big-game-hunt.html | Pisgah Big Game Hunt | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/digging-in-as-london-views-hitler.html | "DIGGING IN" -- AS LONDON VIEWS HITLER | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/army-gives-credit-to-navy.html | Army Gives Credit to Navy | True | Wireless to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/americans-close-in-on-enemy-at-buna-direct-attack-on-the-japanese.html | AMERICANS CLOSE IN ON ENEMY AT BUNA; Direct Attack on the Japanese New Guinea Base Begun as Australians Take Wairopi | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/scientists-deny-race-superiority-ethnological-society-holds-the.html | SCIENTISTS DENY RACE SUPERIORITY; Ethnological Society Holds the Assumption Contrary to Scientific Teaching | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/humor-by-uncle-sam.html | Humor by Uncle Sam | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/navy-cross-awarded-to-fifteen-officers-all-honors-are-posthumous.html | NAVY CROSS AWARDED TO FIFTEEN OFFICERS; All Honors Are Posthumous -- Medals to Enlisted Men | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/twentyfifth-year-for-the-guild-being-a-brief-history-of-a.html | TWENTY-FIFTH YEAR FOR THE GUILD; Being a Brief History of a Theatrical Institution Which Now Is Completing Its First Quarter Century | True | By Lawrence Langner | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/longstreet-on-the-state-of-the-nation-the-last-man-comes-home.html | Longstreet on the State of the Nation; THE LAST MAN COMES HOME. American Travel Journals, 1941-1942, of Stephen Longstreet. Illustrated by the author. xiv + 408 pp. New York: Random House. $3. | True | By R.l. Duffus | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/coffee-rationing-plan-hits-all-who-stocked-up.html | Coffee Rationing Plan Hits All Who Stocked Up | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/army-nurses-share-woman-of-year-award.html | ARMY NURSES SHARE 'WOMAN OF YEAR' AWARD | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/in-rural-india-gift-of-the-forest-by-r-lal-singh-and-eloise.html | In Rural India; GIFT OF THE FOREST. By R. Lal Singh and Eloise Lownsberry. Illustrated by Anne Vaughan. 296 pp. New York: Longmans, Green & Co. $2.50. | True | A.T.E. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/off-the-hollywood-wire-orson-welles-attempts-to-appease-his-rko.html | OFF THE HOLLYWOOD WIRE; Orson Welles Attempts to Appease His RKO Bosses -- The Warners Fight Back | True | By Thomas F. Brady | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/hugh-byas-explodes-some-current-myths-about-japan-he-seeks-to.html | Hugh Byas Explodes Some Current Myths About Japan; He Seeks to Explain the National Mentality That Sent the Japanese Cheerfully to War | True | By Nathaniel Peffer | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/premiere-of-film-will-help-norway-showing-of-the-avengers-on-nov-24.html | Premiere of Film Will Help Norway; Showing of 'The Avengers' on Nov. 24 Gains Patronage of Crown Princess Martha | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/count-from-pittsburgh.html | COUNT FROM PITTSBURGH | True | By Theodore Strauss | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/genoa-a-city-of-troubles-local-fascisti-get-romes-aid-to-enforce.html | GENOA A CITY OF TROUBLES; Local Fascisti Get Rome's Aid to Enforce Care for Homeless | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/rule-limiting-incomes-runs-into-difficulties-national-charities-and.html | RULE LIMITING INCOMES RUNS INTO DIFFICULTIES; National Charities and Colleges Are Protesting and Knotty Problems Of Enforcement Arise | True | By Arthur Krock | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/alert-penn-state-checks-penn-137-defense-braces-when-needed-and.html | ALERT PENN STATE CHECKS PENN, 13-7; Defense Braces When Needed and Brown and Joe Provide Points for Victory | True | By Lewis B. Funke | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/georgia-takes-400-game-sinkwich-rushes-for-140-yards-in-victory.html | GEORGIA TAKES 40-0 GAME; Sinkwich Rushes for 140 Yards in Victory Over Chattanooga | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/us-tank-lost-at-oran-destroys-3-guns-50-cars-3-guns-and-50-cars.html | U.S. Tank 'Lost' at Oran Destroys 3 Guns, 50 Cars; 3 GUNS AND 50 CARS SMASHED BY TANK | True | By the United Press. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/need-of-unity-held-stronger-now-than-ever-before-we-are-it-is.html | Need of Unity Held Stronger Now Than Ever Before; We Are, It Is Maintained, Fighting a War, Not as Individual Nations Alone for Our Own Advantage, but in a Cooperative Effort for a Better World | True | RALPH BARTON PERRY. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/peter-edward-_saphore-exhead-baker-at-hotel-st-denis.html | PETER EDWARD _SAPHORE; Ex-Head Baker at Hotel St. Denis, | True | { | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/special-to-t.html | Special to T | True | 0 | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/to-explain-allocations-plan.html | To Explain Allocations Plan | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/darlans-assumption-resented-in-quebec-de-gaulle-adherents-concerned.html | DARLAN'S ASSUMPTION RESENTED IN QUEBEC; De Gaulle Adherents Concerned Over His Status in Africa | True | Special to THE NEW YORK TIMES. | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/hearthglow.html | HEARTHGLOW | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/bay-state-rally-to-back-ceilings-boston-to-hold-giant-meeting-as.html | BAY STATE RALLY TO BACK CEILINGS; Boston to Hold Giant Meeting as Opening Gun in War Against Inflation | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/jane-spence-southron.html | JANE SPENCE SOUTHRON. | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/flight-cadets-top-manhattan-by-170-zwiezynski-runs-43-yards-to.html | FLIGHT CADETS TOP MANHATTAN BY 17-0; Zwiezynski Runs 43 Yards to Score for Crowley's Team -- Eshmont, Landsberg Star | True | By Louis Effrat | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/hawkes-on-west-coast-vacation.html | Hawkes on West Coast Vacation | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/lucia-revival-set-by-metropolitan-new-production-is-planned-for.html | 'LUCIA' REVIVAL SET BY METROPOLITAN; New Production Is Planned for Donizetti Opera in Heavy First-Week Schedule | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/borgwarner-corporation.html | Borg-Warner Corporation | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/what-news-from-the-african-front.html | "WHAT NEWS FROM THE AFRICAN FRONT?" | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/arthur-lewis-ree.html | ARTHUR LEWIS REE$ | True | SPecial to TH Izw YOR TldES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/vast-allied-supplies-landed.html | Vast Allied Supplies Landed | True | Special Cable to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/john-j-klein-secretary-to-board-chairman-of-marmonherrington-firm.html | JOHN J. KLEIN; Secretary to Board Chairman of Marmon-Herrington Firm | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/delaware-finishes-unbeaten.html | Delaware Finishes Unbeaten | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-books-that-children-read-even-on-the-child-wars-impress-is.html | THE BOOKS THAT CHILDREN READ; Even on the Child War's Impress Is Heavy, But Books Are Shields | True | By Anne T. Eaton | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/french-get-our-aid-chutists-join-in-defense-of-tunisian-bases-as.html | FRENCH GET OUR AID; Chutists Join in Defense of Tunisian Bases as Axis Widens Hold | True | Special Cable to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/hearst-monastery-sold-19000-is-price-of-structure-shipped-in-10500.html | HEARST MONASTERY SOLD; $19,000 Is Price of Structure Shipped in 10,500 Crates | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/mich-state-beats-purdue-by-19-to-6-kieppe-scores-2-touchdowns-as-he.html | MICH. STATE BEATS PURDUE BY 19 TO 6; Kieppe Scores 2 Touchdowns as He Paces Spartans' Second-Half Attack | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/wolf-in-mans-clothing-by-mignon-g-eberhart-294-pp-new-york-random.html | WOLF IN MAN'S CLOTHING. By Mignon G. Eberhart. 294 pp. New York: Random House. $2. | True | By Isaac Anderson | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/salary-limitation-still-tax-puzzle-method-of-determining-excess.html | SALARY LIMITATION STILL TAX PUZZLE; Method of Determining Excess Payments to Employe for Such Purpose Discussed | True | By Godfrey N. Nelson | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/aide-of-niemoeller-dead-on-east-front-pastor-mueller-on-war-graves.html | AIDE OF NIEMOELLER DEAD ON EAST FRONT; Pastor Mueller, on War Graves Mission, Had Heart Seizure | True | By Telephone To the New York Times. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/british-to-curb-elation-as-bells-ring-out-today-african-victories.html | BRITISH TO CURB ELATION AS BELLS RING OUT TODAY; African Victories Are Appreciated, but People Know Peace Is Far Ahead | True | By Raymond Daniell | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/wheat-curbs-forecast-canada-to-bar-production-in-some-areas.html | WHEAT CURBS FORECAST; Canada to Bar Production in Some Areas, Winnipeg Paper Says | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOHN REWALD. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/hell-i-cant-ive-got-a-date-in-berlin-that-is-what-eisenhower-said.html | 'Hell, I Can't -- I've Got a Date in Berlin'; That is What Eisenhower said when he begged off from a luncheon date. That's the spirit animating the army that he led into Africa. | True | By Raymond Daniell | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/city-scrap-pool-seeks-dealer-aid-junkmen-handling-metel-tell-of.html | CITY SCRAP POOL SEEKS DEALER AID; Junkmen Handling Metel Tell of Plan to Speed Shipments | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/7568988-cleared-by-utility-system-columbia-gas-electrics-net-for-12.html | $7,568,988 CLEARED BY UTILITY SYSTEM; Columbia Gas & Electric's Net for 12 Months Compares With $11,043,778 in '41 | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/antique-shows-and-auction-sales.html | ANTIQUE SHOWS AND AUCTION SALES | True | By Walter Rendell Storey | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/brooklyn-ccny-battle-to-77-tie-assael-registers-for-early-lavender.html | BROOKLYN, C.C.N.Y. BATTLE TO 7-7 TIE; Assael Registers for Early Lavender Margin as Mates Check Rivals' Attack | True | By James Robbins | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-young-andersen-the-three-hanses-by-julian-david-with.html | The Young Andersen; THE THREE HANSES. By Julian David. With illustrations and decorations by Warren Chappell. Boston: Little. Brown & Co. $2. | True | I.S. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/founding-a-league.html | FOUNDING A LEAGUE | True | By Lazare Saminsky | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/maple-leaf-club-is-planning-sale-proceeds-of-christmas-fete-on-dec.html | Maple Leaf Club Is Planning Sale; Proceeds of Christmas Fete on Dec. 1 to Aid in Furnishing Enlarged Headquarters | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/arab-chief-hails-aef-emir-of-transjordan-predicts-a-native.html | ARAB CHIEF HAILS A.E.F.; Emir of Trans-Jordan Predicts a Native Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/italian-ways-hill-of-little-miracles-written-and-illustrated-by.html | Italian Ways; HILL OF LITTLE MIRACLES. Written and Illustrated by Valenti Angelo. 200 pp. New York: The Viking Press. $2. | True | A.T.E. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/enlistments-worry-nelson-and-truman-committee-asks-end-of-system.html | ENLISTMENTS WORRY NELSON; And Truman Committee Asks End of System Taking Skilled Labor From Production | True | By Charles E. Egan | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/darlan-rebuked-in-petain-order-vichy-radio-quotes-marshal-as.html | DARLAN REBUKED IN PETAIN ORDER; Vichy Radio Quotes Marshal as Insisting on Defense to Halt U.S. 'Aggression' | True | By James MacDonald | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/coming-back-for-more.html | "COMING BACK FOR MORE" | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/sayville-7-lindenhurst-0.html | Sayville 7, Lindenhurst 0 | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/tricky-statistics-germans-deceived-by-their-own-figures-on-blockade.html | Tricky Statistics; Germans Deceived by Their Own Figures on Blockade | True | | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/allies-prepare-the-base-for-mediterranean-drive-once-they-hold-all.html | ALLIES PREPARE THE BASE FOR MEDITERRANEAN DRIVE; Once They Hold All North Africa, They Can Weaken Nazi Europe by Heavy Air Attacks Against the Day of Invasion by Land | True | By Hanson W. Baldwin | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/would-freeze-tax-board-mayor-says-city-body-is-technical-and-should.html | WOULD 'FREEZE TAX BOARD; Mayor Says City Body Is Technical and Should Be Continuing | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/roosevelt-hails-chiles-support-reply-to-president-rios-says-his.html | ROOSEVELT HAILS CHILE'S SUPPORT; Reply to President Rios Says His Message on Africa Is 'Most Heartening' | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/wsa-signs-new-contract.html | WSA Signs New Contract | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/nelson-to-get-poor-richard-medal.html | Nelson to Get Poor Richard Medal | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/cartoon-dispatches-on-the-latest-phase-of-the-war.html | CARTOON DISPATCHES ON THE LATEST PHASE OF THE WAR | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/war-area-pictured-in-stamps.html | WAR AREA PICTURED IN STAMPS | True | By Kent B. Stiles | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/seamen-at-rest-home-prove-adepts-at-golf.html | Seamen at Rest Home Prove Adepts at Golf | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/jesuit-mothers-guild-fete.html | Jesuit Mothers Guild Fete | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/democrats-would-share-war-committee-posts-congress-chiefs-welcome.html | DEMOCRATS WOULD SHARE WAR COMMITTEE POSTS; Congress Chiefs Welcome More Even Make-Up in Military Groups | True | By C.p. Trussell | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/iowa-state-upsets-kansas.html | Iowa State Upsets Kansas | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/porgy-fantasy-rr-bennett-makes-symphonic-work-from-gershwin-opera.html | 'PORGY' FANTASY; R.R. Bennett Makes Symphonic Work From Gershwin Opera | True | By Olin Downes | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/axis-rumor-is-disproved-soldiers-abroad-free-of-customs-duties-owi.html | AXIS RUMOR IS DISPROVED; Soldiers Abroad Free of Customs Duties, OWI Reports | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/stock-market-ends-week-dull-and-mixed-foreign-bonds-continue-their.html | Stock Market Ends Week Dull and Mixed; Foreign Bonds Continue Their Advance | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/how-to-adapt-a-cellar-game-room-to-the-changeover-from-oil-to-coal.html | HOW TO ADAPT A CELLAR GAME ROOM TO THE CHANGEOVER FROM OIL TO COAL; TRANSFORMING A CELLAR | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/heads-rutgers-alumni-council.html | Heads Rutgers Alumni Council | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/groton-stops-st-marks-in-54th-meeting-6-to-0.html | Groton Stops St. Mark's In 54th Meeting, 6 to 0 | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/lakes-ore-fleet-to-add-16-big-ships-freighters-being-built-through.html | LAKES' ORE FLEET TO ADD 16 BIG SHIPS; Freighters Being Built Through Winter Will Increase Trip Capacity 240,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/minnesota-power-topples-iowa-277-victors-strike-hard-in-second-half.html | MINNESOTA POWER TOPPLES IOWA, 27-7; Victors Strike Hard in Second Half and Put Hawkeyes Out of Big Ten Title Race | True | | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/br3anbradly.html | Br3anBradly | True | Specie! to THE NSW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/government-report-chief-of-the-owis-bureau-of-films-praises-and.html | GOVERNMENT REPORT; Chief of the OWI's Bureau of Films Praises and Censures the Movies | True | By Lowell Mellett | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/brister-spaniel-first-at-boston-blackstones-battery-takes-big-four.html | BRISTER SPANIEL FIRST AT BOSTON; Blackstone's Battery Takes Big Four Stake at Annual Specialty Fixture | True | By Henry R. Ilsley | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-detective-short-story-a-bibliography-by-ellery-queen-145-pp.html | THE DETECTIVE SHORT STORY: A BIBLIOGRAPHY. By Ellery Queen. 145 pp. Boston: Little, Brown & Co. $4. Limited Edition. | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/inquiry-looms-on-ship-stowage-rumors-that-dock-workers-on-atlantic.html | INQUIRY LOOMS ON SHIP STOWAGE; Rumors That Dock Workers on Atlantic Coast Do Bad Job of Loading Stirs Officials | True | By George F. Horne | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/li-plants-need-10000-women-club-leaders-aid-in-drive-to-obtain-war.html | L.I. Plants Need 10,000 Women; Club Leaders Aid in Drive To Obtain War Workers in Suffolk and Nassau | True | By Anne Petersen | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/lonely-giraffe-cecily-g-and-the-9-monkeys-by-h-a-rey-31-pp-boston-h.html | Lonely Giraffe; CECILY G. AND THE 9 MONKEYS. By H. A. Rey. 31 pp. Boston: Houghton Mifflin Company. $1.75. | True | A.T.E. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/nyu-college-to-celebrate.html | N.Y.U. College to Celebrate | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/georgia-cadets-check-tulane-70-tully-counts-on-plunge-in-second.html | GEORGIA CADETS CHECK TULANE, 7-0; Tully Counts on Plunge in Second Period for Navy Pre-Flight Forces | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/amherst-upsets-williams-by-126-to-carry-off-little-three-title.html | Amherst Upsets Williams by 12-6 To Carry Off Little Three Title; AMHERST SETS BACK WILLIAMS, 12 TO 6 | True | By Joseph C. Nichols | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/war-widens-scope-of-womens-show-art-and-industry-exposition-opening.html | WAR WIDENS SCOPE OF WOMEN'S SHOW; Art and Industry Exposition, Opening Thursday, to Have Many Ally Exhibitors | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/standard-oil-asks-order-on-patents-uncertain-of-consent-decrees.html | STANDARD OIL ASKS ORDER ON PATENTS; Uncertain of Consent Decree's Effect on Licensing and Cross-Licensing | True | By J.h. Carmical | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/dan-e-jall.html | DAN E. JALL | True | Special to im NEW YORK TI:ES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/wpb-authorizes-output-of-300000-iceboxes-in-43.html | WPB Authorizes Output Of 300,000 Iceboxes in '43 | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/dorothy-r-james-daughter-of-governor-is-bride-of-frank-a-inon-in.html | Dorothy R. James, Daughter of Governor, Is Bride of Frank A. Sinon in Harrisburg | True | Special to THE IEW YORK TIMEB. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/international-womens-groups-take-on-farreaching-war-work.html | International Women's Groups Take On Far-Reaching War Work | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/miss-barbara-cooley-married.html | Miss Barbara Cooley Married | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/four-new-yorkers-decorated.html | Four New Yorkers Decorated | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/gas-kills-navy-officers-wife.html | Gas Kills Navy Officer's Wife | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/capital-needs-more-milk.html | Capital Needs More Milk | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/cold-at-26-in-city-with-18-due-today.html | Cold at 26 in City, With 18 Due Today | True | | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-nation.html | THE NATION | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/atlantic-city-meeting.html | Atlantic City Meeting | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/notes.html | Notes | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/as-the-twig-is-bent.html | 'As the Twig Is Bent -- ' | True | By Catherine MacKenzie | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/navy-seems-to-be-going-in-for-shakespeare-and-verse.html | Navy Seems to Be Going in For Shakespeare and Verse | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/barbara-hickey-married-four-young-women-are-usehm-at-wedding-to.html | BARBARA HICKEY MARRIED; Four Young Women Are Ushem at Wedding to Donald Pitcher | True | Special to z Zg YOK TZDB. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/nations-high-schools-keyed-to-war-effort-programs-in-all-centers-in.html | NATION'S HIGH SCHOOLS KEYED TO WAR EFFORT; Programs in All Centers Include Highly Technical Training | True | By Benjamin Fine | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/kolbellberk.html | KolbellBerk | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/war-takes-rpi-auditorium.html | War Takes R.P.I. Auditorium | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/bloomfield-25-nutley-0.html | Bloomfield 25, Nutley 0 | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/berlin-claims-shipping-toll.html | Berlin Claims Shipping Toll | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/willoughby-house-plans-card-party-benefit-on-nov-24-to-assist.html | Willoughby House Plans Card Party; Benefit on Nov. 24 to Assist Settlement in Brooklyn -- Many Subscribe to Event | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/law-proposed-to-stop-hunting-on-election-day.html | Law Proposed to Stop Hunting on Election Day | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/camping-out-fire-beads-by-grace-and-olive-barnett-illustrated-by.html | Camping Out; FIRE BEADS. By Grace and Olive Barnett. Illustrated by the authors. 160 pp. New York: Oxford University Press. $1.75. | True | A.T.E. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/along-radio-row-having-to-do-with-mr-noble-and-wmca-broadcasters-to.html | ALONG RADIO ROW; Having to Do With Mr. Noble and WMCA -- Broadcasters to Reduce Power | True | By Jack Gould | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-girl-scouts-our-home-front-reserve-there-are-more-than-500000.html | The Girl Scouts -- Our Home Front Reserve; There are more than 500,000 of them. They have a share in the nation's tasks; are eager to do more. | True | By Marcia Davenport | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/spain-and-portugal-remain-neutral-both-seem-eager-to-accept.html | SPAIN AND PORTUGAL REMAIN NEUTRAL; Both Seem Eager to Accept Assurances On Allied Moves | True | By Luther A. Huston | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/hull-replies-to-pledges.html | Hull Replies to Pledges | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/new-types-of-furniture-are-a-byproduct-of-war-hard-woods-will-be.html | New Types of Furniture Are a By-Product of War; Hard Woods Will Be Scarce, Springs Will Be Made Of Wood and Cotton Fabrics Will Be Prominent | True | By Walter Rendell Storey | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/training-for-peace-urged-at-columbia-dr-jw-barker-says-plans-for.html | TRAINING FOR PEACE URGED AT COLUMBIA; Dr. J.W. Barker Says Plans for Demobilization Period Must Be Drawn Carefully | True | | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/adventures-in-the-outofdoors-hill-lawyer-by-hubert-skidmore-with.html | Adventures in the Out-of-Doors; HILL LAWYER. By Hubert Skidmore. With Woodcuts by Richard Bennett. 301 pp. Garden City, N. Y.: Doubleday, Doran & Co., Inc. $2. | True | A.T.E. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/allene-stover-a-bride-wed-to-ensign-h-m-horn-jr-of-navy-in-richmond.html | ALLENE STOVER A BRIDE; Wed to Ensign H. M. Horn Jr. of Navy in Richmond, S. I. | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/jay-gould-art-sale-ends-11876-realized-at-the-closing-session-of.html | JAY GOULD ART SALE ENDS; $11,876 Realized at the Closing Session of 3-Day Auction | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/guerrillas-reported-in-northern-croatia-heavy-rail-sabotage-north.html | GUERRILLAS REPORTED IN NORTHERN CROATIA; Heavy Rail Sabotage North of Zagreb Is Mentioned | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-old-rapscallion-my-uncle-newt-by-frances-eisenberg-drawings-by.html | The Old Rapscallion; MY UNCLE NEWT. By Frances Eisenberg. Drawings by Pete Boyle. 320 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | BEATRICE SHERMAN. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/the-norse-pioneers-in-america-the-saga-of-the-children-of-eirik-the.html | The Norse Pioneers In America; The Saga of the Children of Eirik the Red Translated Into Vivid Modern Prose | True | By Sigrid Undset | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/mrs-isaac-thomas.html | MRS. ISAAC THOMAS | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/montclair-19-glen-ridge-0.html | Montclair 19, Glen Ridge 0 | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/fliers-spy-craft-captain-and-two-others-discovered-600-miles-from.html | FLIERS SPY CRAFT; Captain and Two Others Discovered 600 Miles From Samoa | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/anthracite-shipments-off.html | Anthracite Shipments Off | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/dead-mans-mother-mourns.html | Dead Man's Mother Mourns | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/treasury-plans-war-bond-drive-formal-announcement-of-the-types-of.html | TREASURY PLANS WAR BOND DRIVE; Formal Announcement of the Types of Securities to Be Made This Week | True | By Edward J. Condlon | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.new-nytimes.com/1942/11/15/archives/a-new-american-white-stars-of-freedom-a-basque-shepherd-boy-becomes.html | A New American; WHITE STARS OF FREEDOM. A Basque Shepherd Boy Becomes an American. By Mirim Isasi and Melcena Burns Denny. 308 pp. Chicago: Albert Whitman & Co. $2.50. | True | E.L.B. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/some-meanings-of-democracy-we-live-to-be-free-by-emma-gelders.html | Some Meanings of Democracy; WE LIVE TO BE FREE. By Emma Gelders Sterne. 298 pp. New York: Farrar & Rinehart. $2. | True | E.L.B. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/nazis-sabotage-bizerte.html | Nazis Sabotage Bizerte | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/red-wings-pass-two-rivals.html | Red Wings Pass Two Rivals | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/debutantes-set-to-bow-at-the-victory-cotillion-money-for-private.html | Debutantes Set to Bow At the Victory Cotillion; Money for Private Parties to Go to Purchase of War Bonds | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/working-on-a-new-set.html | "WORKING ON A NEW SET" | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/vermont-names-corliss.html | Vermont Names Corliss | True | | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/35000-see-boston-college-overwhelm-fordham-team-a-flying-eagle.html | 35,000 See Boston College Overwhelm Fordham Team; A FLYING EAGLE SWOOPING AROUND FORDHAM END | True | By Allison Danzig | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/a-tale-of-poland-bolek-by-antoni-gronowicz-rendered-in-english-by.html | A Tale of Poland; BOLEK. By Antoni Gronowicz. Rendered in English by Jessie McEwen. Illustrated by Zhenya Gay. 241 pp. New York: Thomas Nelson & Sons. $2.50. | True | E.L.B. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/review-2-no-title-how-old-stormalong-captured-mocha-dick-story-by.html | Review 2 -- No Title; HOW OLD STORMALONG CAPTURED MOCHA DICK. Story by Irwin Shapiro. Pictures by Donald McKay. 48 pp. New York: Julian Messner. $1.50. | True | By Irene Smith | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/miss-white-is-ed-in-new-rochelle-becomes-bride-of-philip-avery.html | MISS WHITE IS ED IN NEW ROCHELLE; Becomes Bride of Philip Avery Stillman in Church Nuptials Reception Held Here | True | Special to THE iW Yoa TI3S. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/twelve-axis-divisions-wiped-out.html | Twelve Axis Divisions Wiped Out | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/lawrence-19-baldwin-7.html | Lawrence 19, Baldwin 7 | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/sayre-predicts-recovery.html | Sayre Predicts Recovery | True | Special to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/high-tor-on-the-hudson-being-sought-for-a-park-poetic-peak-the.html | High Tor on the Hudson Being Sought for a Park; Poetic Peak the Playwright Wrote About Is Thrown On the Market by Owner's Death | True | By Isabelle K. Savell | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/war-comes-to-iowa-one-destiny-by-phil-stong-313-pp-new-york-reynal.html | War Comes to Iowa; ONE DESTINY. By Phil Stong. 313 pp. New York: Reynal & Hitchcock. $2.50. | True | EDWIN SEAVER. | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/nash-plants-reopened-by-wlb.html | Nash Plants Reopened by WLB | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/us-war-demands-on-doctors-heavy-third-of-nations-physicians-against.html | U.S. WAR DEMANDS ON DOCTORS HEAVY; Third of Nation's Physicians Against a Fourth in Britain Seen in Armed Forces | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/east-stroudsburg-wins-260.html | East Stroudsburg Wins, 26-0 | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/early-railroad-days-the-fast-sooner-hound-by-arna-bontemps-and-jack.html | Early Railroad Days; THE FAST SOONER HOUND. By Arna Bontemps and Jack Conroy. Illustrated by Virginia Lee Burton, 28 pp. Boston: Houghton Mifflin Company. $1.75. | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/lowgrowing-shrubby-plants-that-make-effective-edging-two-evergreens.html | Low-Growing Shrubby Plants That Make Effective Edging; TWO EVERGREENS May Be Clipped to Make Midget Hedges to Adorn the Borders and Paths | True | By Nancy Ruzicka Smith | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/best-promotions-in-week-armistice-day-sales-boost-trade-meyer-both.html | BEST PROMOTIONS IN WEEK; Armistice Day Sales Boost Trade, Meyer Both Finds | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/navy-sets-war-bond-buying-mark.html | Navy Sets War Bond Buying Mark | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/cats.html | Cats | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/30000-for-stock-exchange-seat.html | $30,000 for Stock Exchange Seat | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/junior-committee-enlisting-support-for-yugoslav-relief-group-headed.html | Junior Committee Enlisting Support for Yugoslav Relief; Group Headed by Miss Clover T. Dulles 2d Seeks Backing of Young People in Nation-Wide Drive | True | | C1B 563360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/martinique-urged-to-follow-petain-high-commissioner-broadcasts-plea.html | MARTINIQUE URGED TO FOLLOW PETAIN; High Commissioner Broadcasts Plea to Western Colonies | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/scott-nearing-to-lecture.html | Scott Nearing to Lecture | True | | C1B 563360 |
| 1942-11-15 | 1942-11-15 | https://www.nytimes.com/1942/11/15/archives/japanese-in-brazil-battle-state-police-all-jailed-relations-with.html | JAPANESE IN BRAZIL BATTLE STATE POLICE; All Jailed -- Relations With Vichy 'Interrupted,' Not Broken | True | Special Cable to THE NEW YORK TIMES. | C1B 563360 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/union-asks-senate-hearing.html | Union Asks Senate Hearing | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/unified-control.html | UNIFIED CONTROL | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/axis-air-equipment.html | AXIS AIR EQUIPMENT | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/spent-three-years-at-tufts.html | Spent Three Years at Tufts | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/rommels-losses-at-75000-mark-churchill-gives-out-report-by-gen.html | ROMMEL'S LOSSES AT 75,000 MARK; Churchill Gives Out Report by Gen. Alexander -- Round-Up of Prisoners Continues RACE ON FOR EL AGHEILA Nazi Retreat Passes Bengazi -- Some of British Cut Inland Across Libya in Pursuit | True | Wireless to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/party-to-aid-mary-fisher-home.html | Party to Aid Mary Fisher Home | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/foe-claims-burma-raider-bag.html | Foe Claims Burma Raider Bag | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/sidney-fox-of-films-is-found-dead-in-bed-stage-and-screen-player.html | SIDNEY FOX OF FILMS IS FOUND DEAD IN BED; Stage and Screen Player Had Appeared in Many Pictures | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/financial-experts-urged-dirksen-says-they-would-help-congress-find.html | FINANCIAL EXPERTS URGED; Dirksen Says They Would Help Congress Find Economies | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/oppression-by-axis-in-schools-noted-report-on-occupied-countries.html | OPPRESSION BY AXIS IN SCHOOLS NOTED; Report on Occupied Countries Says Brutality Aims to Wipe Out Any Leadership FORCED CHILD WORK FOUND 'Technical' Units Alleged to Instruct Only in Subjects Useful to Overlords | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/esther-l-peirce-to-become-bride-descendant-of-duncan-phyfe-will-be.html | ESTHER L. PEIRCE TO BECOME BRIDE; Descendant of Duncan Phyfe Will Be Wed to Franklin R. Enquist of Connecticut | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/pm-herzog-heads-state-labor-board-lehman-names-new-yorker-a-member.html | P.M. HERZOG HEADS STATE LABOR BOARD; Lehman Names New Yorker, a Member, to Succeed Rev. J.P. Boland as Chairman PRIEST ASKED THE CHANGE Governor Praises Him as One Wise and Fair in Dealing With Work Disputes | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/holc-sales-in-brooklyn.html | HOLC Sales in Brooklyn | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/reds-again-check-foe-at-stalingrad-germans-lose-400-men-in-4th.html | REDS AGAIN CHECK FOE AT STALINGRAD; Germans Lose 400 Men in 4th Successive Daily Assault in a Factory Area SOVIET GAINS IN CAUCASUS Berlin Reports Repelling Many Attacks From Lake Ilmen in North to the Far South | True | | C1B 563361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/citys-scrap-pile-still-34000-tons-mayor-discloses-amount-at-the.html | CITY'S SCRAP PILE STILL 34,000 TONS; Mayor Discloses Amount at the Various Depots in Renewed Attack on the WPB 8,500 TONS SENT TO MILLS McGoldrick Denies Charges of Junk Dealers That Too Few Weighmasters Are on Job | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/col-charles-s-wtt.html | COL. CHARLES S. WT,T | True | ,&OE | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/soy-beans-at-standstill-us-takes-entire-crop-leaving-none-for.html | SOY BEANS AT STANDSTILL; U.S. Takes Entire Crop, Leaving None for Delivery on Futures | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/-qariuel-klein-56-i4th-st-erhant-owner-of-big-apparel-store-s-klein.html | ' qAr/IUEL KLEIN, 56, i4TH ST. ER(HANT; Owner of Big Apparel Store 'S. Klein on the Square,' Stricken at His Home ;HIS TURNOVER $30,000,00C Dealt in Women's Clothing-Much of Huge Income Was Devoted to Philanthropy | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/mrs-rickenbacker-tells-war-women-to-keep-hope.html | Mrs. Rickenbacker Tells War Women to Keep Hope | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/-martha-c-newhall-wed-to-arthur-stein-bride-of-promotion-manager-of.html | ! MARTHA C. NEWHALL WED TO ARTHUR STEIN; Bride of Promotion Manager of Newsweek in Ceremony Here | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/british-bombers-raid-north-italian-bases-london-reports-new-attack.html | BRITISH BOMBERS RAID NORTH ITALIAN BASES; London Reports New Attack to Support African Campaign | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/analyzes-new-aids-to-small-business-heimann-cites-cmp-and-curb-of.html | ANALYZES NEW AIDS TO SMALL BUSINESS; Heimann Cites CMP and Curb of Downtrend in Subcontracts on War Materials LEGAL PROPOSALS VARIED Worth of Regional Assitance Is Seen dependent on Types of Field Men Employed | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/admiral-stresses-unity-of-command-it-exists-in-every-theatre-where.html | ADMIRAL STRESSES UNITY OF COMMAND; It Exists in Every Theatre Where American Forces Operate, King Says ANSWERS SET OF QUERIES Explains Division of Pacific and Working Methods of Combined Staff Chiefs | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/medical-situation-serious-shortage-of-doctors-in-civilian-life-held.html | Medical Situation Serious; Shortage of Doctors in Civilian Life Held in Need of Correction | True | MICHAEL M. DAVIS | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/big-french-submarine-at-cadiz.html | Big French Submarine at Cadiz | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/led-to-wed-by-seeingeye-dog.html | Led to Wed by Seeing-Eye Dog | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/-saml-p-kenworthy.html | SAML P. KENWORTHY | True | Special to Tma Nw YORK TZa. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/cilrles-e-cameron.html | CILRLES E. CA.MERON | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/willkie-is-honored-by-sons-of-indiana-wins-distinguished-war.html | WILLKIE IS HONORED BY SONS OF INDIANA; Wins Distinguished War Service Award in Annual Poll | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/dennis-king-to-speak.html | Dennis King to Speak | True | | C1B 563361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/weygand-seized-by-nazis-bbc-news-bulletin-says.html | Weygand Seized by Nazis, BBC News Bulletin Says | True | Special Cable to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/russian.html | Russian | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/party-to-aid-children-mrs-j-d-ryan-will-be-hostess-at-fete-for.html | PARTY TO AID CHILDREN; Mrs. J. D. Ryan Will Be Hostess at Fete for McMahon Shelter | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/government-chief-offender.html | Government "Chief Offender" | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/fpha-expects-gain-in-postwar-home-furniture-going-into-federal.html | FPHA EXPECTS GAIN IN POST-WAR HOME; Furniture Going Into Federal Housing for War Workers Is Likely to Set Standards STRESS TO BE ON FUNCTION Blanche Halbert, Design Aide, Explains 'Multi-Use' of Tables, Beds, Chairs | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/gracita-faulkners-debut.html | Gracita Faulkner's Debut | True | R.P. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/aides-here-make-appeal-facing-internment-they-want-instructions.html | AIDES HERE MAKE APPEAL; Facing Internment, They Want Instructions From Darlan | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/store-of-profits-for-postwar-business-important-to-the-nation-ayres.html | Store of Profits for Post-War Business Important to the Nation, Ayres Asserts | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/dewey-is-expected-to-delay-shakeup-friends-predict-he-will-make-key.html | DEWEY IS EXPECTED TO DELAY SHAKE-UP; Friends Predict He Will Make Key Appointments Only After Careful Study DEMOCRATS TO HOLD OVER Estimates of Jobs Available for Republicans on Jan. 1 Vary From 300 to 3,000 | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/ship-sinks-off-virginia-small-vessel-leaking-since-leaving-founders.html | SHIP SINKS OFF VIRGINIA; Small Vessel, Leaking Since Leaving, Founders in 2 Days | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/nolas-candidate-victor-at-boston-dog-owned-by-mrs-cobb-and-mrs.html | NOLA'S CANDIDATE VICTOR AT BOSTON; Dog Owned by Mrs. Cobb and Mrs. Brister Best Among 121 Cocker Spaniels CLARK ENTRY GAINS PRIZE Suzette of Irolita Is Named at Annual Specialty Show of Breeders' Club | True | By Henry R. Ilsley special To the New York Times. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/japanese.html | Japanese | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/municipal-bond-dealer-on-savings-banks-board.html | Municipal Bond Dealer On Savings Bank's Board | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/state-of-siege-in-corsica.html | State of Siege in Corsica | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/religion-is-called-dynamic-principle-something-on-which-men-and.html | RELIGION IS CALLED DYNAMIC PRINCIPLE; Something on Which Men and Women Should Base Their Lives, Dr. Pitt Says | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/roosevelts-speech-on-philippines.html | Roosevelt's Speech on Philippines | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/to-check-maine-ship-output.html | To Check Maine Ship Output | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/42-pass-veterinary-test-state-licenses-going-to-eight-new-yorkers.html | 42 PASS VETERINARY TEST; State Licenses Going to Eight New Yorkers and Others | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/jaie-f-icgraii.html | JAI][E\$ F. IcGRAI'I | True | | C1B 563361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/power-of-ideals-extolled.html | Power of Ideals Extolled | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/flagraising-today-garment-industry-to-honor-its-workers-in-armed.html | FLAG-RAISING TODAY; Garment Industry to Honor Its Workers in Armed Forces | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/faith-to-face-future-asked-by-donnellan-in-sermon-at-st-patricks-he.html | FAITH TO FACE FUTURE ASKED BY DONNELLAN; In Sermon at St. Patrick's He Warns of Trying Days Ahead | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/jean-harrison-affianced-former-student-at-skidmore-to-be-bride-of-e.html | JEAN HARRISON AFFIANCED; Former Student at Skidmore to Be Bride of Ensign R. E. Schill | True | Special to T NBV YORK TS. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/photograph-an-inspiration.html | Photograph an Inspiration | True | JANE DRANSFIELD | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/united-nations.html | United Nations | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/says-four-freedoms-include-jewish-army-representative-grant-says.html | SAYS FOUR FREEDOMS INCLUDE JEWISH ARMY; Representative Grant Says Its Opponents Are Appeasers | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/16089-at-chicago-game.html | 16,089 at Chicago Game | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/japanese-strafe-us-ship-survivors-men-from-the-meredith-say-enemy.html | JAPANESE STRAFE U.S. SHIP SURVIVORS; Men From the Meredith Say Enemy Fliers Made Many Attacks on Them SUNK BY PLANE TORPEDOES Six, Including Two From Long Island, Found No Trace of Their Shipmates | True | By Air Mail To the New York Times. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/unusual-program-by-cleora-wood-soprano-who-has-repertory-of-wide.html | UNUSUAL PROGRAM BY CLEORA WOOD; Soprano, Who Has Repertory of Wide Range, Wins Plaudits of Large Audience FAURE SONGS A FEATURE Compositions of Americans and Spanish Works Not Often Heard Give Pleasure | True | By Olin Downes | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/steelers-topple-fort-knox-by-280-sandig-tallies-twice-in-uso.html | STEELERS TOPPLE FORT KNOX BY 28-0; Sandig Tallies Twice in USO Benefit Contest Before 23,491 at Pittsburgh | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/mann-asks-germans-for-loyalty-to-us-hyphen-must-not-mean-spiritual.html | MANN ASKS GERMANS FOR LOYALTY TO U.S.; 'Hyphen Must Not Mean Spiritual Rupture,' Exiled Novelist Says | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/rickenbacker-story-left-for-him-to-tell-navy-to-give-no-rescue.html | RICKENBACKER STORY LEFT FOR HIM TO TELL; Navy to Give No Rescue Details -- Ace's Whereabouts a Secret | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/mgr-sheen-assails-worldly-philosophy-barbaristic-barnacles-must-be.html | MGR. SHEEN ASSAILS WORLDLY PHILOSOPHY; 'Barbaristic Barnacles' Must Be Ended, Educator Declares | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/for-more-women-in-railroad-jobs-odt-aide-also-asks-centralizing-of.html | FOR MORE WOMEN IN RAILROAD JOBS; ODT Aide Also Asks Centralizing of Personnel Activities and Modern Training Plan TO END LABOR SHORTAGE Only 40,000 Women Are Now Employed as Against 100,000 in Last War, Survey Shows | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/e-pennant-presented-eclipsepioneer-unit-in-jersey-gets-armynavy.html | E PENNANT PRESENTED; Eclipse-Pioneer Unit in Jersey Gets Army-Navy Award | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/wholesale-war-finance.html | WHOLESALE WAR FINANCE | True | | C1B 563361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/new-dimout-rules-issued-by-the-army-for-city-3-states-eight-major.html | NEW DIMOUT RULES ISSUED BY THE ARMY FOR CITY, 3 STATES; Eight Major Changes Made, Drastically Reducing Size and Number of Lights JERSEY AREA EXTENDED In Giving Orders Terry Puts Emphasis on Penalties and Criticizes Breaches Here NEW DIMOUT RULES ISSUED BY THE ARMY | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/mclintock-heads-mutual-network-will-be-first-fulltime-paid.html | M'CLINTOCK HEADS MUTUAL NETWORK; Will Be First Full-Time, Paid President in 8-Year History of Broadcasting Company CHAIN'S GROWTH IS CITED He Is to 'Tighten' Operations -- Macfarlane Stays as Chief of Executive Committee | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/senator-demands-guard-on-liberty-omahoney-decries-tendency-to.html | SENATOR DEMANDS GUARD ON LIBERTY; O'Mahoney Decries Tendency to Centralize Political and Economic Power EUROPEAN FAILURES CITED He Says People Threw Away Their Freedoms by Evading Business Sacrifices | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/columbia-law-names-20-dewey-and-justice-douglas-are-added-to-board.html | COLUMBIA LAW NAMES 20; Dewey and Justice Douglas Are Added to Board of Visitors | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/stock-index-at-2077-week-sees-sag-from-high-of-2183-attained-on.html | STOCK INDEX AT 207.7; Week Sees Sag From High of 218.3 Attained on Monday | True | Wireless to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/eighth-army-beyond-derna.html | Eighth Army Beyond Derna | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/1en-franks-fahnha.html | 1EN FRANKS FAHNHA! | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/stokowski-s-broadcast.html | Stokowski`s Broadcast | True | R.P. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/irs-c-j-e-guggenheim.html | IRS. C. J. E. GUGGENHEIM | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/even-the-goldfish-were-hardy.html | Even the Goldfish Were Hardy | True | ARTHUR EILENBERG | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/miss-hess-in-debut-here.html | Miss Hess in Debut Here | True | N.S. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/mike-turnesas-74-wins-in-second-links-playoff.html | Mike Turnesa's 74 Wins In Second Links Play-Off | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/allies-in-junction-australians-and-us-troops-converge-for-attack-on.html | ALLIES IN JUNCTION; Australians and U.S. Troops Converge for Attack on Buna JAPANESE CAUGHT IN TRAP On Beachhead With Backs to Sea as Allies Close In From the West and South ALLIES IN JUNCTION IN EAST NEW GUINEA | True | By F. Tillman Durdinwireless To the New York Times. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/skating-events-scheduled.html | Skating Events Scheduled | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/mailorder-house-reports-earnings-8136612-net-or-149-a-share-for.html | MAIL-ORDER HOUSE REPORTS EARNINGS; $8,136,612 Net, or $1.49 a Share, for Montgomery Ward & Co. in Quarter | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/increased-hedging-seen-trade-buying-is-met-in-new-orleans-only-on.html | INCREASED HEDGING SEEN; Trade Buying Is Met in New Orleans Only on Reactions | True | Special to THE NEW YORK TIMES. | C1B 563361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/guides-merchants-on-inventory-limit-dr-read-indicates-there-is-no.html | GUIDES MERCHANTS ON INVENTORY LIMIT; Dr. Read Indicates There Is No Need to Liquidate Stocks Except in Normal Manner OPEN MEETINGS ARRANGED New York, Chicago Sessions Will Discuss WPB Formula for Avoiding Inflation | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/americans-onetenth-of-force.html | Americans One-Tenth of Force | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/west-orange-bombed-in-test.html | West Orange 'Bombed' in Test | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/croat-guerrillas-reported-in-drive-town-and-fortified-places-said.html | CROAT GUERRILLAS REPORTED IN DRIVE; Town and Fortified Places Said to Have Been Taken From Axis | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/mary-soule-brideelect-waban-mass-gir-ito-e-wed-i-to-ltthomas-mahony.html | MARY SOULE BRIDE-ELECT; Waban (Mass. -- -) Gir -- I-to ;e Wed i to Lt,Thomas Mahony Jr., U.S.A. | True | Special to TE NP. vz YORK TxMS. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/stocking-salvage-begins-for-women-silk-and-nylon-discards-are-to-be.html | STOCKING SALVAGE BEGINS FOR WOMEN; Silk and Nylon Discards Are to Be Received at Stores From Today On FOR GOVERNMENT WAR USE Part Goes for Powder Bags -- Reclamation Is Speeded by a New Process | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/long-beach-hotel-burns-park-casino-landmark-for-33-years-is-badly.html | LONG BEACH HOTEL BURNS; Park Casino, Landmark for 33 Years, Is Badly Damaged | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/washington-team-triumphs-by-147-farkas-gets-2-touchdowns-for.html | WASHINGTON TEAM TRIUMPHS BY 14-7; Farkas Gets 2 Touchdowns for Redskins in Third, First on 95-Yard Kick-Off Return LEEMANS AERIAL CLICKS Nets Giants' Score in Fourth -- Victors Are Assured of at Least Eastern Title Tie | True | By Arthur Daley | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/de-gaullists-accept-plan.html | De Gaullists "Accept" Plan | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/hunted-boy-on-horseback-another-on-bike-9state-alarm-out-for-them.html | Hunted: Boy on Horseback, Another on Bike; 9-State Alarm Out for Them as Runaways | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/tunisian-fight-on-10000-enemy-soldiers-reported-brought-in-with.html | TUNISIAN FIGHT ON; 10,000 Enemy Soldiers Reported Brought In With Light Tanks OUR LANDINGS CONTINUE U-Boats and Planes Operating on Large Scale to Thwart Completion of Gains TUNISIAN FIGHT ON IN AREA OF BIZERTE | True | By Raymond Daniellwireless To the New York Times. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/children-might-aid-war-effort.html | Children Might Aid War Effort | True | C. WALTER KIRK | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/selfcontrol-held-need-inward-preparation-against-panic-urged-by-dr.html | SELF-CONTROL HELD NEED; Inward Preparation Against Panic Urged by Dr. Rose | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/ihs-feedeeick-l-ivells.html | IHS. FEEDEEICK L. IVELLS | True | Special to Tm NEW YORK Tnzs. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/uso-fund-at-27765351-contributions-to-war-campaign-1936561-last.html | USO FUND AT $27,765,351; Contributions to War Campaign $1,936,561 Last Week | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/air-raid-assistance-by-mail-ban-on-use-of-telephone-in-emergency.html | Air Raid Assistance by Mail; Ban on Use of Telephone in Emergency Stirs Building Manager | True | KNOX COIT | C1B 563361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/byrd-moves-to-cut-civil-lists-a-third-assails-rise-in-staffs-says.html | BYRD MOVES TO CUT CIVIL LISTS A THIRD; Assails Rise in Staffs, Says Hearings Will Air 'Criminal' Waste of Manpower BYRD ACTS TO CUT CIVIL LISTS A THIRD | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/saved-three-cotton-mills.html | Saved Three Cotton Mills | True | Special to THE lgw YORK TLS. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/great-lakes-easy-victor-smith-sprints-92-yards-in-240-rout-of.html | GREAT LAKES EASY VICTOR; Smith Sprints 92 Yards in 24-0 Rout of Marquette Eleven | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/ovation-given-to-barlow-american-conductor-ends-his-first.html | OVATION GIVEN TO BARLOW; American Conductor Ends His First Philharmonic Series | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/lieut-col-watters-decorated.html | Lieut. Col. Watters Decorated | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/cls-gree.html | C][LS GREE | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/iopff-schlosberg.html | Iopff -- Schlosberg { | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/women-are-urged-to-guard-dignity-bishop-mcintyre-warns-them-not-to.html | WOMEN ARE URGED TO GUARD DIGNITY; Bishop McIntyre Warns Them Not to 'Step Down' to Level of 'Commercial Man' SCORES INDUSTRIAL TREND He Exhorts Catholic Ladies of Charity to Preserve Ideals of the 'Days of Faith' | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/rovers-top-coast-guard-gain-54-decision-in-overtime-torpedoes-tie.html | ROVERS TOP COAST GUARD; Gain 5-4 Decision in Overtime -- Torpedoes Tie Hawks | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/algerians-stone-italian-prisoners-french-police-aid-us-troops-in.html | ALGERIANS STONE ITALIAN PRISONERS; French Police Aid U.S. Troops in Moving Captives to Ship | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/castoff-nazi-chiefs-held-on-reserve-list-generals-kept-available.html | CAST-OFF NAZI CHIEFS HELD ON RESERVE LIST; Generals Kept Available for Odd Jobs, Stockholm Says | True | By Telephone To the New York Times. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/jamaica-has-special-services.html | Jamaica Has Special Services | True | Special Cable to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/news-of-food-dehydrated-foods-win-general-acceptance-as-improved.html | News of Food; Dehydrated Foods Win General Acceptance As Improved Processes Assure Fine Flavor | True | By Jane Holt | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/two-british-officers-killed-in-plane-crash-eisenhower-pays-tribute.html | TWO BRITISH OFFICERS KILLED IN PLANE CRASH; Eisenhower Pays Tribute to Navy Captain and Brigadier | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/eisenhower-backs-up-darlan.html | Eisenhower Backs Up Darlan | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/state-factory-jobs-on-rise.html | State Factory Jobs on Rise | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/rev-john-f-gox-46-school-president-head-of-cranwell-preparatory.html | REV. JOHN F. GOX, 46, SCHOOL PRESIDENT; Head of Cranwell Preparatory Since Its Establishment in 1939 at Lenox, Mass., Dies | True | Special to TIIE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/herlands-studies-22-vandal-cases-links-antisemitic-violence-with.html | HERLANDS STUDIES 22 VANDAL CASES; Links Anti-Semitic Violence With Propaganda Against Civilian Defense Work SWASTIKAS IN HIGH SCHOOL Flags Also Shredded in Attack in Queens, Commissioner Tells Jewish Dinner HER LANDS STUDIES 22 VANDAL CASES | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/dewarmkramer.html | DewarmKramer | True | Special to Tm NEW YOI TIMES. | C1B 563361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/doolittle-braves-antiaircraft-fire-piloting-flying-fortress-above.html | DOOLITTLE BRAVES ANTI-AIRCRAFT FIRE; Piloting Flying Fortress Above Morocco on Staff Mission, He Relies on His Plane NEW LIGHT ON FIGHT THERE Lafayette Escadrille Gave Brief Battle to American Force Only 'Pour l'Honneur' | True | By Robert G. Nixon U.s. Correspondent In North Africadistributed By the United Press | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/joe-gun0n-1-invented-catchers-mitt-in-1888-after-being-hit-by-foul-.html | JOE GUN$0N; 1 Invented Catcher's Mitt in 1888 After Being Hit by Foul Tip : | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/frederick-j-byrne-engineer-an-insulating-firm-official-examateur.html | FREDERICK J. BYRNE; Engineer, an Insulating Firm Official, Ex-Amateur Fencer | True | Special to THE NmW YORK TS, | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/axis-lists-big-allied-loss-89-warships-and-transports-are-reported.html | AXIS LISTS BIG ALLIED LOSS; 89 Warships and Transports Are Reported Casualties Off Africa | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/eastern-league-to-carry-on.html | Eastern League to Carry On | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/lvjs-vvttlrtjlvl-c-ball.html | IVJS. Vv"TT,lrTJ,.lVl C. BALL | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/olympics-rout-arrows-170.html | Olympics Rout Arrows, 17-0 | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/lee-sharp.html | Lee -- Sharp | True | Special to T NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/text-of-the-armys-new-dimout-regulations.html | Text of the Army's New Dimout Regulations | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/war-information.html | WAR INFORMATION | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/cripps-to-broadcast-to-tribune-forum-will-be-heard-today-at-opening.html | CRIPPS TO BROADCAST TO TRIBUNE FORUM; Will Be Heard Today at Opening Session of Two-Day Event | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/cotton-prices-off-in-weaker-buying-market-sags-6-to-30-points-in.html | COTTON PRICES OFF IN WEAKER BUYING; Market Sags 6 to 30 Points in Week, With Greatest Losses in Distant Positions COTTON PRICES OFF IN WEAKER BUYING | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/dance-to-aid-colony-house.html | Dance to Aid Colony House | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/taussig-defends-puerto-rico-policy-caribbean-commission-official.html | TAUSSIG DEFENDS PUERTO RICO POLICY; Caribbean Commission Official Takes Issue With Criticisms Made by Jose A. Ferre SUPPLY LINE 'EFFICIENT' Government Agencies Sending Best Foodstuffs Available at This Time, He Says | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/decoux-reported-for-axis.html | Decoux Reported for Axis | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/jersey-church-marks-75th-year.html | Jersey Church Marks 75th Year | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/lieut-col-rd-black-is-killed-by-an-auto-former-west-point.html | LIEUT. COL. R.D. BLACK IS KILLED BY AN AUTO; Former West Point Instructor Hit as He Crosses Road | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/sarah-underwo___-od-to-wed-will-be-bride-nov-28-of-lieut.html | SARAH UNDERWO___ OD TO WED; Will Be Bride Nov. 28 of Lieut. | True | I | C1B 563361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/nazis-expected-to-retain-french-demarcation-line.html | Nazis Expected to Retain French Demarcation Line | True | By the United Press. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/42-rayon-production-to-set-new-record-appleton-puts-total-for-year.html | '42 RAYON PRODUCTION TO SET NEW RECORD; Appleton Puts Total for Year at 625,000,000 Pounds | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/to-sew-for-service-men-womens-club-in-lewes-del-votes-to-give-free.html | TO SEW FOR SERVICE MEN; Women's Club in Lewes, Del., Votes to Give Free 'Valet Service' | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/silver-stars-given-to-2-kenney-makes-posthumous-awards-to-fliers.html | SILVER STARS GIVEN TO 2; Kenney Makes Posthumous Awards to Fliers for Heroism | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/italian-fleet-active.html | Italian Fleet Active | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/service-plaque-unveiled-patriotic-rally-and-service-held-at-st.html | SERVICE PLAQUE UNVEILED; Patriotic Rally and Service Held at St. Catharine of Genoa | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/a-hitandrun-affair.html | A "Hit-and-Run" Affair | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/quezon-presents-boat-to-our-navy-roosevelt-accepts-philippine-gift.html | QUEZON PRESENTS BOAT TO OUR NAVY; Roosevelt Accepts Philippine Gift of the Bataan as Token of Unity in Fight for Freedom FILIPINOS MAN VESSEL They Are Enrolled in Coast Guard, to Which the Craft Is Assigned for Service | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/demands-of-army-cut-lard-supply-government-purchases-last-week-of.html | DEMANDS OF ARMY CUT LARD SUPPLY; Government Purchases Last Week of 16,000,000 Pounds Reduce Accumulation | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/st-cecilia-triumphs-76.html | St. Cecilia Triumphs, 7-6 | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/peace-changes-stressed-bishop-welch-asserts-americans-must-put.html | PEACE CHANGES STRESSED; Bishop Welch Asserts Americans Must Put House in Order | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/churchill-lists-uboat-sinkings.html | Churchill Lists U-Boat Sinkings | True | Special Cable to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/4067703-for-russia-war-relief-agency-gives-total-of-its-operations.html | $4,067,703 FOR RUSSIA; War Relief Agency Gives Total of Its Operations for Year | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/evacuated-troops-shot-out-of-air-firing-from-axis-transport-planes.html | EVACUATED TROOPS SHOT OUT OF AIR; Firing From Axis Transport Planes Supports Stories of Exodus From Tunisia 20 DOWNED IN THREE DAYS British Flier Tells of Pumping Shells Into One Enemy Craft Through Doors of Second | True | Wireless to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/3-thugs-beat-detective-victim-of-a-mugging-attack-shoots-one-but.html | 3 THUGS BEAT DETECTIVE; Victim of a 'Mugging' Attack Shoots One, but Two Escape | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/experiment-in-safety.html | EXPERIMENT IN SAFETY | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/more-necessaries-unavailable-in-reich-christmas-gifts-and.html | MORE NECESSARIES UNAVAILABLE IN REICH; Christmas Gifts and Restaurant Meals Are Also Problems | True | By Telephone To the New York Times. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/italian.html | Italian | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/german.html | German | True | | C1B 563361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/first-us-war-dead-in-morocco-buried-a-joint-protestantcatholic.html | FIRST U.S. WAR DEAD IN MOROCCO BURIED; A Joint Protestant-Catholic Service Marks Interment in Fedhala Cemetery CHAPLAIN IS AMONG FALLEN Grove of Small, Well-Trimmed Trees Shelters Graves in Near Coastal Resort | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/mayor-warns-city-of-snow-problem-only-5-of-usual-number-of-special.html | MAYOR WARNS CITY OF SNOW PROBLEM; Only 5% of Usual Number of Special Workers and Trucks Available, He Reveals SAYS EVERY ONE MUST AID In Weekly Radio Talk He Also Discusses War and Defense Measures and Gambling | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/japanese-report-fierce-fighting.html | Japanese Report Fierce Fighting | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/peggy-goodwin-will-be-marriedi.html | Peggy Goodwin Will Be MarriedI | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/join-patrol-corps-the-mayor-urges-business-and-professional-men-not.html | JOIN PATROL CORPS, THE MAYOR URGES; Business and Professional Men Not Doing Full Share, He Says | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/turkishbulgarian-wire-open.html | Turkish-Bulgarian Wire Open | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/axis-ships-in-greek-zone-ready-for-quick-sailings.html | Axis Ships in Greek Zone Ready for Quick Sailings | True | By the United Press. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/haire-takes-dinghy-honors.html | Haire Takes Dinghy Honors | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/transport.html | TRANSPORT | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/rudolph-millers-hosts-entertain-in-white-plains-home-on-golden.html | RUDOLPH MILLERS HOSTS; Entertain in White Plains Home on Golden Wedding Day | True | Specia] to THE NEW YOR TL% [ES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/japan-opens-new-tunnel-first-train-passes-from-main-island-of.html | JAPAN OPENS NEW TUNNEL; First Train Passes From Main Island of Honshu to Kyushu | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/capt-john-f-charlton-he-commanded-first-us-vessel-to-sink-a.html | CAPT. JOHN F. CHARLTON; He Commanded First U.S. Vessel to Sink a Submarine in 1917 | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/dr-clarence-jones-dies-long-rector-brooklyn-clergyman-erved-l.html | DR. CLARENCE JONES DIES; LONG RECTOR; Brooklyn Clergyman Served l Episcopal Denomination for Nearly 53 Years 36 YEARS AT ST. MARY'S Head of Standing Committee of Long Island Diocese Filled Many Other Posts | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/british.html | British | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/kashdan-victor-over-reshevsky-evens-match-for-us-chess-title-at.html | KASHDAN VICTOR OVER RESHEVSKY; Evens Match for U.S. Chess Title at 2-All, Scoring After the Forty-fifth Move OPENS WITH RUY LOPEZ Backward Queen's Pawn Leads to Disaster for the Black Pieces in Fourth Game | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/defense-workers-parade-in-london-king-and-queen-review-1500-from.html | DEFENSE WORKERS PARADE IN LONDON; King and Queen Review 1,500 From the Worst-Blitzed Cities and Villages ALL AT ST. PAUL'S SERVICE Archbishop of Canterbury in Sermon Praises Civilians Who Fought Air Raids | True | By David Andersonspecial Cable To the New York Times. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/to-issue-coffee-posters-opa-to-distribute-a-million-on-the-details.html | TO ISSUE COFFEE POSTERS; OPA to Distribute a Million on the Details of Rationing | True | | C1B 563361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/spiritual-victory-asked-by-sockman-this-war-is-for-the-dignity-and.html | 'SPIRITUAL VICTORY' ASKED BY SOCKMAN; This War Is 'for the Dignity and Possession of the Human Soul,' Pastor Declares GOOD WILL CALLED NEED Mental Blood Banks for Healing 'Wounds' After War Seen as Vital for Brotherhood | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/edward-j-flynn-returns-home.html | Edward J. Flynn Returns Home | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/oat-futures-break-sharply-liquidation-follows-reports-of-canada.html | OAT FUTURES BREAK SHARPLY; Liquidation Follows Reports of Canada Grain Offers TRADING IN WHEAT RECEIVES SETBACK | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/rev-c-c-w-carver-once-a-matinee-idol-uit-stage-for-pulpit-in-1918-a.html | REV. C. C. W. CARVER, ONCE A MATINEE IDOL; uit Stage for Pulpit in 1918 -- A Rector in Rochester | True | Special to T NEW YORE Trs. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/j0eph-p-blair-82-rail-exattopey-i-with-southern-pacific-191329.html | J0EPH P. BLAIR, 82, RAIL EX-ATTOPEY; i With Southern Pacific, 1913-29 Former Head of Railroad General Counsel Dies | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/house-in-yorkville-is-sold-by-astor-dwellings-figure-in-other-sales.html | HOUSE IN YORKVILLE IS SOLD BY ASTOR; Dwellings Figure in Other Sales of Manhattan Realty | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/logankirsten.html | LoganKirsten | True | Special T .Exv YORE: Tl."ds. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/13-army-fliers-decorated.html | 13 Army Fliers Decorated | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/thompsons-pass-in-final-quarter-defeats-brooklyn-for-eagles-147.html | Thompson's Pass in Final Quarter Defeats Brooklyn for Eagles, 14-7; Dodgers Drop Last Home Contest on Toss to Combs -- Erdlitz Caps Victors' March in 3d -- Manders Ties Score in Next | True | By Louis Effrat | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/resident-offices-report-on-trade-readytowear-demand-better-as-large.html | RESIDENT OFFICES REPORT ON TRADE; Ready-to-Wear Demand Better as Large Reorders Come In for Holiday Goods EARLY '43 NEEDS ORDERED Increased Call for Dresses Is Noted -- Coat and Suit Buying Is Also Stronger | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/government-maturities-13368699600-in-year.html | Government Maturities $13,368,699,600 in Year | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/iirs-ella-dahl-rich.html | IIRS. ELLA DAHL RICH | True | special to THE IIEW YORK TLMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/gordon-lehr.html | Gordon -- Lehr | True | Special to Tm NW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/seeks-5000-workers-philadelphia-navy-yard-asserts-the-need-is.html | SEEKS 5,000 WORKERS; Philadelphia Navy Yard Asserts the Need Is 'Imperative' | True | Special to THE NEW YORK. TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/curbs-on-trading-feared-in-london-naming-of-exchange-group-to.html | CURBS ON TRADING FEARED IN LONDON; Naming of Exchange Group to Discuss Speculation Acts as Restraint on Market 'VICTORY' RISE SLIGHT Gains Following Good News From North Africa Are Termed Disappointing | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 563361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/wall-drop-kills-5-boston-firemen-40-others-hurt-by-collapse-of-4.html | WALL DROP KILLS 5 BOSTON FIREMEN; 40 Others Hurt by Collapse of 4 Stories of Granite and Brick in 5-Alarm Blaze SIX BLOWN ACROSS STREET Coast Guard, Navy, Civilian Defense and Red Cross Aid Police in Rescue Work | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/british-submarine-lost-talisman-had-sunk-a-uboat-destroyer-and.html | BRITISH SUBMARINE LOST; Talisman Had Sunk a U-Boat, Destroyer and Troopship | True | Special Cable to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/end-sure-churchill-tells-emir.html | 'End Sure,' Churchill Tells Emir | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/many-dependent-on-pulp-industry-trade-association-reports-on-its.html | MANY DEPENDENT ON PULP INDUSTRY; Trade Association Reports on Its Survey to Anticipate Results of Closings 969 MILLS ENUMERATED Cities and Smaller Communities in Thirty-six States Are Analyzed | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/miss-gendell-bride-of-army-air-officer-she-is-married-to-lt-richard.html | MISS GENDELL BRIDE OF ARMY AIR OFFICER; She Is Married to Lt. Richard G. McMahon Jr. in Bethlehem, Pa. | True | Special to THE NEII' YORK TL,IES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/good-start-made-on-drive-in-tunisia.html | 'Good Start' Made On Drive in Tunisia | True | Wireless to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/i-frederick-w-allen-investment-banker-engineer-68-a-partner-30.html | I FREDERICK W. ALLEN, INVESTMENT BANKER; Engineer, 68, a Partner 30 Years of Wood, Struthers & Co., Dies | True | Spee'al to THE r̃qzW YOP. K TEES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/blossom-slated-to-keep-golf-post-onwentsia-member-nominated-for.html | BLOSSOM SLATED TO KEEP GOLF POST; Onwentsia Member Nominated for Second Term as the President of U.S.G.A. | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/mmichaels-boat-first-ordeal-is-victor-on-points-at-the-larchmont.html | M'MICHAEL'S BOAT FIRST; Ordeal Is Victor on Points at the Larchmont Club | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/overproduction-of-gloom-and-depression-in-the-world-of-today-seen.html | Overproduction of Gloom and Depression In the World of Today Seen by Dr. Bonnell | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/maynard-assails-french-armistice-pact-with-reich-was-treaty-with.html | MAYNARD ASSAILS FRENCH ARMISTICE; Pact With Reich Was 'Treaty With the Devil,' Pastor of Church Here Asserts UNIFICATION NOW FOUND American Landing in Africa Is Held Welcome by All the Common People | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/us-fliers-in-china-fight-off-44-zeros-air-warfare-spurts-in-hunan.html | U.S. FLIERS IN CHINA FIGHT OFF 44 ZEROS; Air Warfare Spurts in Hunan -- Chennault Honors Group | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/bhopal-state-celebrates-victory.html | Bhopal State Celebrates Victory | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/berlin-talks-of-stand-soon.html | Berlin Talks of Stand Soon | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/showdown-in-solomons-japanese-continue-to-have-advantages-but-our.html | Showdown in Solomons; Japanese Continue to Have Advantages, But Our Position Has Been Much Improved | True | By Hanson W. Baldwin | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/australians-warned-of-danger.html | Australians Warned of Danger | True | | C1B 563361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/arrests-echo-revolt-of-general-in-france-many-seized-as-communists.html | ARRESTS ECHO REVOLT OF GENERAL IN FRANCE; Many Seized as Communists -- Army's Loyalty Questioned | True | Wireless to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/selznick-assets-acquired-by-fox-latter-buys-rights-to-keys-of-the.html | SELZNICK ASSETS ACQUIRED BY FOX; Latter Buys Rights to 'Keys of the Kingdom,' 'Claudia' and Script of 'Jane Eyre' PLAYERS' SERVICES IN DEAL Joan Fontaine and Dorothy McGuire Included -- Many Contracts Involved | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/miss-jane-e-parke-prospective-bride-connecticut-college-student.html | MISS JANE E. PARKE PROSPECTIVE BRIDE; Connecticut College Student Engaged to W. A. Carpenter of Coast Guard Reserve | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/national-tube-signs-union-pact.html | National Tube Signs Union Pact | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/palestine-germans-reach-reich.html | Palestine Germans Reach Reich | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/long-silent-british-bells-ring-paean-to-victory-won-in-egypt.html | Long Silent British Bells Ring Paean to Victory Won in Egypt | True | By James McDonaldspecial Cable To the New York Times. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/canadian-banker-retires.html | Canadian Banker Retires | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/santa-clara-beats-st-marys-by-207-annexes-san-francisco-battle.html | SANTA CLARA BEATS ST. MARY'S BY 20-7; Annexes San Francisco Battle Before 36,000 Fans With 2 Last-Quarter Scores FREITAS ACE FOR WINNERS Tosses to Sailor for Market Which Breaks Tie -- Crosses for Final Touchdown | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/england-mittnacht.html | England -- Mittnacht | True | Speci.l to THE l'qEW YORX TI2kLES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/edmund-hodgson-smart-artist-who-painted-royalties-and-other.html | EDMUND HODGSON SMART.; Artist Who Painted Royalties and Other Notables Dies | True | Special to THE IW YO- TIMi:S. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/m-lindsay-clark-engaged-to-wed-graduate-of-cathedral-school-of-st-m.html | M. LINDSAY CLARK ENGAGED TO WED; Graduate of Cathedral School of St. Mary to Become Bride of William A, Guerry SHE ATTENDED SKIDMORE Fiance Studied at Columbia, Rutgers and Union -- With Naval Architect Firm | True | Special to Ti- .u.'v YORK T124uS. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/m3chael-l-sullivan.html | M3[CHAEL L. SULLIVAN | True | Special to TH NEW YORK TL%5. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/tuberculosis-deaths-up-european-countries-china-and-canada-show.html | TUBERCULOSIS DEATHS UP; European Countries, China and Canada Show Rise | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/clean-plays-wanted.html | Clean Plays Wanted | True | (The Rev.) HENRY R. ROSE | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/anne-simpson-married-she-is-wed-in-little-falls-n-y-to-ensign-john.html | ANNE SIMPSON MARRIED; She Is Wed in Little Falls, N. Y., to Ensign John White, U.S.N.R. | True | Special to T NEW YOR T'xs. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/americans-set-back-32-goal-by-lubertine-decides-for-baltimore.html | AMERICANS SET BACK, 3-2; Goal by Lubertine Decides for Baltimore Soccer Team | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/prof-f-w-c-meyer-taught-21-years-at-baptist-seminary-in-rochester-n.html | PROF. F. W. C. MEYER; Taught 21 Years at Baptist seminary in Rochester, N. Y. | True | Special to THE NEW YORK TIkES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/guard-manoeuvres-held-at-timber-point-armorytaught-tactics-called.html | GUARD MANOEUVRES HELD AT TIMBER POINT; Armory-Taught Tactics Called Highly Successful in Field | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/auto-deer-toll-2-archers-score-0-buck-fever-ruins-shots-of-few-who.html | AUTO DEER TOLL, 2; ARCHERS' SCORE, 0; 'Buck Fever' Ruins Shots of Few Who Get Chance -- Target Shooters at Loss in Field | True | Special to THE NEW YORK TIMES. | C1B 563361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/war-workers-not-all-idlers-in-spite-of-overtime-many-found-doing.html | War Workers Not All Idlers; In Spite of Overtime Many Found Doing Extra Essential Work | True | WARREN B. CATLIN | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/sayville-corporal-dies-of-crash-hurts-was-lone-survivor-of-bombers.html | SAYVILLE CORPORAL DIES OF CRASH HURTS; Was Lone Survivor of Bomber's Plunge in North Carolina | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/dr-pratt-ex-head-of-georgia-tech-84-chemical-engineer-experg-on.html | DR. PRATT, EX. HEAD OF GEORGIA TECH, 84; Chemical Engineer Experg on Munitions -- Dies in Atlanta | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/philadelphia-deal-on-bonds-opening-exchange-of-issues-callable.html | PHILADELPHIA DEAL ON BONDS OPENING; Exchange of Issues Callable 1944-53 for Later Liens Will Begin Today INVESTMENT GROUPS AID Lehman Brothers and Drexel & Co. Head Syndicate of 39 Banks and Firms | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/2000-to-make-appeals-canvassers-for-jewish-charities-to-start-work.html | 2,000 TO MAKE APPEALS; Canvassers for Jewish Charities to Start Work Today. | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/st-vincent-on-top-326-beats-scranton-after-7-years-by-strong.html | ST. VINCENT ON TOP, 32-6; Beats Scranton After 7 Years by Strong Running Attack | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/walter-s-wyman-inustrialist-dies-head-of-central-maine-power.html | 'WALTER S. WYMAN, IN])USTRIALIST, DIES; Head of Central Maine Power, .Cumberland County Power & Light Companies PLANNING LARGE MERGER Aided Bath Iron Works When Firm Was in Difficulties, Also Helped Large Cotton Mills | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/party-for-lucrezia-bori-chairman-of-opera-guild-to-be-honored-today.html | PARTY FOR LUCREZIA BORI; Chairman of Opera Guild to Be Honored Today in Montclair | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/names-delaware-secretary.html | Names Delaware Secretary | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/nothing-unusual-about-oran-task-british-cruiser-officer-offers.html | 'NOTHING UNUSUAL' ABOUT ORAN TASK; British Cruiser Officer Offers Apologies for 'Uneventful' Role in Taking Harbor SANK 3 HEAVY DESTROYERS Ship Defied Shore Batteries to Aid Troops on Land -- Dodged 25 Torpedoes | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/detroit-defeats-villanova-9-to-0-scores-touchdown-and-safety-in.html | DETROIT DEFEATS VILLANOVA, 9 TO 0; Scores Touchdown and Safety in First Period to Gain Season's Fifth Victory MADARIK IS PACE SETTER His Kicking and Running Lead to Both Tallies -- Wildcats Threaten Only Once | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/pulp-industry-confers-labor-group-in-canada-says-it-will-aid-war.html | PULP INDUSTRY CONFERS; Labor Group in Canada Says It Will Aid War Moves | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/mount-st-michael-wins-60.html | Mount St. Michael Wins, 6-0 | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/theresa-helburn-to-be-honored.html | Theresa Helburn to Be Honored | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/dance-to-aid-charity-infants-welfare-league-and-its-mens-club-plan.html | DANCE TO AID CHARITY; Infants Welfare League and Its Men's Club Plan Fete Dec. 6 | True | | C1B 563361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/big-japanese-convoy-sighted.html | Big Japanese Convoy Sighted | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/better-than-luck.html | BETTER THAN LUCK | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/our-42hour-week.html | OUR 42-HOUR WEEK | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/advance-agents-to-africa-is-scheduled-for-brian-donlevy-dekker.html | 'Advance Agents to Africa' Is Scheduled for Brian Donlevy, Dekker, Bendix and Abel; 4 FILMS OPEN THIS WEEK 'Seven Miles From Alcatraz' at Palace on Wednesday -- 'I Married a Witch' Due | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/to-tour-housing-and-slums.html | To Tour Housing and Slums | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/harry-e-krouse.html | HARRY E. KROUSE | True | Special to lw YoRx Tgs. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/childrens-book-fair-at-hunter.html | Children's Book Fair at Hunter | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/cripps-offers-plan-for-postwar-europe-says-allies-must-make-rise-of.html | CRIPPS OFFERS PLAN FOR POST-WAR EUROPE; Says Allies Must Make Rise of Future Hitler Impossible | True | Special Cable to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/pini-pinchev-revival-tonight.html | 'Pini Pinchev' Revival Tonight | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/war-goods-piled-up-at-piraeus.html | War Goods Piled Up at Piraeus | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/asks-church-to-fight-paganism.html | Asks Church to Fight Paganism | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/tea-for-hospital-fund-group.html | Tea for Hospital Fund Group | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/chicago-captures-21st-in-row-387-bears-batter-packers-before-42787.html | CHICAGO CAPTURES 21ST IN ROW, 38-7; Bears Batter Packers Before 42,787 and Yield Score to Hutson Only in Fourth O'ROURKE'S AIM ACCURATE He Passes Twice for Tallies -- Luckman, Turner Star - Western Crown Virtually Won | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/sugar-shipping-is-denied-army-spokesman-in-puerto-rico-says-local.html | SUGAR SHIPPING IS DENIED; Army Spokesman in Puerto Rico Says Local Product Is Used | True | Wireless to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/japanese-drive-for-guadalcanal-seaairland-battle-goes-on-in-great.html | JAPANESE DRIVE FOR GUADALCANAL; Sea-Air-Land Battle Goes On in Great 'Hit-Run' Series of Engagements ALLIED FORCES CONVERGE IN EASTERN NEW GUINEA JAPANESE DRIVE FOR GUADALCANAL | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/french-troops-assist-ours-in-raid-on-arabs-near-oran-french-troops.html | French Troops Assist Ours In Raid on Arabs Near Oran; FRENCH TROOPS AID OURS IN ORAN RAID | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/frances-adams-to-wed-sunday.html | Frances Adams to Wed Sunday | True | Spectal to THE: Zq*W YOE TI:MB. | C1B 563361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/keet-cawt0e-i-seth-thomas-clock-official-diesi-after-watching-air.html | KE..ET. C-.AWT.0..E I; Seth Thomas Clock Official DiesI After Watching Air Raid Alert I | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/friends-if-music-give-100th-concert-budapest-string-quartet-and-a.html | FRIENDS IF MUSIC GIVE 100TH CONCERT; Budapest String Quartet and a Voice Ensemble Are Heard in Town Hall Program | True | N.S. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/boston-college-hailed-as-greatest-varsity-team-in-us-by-various.html | Boston College Hailed as Greatest Varsity Team in U.S. by Various Experts; EAGLES MAY OFFER SUGAR BOWL TREAT Georgia or Georgia Tech Is Likely to Get Proof There of Boston College Prowess NOTRE DAME STOCK DIPS Texas Also Fell in Ranking -- Tulsa Made Gain -- Local Teams Met Rough Going | True | By Allison Danzig | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/cash-corn-rises-on-good-demand-highest-prices-since-oct-2-are.html | CASH CORN RISES ON GOOD DEMAND; Highest Prices Since Oct. 2 Are Reached, With 3-Cent Gain for December GRAIN IS BEING STORED Farmers Reluctant to Sell, Awaiting Better Return -- Smaller Carryover Seen | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/elephant-is-captured-with-bread-as-bribe-lost-800-pounds-in-five.html | Elephant Is Captured With Bread as Bribe; Lost 800 Pounds in Five Days Along Wabash | True | By the United Press. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/hunt-barbara-bennett-police-find-no-trace-of-exactress-gone-since.html | HUNT BARBARA BENNETT; Police Find No Trace of Ex-Actress, Gone Since Friday | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/gayda-asks-if-axis-has-lost-the-war-he-says-no-and-adds-that-italy.html | GAYDA ASKS IF AXIS HAS LOST THE WAR; He Says No, and Adds That Italy Is "Unshakable" | True | By Telephone To the New York Times. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/commodity-average-up-small-fraction-farm-products-rise.html | COMMODITY AVERAGE UP SMALL FRACTION; Farm Products Rise, Miscellaneous Group Steady | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/ecuador-president-on-way-here.html | Ecuador President on Way Here | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/troth-announced-of-miss-klipstein-i-student-at-skidmore-college.html | TROTH ANNOUNCED OF MISS KLIPSTEIN I; Student at Skidmore College Engaged to Cadet William E, Lamed Jr. of West Point | True | Special to Tm Nzw YORK TS. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/roosevelt-calls-philippines-model-for-independence-quezon-and-avila.html | ROOSEVELT CALLS PHILIPPINES MODEL FOR INDEPENDENCE; Quezon and Avila Camacho of Mexico Join Him in Citing Atlantic Charter Proof JAPAN'S DEFEAT FORECAST Spellman Mass in Capital and Presentation of Ship Mark Commonwealth Birthday PHILIPPINES CALLED FREEDOM MODEL | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/barbara-potter-will-be-married-west-orange-girl-an-alumn-of-smith.html | BARBARA POTTER WILL BE MARRIED; West Orange Girl, an Alumn of Smith, Is Engaged to Lt. John T. Spradling, U.S.A. PARENTS ANNOUNCE TROT Attended Kent Place School-Fiance Was Graduated From University of Oklahoma | True | 8pecial to THE NEW YOEK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/norse-unconquered-their-envoy-asserts-morgenstierne-says-99-are.html | NORSE UNCONQUERED, THEIR ENVOY ASSERTS; Morgenstierne Says 99% Are Resisting Nazi 'Barbarians' | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/child-care-to-be-given-awvs-to-set-up-special-division-this-week.html | CHILD CARE TO BE GIVEN; A.W.V.S. to Set Up Special Division This Week | True | | C1B 563361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/corn-harvest-nears-end-progress-made-where-weather-permits-storage.html | CORN HARVEST NEARS END; Progress Made Where Weather Permits -- Storage Room Scarce | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/russia-acclaims-fighting-allies-press-and-radio-extol-effects-of.html | RUSSIA ACCLAIMS 'FIGHTING' ALLIES; Press and Radio Extol Effects of African Campaign to All Soldiers and Workers PRAVDA SOUNDS KEYNOTE 30,000,000 Copies of Paper Broadcast That Burden Is Not Being Carried Alone | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/lieut-gov-proctor-of-vermont-weds-miss-lillian-w-bryan-becomes-his.html | LIEUT. GOV. PROCTOR OF VERMONT WEDS; Miss Lillian W. Bryan Becomes His Bride at Montpelier | True | Special to THE NE.7 YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/the-financial-week-markets-hesitate-despite-favorable-news-from.html | THE FINANCIAL WEEK; Markets Hesitate, Despite Favorable News From North Africa | True | By Alexander D. Noyes | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/louise-mcaffrey-wed-montclair-girl-is-the-bride-of-f-h-whitenack-jr.html | LOUISE M'CAFFREY WED; Montclair Girl Is the Bride of F. H. Whitenack Jr. of Nutley | True | Special to TE NEW NOR TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/nazi-sees-us-dunkerque-predicts-american-rout-in-north-africa.html | NAZI SEES U.S. DUNKERQUE; Predicts American Rout in North Africa Within 14 Days | True | By Telephone To the New York Times. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/jean-hare-army-mans-bride-i.html | Jean Hare Army Man's Bride I | True | Spectal to T Nmw YORK TzzEs. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/733-rabbis-rebuke-antizionist-jews-joint-reply-to-reform-group.html | 733 RABBIS REBUKE ANTI-ZIONIST JEWS; Joint Reply to Reform Group Calls Its Pronouncement a 'Cruel Blow' to Palestine SEES POST-WAR MISERY Holds Many in Ravaged Europe Will Seek New Way of Life in Jewish Homeland | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/homes-purchased-in-westchester-new-york-life-insurance-co-is-among.html | HOMES PURCHASED IN WESTCHESTER; New York Life Insurance Co. Is Among Sellers of Parcels in the County JOSEPH L. JONES A BUYER Executive of United Press Gets Dwelling in Pelham Heights -- Yonkers Sales | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/bruins-rally-to-down-rangers-before-12322-at-garden-tally-by.html | Bruins Rally to Down Rangers Before 12,322 at Garden; TALLY BY HOLLETT TOPS NEW YORK, 4-3 His Unassisted Goal Early in Third Period Decides Game in Favor of Boston Six RANGERS GAIN A 2-0 LEAD Warwick and Hextall Net Disk in First, but Rival Teams Are Tied After Second | True | By Joseph C. Nichols | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/brereton-decorates-flying-ace-in-libya-lieut-middleditch-wins-dsc.html | BRERETON DECORATES FLYING ACE IN LIBYA; Lieut. Middleditch Wins D.S.C. -- Downed 4 Messerschmitts | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/roy-arrijthers-turf-hotel-man-exofficial-of-arlington-and.html | ROY (ARRIJTHERS, TURF, HOTEL MAN; Ex-Official of Arlington and Washington Park RaceTraok$ Dies in Kentucky at 67 SERVED AT OLD WALDORF First Manager of Pennsylvania Here -- Once President of Book-Cadillac, Detroit | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/7-planes-shot-down-in-day.html | 7 Planes Shot Down in Day | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/darlan-in-plan-with-eisenhower-puts-giraud-in-french-command-darlan.html | Darlan, in Plan With Eisenhower, Puts Giraud in French Command; DARLAN IN ACTION WITH EISENHOWER | True | Wireless to THE NEW YORK TIMES. | C1B 563361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/interfaith-drive-opened-by-hoover-he-is-first-speaker-in-united.html | INTER-FAITH DRIVE OPENED BY HOOVER; He Is First Speaker in United Canvass by 16 Christian and Jewish Creeds CAMPAIGN TO RUN 3 WEEKS Ex-President Says Nation's Spiritual Strength Rests in Its 200,000 Churches | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/s-roy-wilson-scott.html | S. ROY WILSON SCOTT | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/cleveland-rams-crush-lions-277-hall-pitches-three-scoring-passes-as.html | CLEVELAND RAMS CRUSH LIONS, 27-7; Hall Pitches Three Scoring Passes as Detroit Drops Ninth Game in Row | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/safety-show-to-go-to-philadelphia-national-maritime-union-will-move.html | SAFETY SHOW TO GO TO PHILADELPHIA; National Maritime Union Will Move Exhibit From Here | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/little-new-steel-for-civilian-needs-no-relaxation-yet-in-system-of.html | LITTLE NEW STEEL FOR CIVILIAN NEEDS; No Relaxation Yet in System of Priority for Supplies to Prosecute War LITTLE NEW STEEL FOR CIVILIAN NEEDS | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/allout-war-drive-urged-junior-mizrachi-to-put-250000-into-war.html | ALL-OUT WAR DRIVE URGED; Junior Mizrachi to Put $250,000 Into War Stamps and Bonds | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/takes-cyo-football-title.html | Takes C.Y.O. Football Title | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/twins-to-the-kenneth-barrons.html | Twins to the Kenneth Barrons | True | SDecIal to 'I'm NEW YoR 'l.s. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/taylorriedel-i.html | TaylorRiedel I | True | Special to rm NEW YORK Trxs. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/formal-trend-is-noted-dressy-models-to-be-featured-at-fashion-show.html | FORMAL TREND IS NOTED; Dressy Models to Be Featured at Fashion Show of N.Y.U. Girls | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/hawkes-will-visit-war-plants.html | Hawkes Will Visit War Plants | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/allies-in-october-got-915000000-aid-president-reports-lendlease.html | ALLIES IN OCTOBER GOT $915,000,000 AID; President Reports Lend-Lease Record Set During Peak of African Preparations CITES MISTAKE BY AXIS Says Our War Entry Did Not Cut Help to United Nations -- Hails Exploits of Wasp | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/dorothy-m-childs-brideelec-i.html | Dorothy M. Childs Bride-Elec I | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/homeless-children-create-a-problem-here-citizens-urged-to-become.html | Homeless Children Create a Problem Here; Citizens Urged to Become Foster Parents | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/barbour-bags-big-buck.html | Barbour Bags Big Buck | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/bond-notes.html | BOND NOTES | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/spellman-leads-philippine-mass-service-in-washington-honors-those.html | SPELLMAN LEADS PHILIPPINE MASS; Service in Washington Honors Those Who Fell in Struggle to Defend the Islands GANNON PRAISES FIGHTERS He Declares They Sought Only to Protect Peaceful Homes and Their Way of Life | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 563361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/czechs-here-mark-massacres-in-1939-service-in-jan-hus-church.html | CZECHS HERE MARK MASSACRES IN 1939; Service in Jan Hus Church Commemorates Student Victims of Nazi Terror STERN CONFLICT PLEDGED Dr. J.L. Hromadka Promises New Cathedral of Spiritual Civilization Will Be Built | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/rev-horace-a-valt01.html | REV. HORACE A. VALT01' | True | Special to T NEW YORK Trs. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/red-wings-defeat-canadiens-by-31-grosso-abel-and-wares-tally-for.html | RED WINGS DEFEAT CANADIENS BY 3-1; Grosso, Abel and Wares Tally for Detroit -- Black Hawks Upset Toronto Six, 5-4 | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/missale-romanum-is-produced-in-us-it-is-first-altarsize-mass-book.html | 'MISSALE ROMANUM' IS PRODUCED IN U.S.; It Is First Altar-Size Mass Book Printed Outside Europe | True | | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/trading-in-wheat-receives-setback-premium-to-be-paid-growers-for.html | TRADING IN WHEAT RECEIVES SETBACK; Premium to Be Paid Growers for Redeeming Loans Held to Be Ceiling on Cash Grain BROKERS APPREHENSIVE Fear Government Will Take Over Market Under Policy of Credit Corporation | True | Special to THE NEW YORK TIMES. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/thurwoodcrego.html | ThurwoodCrego | True | Special to TrrE NEW YORK TLgS. | C1B 563361 |
| 1942-11-16 | 1942-11-16 | https://www.nytimes.com/1942/11/16/archives/elizabeth-s-white-brideelect-i.html | Elizabeth S White Bride'Elect I | True | | C1B 563361 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/iiss-eleanor-woodvorth.html | iISS ELEANOR WOODVORTH | True | Special to Tm Ngw YORK TIDIES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/named-sales-manager-of-sheffield-farms-co.html | Named Sales Manager Of Sheffield Farms Co. | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/corsica-resistance-seen-strong.html | Corsica Resistance Seen Strong | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/toulon-bastions-manned-swiss-report-french-troops-in-fortified.html | TOULON BASTIONS MANNED; Swiss Report French Troops in Fortified Areas of Base | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/captain-may-be-lost-for-penns-big-game-knee-injury-hits-kuczynskis.html | CAPTAIN MAY BE LOST FOR PENN'S BIG GAME; Knee Injury Hits Kuczynski's Hopes of Facing Cornell | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/chaplains-are-cited-at-interfaith-dinner-conference-of-christians.html | CHAPLAINS ARE CITED AT INTER-FAITH DINNER; Conference of Christians and Jews Honors Service Leaders | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/sarah-s-young-affianced-will-become-bride-of-lt-john-l-b-lane-of.html | SARAH S. YOUNG AFFIANCED; Will Become Bride of Lt, John L. B. Lane of Army Air Forces | True | Special to TH NEW YORK TL%XES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/trade-loan-rise-reported-by-banks-reserve-system-shows-a-gain-of.html | TRADE LOAN RISE REPORTED BY BANKS; Reserve System Shows a Gain of $45,000,000 in Week Ended Nov. 11 U.S. DEPOSITS DECREASE Holdings of U.S. Treasury Bills Drop $48,000,000 in New York City | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/sees-manpower-waste-dr-davis-deplores-armys-use-of-engineers-in.html | SEES MANPOWER WASTE; Dr. Davis Deplores Army's Use of Engineers in Ranks | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/seek-miami-air-service-british-and-royal-dutch-lines-ask-permits-of.html | SEEK MIAMI AIR SERVICE; British and Royal Dutch Lines Ask Permits of CAB | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/federation-drive-pushed-2000-women-volunteers-take-part-in-fund.html | FEDERATION DRIVE PUSHED; 2,000 Women Volunteers Take Part in Fund Campaign | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/gardner-f-cooks-have-a-son.html | Gardner F. Cooks Have a Son | True | | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/state-race-revenue-reaches-10411896-total-already-over-senator.html | STATE RACE REVENUE REACHES $10,411,896; Total Already Over Senator Dunnigan's Prediction | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/allies-in-tunisia-to-keep-initiative-gen-anderson-commander-of-the.html | ALLIES IN TUNISIA TO KEEP INITIATIVE; Gen. Anderson, Commander of the British-U.S. Force, Says Goals Now Are Foe's Airfields RESISTANCE IS EXPECTED Though Confident, General Says 'I Don't Want to Holler Until We Are Out of the Wood' | True | By Drew Middletonwireless To the New York Times. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/women-war-week-is-set-by-lehman-proclamation-puts-state-in-line.html | WOMEN 'WAR WEEK' IS SET BY LEHMAN; Proclamation Puts State in Line With Treasury Drive for War Savings PERIOD IS NOV. 22 TO 28 Governor Calls on 'Each Man, Woman and Child' to Join in Full in Campaign | True | Special to THE NEW YORK TIMES | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/starts-halfhour-early-buffalo-industry-opens-day-at-730-to-ease.html | STARTS HALF-HOUR EARLY; Buffalo Industry Opens Day at 7:30 to Ease Traffic Jam | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/malbran-rites-in-rome-funeral-of-argentine-envoy-held-in-church-of.html | MALBRAN RITES IN ROME; Funeral of Argentine Envoy Held in Church of Jesus | True | By Telephone To the New York Times. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/leningradvolkhov-front-alive.html | Leningrad-Volkhov Front Alive | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/cramer-says-spy-concealed-mission-he-testifies-at-treason-trial.html | CRAMER SAYS SPY CONCEALED MISSION; He Testifies at Treason Trial That Thiel Did Not Reveal Submarine Trip Here CONTRADICTS F.B.I. AGENT Denies Having Admitted That He Had Knowledge of Nazi Saboteur's Plans | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/japanese-to-bury-general-friday.html | Japanese to Bury General Friday | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/court-challenges-gen-de-witt-order-portland-federal-judge-says-army.html | COURT CHALLENGES GEN. DE WITT ORDER; Portland Federal Judge Says Army Can't Rule Citizens | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/alice-c-ikenna.html | ALICE C. I"KENNA | True | Special to THZ IIgw YORE Trxs. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/tight-belt-policy-stressed-at-forum-byrnes-wickard-warn-11th-herald.html | 'TIGHT BELT' POLICY STRESSED AT FORUM; Byrnes, Wickard Warn 11th Herald Tribune Gathering on Need for Economies FRANK TALK WINS CHEERS Jeffers Urges Closer Ties for Management-Labor -- Cripps Sees 'Great Difficulties' | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/willkie-halls-filipinos-force-of-freedom-as-an-incentive-is-shown.html | WILLKIE HALLS FILIPINOS; Force of Freedom as an Incentive Is Shown, He Says | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/dixon-finishes-first-but-rhode-island-state-harriers-keep-ic-4a.html | Dixon Finishes First, but Rhode Island State Harriers Keep I.C. 4-A Title; VARSITY FIELD LED BY N.Y.U. FRESHMAN Dixon First by 100 Yards in Cross-Country Race -- Yale's Schwarzkopf Is Second R.I. WINS ON 55 POINTS Penn State Next, Violet Third -- Manhattan, With Farley Victor, Keeps Cub Title | True | By Louis Effrat | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/war-effort-comes-first-crosley-says-baseball-must-take-back-seat.html | WAR EFFORT COMES FIRST; Crosley Says Baseball Must Take Back Seat for Duration | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/nlrb-report-scores-disney.html | NLRB Report Scores Disney | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/mrs-bevin-to-aid-service-men.html | Mrs. Bevin to Aid Service Men | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/kings-political-leader-to-quit-election-board.html | Kings Political Leader To Quit Election Board | True | | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/russian-medical-aid-record.html | Russian Medical Aid Record | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/durocher-talk-today-leo-will-confer-with-rickey-here-on-managerial.html | DUROCHER TALK TODAY; Leo Will Confer With Rickey Here on Managerial Post | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/asks-ftc-to-drop-charge.html | ASKS FTC TO DROP CHARGE | True | State Container Co. Replies to Alleged Price-Fixing | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/heads-canon-law-society-father-kelly-of-ecclesiastical-tribunal.html | HEADS CANON LAW SOCIETY; Father Kelly of Ecclesiastical Tribunal Succeeds Griffiths | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/legislative-body-set-up.html | Legislative Body Set Up | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/special-air-alert-in-hawaii.html | Special Air Alert in Hawaii | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/red-army-scores-in-leningrad-zone-captures-and-holds-volkhov-point.html | RED ARMY SCORES IN LENINGRAD ZONE; Captures and Holds Volkhov Point -- German Wedges in Stalingrad Smashed RED ARMY SCORES IN LENINGRAD ZONE | True | By the United Press. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/big-coffee-crop-is-due-mexico-expects-plenty-but-has-problem-in.html | BIG COFFEE CROP IS DUE; Mexico Expects Plenty, but Has Problem in Shipping It | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/us-now-pressing-an-italian-revolt-state-department-has-taken-the.html | U.S. NOW PRESSING AN ITALIAN REVOLT; State Department Has Taken the Lead in a Propaganda Offensive on That Nation JUSTIFICATION DISCERNED Reports of Fascist Measures Against Defeatism Received in Washington | True | By Harold Callenderspecial To the New York Times. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/rommel-trip-reported-marshal-and-keitel-said-to-have-gone-via-rome.html | ROMMEL TRIP REPORTED; Marshal and Keitel Said to Have Gone Via Rome From Tripoli | True | By Telephone To the New York Times. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/court-dismisses-radio-complaints-enforcement-of-fcc-ruling-on.html | COURT DISMISSES RADIO COMPLAINTS; Enforcement of FCC Ruling on Network Broadcasting Is Deferred, However CASE TO SUPREME BENCH End of 'Option Time' Contracts Fought by National Chains as Blow to Advertising | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/lag-in-truck-output-may-cut-labor-needs-romney-notes-material.html | LAG IN TRUCK OUTPUT MAY CUT LABOR NEEDS; Romney Notes Material Shortages and Realignment in Schedules | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/food-jobbers-cut-delivery-mileage-reductions-of-25-to-30-are.html | FOOD JOBBERS CUT DELIVERY MILEAGE; Reductions of 25 to 30% Are Reported by Association | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/louis-f-eia-65-produced-plays-managed-us-presentation-of-cabiria-a.html | LOUIS F. /EIA, 65, PRODUCED PLAYS; Managed U.S. Presentation of 'Cabiria,' a d'Annunzio Work, and 'Adrienne'Dies Here LONG LIST OF SUCCESSES ,Secretary-Treasurer of the Association of Theatrical Agents and Managers | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/dr-h-g-gale-dies-a-noted-physicist-dean-emeritus-of-physical.html | DR. H. G. GALE DIES; A NOTED PHYSICIST; Dean Emeritus of Physical Sciences Department at University of Chicago PIONEER IN TESTS ON LIGHT He Measured Its Velocity, Also Confirmed Einstein Theory-Aided Artillery in War | True | Special to THS .- 'qEW YORK TI3!SS. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/rorke-mckee.html | Rorke -- McKee | True | Special to THE NZW YORK TIMB. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/bond-notes.html | BOND NOTES | True | | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/peru-withdrawing-from-vichy.html | Peru Withdrawing From Vichy | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/ten-more-plants-win-production-e-army-and-navy-bestow-merit-awards.html | TEN MORE PLANTS WIN PRODUCTION 'E'; Army and Navy Bestow Merit Awards for Way Contracts Have Been Performed 'M' FOR TEXAS SHIPYARD General Gregory Praises Army Concentrated Food as Made by Kellogg Company | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/jersey-city-house-sold-four-properties-go-to-new-owners-in.html | JERSEY CITY HOUSE SOLD; Four Properties Go to New Owners in Westfield | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/news-of-food-pastries-of-many-nations-go-on-sale-in-a-store-here.html | News of Food; Pastries of Many Nations Go On Sale In a Store Here -- Menus That Cut Waste | True | By Jane Holt | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/generals-sons-preparing-eisenhower-clark-patton-and-doolittle-are.html | GENERALS' SONS PREPARING; Eisenhower, Clark, Patton and Doolittle Are at West Point | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/usedcar-rationing-discounted-by-opa-no-need-for-it-now-official.html | USED-CAR RATIONING DISCOUNTED BY OPA; No Need for It Now, Official Says -- 300,000 Available | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/genoa-is-battered-again-in-night-raid-hundreds-of-heavy-missiles.html | GENOA IS BATTERED AGAIN IN NIGHT RAID; Hundreds of Heavy Missiles Dropped on Supply Port in 25-Minute Attack ALL PLANES BACK SAFELY American, British, Polish and Belgian Fliers Bomb and Strafe French Targets | True | By David Andersonspecial Cable To the New York Times. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/to-urge-ad-drive-by-food-producers-willis-stresses-need-to-sell.html | TO URGE AD DRIVE BY FOOD PRODUCERS; Willis Stresses Need to 'Sell' Importance of the Industry to the War Effort CALLS JOB 'SUPERHUMAN' Approval of Proposed Campaign Awaited at Trade Gathering Opening Tomorrow | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/the-spot-marked-x.html | THE SPOT MARKED X | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/coach-young-joins-navy.html | Coach Young Joins Navy | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/wrestling-clinic-dec-5.html | Wrestling Clinic Dec. 5 | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/paris-reports-naval-battle.html | Paris Reports Naval Battle | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/stocks-are-lower-volume-slumps-every-section-of-the-list-meets.html | STOCKS ARE LOWER; VOLUME SLUMPS; Every Section of the List Meets Selling, With the Communications Weak FOREIGN BONDS STRONG Issues of Occupied Nations in Europe Rise Sharply -- Commodities Quiet | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/vardi-in-viola-program.html | Vardi in Viola Program | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/big-red-ski-forces-ready-for-winter-new-types-and-formations-of.html | BIG RED SKI FORCES READY FOR WINTER; New Types and Formations of These Troops Prepared to Deal With Nazis ENEMY LEARNS LESSONS Germans Develop Methods of Protecting Mechanized Arms Against Cold | True | By Ralph Parkerwireless To the New York Times. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/steel-rate-is-lower-this-week-at-987.html | Steel Rate Is Lower This Week at 98.7% | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/decision-delayed-on-oil-cut-in-east-action-is-expected-today-on.html | DECISION DELAYED ON OIL CUT IN EAST; Action Is Expected Today on Proposals Affecting Fuel for Autos and Homes WIDER RATIONING FOUGHT Resolution by Oklahoman in House Asks National Plan Be Postponed 90 Days | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/dr-joseph-t-low.html | DR. JOSEPH T. LOW | True | Special to THE IXIEW YORK TLXIES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/expert-on-explosives-heads-chemical-engineers.html | Expert on Explosives Heads Chemical Engineers | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/designer-urges-us-to-break-with-the-past-and-to-evolve.html | Designer Urges Us to Break With the Past And to Evolve Functionalism 'That Works' | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/wheat-ends-down-in-narrow-market-traders-stay-on-the-sidelines.html | WHEAT ENDS DOWN IN NARROW MARKET; Traders Stay on the Sidelines Pending Announcement on Price of Loan Grain LIST EVEN TO 3/8 LOWER Operations in Corn Also Are Restricted, With Futures Unchanged to 1/8c Off | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/would-convert-bonds-general-aniline-and-film-asks-tenders-on.html | WOULD CONVERT BONDS; General Aniline and Film Asks Tenders on $1,250,000 | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/farm-labor-changes-more-women-and-children-are-among-10879000.html | FARM LABOR CHANGES; More Women and Children Are Among 10,879,000 Employed | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/kellogg-company-gets-an-e.html | Kellogg Company Gets an "E" | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/hern-c-bussey.html | HERN C. BUSSEY | True | Special to THE Tzw YORK IMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/mrs-clayton-feitchey.html | MRS. CLAYTON FEITCHEY | True | Special to T NEV YORK TIES, | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/bonds-and-shares-in-london-market-list-is-quiet-with-the-close.html | BONDS AND SHARES IN LONDON MARKET; List Is Quiet With the Close Steady -- Gilt-Edge Issues Show Losses of 1/8 Point PROFIT-TAKING IN OILS Mining Shares Also Are Sold -- Home Rails Harden but Foreign Group Is Heavy | True | Wireless to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/anne-w-kipp-fiancee-of-coast-guardsman-finch-alumna-will-be-wed-to.html | ANNE W. KIPP FIANCEE OF COAST GUARDSMAN; Finch Alumna Will Be Wed to Ensign J. Carter Treadwell | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/fleeing-enemy-hit-on-road-to-agheila-allied-planes-strafe-traffic.html | FLEEING ENEMY HIT ON ROAD TO AGHEILA; Allied Planes Strafe Traffic as Eighth Army Occupies Airfield Near Derna BOMBERS RAID BENGAZI U.S. and British Fliers Cause Big Explosion and Fire at Cyrenaican Harbor | True | Wireless to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/fair-grounds-special-off.html | Fair Grounds Special Off | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/mgovern-shows-way-to-football-scorers-rose-poly-back-is-first-with.html | M'GOVERN SHOWS WAY TO FOOTBALL SCORERS; Rose Poly Back Is First With 165 Points -- Secrest Next | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/basketball-clinic-thursday.html | Basketball Clinic Thursday | True | | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/says-vatican-aids-raf-italian-paper-also-denounces-taylor-other.html | SAYS VATICAN AIDS R.A.F.; Italian Paper Also Denounces Taylor, Other Envoys | True | By Telephone To the New York Times. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/germans-use-bulgarians-workers-building-new-airfields-in-greece.html | GERMANS USE BULGARIANS; Workers Building New Airfields in Greece, Turks Hear | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/more-metals-are-needed-reports-of-shortages-made-to-salt-lake.html | MORE METALS ARE NEEDED; Reports of Shortages Made to Salt Lake Conference | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/dubinsky-aides-to-wed.html | Dubinsky Aides to Wed | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/british-follow-suit.html | British Follow Suit | True | Special Cable to THE NEW YORK TIMES | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/how-to-win-over-moors-clothes-coffee-and-medals-said-to-be-proper.html | HOW TO WIN OVER MOORS; Clothes, Coffee and Medals Said to Be Proper Means | True | Copyright, 1942, by Overseas News Agency, Inc. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/james-f-mgrath-62-a-police-inspector-was-acting-deputy-chief-of-the.html | JAMES F. M'GRATH, 62, A POLICE INSPECTOR; Was Acting Deputy Chief of the Department Long in Service | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/theyre-all-for-him-now-police-attorney-and-court-help-man-driven-to.html | THEY'RE ALL FOR HIM NOW; Police, Attorney and Court Help Man Driven to Crime | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/says-english-ideas-may-aid-rationing-dr-keezer-of-opa-returns.html | SAYS ENGLISH IDEAS MAY AID RATIONING; Dr. Keezer of OPA Returns Praising System -- To Urge Copying Some Features SINGLE CLIMATE HELPS Price and Quality Control Are Joined -- Specifications Are Fixed for Many Things | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/bond-offerings-by-municipalities-syndicate-will-offer-today-3500000.html | BOND OFFERINGS BY MUNICIPALITIES; Syndicate Will Offer Today $3,500,000 Issue of West View, Allegheny County, Pa. 3 1/4s TO BE PRICED AT 105 Macon County, N.C., Announces It Will Award Refunding Loan of $724,000 on Nov. 24 | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/us-motor-units-in-tunisia.html | U.S. Motor Units in Tunisia | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/poor-richard-award-to-nelson.html | Poor Richard Award to Nelson | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/riepe-named-a-partner.html | Riepe Named a Partner | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/andorra-receives-hitlerguarantee-little-state-in-pyrenees-is.html | ANDORRA RECEIVES HITLER'GUARANTEE; Little State in Pyrenees Is 'Assured' of Integrity as Nazis Overrun France SERGEANT CONVEYS NEWS German, Questioned by Guard at Frontier, Answers: 'We Are Going No Farther' | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/henry-weigand-wilkesbarre-pa-banker-once-headed-penn-tobacco-co.html | HENRY WEIGAND; Wilkes-Barre (Pa.) Banker Once Headed Penn Tobacco Co, | True | Special to THE IEW Yoa TlrEs. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/united-nations.html | United Nations | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/wpb-seeks-import-data-stockpiling-division-studying-all-industry.html | WPB SEEKS IMPORT DATA; Stockpiling Division Studying All Industry Commodities | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/larkin-defeats-archer-scores-onesided-decision-in-newark-10round.html | LARKIN DEFEATS ARCHER; Scores One-Sided Decision in Newark 10-Round Bout | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/walkout-endangers-san-francisco-meat-butchers-out-in-pay-dispute.html | WALKOUT ENDANGERS SAN FRANCISCO MEAT; Butchers Out in Pay Dispute -Arbitration Plan Drafted | True | Special to THE NEW YORK TIMES. | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/air-units-get-jump-on-nazis-in-africa-battle-for-complete-sway-in.html | AIR UNITS GET JUMP ON NAZIS IN AFRICA; Battle for Complete Sway in Mediterranean Area Going Well, Says R.A.F. Chief FIELDS SEIZED AT START Foe Is Expected to Strike From Sardinia and Sicily, but Allies Are Ready for Him | True | Special Cable to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/allies-in-africa-deny-rabat-radio-control-say-reports-on-bizerte.html | ALLIES IN AFRICA DENY RABAT RADIO CONTROL; Say Reports on Bizerte Are False -- London Believes Them | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/german.html | German | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/our-french-policy.html | OUR FRENCH POLICY | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/mike-turnesa-excels-in-westbury-golf-elmsford-pros-67-with-fynan.html | Mike Turnesa Excels in Westbury, Golf; ELMSFORD PROS 67 WITH FYNAN LEADS Mike Turnesa Posts 33, 34 on Own Ball in One-Day Event Over Salisbury Links ADDS PRO-PRO LAURELS Brother Joe's Three Birdies on Incoming Trip Aid as Team Shoots a 64 | True | By Maureen Orcuttspecial To the New York Times. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/girls-deported-to-reich-luxembourg-students-had-taken-part-in-wide.html | GIRLS DEPORTED TO REICH; Luxembourg Students Had Taken Part in Wide Strike | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/kills-baby-and-herself-astoria-mother-ends-life-by-gas-after.html | KILLS BABY AND HERSELF; Astoria Mother Ends Life by Gas After Strangling Boy | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/samuel-a-s-strkhan.html | SAMUEL A. S. STR-kHAN | True | Special to THN NEW YORK TIALES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/nazi-black-sea-ship-torpedoed.html | Nazi Black Sea Ship Torpedoed | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/home-owners-hailed-in-roosevelt-note-make-nation-unconquerable-he.html | HOME OWNERS HAILED IN ROOSEVELT NOTE; Make Nation 'Unconquerable,' He Tells Savings League | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/another-for-semetsolvay.html | Another for Semet-Solvay | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/army-pay-sent-home.html | Army Pay Sent Home | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/montague-e-hyman-official-of-dress-manufacturers-council-once-a.html | MONTAGUE E. HYMAN; Official of Dress Manufacturers Council Once a Publisher | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/betrothed.html | BETROTHED | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/addison-p-parker.html | ADDISON P. PARKER | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/murray-plans-talks-on-aflcio-peace-he-will-ask-federation-soon-to.html | MURRAY PLANS TALKS ON A.F.L.-C.I.O. PEACE; He Will Ask Federation Soon to Agree on Date for Parley | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/david-g-thomson-gardening-expert-chief-at-brooklyns-parks-for-50.html | DAVID G. THOMSON, GARDENING EXPERT; Chief at Brooklyn's Parks for 50 Years Is Dead in East Chatham, N. Y., at 95 ORIGINATED SPRING SHOWS He Shared in Building Botanic Garden There--Raised Unusual Plants | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/miss-bennett-not-missing-actress-says-she-merely-went-to-rest-cure.html | MISS BENNETT NOT MISSING; Actress Says She Merely Went to Rest Cure for Few Days | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/nazis-curb-stavanger-traffic.html | Nazis Curb Stavanger Traffic | True | By Telephone To the New York Times. | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/high-court-to-hear-viereck-case-appeal-attack-on-trial-and.html | HIGH COURT TO HEAR VIERECK CASE APPEAL; Attack on Trial and Constitutionality of Law to Be Weighed | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/hungary-rumania-in-border-skirmish-each-side-claims-innocence.html | HUNGARY, RUMANIA IN BORDER SKIRMISH; Each Side Claims Innocence, Victory in Fighting | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/cloyd-marshall.html | CLOYD MARSHALL | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/delay-in-payment-of-westchester-bonds-urged-to-offset-drop-in.html | Delay in Payment of Westchester Bonds Urged to Offset Drop in County Revenue | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/testify-for-publisher-smith-and-mulrooney-are-character-witnesses.html | TESTIFY FOR PUBLISHER; Smith and Mulrooney Are Character Witnesses for Griffin | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/jersey-senate-seats-three-new-members-republicans-were-elected-to.html | JERSEY SENATE SEATS THREE NEW MEMBERS; Republicans Were Elected to Fill Existing Vacancies | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/party-for-japanese-at-rabaul.html | "Party" for Japanese at Rabaul | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/segura-victor-over-budge.html | Segura Victor Over Budge | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/president-agrees-to-paralysis-drive-authorizes-use-of-birthday-jan.html | PRESIDENT AGREES TO PARALYSIS DRIVE; Authorizes Use of Birthday Jan. 30 for Fund-Raising by National Foundation VIEWS IT AS WAR MEASURE Health of Our Youth Is 'One of the Front Lines' of Our Defense, He Declares | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/article-12-no-title-special-to-the-new-york-times.html | Article 12 -- No Title; Special to THE NEW YORK TIMES. | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/our-troops-see-bombing-of-bun.html | Our Troops See Bombing of Bun | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/lyolene-school-of-design-opens.html | Lyolene School of Design Opens | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/two-cargo-ships-launched.html | Two Cargo Ships Launched | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/lester-w-w-morrow-rutgers-professor-author-and-industrialist-was.html | LESTER W. W. MORROW, RUTGERS PROFESSOR; Author and Industrialist Was World Power Delegate in '26 | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/school-childrens-interpretation-of-the-war.html | SCHOOL CHILDREN'S INTERPRETATION OF THE WAR | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/russian.html | Russian | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/penniless-woman-has-250000.html | 'Penniless' Woman Has $250,000 | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/fbi-posts-new-picture-of-kappe-sought-as-spy.html | F.B.I. Posts New Picture Of Kappe, Sought as Spy | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/italian.html | Italian | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/there-was-another-nogues.html | There Was Another Nogues | True | GEORGE DOCK Jr. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/italians-prepare-people-for-worst-military-commentators-insist-axis.html | ITALIANS PREPARE PEOPLE FOR WORST; Military Commentators Insist Axis Troops Will Not Try to Keep Hold on Tunisia | True | By Telephone To the New York Times. | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/darlans-role-irks-de-gaullists-here-spokesmen-fear-cooperation-of.html | DARLAN'S ROLE IRKS DE GAULLISTS HERE; Spokesmen Fear Cooperation of U.S. Will Weaken Allied Cause Within France EXCHANGE PLAN ADVANCED Vichy Aides Go to Hershey, Pa., Today -- Envoy to Turkey Resigns With Staff | True | Special to THE NEW YORK TIMES | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/singing-teachers-to-meet.html | Singing Teachers to Meet | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/bbc-floods-europe-with-african-news-broadcasts-total-87-daily-19.html | BBC FLOODS EUROPE WITH AFRICAN NEWS; Broadcasts Total 87 Daily -19 Languages Are Used | True | Special Cable to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/one-of-best-yaleharvard-games-in-years-looms-with-elis-favored-by.html | One of Best Yale-Harvard Games in Years Looms, With Elis Favored by Shade; THREE ATTRACTIONS ON PROGRAM IN CITY Fordham-Missouri, Columbia-Dartmouth, Army-Princeton Games Here Saturday TITLES STILL IN DOUBT 75,000 Expected to See Ohio State Play Michigan -- Hard Job Confronts Wisconsin | True | By Allison Danzig | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/new-rent-curbs-ordered-68-more-defense-areas-will-be-affected-dec-1.html | NEW RENT CURBS ORDERED; 68 More Defense Areas Will Be Affected Dec. 1 | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/herman-s-wells-ulster-county-leader-founder-of-telephone-service.html | HERMAN S. WELLS; Ulster County Leader Founder of Telephone Service There | True | Special to W Iqzw 'Yoir.. Tz::;,,I'za, | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/tojo-warns-industrialists-against-undue-optimism.html | Tojo Warns Industrialists Against Undue Optimism | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/us-reporter-out-of-danger.html | U.S. Reporter Out of Danger | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/belgians-in-britain-honor-king-leopold-special-church-service-marks.html | BELGIANS IN BRITAIN HONOR KING LEOPOLD; Special Church Service Marks Traditional Feast Day | True | Special Cable to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/lieut-col-marshall-was-killed-at-oran-lieut-bateman-a-flier-died.html | LIEUT. COL. MARSHALL WAS KILLED AT ORAN; Lieut. Bateman, a Flier, Died -Two Promoted on Battlefield | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/i-audrey-pichetto-to-wed-manhattanville-alumna-to-be-bride-of-cadet.html | I AUDREY PICHETTO TO WED; Manhattanville Alumna to Be Bride of Cadet P. E. Andrepont | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/coaches-to-meet-nov-25-wartime-policies-will-be-set-at-philadelphia.html | COACHES TO MEET NOV. 25; Wartime Policies Will Be Set at Philadelphia Session | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/stockings-start-trip-to-big-guns-discarded-silk-and-nylon-hose.html | STOCKINGS START TRIP TO BIG GUNS; Discarded Silk and Nylon Hose, Collected by Stores, Will Become Gunpowder Bags CAMPAIGN IS NATION-WIDE Woman Gives a Suitcase Full, Saved for a Rug -- Children Take Part in Drive | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/dance-will-help-childrens-camp-yorkville-dinner-party-dec-10-in.html | DANCE WILL HELP CHILDREN'S CAMP; Yorkville Dinner Party Dec. 10 in Main Ballroom of Plaza -Service Men as Guests MRS. HARRISON CHAIRMAN Mrs. F.C. Rogers, Mrs. Arthur Boyd and Mrs. W.G. Brady Jr. Head Committees | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/would-shift-coal-rule-bill-backed-by-umw-would-take-authority-from.html | WOULD SHIFT COAL RULE; Bill Backed by U.M.W. Would Take Authority From Ickes | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/coach-myers-joins-in-praise-of-team-boston-college-eleven-is-the.html | COACH MYERS JOINS IN PRAISE OF TEAM; Boston College Eleven Is the Answer to Mentor's Prayer, He Tells Football Writers GRIDIRON FEVER OVERSEAS Scores of 100 Games Cabled Weekly, OWI Official Says, but Troops Ask for More | True | By Arthur Daley | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/edward-maloney.html | EDWARD MALONEY | True | Special to THZ EW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/fivestory-house-sold-on-w-86th-st-another-at-19-west-76th-st.html | FIVE-STORY HOUSE SOLD ON W. 86TH ST.; Another at 19 West 76th St. Changes Hands | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/trial-on-show-adjourned-producers-of-wine-women-and-song-seek-jury.html | TRIAL ON SHOW ADJOURNED; Producers of 'Wine, Women and Song' Seek Jury Decision | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/foe-races-for-el-agheila.html | Foe Races for El Agheila | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/youths-go-on-trial-face-death-penalty-in-slaying-of-teacher-in.html | YOUTHS GO ON TRIAL; Face Death Penalty in Slaying of Teacher in Brooklyn | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/frederick-w-speaight.html | FREDERICK W. SPEAIGHT | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/herzog-takes-new-post-chairman-of-slrb-successor-to-father-boland.html | HERZOG TAKES NEW POST; Chairman of SLRB Successor to Father Boland Here | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/world-solidarity-urged-for-peace-american-academy-of-political-and.html | WORLD SOLIDARITY URGED FOR PEACE; American Academy of Political and Social Science Is Told Sound Basis Is Needed GERMANY'S FATE IS A TOPIC Speakers of Three Countries Dominated by the Axis Are in Philadelphia Forum | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/brush-left-1973770-tax-appraisal-of-industrialists-estate-is-filed.html | BRUSH LEFT $1,973,770; Tax Appraisal of Industrialist's Estate Is Filed Here | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/british.html | British | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/mrs-john-j-qfetqrton.html | MRS. JOHN J. qFETq,RTON | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/3-artists-at-allout-concert.html | 3 Artists at All-Out Concert | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/system-of-dimout-tests-adopted-to-insure-compliance-of-stores.html | System of Dimout Tests Adopted To Insure Compliance of Stores; Police and Utility Experts, Acting Under OCD, to Use Meters to Determine Amount of Light Visible -- Rules Clarified | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/four-buffalo-soldiers-killed.html | Four Buffalo Soldiers Killed | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/490-bundle-days-set-childrens-clothing-crusade-seeks-1000000-pounds.html | 490 BUNDLE DAYS SET; Children's Clothing Crusade Seeks 1,000,000 Pounds in U.S. | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/ecuadors-president-in-colombia.html | Ecuador's President in Colombia | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/foes-navy-routed-our-losses-are-only-2-light-cruisers-and-6.html | FOE'S NAVY ROUTED; Our Losses Are Only 2 Light Cruisers and 6 Destroyers Sunk WE SINK BATTLESHIP 5 Cruisers Also in Toll -- Japanese, Confused, Fire on Each Other FOE'S NAVY ROUTED IN THE SOLOMONS SMASHES JAPANESE | True | By Charles Hurdspecial To the New York Times. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/stassen-sees-change-in-republican-status-minnesota-governor-says.html | STASSEN SEES CHANGE IN REPUBLICAN STATUS; Minnesota Governor Says Party Is in Partnership to Win War | True | Special to THE NEW YORK TIMES. | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/army-taking-over-supply-of-sheets-trade-hears-institutions-may-get.html | ARMY TAKING OVER SUPPLY OF SHEETS; Trade Hears Institutions May Get Priorities on Army Rejections CURB TO 'WHITE' SALES Supplies for Medical Corps Will Be Filled Before Civilian Deliveries | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/opa-acts-to-slash-retailing-frills-economy-for-victory-plan-to-have.html | OPA ACTS TO SLASH RETAILING 'FRILLS'; 'Economy for Victory Plan' to Have the Cooperation of Commerce Department CEILINGS WILL NOT BE CUT Deliveries and Returns Will Be Curtailed and Other Services Modified or Eliminated | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/maas-calls-news-grand-but-holds-to-criticism.html | Maas Calls News Grand, But Holds to Criticism | True | By the United Press. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/dr-ben-reitman-63-hobo-college-head-founder-of-other-groups-was.html | DR. BEN REITMAN, 63, HOBO COLLEGE HEAD; Founder of Other Groups Was Associate of Emma Goldman | True | Special to TH NW YOR TS. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/fuel-oil-runs-this-auto-but-the-smoke-costs-2.html | Fuel Oil Runs This Auto, But the Smoke Costs $2 | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/dried-fruit-quotas-set-food-board-to-allocate-crops-among-allied.html | DRIED FRUIT QUOTAS SET; Food Board to Allocate Crops Among Allied Nations | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/will-raid-labor-of-luxury-lines-harper-warns-fur-trade-that.html | WILL RAID LABOR OF LUXURY LINES; Harper Warns Fur Trade That Manpower Agency Will 'Bleed' Industry COOPERATION IS EXPECTED But Manufacturers Disagree With Classification in 'Luxury' Class WILL RAID LABOR OF LUXURY LINES | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/lanza-to-be-tried-jan-4-if-his-lawyer-is-still-iii-he-must-get.html | LANZA TO BE TRIED JAN. 4; If His Lawyer Is Still III, He Must Get Another, Says Court | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/questionnaires-sent-to-youths-in-state-number-in-18-and-19-year.html | QUESTIONNAIRES SENT TO YOUTHS IN STATE; Number in 18 and 19 Year Group Was 249,088 on June 30 | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/wins-award-for-hymn-dr-tc-clark-of-chicago-gets-prize-offered-by.html | WINS AWARD FOR HYMN; Dr. T.C. Clark of Chicago Gets Prize Offered by Society | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/business-failures-up-rose-to-148-for-week-ended-nov-12-duns-report.html | BUSINESS FAILURES UP; Rose to 148 for Week Ended Nov. 12, Dun's Report | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/blogkfront-house-sold-in-the-bronx-holding-group-acquires-9gunit.html | BLOGKFRONT HOUSE SOLD IN THE BRONX; Holding Group Acquires 9gUnit Apartment Building at 751 Walton Avenue | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/georgia-tech-coach-to-return.html | Georgia Tech Coach to Return | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/earthquake-in-turkey-reported.html | Earthquake in Turkey Reported | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/south-african-goes-on-trial-as-traitor-former-olympic-star-accused.html | SOUTH AFRICAN GOES ON TRIAL AS TRAITOR; Former Olympic Star Accused of Landing From U-Boat | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/on-harvard-and-bridges-legion-chief-assails-professor-defends-bid.html | ON HARVARD AND BRIDGES; Legion Chief Assails, Professor Defends Bid to Labor Leader | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/local-union-hits-rj-thomas.html | Local Union Hits R.J. Thomas | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/named-advertising-chief-of-elastic-stop-nut-corp.html | Named Advertising Chief Of Elastic Stop Nut Corp. | True | | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/citys-scrap-row-to-go-to-nelson-mayor-is-to-confer-with-wpb-head-to.html | CITY'S SCRAP ROW TO GO TO NELSON; Mayor Is to Confer With WPB Head Today After Threat to Requisition Rails Here COURT TEST MAY RESULT La Guardia Says Federal Offer to Pave Roadbeds Is Not Adequate or Acceptable | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/columbia-passes-emphasized-again-little-apparently-pleased-with.html | COLUMBIA PASSES EMPHASIZED AGAIN; Little, Apparently Pleased With Ground Game, Hopes to Perfect Air Arm ENTIRE SQUAD IN SHAPE Eight to Play Last Contest Against Dartmouth -- Green Squad in Light Workout | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/great-neck-homes-find-ready-buyers-broker-reports-active-market.html | GREAT NECK HOMES FIND READY BUYERS; Broker Reports Active Market During Third Quarter | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/special-currency-for-men-in-africa-washington-reveals-step-to.html | SPECIAL CURRENCY FOR MEN IN AFRICA; Washington Reveals Step to Protect Original -- Morgenthau Jests Over Clark's Loss BRITISH ACT IN CONCERT Troops Paid in Notes Only Negotiable in Districts in Which They Are Issued | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/traffic-accidents-cut-downward-trend-continues-with-decline-of-150.html | TRAFFIC ACCIDENTS CUT; Downward Trend Continues, With Decline of 150 in Week | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/princeton-in-light-drill-work-opens-for-game-with-army-at-the.html | PRINCETON IN LIGHT DRILL; Work Opens for Game With Army at the Yankee Stadium | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/cuban-court-rules-out-spy-case.html | Cuban Court Rules Out Spy Case | True | Special Cable to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/tea-in-mrs-lytle-hulls-honor.html | Tea in Mrs. Lytle Hull's Honor | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/700-volunteers-sort-tire-inspection-data-task-of-processing-begins.html | 700 VOLUNTEERS SORT TIRE INSPECTION DATA; Task of Processing Begins as Huge Piles of Mail Pour In | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/utility-to-redeem-more-debentures-north-american-company-will-call.html | UTILITY TO REDEEM MORE DEBENTURES; North American Company Will Call $3,000,000 of Its 3 3/4s Due in 1954 STOCK DIVIDEND IS VOTED Detroit Edison Shares to Be Distributed as in the Last Six Quarterly Periods | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/service-flag-raised-garment-industry-honors-its-thousands-in-armed.html | SERVICE FLAG RAISED; Garment Industry Honors Its Thousands in Armed Forces | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/bleakley-takes-oath-for-job-law-inquiry-plans-to-confer-today-with.html | BLEAKLEY TAKES OATH FOR JOB LAW INQUIRY; Plans to Confer Today With Herlands and Miss Miller | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/kingsmen-play-tonight.html | Kingsmen Play Tonight | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/macarthur-at-buna-front-leads-assault-on-japanese-marthur-at-front.html | MacArthur at Buna Front Leads Assault, on Japanese; M'ARTHUR AT FRONT IN DRIVE UPON BUNA | True | By the United Press. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/opens-bridgeport-unit-fourth-franklin-simon-branch-begins-business.html | OPENS BRIDGEPORT UNIT; Fourth Franklin Simon Branch Begins Business Today | True | | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/casualties-to-date-reach-48956-total-figure-given-by-owi-include.html | CASUALTIES TO DATE REACH 48,956 TOTAL; Figure Given by OWI Include 552 Wounded Soldiers Who Have Returned to Duty ARMY LEADS WITH 32,429 29,668 Missing, 1,069 Killed, 1,531 Wounded, 161 Captured -- Navy Losses Are 16,527 | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/battle-in-solomons-likened-to-jutland.html | Battle in Solomons Likened to Jutland | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/new-dimout-regulations.html | NEW DIMOUT REGULATIONS | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/cuba-extends-gasoline-ban.html | Cuba Extends Gasoline Ban | True | Wireless to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/callaghan-killed-leading-in-battle-admirals-cruiser-had-sunk-two.html | CALLAGHAN KILLED LEADING IN BATTLE; Admiral's Cruiser Had Sunk Two Warships Before Her End in the Solomons KILLED IN SOLOMONS CALLAGHAN KILLED LEADING IN BATTLE | True | By Telephone To the New York Times. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/william-fox-begins-years-prison-term-lastminute-plea-of-war-service.html | William Fox Begins Year's Prison Term; Last-Minute Plea of War Service Fails | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/advertising-news.html | Advertising News | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/mccampbell-on-board.html | McCampbell on Board | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/gristle-ousted-at-city-college.html | Gristle Ousted at City College | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/de-gaullists-bar-a-darlan-deal-seek-us-reassurance-on-status-escape.html | De Gaullists Bar a Darlan Deal; Seek U.S. Reassurance on Status; ESCAPE FROM FRANCE DE GAULLISTS BAR DEAL WITH DARLAN | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/army-nurse-corps-will-admit-wives-married-women-to-have-same-status.html | ARMY NURSE CORPS WILL ADMIT WIVES; Married Women to Have Same Status as Single Ones in Accord With New Order | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/harringtons-widow-insists-he-beat-her-but-she-admits-on-witness.html | HARRINGTON'S WIDOW INSISTS HE BEAT HER; But She Admits on Witness Stand He Was 'Lovable at Times' | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/british-aide-with-aef-civil-liaison-officer-attached-to-eisenhower.html | BRITISH AIDE WITH A.E.F.; Civil Liaison Officer Attached to Eisenhower Headquarters | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/women-voters-heads-meet-in-washington-league-directors-get-state.html | WOMEN VOTERS' HEADS MEET IN WASHINGTON; League Directors Get State Reports -- Taxes to the Fore | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/a-nazi-butchery-recalled.html | A NAZI BUTCHERY RECALLED | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/japanese-victory-claimed-by-tokyo-more-than-half-of-our-fleet.html | JAPANESE VICTORY CLAIMED BY TOKYO; More Than Half of Our Fleet 'Destroyed or Crippled' in the Solomons, Communique Says OCT. 26 'SINKINGS' REVISED Fate of Guadalcanal Is Said to Be 'in the Hands of the Japanese Forces' | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/advises-nyu-on-draft-chase-suggests-that-men-join-reserves-to.html | ADVISES N.Y.U. ON DRAFT; Chase Suggests That Men Join Reserves to Continue Studies | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/margaret-b-myers-bride-in-princeton-married-to-john-h-mclean-2d-in.html | MARGARET B. MYERS BRIDE IN PRINCETON; Married to John H.. McLean 2d in University Chapel Chancel | True | Special to THE NEW YORK TIMES. | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/archives/nimitz-is-elated-believes-japanese-may-have-lost-20000-to-40000-men.html | NIMITZ IS ELATED; Believes Japanese May Have Lost 20,000 to 40,000 Men A 'DECISIVE BATTLE Enemy Reported to Have Had No Carriers in Force Engaged NIMITZ IS ELATED BY 'DECISIVE' CLASH | True | By Robert Trumbullby Telephone To the New York Times. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/no-rocking-chairs-for-grandma.html | No Rocking Chairs for Grandma | True | PATRICIA DANE | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/american-distilling-gets-old-mr-boston-concern.html | American Distilling Gets Old Mr. Boston Concern | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/dies-of-broken-neck-queens-man-succumbs-after-treatment-by.html | DIES OF BROKEN NECK; Queens Man Succumbs After Treatment by Chiropractor | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/18-killed-in-italian-rail-crash.html | 18 Killed in Italian Rail Crash | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/joseph-e-kelly.html | JOSEPH E. KELLY | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/aid-victory-fund-committee.html | Aid Victory Fund Committee | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/society-of-painters-opens-27th-annual-exhibition-at-fine-arts.html | Society of Painters Opens 27th Annual Exhibition at Fine Arts Building -- 20 Artists Represented | True | By Edward Alden Jewell | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/a-decisive-battle-of-war.html | A 'Decisive' Battle of War | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/russian-relief-buys-4067703.html | Russian Relief Buys $4,067,703 | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/mrs-latham-resigns-head-of-bundles-for-america-now-in-newspaper.html | MRS. LATHAM RESIGNS; Head of Bundles for America Now in Newspaper Post | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/producers-council-meets-in-pittsburgh-institute-of-architecture.html | PRODUCERS COUNCIL MEETS IN PITTSBURGH; Institute of Architecture Will Take Part in Conference | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/pierce-h-deaiier.html | PIERCE H. DEAiIER | True | Special to THZ Ngw YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/debut-made-here-by-arthur-dann-pianist-member-of-faculty-at-oberlin.html | DEBUT MADE HERE BY ARTHUR DANN; Pianist, Member of Faculty at Oberlin, Heard in Recital Given at Town Hall BACH TOCCATA PRESENTED Mozart's Fantasia in C Minor, Liszt, Chopin, Debussy and Albeniz Works Included | True | By Howard Taubman | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/100-arrested-in-budapest.html | 100 Arrested in Budapest | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/opa-curbs-auto-price-monthly-increment-is-limited-to-dealers.html | OPA CURBS AUTO PRICE; Monthly Increment Is Limited to Dealers Observing Rules. | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/van-grove-here-for-opera.html | Van Grove Here for Opera | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/flouting-warden-costs-25.html | Flouting Warden Costs $25 | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/moseleys-finger-broken-yale-captain-played-half-of-princeton-game.html | MOSELEY'S FINGER BROKEN; Yale Captain Played Half of Princeton Game With Injury | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/art-notes.html | Art Notes | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/chinese-artist-gives-painting.html | Chinese Artist Gives Painting | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/lionel-a-wrien.html | LIONEL A. Wr,IEN | True | Special to T NZW Yo Txls6. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/a-great-american-victory.html | A GREAT AMERICAN VICTORY | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/bafael-na-lnte.html | BAFAEL N.A LNTE | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/2-blackmailers-jailed-last-of-ring-of-29-get-terms-of-3-to-6-years.html | 2 BLACKMAILERS JAILED; Last of Ring of 29 Get Terms of 3 to 6 Years Each | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/text-of-willkies-address-calling-for-early-agreement-on-war-aims.html | Text of Willkie's Address Calling for Early Agreement on War Aims | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/paula-banksoh-58-new-rochelle-aide-city-manager-and-authority-on.html | PAULA. BANKSOH, 58, NEW ROCHELLE AIDE; City Manager and Authority on Municipal Planning and Zoning Dies at Home SERVED AS CIVIL ENGINEER Assistant Chief in Construction of Dry Dock No. 4 at the New York Navy Yard | True | Special to T Nmw YORX Ts. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/bulgarian-parliament-called.html | Bulgarian Parliament Called | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/navy-releases-questioned-suggestion-is-made-that-box-score-of.html | Navy Releases Questioned; Suggestion Is Made That Box Score of Sinkings Be Published | True | ALBERT A. VOLK | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/commuters-plea-is-denied.html | Commuters' Plea Is Denied | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/chemical-report-is-issued-by-wpb-methods-of-allocating-are-revealed.html | CHEMICAL REPORT IS ISSUED BY WPB; Methods of Allocating Are Revealed to Keep Trade Posted on Supplies CHEMICAL REPORT IS ISSUED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/gurney-lauritzen.html | Gurney -- Lauritzen | True | Special to TH Ngv NOK TEgg. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/mnutt-concedes-labor-hoarding-reveals-raiding-of-his-own-agencies.html | M'NUTT CONCEDES LABOR HOARDING; Reveals Raiding of His Own Agencies by Others, but Says Abuses Are Being Corrected TELLS OF AVERTING CRISIS Manpower Chief Recounts Measures to Harvest Crops and Supply War Industries | True | By Louis Starkspecial To the New York Times. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/throng-at-service-for-samuel-kleibl-hundreds-stand-outside-chapel.html | THRONG AT SERVICE FOR SAMUEL KLEIbl; Hundreds Stand Outside Chapel While Rites Are Held, for Union Square Merchant 'TRIBUTE ALSO IN BROOKLYN i Clergymen Comment on His i Widespread Philanthropy and Eagerness to Aid Nation | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/evacuation-day-to-be-observed.html | Evacuation Day to Be Observed | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/plans-further-aid-to-smaller-firms-wpb-to-divert-tool-requests-to.html | PLANS FURTHER AID TO SMALLER FIRMS; WPB to Divert Tool Requests to Needier Areas and List All Distressed Plants PREVIOUS AID REVIEWED 8,000 Subcontracts, Mostly in Metal Field, Arranged Here, Hogerton Reports | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/stock-removed-from-trading.html | Stock Removed From Trading | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/gets-colombian-contract.html | Gets Colombian Contract | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/tea-for-debutantes-aides-of-foster-home-fete-dec-3-guests-of-mrs-eg.html | TEA FOR DEBUTANTES; Aides of Foster Home Fete Dec. 3 Guests of Mrs. E.G. Stillman | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/8805103-earned-by-utility-system-associated-gas-and-electric-and.html | $8,805,103 EARNED BY UTILITY SYSTEM; Associated Gas and Electric and Subsidiaries Report for Year Ended Sept. 30 GROSS WAS $136,095,008 It Represents Gain of 4.7% Over Preceding Period, but Net Shows Decline | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/government-manpower-waste.html | GOVERNMENT MANPOWER WASTE | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/henry-varnum-poor.html | Henry Varnum Poor | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/davis-denies-foes-claim.html | Davis Denies Foe's Claim | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/3-australians-end-2800mile-voyage-fleeing-from-japanese-they.html | 3 AUSTRALIANS END 2,800-MILE VOYAGE; Fleeing From Japanese, They Wandered 267 Days | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/willkie-demands-frank-discussion-of-our-war-aims-says-if-we-fight.html | WILLKIE DEMANDS FRANK DISCUSSION OF OUR WAR AIMS; Says if We Fight in Silence We Will Win 'Nothing but Blood and Ashes' POLICY ON VICHY ASSAILED Churchill's 'We Mean to Hold Our Own' Is Criticized at Herald Tribune Forum WILLKIE DEMANDS PEACE DISCUSSION | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/chautemps-action-doubted.html | Chautemps Action Doubted | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/dr-bieyer-i-cotnetz.html | DR. BI[EYER I. COt',-N-'ETZ | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/airdromes-are-objectives.html | Airdromes Are Objectives | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/ski-patrol-to-convene.html | Ski Patrol to Convene | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/transit-men-to-get-1000000-pay-rise-mayor-denies-fare-increase-is.html | TRANSIT MEN TO GET $1,000,000 PAY RISE; Mayor Denies Fare Increase Is Planned -- Union Wants WLB to Rule in Dispute TRANSIT MEN TO GET $1,000,000 PAY RISE | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/press-filibuster-in-poll-tax-fight-southern-senators-continue.html | PRESS FILIBUSTER IN POLL TAX FIGHT; Southern Senators Continue Tactics of Opposition to Repeal Bill 'COMMA BATTLE' DUE TODAY Bilbo Says Corrections Will Be Forced in Daily Journal to Forestall Action | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/1521-sign-appeal-for-jewish-army-prominent-americans-join-in.html | 1,521 SIGN APPEAL FOR JEWISH ARMY; Prominent Americans Join in Proclamation for Stateless and Palestinian Jews MORAL RIGHT EMPHASIZED 'Return to Their Place Among Free Peoples of Earth' Is Termed Essential | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/house-votes-warcogs-coast-guard-reserve-measure-sent-to-president.html | HOUSE VOTES 'WARCOGS'; Coast Guard Reserve Measure Sent to President | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/joseph-t-froehloh-active-30-years-in-long-island-real-estatedies-at.html | JOSEPH T. FROEHL!OH; Active 30 Years in Long Island Real EstateDies at 61 | True | Special to T NEW YOE TIdiES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/dutch-in-casablanca-unharmed.html | Dutch in Casablanca Unharmed | True | | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/italy-desperate-campbell-asserts-african-conflict-also-to-make-hard.html | ITALY 'DESPERATE,' CAMPBELL ASSERTS; African Conflict Also to Make Hard Winter for Germany, Sir Gerald Says Here | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/charles-b-hosmer-foreign-service-officer-of-state-department-dies.html | CHARLES B. HOSMER; Foreign Service Officer of State Department Dies at 53 | True | Special to T 2L'W 3LrOR 'i'a3:S. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/mayors-data-refuted-valentine-shows-personnel-cut-in-juvenile-aid.html | MAYOR'S DATA REFUTED; Valentine Shows Personnel Cut in Juvenile Aid Bureau | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/fleets-in-mediterranean-real-hope-that-italian-and-french-ships.html | Fleets in Mediterranean; Real Hope That Italian and French Ships Won't Exceed Potential Menace to Allies | True | By Hanson W. Baldwin | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/assemblyman-caffery-enlists.html | Assemblyman Caffery Enlists | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/loraine-cadwell-engaged-to-marry-grosse-pointe-mich-girl-will-be.html | LORAINE CADWELL ENGAGED TO MARRY; Grosse Pointe, Mich., Girl Will Be Bride of Lewis A. Dibble Jr. of Naugatuck, Conn. SHE IS SENIOR AT SMITH Fiance, Kent School Alumnus, to Be Graduated From Yale University in December -- | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/9-navy-men-lost-in-bomber-plunge-big-craft-fell-in-atlantic-in-bad.html | 9 NAVY MEN LOST IN BOMBER PLUNGE; Big Craft Fell in Atlantic in Bad Weather Near the Florida Coast on Wednesday THREE OTHERS GET ASHORE They Inflate Jackets and Raft and Fight Through Waves to Safety in 12 Hours | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/jaies-cochran.html | JAiES COCHRAN | True | Special to T llzw YOR TIMS. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/arensburg-gutner.html | Arensburg -- Gutner | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/robert-l-baird-53-of-brokerage-firm-manager-of-department-for-h.html | ROBERT L. BAIRD, 53, OF BROKERAGE FIRM; Manager of Department for H. Hentz & Co. Dies at Quogue | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/benes-warns-youth-of-responsibilities-says-it-must-do-job-of.html | BENES WARNS YOUTH OF RESPONSIBILITIES; Says It Must Do Job of Keeping Peace Where Elders Failed | True | Special Cable to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/building-permits-decline-sharply-october-total-in-275-cities-is-641.html | BUILDING PERMITS DECLINE SHARPLY; October Total in 275 Cities Is 64.1% Below Last Year | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/his-citys-finances-sound-hague-says-assails-edisons-charge-of-a.html | HIS CITY'S FINANCES SOUND, HAGUE SAYS; Assails Edison's Charge of a Crisis by Citing Report of His Controller 'MALICE LAID TO GOVERNOR Jersey City Mayor Repeats Accusation of 'Sell-Out' in Rail Tax Legislation | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/eve-of-st-mark-sold-for-300000-fox-purchaser-paid-the-same-sum-in-a.html | 'EVE OF ST. MARK' SOLD FOR $300,000; Fox, Purchaser, Paid the Same Sum in April for Steinbeck's 'The Moon Is Down' NEW PICTURE FOR RIALTO 'Street of Chance' to Arrive Tomorrow -- Crosby-Hope Film a Record Breaker | True | By Telephone To the New York Times. | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/search-for-school-vandals-wide.html | Search for School Vandals Wide | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/high-court-admits-macleish.html | High Court Admits MacLeish | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/mrs-winter-retires-from-the-movie-field-served-13-years-as-liaison.html | MRS. WINTER RETIRES FROM THE MOVIE FIELD; Served 13 Years as Liaison Agent to Women's Groups | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/icc-members-are-renamed.html | I.C.C. Members Are Renamed | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/20-more-yugoslavs-executed.html | 20 More Yugoslavs Executed | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/1819-draft-delay-until-dec-17-seen-that-is-the-earliest-possible.html | 18-19 DRAFT DELAY UNTIL DEC. 17 SEEN; That Is the Earliest Possible Date, McDermott Tells the City's Local Boards | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/george-m-dey-next-to-last-2-gar-survivors-in-essex-county-was-96.html | GEORGE M. DEY; Next to Last 2 G.A.R. Survivors in Essex County Was 96 | True | Special to TB NEW YOR TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/pictures-depict-theatre.html | Pictures Depict Theatre | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/edward-l-callah.html | EDWARD L CALLAH | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/loan-for-iron-ore-mine-rfc-advances-3000000-to-minnesota-company.html | LOAN FOR IRON ORE MINE; RFC Advances $3,000,000 to Minnesota Company | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/experts-in-egypt-skeptical.html | Experts in Egypt Skeptical | True | Wireless to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/exchange-firms-elect-governors-new-nominating-committee-and-15.html | EXCHANGE FIRMS ELECT GOVERNORS; New Nominating Committee and 15 Officials Are Chosen in Annual Voting.JOHN CLARK RETAINS POST Continuance as President of the Association -- 8 Named for 3-Year Terms | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/lumber-men-open-meetings.html | Lumber Men Open Meetings | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/delusions-not-exclusive-statisticians-also-subject-to-them-mr.html | 'Delusions' Not Exclusive; Statisticians Also Subject to Them, Mr. Windels Assures Dr. Gallup | True | PAUL WINDELS | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/120-us-fliers-honored-two-get-distinguished-flying-crosses-18.html | 120 U.S. FLIERS HONORED; Two Get Distinguished Flying Crosses, 18 Purple Hearts | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/in-dutch-annexes-rockingham-race-haswells-4yearold-scores-easy.html | IN DUTCH ANNEXES ROCKINGHAM RACE; Haswell's 4-Year-Old Scores Easy Stretch Victory as Charity Week Opens | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/sell-westchester-home-sites.html | Sell Westchester Home Sites | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/mitchell-captures-run-leads-indiana-to-conference-title-illinois.html | MITCHELL CAPTURES RUN; Leads Indiana to Conference Title -- Illinois Team Next | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/reports-on-saving-in-copper.html | Reports on Saving in Copper | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/fiveday-week-studied-nassau-county-plans-action-to-save-tires-gas.html | FIVE-DAY WEEK STUDIED; Nassau County Plans Action to Save Tires, 'Gas' and Fuel | True | Special to THE NEW YORK TIMES. | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/cotton-edges-up-in-trade-dealings-price-fluctuations-are-minor-and.html | COTTON EDGES UP IN TRADE DEALINGS; Price Fluctuations Are Minor and Close Is at Gains of 3 to 6 Points HEDGE SALES CHECK GAIN Stocks at Ports of 2,526,808 Bales Compare With 1941 Level of 3,368,270 | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/gasoline-saving-suggestion.html | Gasoline Saving Suggestion | True | J. CASABLANCAS | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/berlin-on-caucasus-fight-german-defensive-success-on-volkhov-front.html | BERLIN ON CAUCASUS FIGHT; German Defensive Success on Volkhov Front Is Claimed | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/crowley-opposes-cut-in-fdic-fees-would-allow-the-reserves-to-grow.html | CROWLEY OPPOSES CUT IN FDIC FEES; Would Allow the Reserves to Grow to Meet 'Unpredictable' Post-War Readjustments NECESSARY TO CONFIDENCE State Bank Supervisors Are Told of Expanding Ration Coupon Deposit Plan | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/train-changes-listed-new-york-central-announces-its-schedules.html | TRAIN CHANGES LISTED; New York Central Announces Its Schedules Effective Dec. 6 | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/mirovitch-gives-recital-russian-pianist-is-heard-in-an-allchopin.html | MIROVITCH GIVES RECITAL; Russian Pianist Is Heard in an All-Chopin Program | True | R.P. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/bank-orders-another-bonus.html | Bank Orders Another Bonus | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/lieut-willard-litt-is-killed-in-action-broker-in-naval-air.html | LIEUT. WILLARD LITT IS KILLED IN ACTION; Broker, in Naval Air Intelligence, Was in Army in 1918 | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/war-risk-rates-raised-british-costs-to-be-increased-effective-on.html | WAR RISK RATES RAISED; British Costs to Be Increased Effective on Nov. 18 | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/1500-cubans-volunteer-former-minister-first-leader-of-communists.html | 1,500 CUBANS VOLUNTEER; Former Minister First, Leader of Communists Second | True | Wireless to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/golfers-raised-116376-war-relief-total-revealed-by-nationwide.html | GOLFERS RAISED $116,376; War Relief Total Revealed by Nation-Wide Survey | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/twoday-adventure-of-runaways-ended-police-find-boy-12-who-left-on.html | TWO-DAY ADVENTURE OF RUNAWAYS ENDED; Police Find Boy, 12, Who Left on Horse, and Pal, 16, on Bike | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/cassini-joins-us-cavalry.html | Cassini Joins U.S. Cavalry | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/havas-reorganized-here-branches-of-news-agency-break-with-naziruled.html | HAVAS REORGANIZED HERE; Branches of News Agency Break With Nazi-Ruled France | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/penthouse-leased-in-east-59th-st-warren-millais-research-engineer.html | PENTHOUSE LEASED IN EAST 59TH ST.; Warren Millais, Research Engineer From Hollywood, Takes Livin[ Quarters in 400 STAGE DIRECTOR PLACED Robert Alton Rents East 51st, St, Duple, E, L, Estabrook Unit in East 57th Street | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/miss-nancy-holton-honored-at-party-entertained-by-mrs-william-l.html | MISS NANCY HOLTON HONORED AT PARTY; Entertained by Mrs. William L. Bradley and Mrs. J.T. Snyder | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/press-group-reelects-dapping.html | Press Group Re-elects Dapping | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/foes-philippine-rule-is-called-ruthless-shooting-without-trial.html | FOE'S PHILIPPINE RULE IS CALLED RUTHLESS; Shooting Without Trial Common in Malaya Also, Observer Says | True | | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/plan-to-honor-roosevelt-argentines-set-mass-meeting-for-pearl.html | PLAN TO HONOR ROOSEVELT; Argentines Set Mass Meeting for Pearl Harbor Anniversary | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/saving-of-fuel-urged-gas-group-prepares-educational-campaign-for.html | SAVING OF FUEL URGED; Gas Group Prepares Educational Campaign for Consumers | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/mexican-expedition-is-denied.html | Mexican Expedition Is Denied | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/giants-to-plan-traps-drills-open-today-on-ways-to-stop-isbell-and.html | GIANTS TO PLAN TRAPS; Drills Open Today on Ways to Stop Isbell and Hutson | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/to-teach-country-how-to-save-meat-mcnutt-calls-conference-of.html | TO TEACH COUNTRY HOW TO SAVE MEAT; McNutt Calls Conference of Nutritionists to Map Guide for Demonstrations TO USE 650,000 LEADERS They Will Call on Housewives to Explain What They Can Learn by Attending | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/legislator-ordered-to-explain-two-suits-jersey-assemblyman-told-to.html | LEGISLATOR ORDERED TO EXPLAIN TWO SUITS; Jersey Assemblyman Told to Reply or 'Jail Will Open' | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/jaspers-start-practice-manhattan-foregoes-rest-to-drill-for-holy.html | JASPERS START PRACTICE; Manhattan Foregoes Rest to Drill for Holy Cross Game | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/de-gaullist-aide-sees-disaster-in-darlan-thinks-allies-may-be.html | De Gaullist Aide Sees 'Disaster' in Darlan; Thinks Allies May Be Setting Trap for Him | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/1621126-cleared-by-bohn-aluminum-9month-net-compares-with-1148690.html | $1,621,126 CLEARED BY BOHN ALUMINUM; 9-Month Net Compares With $1,148,690 for Period the Year Before $1,621,126 CLEARED BY BOHN ALUMINUM | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/bars-loan-payment-now-court-rules-against-missouri-pacific-security.html | BARS LOAN PAYMENT NOW; Court Rules Against Missouri Pacific Security Holders | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/17-fight-removal-to-detroit.html | 17 Fight Removal to Detroit | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/the-play-no-no-noah.html | THE PLAY; No, No, Noah | True | L.N. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/varied-array-of-boudoir-styles-presented-in-christmas-setting.html | Varied Array of Boudoir Styles Presented in Christmas Setting | True | By Virginia Pope | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/french-joining-us-local-garrisons-put-up-delaying-resistance-to.html | FRENCH JOINING U.S.; Local Garrisons Put Up Delaying Resistance to Axis at Tunis LANDINGS HARASSED Time, Space and Speed Called Vital Factors in Africa Struggle BOTH SIDES PRESS STRUGGLE FOR THE MEDITERRANEAN FRENCH JOINING U.S. FOR TUNISIAN DRIVE | True | Special Cable to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/egbert-n-cla_rk.html | JEGBERT N. CLA_RK | True | Specil to THE iEW YOP. K TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/horne-outboxes-norman-victor-in-st-nicks-feature-lakin-wins.html | HORNE OUTBOXES NORMAN; Victor in St. Nicks' Feature -Lakin Wins Semi-Final | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/court-ignores-whisky-charge.html | Court Ignores Whisky Charge | True | | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/buys-in-long-island-city-defense-plant-handling-tin-obtains-loacre.html | BUYS IN LONG ISLAND CITY; Defense Plant Handling Tin Obtains lO-Acre Tract | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/bank-reports-on-war-loans.html | Bank Reports on War Loans | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/news-of-the-stage-madge-evans-to-act-in-thomas-jefferson-written-by.html | NEWS OF THE STAGE; Madge Evans to Act in 'Thomas Jefferson,' Written by Her Husband -- Jagger to Quit 'Yankee Point' | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/interstate-league-to-go-on.html | Interstate League to Go On | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/hunters-boat-sinks-he-dies-after-rescue-comrade-has-narrow-escape.html | HUNTER'S BOAT SINKS; HE DIES AFTER RESCUE; Comrade Has Narrow Escape -Two Brothers Row Pair Ashore | True | Special to THE NEW YORK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/mask-and-wig-cast-enlisting.html | Mask and Wig Cast Enlisting | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/25000-bail-for-draft-defier.html | $25,000 Bail for Draft Defier | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/child-to-the-henry-howards.html | Child to the Henry Howards | True | Special to THE SV YORK TI,tES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/sports-of-the-times-heard-in-a-huddle.html | Sports of the Times; Heard in a Huddle | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/chaile-i-long.html | CHAILES I. LONG | True | Special to TgE NEW 0RK TIMES. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/americans-at-lourdes-news-of-party-of-diplomats-and-journalists-is.html | AMERICANS AT LOURDES; News of Party of Diplomats and Journalists Is Delayed | True | By Telephone To the New York Times. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/in-the-nation-stating-but-not-solving-the-french-puzzle.html | In The Nation; Stating, but Not Solving the French Puzzle | True | By Arthur Krock | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/petain-declares-darlan-outlawed-message-excluding-admiral-from.html | PETAIN DECLARES DARLAN OUTLAWED; Message Excluding Admiral 'From National Community' Also Cancels All Powers LAVAL ASCENDANCY GROWS Communique Refers Frankly to 'His Ministers' -- Weygand Held in Nazi Custody | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/mary-prettymalq-to-become-a-bride-graduate-of-the-dwight-school.html | MARY PRETTYMAlq TO BECOME A BRIDE; Graduate of the Dwight School: , Will Be Married to Thomas W. Willard This Winter ATTENDED ART LEAGUE Fiance, a Princeton Alumnus, Heads FirmMaking Motion Pictures for the Navy | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/liu-five-opens-tonight.html | L.I.U. Five Opens Tonight | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/finns-claim-submarine-sinkings.html | Finns Claim Submarine Sinkings | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/b-o-net-for-year-put-at-34065000-white-reports-15500000-in-pay.html | B. & O. NET FOR YEAR PUT AT $34,065,000; White Reports $15,500,000 in Pay Rises, $10,750,000 in Additional Revenue | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/condemned-to-die-for-arson.html | Condemned to Die for Arson | True | By Telephone To the New York Times. | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/0371-rate-on-bills.html | 0.371% Rate on Bills | True | Special to THE NEW YORK TIMES. | C1B 563389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/committee-to-study-job-discrimination-aim-of-citizens-group-will-be.html | COMMITTEE TO STUDY JOB DISCRIMINATION; Aim of Citizens' Group Will Be to End Bias by Employers | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/checks-gasoline-rumors-fbi-hunts-source-of-tales-of-halt-in-midwest.html | CHECKS GASOLINE RUMORS; F.B.I. Hunts Source of Tales of Halt in Midwest Rationing | True | | C1B 563389 |
| 1942-11-17 | 1942-11-17 | https://www.nytimes.com/1942/11/17/archives/canadians-who-pounced-on-uboat-and-seized-crew.html | CANADIANS WHO POUNCED ON U-BOAT AND SEIZED CREW | True | | C1B 563389 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/louis-everett-barber.html | LOUIS EVERETT BARBER | True | Special to TE NW YORK TLrES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/robert-c-beatty-lawyer-for40yers-once-in.html | ROBERT C. BEATTY; Lawyer for'40-Ye-rs Once in | True | c | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/nazi-plane-over-sweden-hit-by-defense-battery.html | Nazi Plane Over Sweden Hit by Defense Battery | True | By Telephone To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/miss-ella-h-palmer-is-married-in-south-becomes-bride-of-corp-samuel.html | MISS ELLA H. PALMER IS MARRIED IN SOUTH; Becomes Bride of Corp. Samuel Dowdney, U.S.A., of New York | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/manhattan-seeks-passing-attack-for-holy-cross-battle-saturday-kopf.html | Manhattan Seeks Passing Attack For Holy Cross Battle Saturday; Kopf Hopes Injured Pastuszak Will Be Ready for Heavy Duty -- Fesko Available, but Donovan's Condition Is Doubtful | True | By Robert F. Kelley | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/georgia-retains-top-place-in-poll-bulldogs-get-69-of-126-votes-for.html | GEORGIA RETAINS TOP PLACE IN POLL; Bulldogs Get 69 of 126 Votes for First Place -- Georgia Tech Still Second BOSTON COLLEGE IS THIRD Michigan Jumps to Fourth by Victory Over Notre Dame -- Ohio State Fifth | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/cyanamid-group-clears-3288023-parent-and-subsidiaries-earn-14638023.html | CYANAMID GROUP CLEARS $3,288,023; Parent and Subsidiaries Earn $14,638,023 in 9 Months Before Taxes, Reserves EQUALS $1.10 ON COMMON Reports of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/another-dividend-by-jersey-utility-25-cents-on-common-stock-is.html | ANOTHER DIVIDEND BY JERSEY UTILITY; 25 Cents on Common Stock Is Declared by the Public Service Corporation ANOTHER DIVIDEND BY JERSEY UTILITY | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/group-formed-for-rail-bonds.html | Group Formed for Rail Bonds | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/russia-recognizes-press-group.html | Russia Recognizes Press Group | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/charges-us-body-seeks-lumber-rule-compton-says-forest-service.html | CHARGES U.S. BODY SEEKS LUMBER RULE; Compton Says Forest Service Proposals Aim at Control, Give No Benefits SEES 1943 IMPROVEMENT Gap Between Requirements and Output to Narrow, Report Predicts | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/louis-gv-levy.html | LOUIS gV. LEVY | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/hospital-aides-honored-awards-to-those-serving-in-joint-diseases-in.html | HOSPITAL AIDES HONORED; Awards to Those Serving in Joint Diseases Institution | True | | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/phoebe-burnham-wed-in-elizabeth-st-johns-church-is-scene-of-her.html | PHOEBE BURNHAM WED IN ELIZABETH; St. John's Church Is Scene of Her Marriage to Lt. Ewart John White Jr., U.S.A. WEARS MOTHER'S GOWN Margrette Louise Burnham Is Maid of Honor for Sister -- Reception Held in Home | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/north-african-theme-featured-in-collection-of-winter-hats.html | North African Theme Featured In Collection of Winter Hats; Headdresses of Algeria and Morocco Are Adapted by Eric in Mirage Tones of Pink and Blue, and in Sphinx Brown | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/miss-alma-niooll-becomes-a-bride-married-to-lieut-r-palmer-baker-jr.html | MISS ALMA NIOOLL BECOMES A BRIDE; Married to Lieut. R. Palmer Baker Jr., U.S.N.R., in Chapel of Heavenly Rest Church | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/skilled-officers.html | SKILLED OFFICERS | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/threestory-house-bought-in-brooklyn-several-other-dwellings-on-the.html | THREE-STORY HOUSE BOUGHT IN BROOKLYN; Several Other Dwellings on the List of Borough's Deals | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/zoot-suit-killer-was-peacemaker-was-thanked-by-teacher-he-slew.html | 'ZOOT SUIT' KILLER WAS PEACEMAKER; Was Thanked by Teacher He Slew Later -- Had Quieted Friend During Dispute STUDENT, 13, TAKES STAND Told to 'Beat It,' He Testifies Simonelli Urged Shooting Teacher in the Back | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/london-has-no-report.html | London Has No Report | True | Special Cable to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/smaller-plant-body-to-report-on-awards-wpb-division-to-give-data-on.html | SMALLER PLANT BODY TO REPORT ON AWARDS; WPB Division to Give Data on War Contracts Semi-Monthly | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/johiv-joseph-te-berle.html | JOHIV JOSEPH /TE. BERLE | True | special to T Nv | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/nelson-bids-all-work-on-thanksgiving-day-calls-for-observance-by.html | Nelson Bids All Work on Thanksgiving Day; Calls for Observance by Adding War Goods | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/german-propagandists-at-work.html | German Propagandists at Work | True | By Telephone To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/japanese.html | Japanese | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/services-for-dr-jones-bishop-de-wolfe-officiates-at-rites-for.html | SERVICES FOR DR. JONES; Bishop De Wolfe Officiates at Rites for Brooklyn Clergyman | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/decision-withheld-on-payment-by-road-court-hears-argument-on-plan.html | DECISION WITHHELD ON PAYMENT BY ROAD; Court Hears Argument on Plan of Missouri Pacific | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/extras-appear-in-chungking.html | Extras Appear in Chungking | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/old-albany-night-boat-sold.html | Old Albany Night Boat Sold | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/first-lady-is-back-from-british-trip-president-welcomes-her-as-she.html | FIRST LADY IS BACK FROM BRITISH TRIP; President Welcomes Her as She Lands at Capital Airport -- Left London Sunday PRESS CONFERENCE TODAY Until Then She Withholds Any Public Statement on What Impressions She Gained | True | By the United Press. | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/thomas-b-williams-brought-to-u-s-technique-of-making-armorpiercing.html | THOMAS B. WILLIAMS; Brought to U. S. Technique of Making Armor-Piercing Shells , | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/berlin-refuses-comment.html | Berlin Refuses Comment | True | By Telephone To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/1942-freight-traffic-greatest-on-record-pelley-says-railroads-are.html | 1942 FREIGHT TRAFFIC GREATEST ON RECORD; Pelley Says Railroads Are 'Over the Hump' for This Year | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/president-says-darlan-deal-is-a-temporary-expedient-president.html | President Says Darlan Deal Is 'a Temporary Expedient'; PRESIDENT UPHOLDS DEAL WITH DARLAN | True | By W.h. Lawrencespecial To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/american-army-to-give-thanks-in-westminster.html | American Army to Give Thanks in Westminster | True | Wireless to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/lehmans-counsel-quits-sobel-prepares-for-new-duties-as-kings-county.html | LEHMAN'S COUNSEL QUITS; Sobel Prepares for New Duties as Kings County Judge | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/all-liquor-brands-to-get-fixed-prices-opa-action-will-affect-retail.html | ALL LIQUOR BRANDS TO GET FIXED PRICES; OPA Action Will Affect Retail, Wholesale and Producing Fields, It Is Reported ROLL-BACK FOR DISTILLERS Schedule to Retain Current Store Levels -- Agency to Set Dealer Mark-Ups | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/london-sources-comment.html | London Sources Comment | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/yearend-selling-appears-in-stocks-losses-reach-1-to-2-points-as.html | YEAR-END SELLING APPEARS IN STOCKS; Losses Reach 1 to 2 Points as Volume Increases -- Some Bonds Up -- Grains Down | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/bridgeport-uso-center-opened.html | Bridgeport USO Center Opened | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/old-trolleys-to-replace-buse-s-in-brooklyn-reversing-trend-old.html | Old Trolleys to Replace Buse s In Brooklyn, Reversing Trend; OLD TROLLEY LINE TO REPLACE BUSES | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/mary-j-hundley-a-brideelect.html | Mary J. Hundley a Bride-Elect | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/sports-of-the-times-a-spirit-with-wings.html | Sports of the Times; A Spirit With Wings | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/camp-kilmer-to-be-enlarged.html | Camp Kilmer to Be Enlarged | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/store-employe-arrested-said-to-have-admitted-getting-3000-in-year.html | STORE EMPLOYE ARRESTED; Said to Have Admitted Getting $3,000 in Year by Forgeries | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/medal-to-queens-private-vj-puglia-was-drowned-aug-11-trying-to-save.html | MEDAL TO QUEENS PRIVATE; V.J. Puglia Was Drowned Aug. 11 Trying to Save Another | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/william-t-moran-a-bank-official-50-assistant-vice-president-of-the.html | WILLIAM T. MORAN, A BANK OFFICIAL, 50; Assistant Vice President of the National City | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/changes-insurance-plan-kodak-increases-coverage-of-its-employes-by.html | CHANGES INSURANCE PLAN; Kodak Increases Coverage of Its Employes by 50% | True | | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/junior-hadassah-gets-91000.html | Junior Hadassah Gets $91,000 | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/miss-gladys-crocker-will-be-wed-dec-11-marriage-to-lt-john-l-swasey.html | MISS GLADYS CROCKER WILL BE WED DEC. 11; Marriage to Lt. John L. Swasey, U.S.N.R., to Be Held in Capital | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/new-zealand-puts-scrap-to-use.html | New Zealand Puts Scrap to Use | True | Wireless to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/phelan-watches-pep-prepare-for-wright-willie-at-127-pounds-after.html | PHELAN WATCHES PEP PREPARE FOR WRIGHT; Willie at 127 Pounds After Workout at Hartford | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/washington-not-informed.html | Washington Not Informed | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/named-to-state-bridge-authority.html | Named to State Bridge Authority | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/fake-lawyer-guilty-of-looting-estate-convicted-of-100000-theft-from.html | FAKE LAWYER GUILTY OF LOOTING ESTATE; Convicted of $100,000 Theft From Woman's Inheritance | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/opens-bridgeport-store-franklin-simon-adds-branch-to-aid.html | OPENS BRIDGEPORT STORE; Franklin Simon Adds Branch to Aid Connecticut Residents | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/welfare-agency-forum-today.html | Welfare Agency Forum Today | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/old-cars-for-scrap.html | OLD CARS FOR SCRAP | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/2-earthquakes-in-st-louis-area.html | 2 Earthquakes in St. Louis Area | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/nazi-warships-on-move-naval-activity-in-norway-linked-to.html | NAZI WARSHIPS ON MOVE; Naval Activity in Norway Linked to Mediterranean Fight | True | By Telephone To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/madrid-envoy-reaches-berlin.html | Madrid Envoy Reaches Berlin | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/victory-in-first-phase-expectation-is-we-will-soon-be-ready-to.html | Victory in First Phase; Expectation Is We Will Soon Be Ready to Start Push North From Guadalcanal | True | By Hanson W. Baldwin | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/zionists-demand-national-status-full-representation-for-the-jewish.html | ZIONISTS DEMAND NATIONAL STATUS; Full Representation for the Jewish People Asked at Mass Meeting Here U.S. SENATORS BACK PLEA Thomas Says All Who Want to Go to Separate State Should Have the Chance | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/davis-scouts-fears-of-freedoms-loss-says-alarmists-forget-we-have.html | DAVIS SCOUTS FEARS OF FREEDOM'S LOSS; Says Alarmists Forget We Have Recourse to Ballot if War Restrictions Are Abused MRS. LUCE WARNS ON BIAS Points Out in Tribune Forum Speech That Ethiopia Began Current War on Tyranny | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/twogun-us-general-reports-to-his-chief-patton-brings-eisenhower-his.html | TWO-GUN U.S. GENERAL REPORTS TO HIS CHIEF; Patton Brings Eisenhower His Story of Battle in West | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/mcann-art-nets-25692-sarouk-carpet-sold-for-1050-at-opening-of.html | M'CANN ART NETS $25,692; Sarouk Carpet Sold for $1,050 at Opening of Auction | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/civil-war-vateran-dies-at-100.html | Civil War. Vateran Dies at 100 | True | | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/news-of-food-coffee-expert-despising-substitutes-backs-one-good-cup.html | News of Food; Coffee Expert, Despising Substitutes, Backs 'One Good Cup' School of Thought | True | By Jane Holt | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/hawaii-is-cautious-on-pacific-picture-optimism-prompting-view-that.html | HAWAII IS CAUTIOUS ON PACIFIC PICTURE; Optimism Prompting View That U.S. Now Has Balance of Power Not Shared There NIMITZ COMMENTS CITED Left Impression That Output of New Ships Would Change Present Estimates | True | By Telephone To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/nazis-tie-denmark-to-war-machine-her-yards-to-build-ships-for.html | NAZIS TIE DENMARK TO WAR MACHINE; Her Yards to Build Ships for Germans, Industry to Supply Fortifications Material | True | By Telephone To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/frederick-d-mallister-head-of-firm-that-built-many-southampton.html | FREDERICK D. M'ALLISTER; Head of Firm That Built Many Southampton Homes | True | Peal tO THE NEW YOI TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/moves-in-congress-to-oust-tugwell-house-agriculture-group-links.html | MOVES IN CONGRESS TO OUST TUGWELL; House Agriculture Group Links $15,000,000 for Puerto Rico Food Relief to His Dismissal | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/premiere-tonight-for-wilder-play-the-skin-of-our-teeth-will-be.html | PREMIERE TONIGHT FOR WILDER PLAY; 'The Skin of Our Teeth' Will Be Presented, With Tallulah Bankhead, at Plymouth 'RUSSIAN PEOPLE' DEC. 29 Leading Playwrights Promise Contributions for Support of Service Programs | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/war-workers-told-they-fight-for-lives-commander-kelly-warns-against.html | WAR WORKERS TOLD THEY FIGHT FOR LIVES; Commander Kelly Warns Against Letting Down Men at Front | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/gasoline-rations-cut-to-3-gallons-beginning-sunday-a-cards-slashed.html | GASOLINE RATIONS CUT TO 3 GALLONS, BEGINNING SUNDAY; A Cards Slashed a Fourth in OPA Order Designed to Aid War Needs in Africa PRIVILEGED USERS CURBED B and C Renewals Are Stricter -- Midwest House Group Presses Fight on Extension MOTORISTS IN EAST TO GET CUT IN 'GAS | True | By Charles E. Eganspecial To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/george-receptive-to-tax-deferment-on-eve-of-joint-meeting-on.html | GEORGE RECEPTIVE TO TAX DEFERMENT; On Eve of Joint Meeting on Revenue Issue He Sees No Objection to Proposal PAYING AS EARNED IS AIM Levy on 1942 Income Would Be Put Off to End of War, While 1943 Would Be Current | True | By the United Press. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/scrap-pile-yields-shells-7-artillery-projectiles-and-air-bomb-found.html | SCRAP PILE YIELDS SHELLS; 7 Artillery Projectiles and Air Bomb Found Among Salvage | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/noncommittal-on-visit.html | Noncommittal on Visit | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/new-survey-of-42-vote-results-in-many-lowincome-districts-fail-to.html | New Survey of '42 Vote; Results in Many Low-Income Districts Fail to Support Wallace's Analysis | True | By Arthur Krockspecial To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/lawyers-dinner-aids-charity.html | Lawyers' Dinner Aids Charity | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/book-luncheon-today-mme-undset-among-speakers-for-childrens-week.html | BOOK LUNCHEON TODAY; Mme. Undset Among Speakers for Children's Week Event | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/railroad-bonds-approved.html | Railroad Bonds Approved | True | | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/greer-school-will-gain-hope-farms-annual-sale-to-be-held-today-and.html | GREER SCHOOL WILL GAIN; Hope Farm's Annual Sale to Be Held Today and Tomorrow | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/lillian-odell-affianced-she-will-be-wed-on-nov-28-to-ensign-john.html | LILLIAN ODELL AFFIANCED; She Will Be Wed on Nov. 28 to Ensign John Flint West | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/like-us-of-a-year-ago-argentina-is-thus-described-by-senora-de.html | LIKE U.S. OF A YEAR AGO; Argentina Is Thus Described by Senora de Martinez Guerrero | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/asks-5cent-coin-substitute.html | Asks 5-Cent Coin Substitute | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/ceilings-extended-on-nylon-hosiery-opa-fixes-prices-for-more-grades.html | CEILINGS EXTENDED ON NYLON HOSIERY; OPA Fixes Prices for More Grades and Types -- Other War Agency Action CEILINGS EXTENDED ON NYLON HOSIERY | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/e-given-to-flour-mill-pillsbury-plant-at-springfield-ill-set.html | 'E' GIVEN TO FLOUR MILL; Pillsbury Plant at Springfield, Ill., Set Production Mark | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/ir-s-y-iitrdock.html | IRS. S. Y. IITRDOCK | True | Special to THE NEW YORK T.S. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/read-bauer.html | Read -- Bauer | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/fontana-defeats-miller.html | Fontana Defeats Miller | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/reserve-bank-elects-2-ww-clute-jr-and-cc-conway-become-directors.html | RESERVE BANK ELECTS 2; W.W. Clute Jr. and C.C. Conway Become Directors Here | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/links-harmon-wreck-to-drinking-engineer-westchester-medical-officer.html | LINKS HARMON WRECK TO DRINKING ENGINEER; Westchester Medical Officer Sets Ossining Hearing | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/chemical-society-vote-8-candidates-named-for-post-of-presidentelect.html | CHEMICAL SOCIETY VOTE; 8 Candidates Named for Post of President-Elect | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/60-taking-motor-course-they-are-to-train-defense-corps-volunteers.html | 60 TAKING MOTOR COURSE; They Are to Train Defense Corps Volunteers in State | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/rickey-to-announce-tomorrow-whether-durocher-will-remain-dodgers.html | Rickey to Announce Tomorrow Whether Durocher Will Remain Dodgers' Pilot; MANAGER CONFERS WITH DODGER HEAD But Durocher Must Satisfy Rickey on Several Points Yet to Retain Job PLAYING CONDITION IS ONE Field Altercations Involved, Too -- Club Likely to Train at West Palm Beach | True | By John Drebinger | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/new-opera-groups-plans-the-queen-of-spades-to-open-tuesday-at-the.html | NEW OPERA GROUP'S PLANS; 'The Queen of Spades' to Open Tuesday at the Broadway | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/road-reorganization-in-effect.html | Road Reorganization in Effect | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/marc-platt-dancer-weds.html | Marc Platt, Dancer, Weds | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/senora-villasenor-honored.html | Senora Villasenor Honored | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/postwar-planning-urged-by-bw-clark-demand-for-goods-will-be-heavy.html | POST-WAR PLANNING URGED BY B.W. CLARK; Demand for Goods Will Be Heavy, Producers Council Told | True | Special to THE NEW YORK TIMES. | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/death-of-scientist-sifted-in-rockland-aide-of-lederle-laboratories.html | DEATH OF SCIENTIST SIFTED IN ROCKLAND; Aide of Lederle Laboratories Head Found Dead in Bed | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/venezuela-studying-oil-system-changes-more-just-distribution-of.html | VENEZUELA STUDYING OIL SYSTEM CHANGES; 'More Just Distribution' of Profit Is Aim, Says President | True | Wireless to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/backs-army-nurse-pay-rise.html | Backs Army Nurse Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/bonds-and-shares-in-london-market-undertone-continues-firm-but-the.html | BONDS AND SHARES IN LONDON MARKET; Undertone Continues Firm but the Trading Volume Drops -- Gilt-Edge Issues Off SOME INDUSTRIES BETTER Oils Also Show Improvement -- Gains Are Made in the Foreign Bond Group | True | Wireless to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/womens-war-gain-is-seen-as-lasting-mrs-dwight-morrow-and-mrs-love.html | WOMEN'S WAR GAIN IS SEEN AS LASTING; Mrs. Dwight Morrow and Mrs. Love Hold They Will Make Advances Permanent SAY ABILITIES ARE PROVED Place for Girls in the Armed Forces in Peacetime Found Logical After War Service | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/feature-at-salem-goes-to-sunspark-little-rock-stables-racer-leads.html | FEATURE AT SALEM GOES TO SUNSPARK; Little Rock Stable's Racer Leads Panther Creek to Wire by Half Length BATIK FINISHES THIRD Victor Clocked in 1:50 for Mile and Sixteenth and Returns $7 for $2 | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/second-killed-in-battle.html | Second Killed in Battle | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/cuts-restaurant-coffee-opa-says-deliveries-will-be-only-65-of.html | CUTS RESTAURANT COFFEE; OPA Says Deliveries Will Be Only 65% of Normal | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/2000-jews-in-brussels-seized.html | 2,000 Jews in Brussels Seized | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/named-as-plotters-to-bring-in-carol-two-rumanian-priests-and-editor.html | NAMED AS PLOTTERS TO BRING IN CAROL; Two Rumanian Priests and Editor Are Indicted in Detroit as Agents of Fugitive King | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/shipyard-refund-came-from-inquiry-head-of-house-group-tells-of.html | SHIPYARD REFUND CAME FROM INQUIRY; Head of House Group Tells of Getting Back Overcharges | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/cezanne-paintings-g0-on-view-today-rosenberg-galleries-will-house.html | CEZANNE PAINTINGS G0 ON VIEW TODAY; Rosenberg Galleries Will House Collection Shown in Behalf of Fighting France OPEN TO PUBLIC THURSDAY 23 Canvases Have Been Borrowed, Revealing Phases of the Artist's Career | True | By Edward Alden Jewell | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/2-death-sentences-imposed-on-haight-stamford-youth-indifferent-to.html | 2 DEATH SENTENCES IMPOSED ON HAIGHT; Stamford Youth Indifferent to Penalty for Slaying 2 Girls | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/stops-deferring-of-us-employes-roosevelt-directs-agencies-to-end.html | STOPS DEFERRING OF U.S. EMPLOYES; Roosevelt Directs Agencies to End Delays to Drafted Men and Ask for No More SKILLED MEN EXCEPTED Those Who Are Irreplaceable by Women or Older Men Would Get Individual Hearing | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/presidents-statement-on-darlan.html | President's Statement on Darlan | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/rochester-transit-asks-to-retain-its-status.html | Rochester Transit Asks To Retain Its Status | True | Special to THE NEW YORK TIMES. | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/andrew-van-buskhk.html | ANDREW VAN BUSKHK | True | pecl&l to THE NEw YORK TLIES | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/dr-george-il-lochner.html | DR. GEORGE IL LOCHNER | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/dimout-cards-planned-stores-to-get-certificates-of-compliance-with.html | DIMOUT CARDS PLANNED; Stores to Get Certificates of Compliance With Rules | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/lone-star-gas-meeting.html | Lone Star Gas Meeting | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/spain-is-mobilizing-her-forces-in-part-move-explained-in-madrid-as.html | SPAIN IS MOBILIZING HER FORCES IN PART; Move Explained in Madrid as Precaution -- Berlin Interprets It as Anti-Allied Step SPAIN IS MOBILIZING HER FORCES IN PART | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/cubs-get-catcher-warren.html | Cubs Get Catcher Warren | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/author-discusses-abusage-of-words-new-work-by-eric-partridge.html | AUTHOR DISCUSSES 'ABUSAGE OF WORDS; New Work by Eric Partridge Attempts to Settle Some Issues for Good BOOK TITLES IN A MESS For Instance, 'The Dictionary' May Be 'Pretentious' -- He Wants 'Is' in Upper Case | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/dental-concern-wins-e.html | Dental Concern Wins 'E' | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/to-naturalize-200-outside-country-justice-department-will-soon.html | TO NATURALIZE 200 OUTSIDE COUNTRY; Justice Department Will Soon Swear In Soldiers in Caribbean and Canal Zone | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/praise-by-mountbatten-he-salutes-greatest-combined-operation-of-all.html | PRAISE BY MOUNTBATTEN; He Salutes 'Greatest Combined Operation of All Times' | True | Special Cable to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/3-soldiers-die-in-mishaps-corporal-and-2-privates-killed-in-long.html | 3 SOLDIERS DIE IN MISHAPS; Corporal and 2 Privates Killed in Long Island Auto Crashes | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/miss-lord-fiancee-of-naval-officer-member-of-noted-families-in-this.html | MISS LORD FIANCEE OF NAVAL OFFICER; Member of Noted Families in This City Will Be Married to Ensign Charles Stevenson | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/961-end-dartmouth-training.html | 961 End Dartmouth Training | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/french-suit-attacked-ship-line-asks-dismissal-here-saying-plaintiff.html | FRENCH SUIT ATTACKED; Ship Line Asks Dismissal Here, Saying Plaintiff Has No Standing | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/yank-gets-400-windfall.html | Yank Gets 400 Windfall | True | Special Cable to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/draft-board-at-federal-prison.html | Draft Board at Federal Prison | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/ina-claires-mother-dies.html | Ina Claire's Mother Dies | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/oppenheim-collins-sales-up.html | Oppenheim Collins Sales Up | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/1-berry-turtle.html | I[. BERRY TURTLE | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/miss-oliver-set-up-trust-actress-provided-for-4-friends-clothes-to.html | MISS OLIVER SET UP TRUST; Actress Provided for 4 Friends -- Clothes to Needy Players | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/butts-scotches-reports.html | Butts Scotches Reports | True | | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/teagle-pointer-wins-futurity.html | Teagle Pointer Wins Futurity | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/yiddish-plays-in-bronx.html | Yiddish Plays in Bronx | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/wright-gets-more-us-funds.html | Wright Gets More U.S. Funds | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/year-in-jail-for-borgnaes-last-of-waterbury-conspiracy-defendants.html | YEAR IN JAIL FOR BORGNAES; Last of Waterbury Conspiracy Defendants Is Sentenced | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/2130-race-bet-suit-settled.html | $21.30 Race Bet Suit Settled | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/dissolution-plan-filed-republic-service-corp-would-set-up-3-new.html | DISSOLUTION PLAN FILED; Republic Service Corp. Would Set Up 3 New Concerns | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/security-dealers-to-vote.html | Security Dealers to Vote | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/li-reichner-dies-lawyer-45-years-national-properties-counsel-exaide.html | L.I. REICHNER DIES; LAWYER 45 YEARS; National Properties Counsel, Ex-Aide of the Fidelity Trust in Philadelphia, Was 71 LONG PRINCETON LEADER Member of Graduate Council of University -- A Captain in Army in World War | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/eugene-chheider-arms-maker-dies-head-of-plant-at-le-creusot-france.html | EUGENE SCHEIDER, ARMS MAKER, DIES; Head of Plant at Le Creusot, France, Which Was Subject to Recent R, A, F, Bombin[; ALSO FIGURED IN POLITICS Former Member of Chamber of Deputies Held Power in International Banking | True | y Telephone to Tc l'v YOR Ts. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/french-diplomats-leaving-washington.html | FRENCH DIPLOMATS LEAVING WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/villiai-hollvgeg.html | %VILLIAI! HOLLVgEG | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/costa-rica-curbs-shortwave.html | Costa Rica Curbs Short-Wave | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/s-kleins-will-filed-merchant-directed-continuance-of-store-under.html | S. KLEIN'S WILL FILED; Merchant Directed Continuance of Store Under His Methods | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/constance-curtis-wed-bride-in-leominster-mass-of-lt-charles-h-brown.html | CONSTANCE CURTIS WED; Bride in Leominster, Mass., of Lt. Charles H. Brown of Army | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/check-costs-daily-war-plants-urged-wellington-tells-accountants.html | CHECK COSTS DAILY, WAR PLANTS URGED; Wellington Tells Accountants Material Wastage Must Be Caught Quickly CITES UNFAMILIAR TASKS Usual Weekly or Monthly Reports Mean Unnecessary Losses, He Declares | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/liu-triumphs-50-to-27-opens-basketball-campaign-by-crushing-alumni.html | L.I.U. TRIUMPHS, 50 TO 27; Opens Basketball Campaign by Crushing Alumni Quintet | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/dollar-acceptances-off-total-outstanding-in-the-us-118581000-on-oct.html | DOLLAR ACCEPTANCES OFF; Total Outstanding in the U.S. $118,581,000 on Oct. 31 | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/36350000-heard-address-presidents-listeners-counted-by-joint-radio.html | 36,350,000 HEARD ADDRESS; President's Listeners Counted by Joint Radio Survey | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/retailers-pledge-aid-to-war-effort-owi-announces-associations-offer.html | RETAILERS PLEDGE AID TO WAR EFFORT; OWI Announces Associations Offer Promotional Facilities Under Unified Plan LINKED TO AD CAMPAIGNS First Drive to Be Addressed to Women on Theme, 'Your Home and the War' | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/earthquake-felt-in-india.html | Earthquake Felt in India | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/us-bombers-raid-st-nazaire-again-fortressliberator-attack-on-uboat.html | U.S. BOMBERS RAID ST. NAZAIRE AGAIN; Fortress-Liberator Attack on U-Boat Base Keeps Up Aid to African Campaign | True | By James MacDonaldspecial Cable To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/4-loft-buildings-sold-on-east-side-savings-bank-liquidates-the.html | 4 LOFT BUILDINGS SOLD ON EAST SIDE; Savings Bank Liquidates the Structures at 48 to 54 34th Street, Inclusive 105-07 READE ST. TRADED Five Stores and Truck Depot on Gansevoort St. Assessed for $126,500 Bought | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/wars-toll-seen-aiding-future-generations-through-unplanned-medical.html | War's Toll Seen Aiding Future Generations Through 'Unplanned' Medical Experiments | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/cooper-union-starts-camouflage-course-guarding-of-vital-industrial.html | COOPER UNION STARTS CAMOUFLAGE COURSE; Guarding of Vital Industrial Areas Is Stressed | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/to-show-prints-of-early-navy.html | To Show Prints of Early Navy | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/1wiss-iel-l-pierce.html | 1WISS i[EL L. PIERCE | True | Special to T Nw YORE Tss. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/rangel-victor-over-zivic.html | Rangel Victor Over Zivic | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/doolittle-confers-with-clark.html | Doolittle Confers With Clark | True | Special Cable to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/quits-alaska-opa-as-too-easy.html | Quits Alaska OPA as Too Easy | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/state-poll-data-due-in-month.html | State Poll Data Due in Month | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/edg-h-alleiq.html | EDG.[ H. ALLEIq' | True | Special to THIn NEW YOR T'iaiEs. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/thompson-gets-decision-los-angeles-heavyweight-beats-dorazio-at.html | THOMPSON GETS DECISION; Los Angeles Heavyweight Beats Dorazio at Philadelphia | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/german.html | German | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/wlb-says-it-rules-all-wage-clashes-asserts-its-jurisdiction-in-the.html | WLB SAYS IT RULES ALL WAGE CLASHES; Asserts Its Jurisdiction in the Non-War Field in Acting on Financial Firms Here MEYER IS NAMED REFEREE He Will Act on Pay in Bache and Title Company Cases -- Other Issues Go to Talks | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/taylor-to-address-trade-group.html | Taylor to Address Trade Group | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/library-acts-to-curb-saboteurs.html | Library Acts to Curb Saboteurs | True | | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/costantino-beats-pinti-gains-award-in-eightrounder-at-broadway.html | COSTANTINO BEATS PINTI; Gains Award in Eight-Rounder at Broadway Arena | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/california-woman-crochet-champion-mrs-tl-nightingale-also-won.html | CALIFORNIA WOMAN CROCHET CHAMPION; Mrs. T.L. Nightingale Also Won National Title in 1938 | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/andosca-collapses-as-trial-is-opening-defendant-in-taxicab-racket.html | ANDOSCA COLLAPSES AS TRIAL IS OPENING; Defendant in Taxicab Racket Charges Suffers Heart Attack | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/intent-to-kill-denied-by-mrs-harrington-bronx-mother-on-trial-in.html | INTENT TO KILL DENIED BY MRS. HARRINGTON; Bronx Mother on Trial in Slaying of Husband Ends Testimony | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/swiss-to-protest-on-raf.html | Swiss to Protest on R.A.F. | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/training-program-shown-coast-guard-methods-explained-to-sales.html | TRAINING PROGRAM SHOWN; Coast Guard Methods Explained to Sales Executives | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/admiral-callaghan.html | ADMIRAL CALLAGHAN | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/to-marry-army-flier.html | TO MARRY ARMY FLIER | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/lr-inwood-gets-post-former-wlb-aide-joins-staff-of-transcontinental.html | L.R. INWOOD GETS POST; Former WLB Aide Joins Staff of Transcontinental Air Line | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/fined-for-army-cap-plot-five-companies-and-four-unions-pay-21000.html | FINED FOR ARMY CAP PLOT; Five Companies and Four Unions Pay $21,000 for Price-Fixing | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/check-bedsheet-supplies.html | Check Bedsheet Supplies | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/hints-at-a-sensation.html | Hints at a Sensation | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/idaho-oldage-law-gives-40-a-month-it-also-provides-teeth-glasses.html | IDAHO OLD-AGE LAW GIVES $40 A MONTH; It Also Provides Teeth, Glasses, Artificial Limbs, Medical Care and Burial Costs POPULAR VOTE WAS 72,000 At Same Time Citizens Elected Republican Governor Running on an Economy Platform | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/woman-violinist-plunges-to-death-in-park-after-getting-summons-for.html | Woman Violinist Plunges to Death in Park After Getting Summons for Unleashed Dog | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/solomons-victory-hailed-by-allies-curtin-voices-gratitude-to-us-for.html | SOLOMONS VICTORY HAILED BY ALLIES; Curtin Voices Gratitude to U.S. for 'Magnificent Forces It Has Used in This Theatre' MELBOURNE'S FLAGS FLY British Naval Quarters Deem Whole Pacific Strategy Affected by Battle | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/rules-on-traitors-noted-by-suspect-cramer-trial-brings-copy-of-37.html | RULES ON TRAITORS NOTED BY SUSPECT; Cramer Trial Brings Copy of '37 Newspaper With Marking of Constitution 'DYNAMITE,' LAWYER SAYS Defendant Admits Wrong in Not Reporting Arrival of Nazi Saboteurs | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/westchester-doctors-elect.html | Westchester Doctors Elect | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/us-officer-in-morocco-killed-on-peace-errand.html | U.S. Officer in Morocco Killed on Peace Errand | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/promise-briton-on-radio-nazis-say-a-cabinet-ministers-son-will.html | PROMISE BRITON ON RADIO; Nazis Say a Cabinet Minister's Son Will Speak From Berlin | True | | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/columbias-squad-in-long-workout-governali-tests-new-passing.html | COLUMBIA'S SQUAD IN LONG WORKOUT; Governali Tests New Passing Formations in Drill for Dartmouth Battle LITTLE FEARS FOE'S BACKS Lauds Douglas and Wolfe of Indians -- Hanover Eleven Builds Aerial Defense | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/nazis-plunder-art-moscow-declares-systematic-looting-of-soviet.html | NAZIS PLUNDER ART, MOSCOW DECLARES; Systematic Looting of Soviet Treasures by Special Units Is Charged in Moscow CAPTURED OFFICER QUOTED Occupied Regions Stripped of Historical, Cultural and Scientific Exhibits | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/united-nations.html | United Nations | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/sugar-board-en-route-here.html | Sugar Board En Route Here | True | Special Cable to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/navy-relics-yield-7000000-lb-scrap-cannon-fired-toward-japanese-at.html | NAVY RELICS YIELD 7,000,000 LB. SCRAP; Cannon Fired Toward Japanese at Portsmouth Peace Parley Among Articles Given Up OLD RIFLES GO INTO PILE New York Navy Yard Turns Over Guns Off Spanish Flagship, Reina | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/teacher-tests-set-for-substitutes-examinations-for-licenses-to-be.html | TEACHER TESTS SET FOR SUBSTITUTES; Examinations for Licenses to Be Given in 34 Subjects to Remedy Shortage OTHERS ALSO ARE PLANNED Teachers May Qualify for 65 Out-of-License Certificates in Tests Next Month | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/virginian-sells-estate-the-birches-has-a-new-owner-other-long.html | VIRGINIAN SELLS ESTATE; The Birches Has a New Owner -- Other Long Island Deals | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/woman-pushes-lever-takes-a-solo-flight-illinois-novice-lands-safely.html | WOMAN PUSHES LEVER, TAKES A SOLO FLIGHT; Illinois Novice Lands Safely on Second Try in 15 Minutes | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/common-sense-in-africa.html | COMMON SENSE IN AFRICA | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/rovers-trip-falcons-52-red-shirt-six-gains-undisputed-eastern.html | ROVERS TRIP FALCONS, 5-2; Red Shirt Six Gains Undisputed Eastern League Lead | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/ford-makes-armor-in-watercooled-dies-new-method-of-straightening.html | FORD MAKES ARMOR IN WATER-COOLED DIES; New Method of Straightening Plates Speeds Production | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/joy-at-sea-victory-president-hull-others-stirred-by-defeat-of-foe.html | JOY AT SEA VICTORY; President, Hull, Others Stirred by Defeat of Foe in Solomons KNOX CLAIMS NEW ROUND He Qualifies Appraisal of the Action With Expectation of Another Enemy Thrust JOY AT SEA VICTORY PERVADES CAPITAL | True | By Charles Hurd special To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/whale-caught-in-bermuda-bay.html | Whale Caught in Bermuda Bay | True | Special Cable to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/gertrude-rosenthal-to-wed.html | Gertrude Rosenthal to Wed | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/yale-emphasizes-defensive-tactics-three-varsity-elevens-work.html | YALE EMPHASIZES DEFENSIVE TACTICS; Three Varsity Elevens Work Against Jayvees, Employing Harvard's Formations MOSELEY IN SCRIMMAGE Return of Ferguson Bolsters Fullback Berth -- Crimson Drills on Attack | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/clarence-w-rathgeb.html | CLARENCE W. RATHGEB | True | Special to T lzw YOR TIS. | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/thief-steals-oilburner-as-owner-reads-upstairs.html | Thief Steals Oil-Burner As Owner Reads Upstairs | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/baby-killed-in-fall-mother-held-to-have-hurled-child-and-herself.html | BABY KILLED IN FALL; Mother Held to Have Hurled Child and Herself Out Window | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/stores-buy-early-on-spring-apparel-increasing-volume-of-orders.html | STORES BUY EARLY ON SPRING APPAREL; Increasing Volume of Orders Placed to Meet Expected Delivery Delays | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/frederick-liivdsey-aide-of-alloy-firm-vice-president-sales-manager.html | FREDERICK LIIVDSEY, AIDE OF ALLOY FIRM; Vice President, Sales Manager of Driver-Harris Eo. Dies at 64 | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/2-us-battleships-fled-says-tokyo-broadcast-alleges-idaho-and-north.html | 2 U.S. BATTLESHIPS FLED, SAYS TOKYO; Broadcast Alleges Idaho and North Carolina Quit Battle With 'Terrific Damage' PREDICTS WIDER CLAIMS Asserts a Japanese Statement Today Will 'Reveal Startling War Results to Discredit' Us | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/to-train-play-directors-national-recreation-association-to-conduct.html | TO TRAIN PLAY DIRECTORS; National Recreation Association to Conduct Short Institutes | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/vatican-aid-hinted-in-peace-with-italy-london-catholic-weekly-says.html | VATICAN AID HINTED IN PEACE WITH ITALY; London Catholic Weekly Says Aversion to Dealing With Fascisti Is Appreciated SPAIN'S CASE BRACKETED Holy See Believed to Seek a Comprehensive Settlement of Mediterranean Issues | True | Special Cable to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/barkley-assailed-in-poll-tax-fight-mckellar-blames-leader-for.html | BARKLEY ASSAILED IN POLL TAX FIGHT; McKellar Blames Leader for Quorum Arrest and Says It 'Besmirched' Record FILIBUSTER'S FOURTH DAY Southerners Have the Journal Amended and One Recites Georgia's War History | True | By Frederick R. Barkley special To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/coordination-held-need-in-tax-crisis-us-encroachment-without-due.html | COORDINATION HELD NEED IN TAX CRISIS; U.S. Encroachment Without Due Regard to Interests of State Called Peril 'DRASTIC SHRINKAGE' SEEN Sharp Curb in Expenditure is Ahead, Commissioner of New York Warns Colleagues | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/dont-neglect-colds-health-head-warns-rise-in-pneumonia-cases-and.html | DON'T NEGLECT COLDS, HEALTH HEAD WARNS; Rise in Pneumonia Cases and Deaths Shown for Last Week | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/alexander-warns-on-uboat-menace-admiralty-chief-says-submarine-is.html | ALEXANDER WARNS ON U-BOAT MENACE; Admiralty Chief Says Submarine Is Still War's No. 1 Threat | True | Wireless to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/carlotta-franzel-heard.html | Carlotta Franzel Heard | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/wins-submarine-promotion.html | Wins Submarine Promotion | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/wreck-halts-commuter-trains.html | Wreck Halts Commuter Trains | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/british-cut-south-in-libyan-pursuit-enter-mekili-below-mountain.html | BRITISH CUT SOUTH IN LIBYAN PURSUIT; Enter Mekili, Below Mountain Range, as Well as Derna, on Cyrenaican Coast WEATHER CURBS AIR WAR Axis Rear Guard Fights Brief Actions and Strews Mines, London Sources Report | True | Wireless to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/cummings-thompson.html | Cummings -- Thompson | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/victory-termed-momentous.html | Victory Termed Momentous | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/more-canadians-in-bermuda.html | More Canadians in Bermuda | True | Wireless to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/bureaucracy-seen-chief-peril-to-us-growth-of-network-is-larger.html | BUREAUCRACY SEEN CHIEF PERIL TO U.S.; 'Growth of Network' Is Larger Menace Than War, Asserts Governor of Utah 'BASIC FREEDOM' IN DANGER Congress Chided for Permitting Situation in Address Before State Bank Supervisors BUREAUCRACY HELD CHIEF PERIL TO U.S. | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/group-here-hits-filibuster.html | Group Here Hits Filibuster | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/fordham-engages-in-blocking-drill-battered-rams-also-stress-passing.html | FORDHAM ENGAGES IN BLOCKING DRILL; Battered Rams Also Stress Passing and Punting for Game With Missouri | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/guadalcanal-grip-aided-by-landings-2-infusions-of-men-materiel-give.html | GUADALCANAL GRIP AIDED BY LANDINGS; 2 Infusions of Men, Materiel Give Our Forces on Island a Firmer Spearhead PLANES HELP IN ACTION Keep Enemy Craft Away as Our Ships Put Troops and Supplies Ashore | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/more-enemy-losses-likely.html | More Enemy Losses Likely | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/wpb-calls-session-on-inventory-curb-local-wholesale-and-retail.html | WPB CALLS SESSION ON INVENTORY CURB; Local Wholesale and Retail Trade to Review Tentative Stock Order L-219 | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/united-states.html | United States | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/plans-to-sell-ice-companies.html | Plans to Sell Ice Companies | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/i-iharles-w-boltoh-church-architect-designer-of-500-edifices-noted.html | I (IHARLES W. BOLTOH, CHURCH ARCHITECT; Designer of 500 Edifices Noted Throughout Country -- Dies in Philadelphia at 87 HEADED HIS OWN FIRM Lafayette College Buildings, Structures in Buffalo and Tulsa Planned by Him | True | Spec.l to T.E.Z NZ'W YO,K TIZIES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/youth-aid-asked-for-better-world-roosevelt-letter-to-hunter-student.html | YOUTH AID ASKED FOR BETTER WORLD; Roosevelt Letter to Hunter Student Day Fete Recalls Massacre in Prague SEES A TASK NOW FOR ALL Declares Youth Must Restore Intellectual Vigor of the Stricken Lands | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/justo-friend-quits-argentinas-cabinet-war-ministers-resignation.html | JUSTO FRIEND QUITS ARGENTINA'S CABINET; War Minister's Resignation Laid to Leakage of Secret Data | True | Special Cable to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/boys-are-farm-winners-four-in-new-york-state-receive-sectional.html | BOYS ARE FARM WINNERS; Four in New York State Receive Sectional Prizes of $100 | True | | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/charles-b-jones.html | CHARLES B. JONES | True | Special to TH]: N YOK TIES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/text-of-presidents-radio-address.html | Text of President's Radio Address | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/25-die-in-indochina-wreck.html | 25 Die in Indo-China Wreck | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/opera-ticket-sale-attracts-throngs-line-stretches-a-block-from.html | OPERA TICKET SALE ATTRACTS THRONGS; Line Stretches a Block From Metropolitan Box Office at Opening for Season | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/bishop-hoban-is-transferred.html | Bishop Hoban Is Transferred | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/brazil-revises-airline-all-german-interests-in-former-condor.html | BRAZIL REVISES AIRLINE; All German Interests in Former Condor Service Eliminated | True | Special Cable to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/education-program-praised-merit-seen-in-victory-corps-plan-of.html | Education Program Praised; Merit Seen in Victory Corps Plan of Federal Office | True | HERBERT S. HOUSTON | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/r-c-hurlbut.html | R. C. HURLBUT | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/canada-is-warned-of-inflation-peril-problem-of-manpower-dearth-also.html | CANADA IS WARNED OF INFLATION PERIL; Problem of Manpower Dearth Also Must Be Energetically Handled, Banker Says MORE SACRIFICES NEEDED Dominion Has 'Ample Time' to Be Prepared, President of Barclay's Asserts | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/bruins-set-back-canadiens-by-41-boston-sextet-scores-three-times-in.html | BRUINS SET BACK CANADIENS BY 4-1; Boston Sextet Scores Three Times in the Last Period -Jackson Brothers Star | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/house-group-fights-gas-curb.html | House Group Fights "Gas" Curb | True | By the United Press. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/persecution-charge-is-made-by-griffin-asserts-prosecutor-led-long.html | PERSECUTION CHARGE IS MADE BY GRIFFIN; Asserts Prosecutor Led Long Drive on Himself and Priest | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/opa-tightens-policy-on-relief-for-individual-hardship-cases-price.html | OPA Tightens Policy on Relief For Individual Hardship Cases; Price Adjustments to Be Made Only to Ease Local Shortages -- Agency to Concentrate on the Over-All Ceiling Picture | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/otto-l-stix.html | OTTO L. STIX | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/to-ease-defense-rule-council-gets-bill-for-exemptions-on-stirrup.html | TO EASE DEFENSE RULE; Council Gets Bill for Exemptions on Stirrup Pump Purchases | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/nicaragua-freezes-flour.html | Nicaragua Freezes Flour | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/edward-cornell-legal-counsel76-director-of-f-w-woolworth-and.html | EDWARD CORNELL, LEGAL COUNSEL,-76; Director of F. W. Woolworth and International Business Machines Dies in Florida PRACTICED HERE 51 YEARS i Purchased Car Lines in City in 1912 for $1,673,000, Causing Surprise at Auction | True | Special to 9:IE NzW YOIC TI[S. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/d-e-fitzgerald-political-leader-democrat-new-haven-mayor-191826.html | D. E. FITZGERALD, POLITICAL LEADER; Democrat, New Haven Mayor, 1918-26, Member of National Committee, Dies in Florida PRACTICED HERE at 68 DETEATED FOR GOVERNOR Convention Delegate Since '12 in the Triumvirate Controlling Party in State Many Years | True | SDeClal to THE IXIEW yOR'W TIMES | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/son-to-mrs-edwin-a-harris-jr.html | Son to Mrs. Edwin A. Harris Jr. | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/hailed-in-london.html | Hailed in London | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/cuba-amends-draft-law-house-approves-amendment-demanded-by-students.html | CUBA AMENDS DRAFT LAW; House Approves Amendment Demanded by Students | True | Special Cable to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/gain-in-stalingrad-renewed-by-nazis-moscow-says-foe-pays-dearly-for.html | GAIN IN STALINGRAD RENEWED BY NAZIS; Moscow Says Foe Pays Dearly for Advance in Bitterly Disputed Factory Zone BATTLE RAGES ON VOLKHOV Germans Batter Way Into Town Below Leningrad -- Russians Take Nalchik Height | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/underwriters-meet-here-womens-group-holds-oneway-sales-conference.html | UNDERWRITERS MEET HERE; Women's Group Holds One-Way Sales Conference in City | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/fliers-tangle-tree-in-france.html | Fliers Tangle Tree in France | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/refugee-physicians.html | REFUGEE PHYSICIANS | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/mrs-c-r-vebster.html | MRS. C. R. VEBSTER | True | special to T Nmw YORK TLMg. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/lake-yard-to-launch-submarine.html | Lake Yard to Launch Submarine | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/wins-mt-holyoke-health-cup.html | Wins Mt. Holyoke Health Cup | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/star-backs-injured-against-yale-ready-to-face-army-at-yankee.html | Star Backs, Injured Against Yale, Ready to Face Army at Yankee Stadium Saturday -- Wieman Hopes for Comeback | True | By William D. Richardsonspecial To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/the-senate-filibuster.html | THE SENATE FILIBUSTER | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/rickenbacker-ride-on-wing-revealed-rescue-craft-too-small-to-hold.html | RICKENBACKER RIDE ON WING REVEALED; Rescue Craft Too Small to Hold His Entire Party -- He and Private Tied on Plane RICKENBACKER TIED TO WING IN RESCUE | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/miss-brennan-engaged-fiancee-of-ensign-wm-oconnell-of-naval-air-arm.html | MISS BRENNAN ENGAGED; Fiancee of Ensign Wm. O'Connell of Naval Air Arm Reserve | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/bond-club-nominations-made.html | Bond Club Nominations Made | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/johih-g-beckle.html | JOHih' G. BECKLE | True | pedal to TH Nw YoR. Tlxtgs. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/john-s-thomases-have-son.html | John S. Thomases Have Son | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/grains-depressed-by-import-rumors-oats-lead-the-decline-as-chicago.html | GRAINS DEPRESSED BY IMPORT RUMORS; Oats Lead the Decline as Chicago Hears Canada Will Ship 300,000,000 Bushels REPORT LAID TO WICKARD Traders Disturbed by Hint That Feed Will Be Duty-Free and Sell Below U.S. Price | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/retired-physicians-urged-to-come-back-dr-heiser-says-industry-is.html | RETIRED PHYSICIANS URGED TO COME BACK; Dr. Heiser Says Industry Is Hard Hit by Shortage | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/kaiser-advocates-inventions-pool-centralized-federal-agency-to.html | KAISER ADVOCATES INVENTIONS POOL; Centralized Federal Agency to Control for Duration of War Urged on Senators WOULD LICENSE THE USE He Says His Industries Share Their Discoveries With Country's Producers | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/sh-philbin-to-aid-blaine.html | S.H. Philbin to Aid Blaine | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/new-fur-body-names-board-of-governors-will-represent-all-branches.html | NEW FUR BODY NAMES BOARD OF GOVERNORS; Will Represent All Branches in National Federation | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/study-airline-extension-cab-members-to-award-licensing-for.html | STUDY AIRLINE EXTENSION; C.A.B. Members to Award Licensing for Caribbean Service | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/laval-again-due-to-succeed-petain-berlin-books-him-to-replace.html | LAVAL AGAIN DUE TO SUCCEED PETAIN; Berlin Books Him to Replace Darlan as Vichy Talks of Its Continued 'Sovereignty' SOUTH FRANCE FORTIFIED Nazi Propaganda Tries to Turn Darlan's Status in Africa Into an Anglo-American Rift | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/show-for-service-men-ice-follies-to-give-a-special-free-performance.html | SHOW FOR SERVICE MEN; Ice Follies to Give a Special Free Performance Nov. 30 | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/laval-platon-petain-confer.html | Laval, Platon, Petain Confer | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/rommel-reported-in-tunisia.html | Rommel Reported in Tunisia | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/pour-on-airfields-flying-fortresses-and-us-fighters-helping-british.html | POUR ON AIRFIELDS; Flying Fortresses and U.S. Fighters Helping British Raiders TRIPLE PUSH IS REPORTED Scout Skirmishes Hinted At as Germans Claim 'Aerial Bridge' Into Africa CHUTISTS IN TUNISIA POUR ON AIRFIELDS | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/esther-h-white-engaged-to-wed-st-timothys-school-graduate-will.html | ESTHER H. WHITE ENGAGED TO WED; St. Timothy's School Graduate Will Become Bride of Thomas Schweizer of Yale | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/boxspring-steel-may-be-curtailed-wpb-studies-new-models-that-use.html | BOXSPRING STEEL MAY BE CURTAILED; WPB Studies New Models That Use Much Less Than the 30 Pounds Permitted SIMMONS USES 5 POUNDS Coils Are Eliminated Entirely and Helicals and Birch Slats Substituted | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/bronx-deals-varied-apartment-garages-and-estate-sold-or-leased.html | BRONX DEALS VARIED; Apartment, Garages and Estate Sold or Leased | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/frank-a-schirr.html | FRANK A. SCHIRR | True | Special to T NEW Yo TS. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/a-war-of-resources.html | A WAR OF RESOURCES | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/russian.html | Russian | True | | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/hersch-schooler.html | Hersch -- Schooler | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/jackson-heights-victor-50.html | Jackson Heights Victor, 5-0 | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/berlin-projects-shifts-at-vichy.html | Berlin Projects Shifts at Vichy | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/left-london-sunday-night.html | Left London Sunday Night | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/road-asks-tenders-of-bonds.html | Road Asks Tenders of Bonds | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/long-session-for-giants-squad-works-3-hours-getting-ready-for.html | LONG SESSION FOR GIANTS; Squad Works 3 Hours Getting Ready for Packers' Game | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/william-wentz-57-raroa-omc4l-head-of-publicity-in-east-for-the.html | WILLIAM WENTZ, 57, RA,,RoA omc,4L; Head of Publicity in East for the Pennsylvania Since '32 Dies | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/brooklyn-college-wins-tops-fort-monmouth-five-3531-lazar-soldiers.html | BROOKLYN COLLEGE WINS; Tops Fort Monmouth Five, 35-31 -- Lazar Soldiers' Captain | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/utility-hearings-reopened-by-sec-plan-of-associated-electric-to.html | UTILITY HEARINGS REOPENED BY SEC; Plan of Associated Electric to Redeem $5,824,000 in Bonds Is Taken Up ORDER OF NOV. 10 REVOKED Proposal Approved Except the $3,602,000 Offer to the Metropolitan Edison | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/carol-protests-arrests.html | Carol Protests Arrests | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/british-consul-here-honored-by-his-government.html | BRITISH CONSUL HERE HONORED BY HIS GOVERNMENT | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/city-college-accepts-bid-to-play-kingsmen-again.html | City College Accepts Bid To Play Kingsmen Again | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/fox-ends-differences-with-sanders-giving-him-a-leading-part-in.html | Fox Ends Differences With Sanders, Giving Him a Leading Part in 'School for Saboteurs'; TWO PICTURES DUE TODAY 'Street of Chance' Opens at Rialto -- 'Seven Miles From Alcatraz' at Palace ASSIGNED TO ROLE | True | By Telephone To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/mayor-sees-president.html | Mayor Sees President | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/officer-uniform-bill-approved.html | Officer Uniform Bill Approved | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/unity-in-religions-noted-dr-schuster-finds-all-sharing-legacy-of.html | UNITY IN RELIGIONS NOTED; Dr. Schuster Finds All Sharing 'Legacy of Virtue' | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/admiral-n-scott-killed-in-battle-dies-leading-a-task-force-in-the.html | ADMIRAL N. SCOTT KILLED IN BATTLE; Dies Leading a Task Force in the Solomons Engagement -Taught at Naval Academy CAPT. CASSIN YOUNG DEAD Leader of Admiral Callaghan's Flagship Killed in Barrage That Blew Off Bridge | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/opa-files-brief-in-fare-case.html | OPA Files Brief in Fare Case | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/new-plebe-back-excels-kenna-of-army-to-see-action-in-game-with.html | NEW PLEBE BACK EXCELS; Kenna of Army to See Action in Game With Princeton | True | Special to THE NEW YORK TIMES. | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/seaboard-to-buy-in-6-bonds-at-160-court-signs-order-for-tenders-of.html | SEABOARD TO BUY IN 6% BONDS AT $160; Court Signs Order for Tenders of All Florida Issue | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/wartime-changes-planned-by-aau-meeting-at-chicago-dec-1113-to.html | WARTIME CHANGES PLANNED BY A.A.U.; Meeting at Chicago Dec. 11-13 to Consider 24 Revisions in General Set-Up | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/named-vice-presidents-of-federal-ad-agency.html | Named Vice Presidents Of Federal Ad Agency | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/nazis-doom-15-netherlanders.html | Nazis Doom 15 Netherlanders | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/president-on-air-warns-of-gigantic-task-ahead-with-our-battle-lines.html | PRESIDENT ON AIR; Warns of Gigantic Task Ahead, With Our Battle Lines Still Expanding NEWS HANDLING EXPLAINED Critics of Tactics Rebuked as Uninformed -- Boldness in Pacific Fight Hailed WAR TIDE TURNING, ROOSEVELT HOLDS | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/china-relief-show.html | China Relief Show | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/18-japanese-planes-destroyed-by-allies-ground-forces-in-new-guinea.html | 18 JAPANESE PLANES DESTROYED BY ALLIES; Ground Forces in New Guinea Continue to Advance | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/indians-hold-scrimmage.html | Indians Hold Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/italian.html | Italian | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/claude-k-lasher-special-to-twr-nvw-york-tngs.html | CLAUDE K. LASHER; Special to Twr. Nv.w YORK T]ngS. | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/new-york-gains-in-war-contracts-lehman-la-guardia-efforts-bring.html | NEW YORK GAINS IN WAR CONTRACTS; Lehman, La Guardia Efforts Bring Seven-Month Total to $850,000,000 UNEMPLOYMENT DROPS McNutt Orders Speed-Up in Training Men and Women for Production Jobs | True | By Louis Starkspecial To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/jascha-heifetz-has-anniversary-violinists-first-recital-of-the.html | JASCHA HEIFETZ HAS ANNIVERSARY; Violinist's First Recital of the Season Is Given 25 Years After His Debut in U.S. NO FANFARE MARKS DATE Service Men Guests of Artist at Carnegie Hall -- He Plays Vieuxtemps Concerto No. 5 | True | By Howard Taubman | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/mrs-robert-b-reed-wife-of-president-of-college-aided-redcross-in.html | MRS. ROBERT B. REED; Wife of President of College Aided Red-Cross in War | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/only-the-heart-to-be-staged.html | 'Only the Heart' to Be Staged | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/lake-will-yield-vast-iron-deposit-cyrus-s-eaton-believes-steep-rock.html | LAKE WILL YIELD VAST IRON DEPOSIT; Cyrus S. Eaton Believes Steep Rock on Ontario Will Answer War Production Problem TEST OF ORE SUCCESSFUL Mining of 1,000,000 Tons in 1944 and 2,000,000 in 1945 Is Predicted | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/discuss-abc-tourney-today.html | Discuss A.B.C. Tourney Today | True | | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/mayor-orders-cleanup-of-bowery-draft-act-will-be-principal-weapon.html | Mayor Orders Clean-Up of Bowery; Draft Act Will Be Principal Weapon; Complaints Made by Mission Societies and Churches in Area -- Data on Work Skills to Be Sought in Drive by Police | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/18-cut-proposed-in-butter-supplies-cheese-would-be-reduced-43-in.html | 18% CUT PROPOSED IN BUTTER SUPPLIES; Cheese Would Be Reduced 43% in Study Made for WPB | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/more-women-join-in-war-aviation-twenty-to-twentyfive-are-in.html | MORE WOMEN JOIN IN WAR AVIATION; Twenty to Twenty-five Are in Ferrying Service and Ten Are on Other Duty FIFTY TRAIN AT HOUSTON Under Direction of Jacqueline Cochran They Prepare to Take Men's Places | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/gustare-swoboda.html | GUSTArE SWOBODA | True | Special to TI NEW Yo TLXS. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/sec-makes-survey-of-food-packers-net-profit-of-10-concerns-this.html | SEC MAKES SURVEY OF FOOD PACKERS; Net Profit of 10 Concerns This Year $14,000,000, Against $11,000,000 in 1941 SALES PUT AT $300,000,000 Upturn From $194,000,000 Is Shown -- Dividend Total Rises to $6,400,000 | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/crippled-dodgers-to-revamp-eleven-changes-forced-by-injuries-to.html | CRIPPLED DODGERS TO REVAMP ELEVEN; Changes Forced by Injuries to Manders, Butcher and McAdams, Key Backs SIVELL, GUARD, IN ARMY Men, Drilling for Washington Game, Take Part in Spirited Session, Stressing Attack | True | By Louis Effrat | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/nuptials-are-held-of-mary-j-taylor-she-is-married-to-lt-charles-c.html | NUPTIALS ARE HELD OF MARY J. TAYLOR; She Is Married to Lt. Charles C. Eames, U.S.A. Air Forces, of Watertown, N.Y. DRESSED IN IVORY SATIN Jeanne Delahay of Scarsdale Is Maid of Honor -- William Schuster Best Man | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/denies-owning-paper-guild-says-loan-to-aliquippa-publisher-was.html | DENIES OWNING PAPER; Guild Says Loan to Aliquippa Publisher Was Inconsequential | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/german-children-sent-to-poland.html | German Children Sent to Poland | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/british-ship-sunk-in-the-caribbean-norwegian-craft-sent-down-by.html | BRITISH SHIP SUNK IN THE CARIBBEAN; Norwegian Craft Sent Down by Submarine in Atlantic | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/seeks-approval-of-loan-foster-wheeler-corp-plans-to-borrow-15000000.html | SEEKS APPROVAL OF LOAN; Foster Wheeler Corp. Plans to Borrow $15,000,000 | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/troth-announced-of-miss-thorbijm-finch-junior-college-alumna-will.html | TROTH ANNOUNCED OF MISS THORBIJRN; Finch Junior College Alumna Will Be Wed to Ensign L.B. Abrams Jr., Naval Reserve | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/raymond-j-gregory-princeton-mass-postmaster-had-store-founded-in.html | RAYMOND J. GREGORY; Princeton, Mass., Postmaster Had Store Founded in 1840 | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/us-registration-of-women-opposed-federation-of-business-and.html | U.S. REGISTRATION OF WOMEN OPPOSED; Federation of Business and Professional Clubs Against General Listing DATA HELD SOON OUTDATED Plan for Voluntary Recruiting of Workers for Industry Offered by Group | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/late-selling-rush-puts-cotton-down-orders-in-advance-of-firstnotice.html | LATE SELLING RUSH PUTS COTTON DOWN; Orders in Advance of First-Notice Day Enter Market | True | | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/salary-ruling-called-fair-we-cannot-it-is-held-observe-normal.html | Salary Ruling Called Fair; We Cannot, It Is Held, Observe Normal Customs in Abnormal Times | True | VICTOR WHITEHORN | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/us-forces-build-india-repair-depot-big-establishment-nearing.html | U.S. FORCES BUILD INDIA REPAIR DEPOT; Big Establishment, Nearing Completion, Already Busy Reconditioning Planes LABOR RELATIONS SMOOTH Prices Limited by British Lists -- Indians Puzzled How to Treat American Negroes | True | By Herbert L. Matthewswireless To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/award-to-harper-bros-excellence-in-trade-book-design-marked-by.html | AWARD TO HARPER & BROS.; Excellence in Trade Book Design Marked by Certificate | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/fined-for-smoking-in-own-plant.html | Fined for Smoking in Own Plant | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/governor-cooper-bags-deer.html | Governor Cooper Bags Deer | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/assessing-our-victory.html | ASSESSING OUR VICTORY | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/w-nori-johnson.html | W. NORI' JOHNSON | True | Special to TH NEW YORK TIMSS. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/assumes-added-duties-with-l-bamberger-co.html | Assumes Added Duties With L. Bamberger & Co. | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/joseph-a-troibetta.html | JOSEPH A. TROIBETTA | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/cincinnati-sanctions-spanking.html | Cincinnati Sanctions Spanking | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/honored-at-fordham-jd-ryan-a-senior-tops-three-classes-in-the.html | HONORED AT FORDHAM; J.D. Ryan, a Senior, Tops Three Classes in the Student Poll | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/philip-hails-statement-fighting-french-aide-welcomes-roosevelt.html | PHILIP HAILS STATEMENT; Fighting French Aide Welcomes Roosevelt Stand on Darlan | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/bermuda-fears-inflation.html | Bermuda Fears Inflation | True | Wireless to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/new-yorker-leads-chutists-jump-to-capture-north-african-airfield.html | New Yorker Leads Chutists' Jump To Capture North African Airfield; COL. RAFF JUMPS WITH PARATROOPS | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/italian-arrests-reported-3000-charged-with-opposition-to-mussolini.html | ITALIAN ARRESTS REPORTED; 3,000 Charged With 'Opposition to Mussolini,' Moscow Hears | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/abroad-on-the-home-front-as-we-land-in-africa.html | Abroad; On the Home Front as We Land in Africa | True | By Anne O'Hare McCormick | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/at-99-judge-still-holds-court.html | At 99 Judge Still Holds Court | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/6-enemy-divisions-reported-in-burma-china-puts-enemy-strength-in.html | 6 ENEMY DIVISIONS REPORTED IN BURMA; China Puts Enemy Strength in the Region at 90,000 | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/independents-sales-rose-12-in-october-retailers-showed-9-increase.html | INDEPENDENTS SALES ROSE 12% IN OCTOBER; Retailers Showed 9% Increase Over September | True | Special to THE NEW YORK TIMES. | C1B 563429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/roosevelt-eases-fears-of-french-de-gaullists-are-relieved-to-learn.html | ROOSEVELT EASES FEARS OF FRENCH; De Gaullists Are Relieved to Learn Darlan Accord Is 'Temporary Expedient' AMERICANS ARE CRITICIZED Commons Members Express Apprehension on Reaction of the People of France | True | Special Cable to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/detroit-holds-up-award-of-bonds-bid-of-lehman-brothers-for-4258000.html | DETROIT HOLDS UP AWARD OF BONDS; Bid of Lehman Brothers for $4,258,000 Issue Taken Under Advisement OFFERS BY 7 SYNDICATES First National Bank of Chicago Acquires Cincinnati Block Involving $2,274,000 | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/japan-has-lost-321-ships-against-our-86-ratio-of-sunken-cruisers-is.html | Japan Has Lost 321 Ships Against Our 86; Ratio of Sunken Cruisers Is Almost 5 to 1 | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/germans-fear-invasion-but-radio-insists-developments-in-africa-are.html | GERMANS FEAR INVASION; But Radio Insists Developments in Africa Are Secondary | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/axis-reported-massing-vessels.html | Axis Reported Massing Vessels | True | By Telephone To the New York Times. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/20-games-for-notre-dame.html | 20 Games for Notre Dame | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/3000000-issue-filed-curtiss-candy-co-registers-30000-shares-with.html | $3,000,000 ISSUE FILED; Curtiss Candy Co. Registers 30,000 Shares With the SEC | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/artists-complain-of-war-show-jury-too-conservative-assert-the.html | ARTISTS COMPLAIN OF WAR SHOW JURY; 'Too Conservative,' Assert the Liberals, and Vice Versa | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/senior-vice-president-of-united-aircraft-corp.html | Senior Vice President Of United Aircraft Corp. | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/erie-application-filed.html | Erie Application Filed | True | Special to THE NEW YORK TIMES. | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/british.html | British | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/elizabeth-austin-engaged-to-marry-former-student-at-fermata-will-be.html | ELIZABETH AUSTIN ENGAGED TO MARRY; Former Student at Fermata Will Be the Bride of Roger Maurice Edward Serre | True | | C1B 563429 |
| 1942-11-18 | 1942-11-18 | https://www.nytimes.com/1942/11/18/archives/rangers-buy-vic-myles.html | Rangers Buy Vic Myles | True | | C1B 563429 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/gasoline-supplies-higher-last-week-79418000-barrels-compares-with.html | GASOLINE SUPPLIES HIGHER LAST WEEK; 79,418,000 Barrels Compares With 79,238,000 in Previous Period -- Light Fuel Oil Up PRODUCTION ALSO RISES Crude Oil Output Averaged 3,879,750 Barrels Daily, an Increase of 41,350 | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/wright-concludes-hard-work-for-bout-champion-found-fit-to-oppose.html | WRIGHT CONCLUDES HARD WORK FOR BOUT; Champion Found Fit to Oppose Pep at Garden Tomorrow | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/e-for-standard-gage.html | 'E' for Standard Gage | True | Special to THE NEW YORK TIMES. | C1B 563499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/spain-hears-nazis-mass-on-frontier-invasion-materiel-reported.html | SPAIN HEARS NAZIS MASS ON FRONTIER; Invasion Materiel Reported Gathered in the Region of Perpignan in France BALEARIC ISLES WATCHED Washington Is Told Madrid's Mobilization Is to Guard Neutrality Against All | True | By Telephone To the New York Times. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/margaret-amison-last-arbuckle-heir-coffee-fortune-estimated-at.html | MARGARET AMISON, LAST ARBUCKLE HEIR; Coffee Fortune, Estimated at $40,000,000 in '27, to Charity | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/dispute-goes-on.html | Dispute Goes On | True | WILLIAM DAMESHEK | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/backs-mobilizing-technical-skills-nelson-approves-of-marshaling.html | BACKS MOBILIZING TECHNICAL SKILLS; Nelson Approves of Marshaling Their Resources in One Agency | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/vichy-shift-made-petains-action-is-held-to-be-tantamount-to.html | VICHY SHIFT MADE; Petain's Action Is Held to Be Tantamount to Abdication A REIGN OF TERROR SEEN Changes in 'Cabinet' Begun -Laval Again Gets Reins for Journey With Nazis VICHY SHIFT MADE; LAVAL IN POWER | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/2-ships-sail-to-feed-greeks.html | 2 Ships Sail to Feed Greeks | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/phi-beta-kappa-admits-47.html | Phi Beta Kappa Admits 47 | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/sec-extends-utilitys-time.html | SEC Extends Utility's Time | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/cramer-convicted-in-treason-case-naturalized-german-is-facing-death.html | CRAMER CONVICTED IN TREASON CASE; Naturalized German Is Facing Death for Helping Thiel, Executed Nazi Spy CRAMER CONVICTED IN TREASON CASE | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/two-leaders-back-tugwell.html | Two Leaders Back Tugwell | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/george-e-chase.html | GEORGE E. CHASE | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/harbert-joins-air-corps.html | Harbert Joins Air Corps | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/victory-foods-get-a-mixed-reception-most-luncheon-courses-are.html | 'VICTORY' FOODS GET A MIXED RECEPTION; Most Luncheon Courses Are Applauded at National Council of Women Meeting Here SOY BEANS FAIL TO PLEASE They Taste All Right, but Stir Waistline Fears -- Herb Coffee Classed as 'Peculiar' | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/t-h-eaton-oldest-bowdoin-alumnus-retired-bankerwas-graduated-in.html | T. H. EATON, OLDEST BOWDOIN ALUMNUS; Retired BankerWas Graduated in 1869—Dies at 93 In St, Petersburg, Fla, AN ARDENT BASEBALL FAN Formerly in Banking Business in Wisconsin, Iows, London, Portland and Here | True | SDeCta.I to T]o NZV roRz TLMS. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/mrs-hey-f-murphy.html | MRS. HE[Y F. MURPHY | True | Special to THE .NEW YORK TLMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/george-a-brown-supervising-head-of-amityville-public-schools-for-19.html | GEORGE A. BROWN; Supervising Head of Amityville Public Schools for 19 Years | True | Special to THE ISW YOI TxtS. | C1B 563499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/advertising-news.html | Advertising News | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/efraii-kirschner.html | EFRAII! KIRSCHNER | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/chennaults-son-17-enlists.html | Chennault's Son, 17, Enlists | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/alsatian-joy-over-news-from-africa-irks-nazis.html | Alsatian Joy Over News From Africa Irks Nazis | True | By Telephone To the New York Times. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/jean-hack__ett-wed-i-miss-bride-of-h-norman-johnson-ati.html | JEAN HACK__ETT WED; I MISS Bride of H. Norman Johnson atI | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/harry-a-stevens.html | HARRY A. STEVENS | True | special to THK lw YORK TLS. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/students-produce-nyu-style-show-retailing-and-home-economics-group.html | STUDENTS PRODUCE N.Y.U. STYLE SHOW; Retailing and Home Economics Group Proves L-85 Permits Variety in Their Attire | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/bond-bid-rejected-by-detroit-council-city-wants-lower-interest-cost.html | BOND BID REJECTED BY DETROIT COUNCIL; City Wants Lower Interest Cost on $4,258,000 Issue | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/takes-73000-profit-on-outlay-if-23000-maine-steel-official-says-he.html | TAKES $73,000 PROFIT ON OUTLAY IF $23,000; Maine Steel Official Says He Will Return $33,000 | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/japanese.html | Japanese | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/novelist-condemns-germans-as-brutal-edmonds-urges-us-to-ignore.html | NOVELIST CONDEMNS GERMANS AS BRUTAL; Edmonds Urges Us to Ignore Alibi for Nazi People | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/worley-disputes-maas-representative-eight-months-in-navy-stresses.html | WORLEY DISPUTES MAAS; Representative, Eight Months in Navy, Stresses 'the Facts' | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/darlans-authority-scouted-number-one-man-in-north-africa-is-gen.html | Darlan's Authority Scouted; Number One Man in North Africa is Gen. Eisenhower, Who Is Doing a Job | True | T.H. THOMAS | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/within-yugoslavia-i-house-divided-against-itself-is-torn-by-warfare.html | Within Yugoslavia -- I; 'House Divided Against Itself' Is Torn by Warfare Against Axis Invaders, by Guerilla Attacks and Civil Strife | True | By Hanson W. Baldwin | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/christian-w-noll-i-fire-chief-was-exhead-of-state-oranization.html | CHRISTIAN W. NOLL I; Fire Chief Was Ex-Head of State Oranization | True | Special to THE IEW NOaK TL.IES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/martin-of-penn-injured-regular-quarter-twists-ankle-and-post-goes.html | MARTIN OF PENN INJURED; Regular Quarter Twists Ankle and Post Goes to Gifford | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/rout-nazi-patrols-british-and-americans-reported-70-miles-from.html | ROUT NAZI PATROLS; British and Americans Reported 70 Miles From Bizerte FLYING FORTRESSES BUSY Big Bombers Attack Airport at Protectorate's Vital Base In the Mediterranean ROUT NAZI PATROLS IN TUNISIAN DRIVE | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/bond-rally-at-cedarhurst.html | Bond Rally at Cedarhurst | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/churchill-will-be-depicted-in-the-films-in-fox-story-mr-bullfinch.html | Churchill Will Be Depicted in the Films in Fox Story 'Mr. Bullfinch Takes a Walk'; GWENN SOUGHT FOR ROLE 'I Married a Witch' Opens at Capitol Co-Starring Fredric March and Veronica Lake | True | By Telephone To the New York Times. | C1B 563499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/first-lady-hails-british-courage-men-and-women-of-60-and-70-are.html | FIRST LADY HAILS BRITISH COURAGE; Men and Women of 60 and 70 Are Working in England to Help War Effort, She Says DRAWS LESSONS FOR US Women Here Could Take Non-War Jobs and Reduce Their Buying, She Declares | True | By Winifred Mallonspecial To the New York Times. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/italian.html | Italian | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/urge-more-leeway-in-inventory-curb-merchants-also-want-option-of.html | URGE MORE LEEWAY IN INVENTORY CURB; Merchants Also Want Option of Cost or Retail Basis for Figuring Their Stocks | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/loews-rally-to-honor-marines.html | Loew's Rally to Honor Marines | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/john-fulton-iacleae.html | JOHN FULTON I[ACLEAE | True | Special to Tlt NIW YORK TS. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/cohvin-iveinsto-ck.html | Cohvin -- IVeinsto ck | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/rangers-to-meet-leaf-six-tonight-fastskating-visitors-hope-to-rise.html | RANGERS TO MEET LEAF SIX TONIGHT; Fast-Skating Visitors Hope to Rise in Standing With Victory on Garden Ice | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/war-stamps-for-tips.html | War Stamps for Tips | True | J.B.R. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/miss-eileen-walsh-betrothed-special-to-the-nsw-york-times.html | Miss Eileen Walsh Betrothed; Special to THE NSW YORK TIMES. | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/3-die-in-army-truck-in-denver.html | 3 Die in Army Truck in Denver | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/boys-deny-intent-to-kill-teacher-testify-they-sought-only-to-scare.html | BOYS DENY INTENT TO KILL TEACHER; Testify They Sought Only to Scare Him and Did Not Know Pistol Was Loaded SIMONELLI SOBS ON STAND Annunziata Nervously Shows How Crime at Junior High School Was Committed | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/city-to-resist-wlb-on-transit-wages-contest-over-jurisdiction-is.html | CITY TO RESIST WLB ON TRANSIT WAGES; Contest Over Jurisdiction Is Forecast if Application of Employes Is Granted CAPITAL HEARING TODAY Union Officials Expect to Get Compromise Offer Better Than Mayor's $1,000,000 | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/railroads-add-new-cars-58346-installed-in-the-first-10-months-of.html | RAILROADS ADD NEW CARS; 58,346 Installed in the First 10 Months of This Year | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/heads-war-product-unit-of-f-schumacher-co.html | Heads War Product Unit Of F. Schumacher & Co. | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/truck-owners-warned-filing-for-war-permit-required-by-saturday-odt.html | TRUCK OWNERS WARNED; Filing for War Permit Required by Saturday, ODT Says | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/warns-of-next-war-mrs-buck-honored-for-fight-on-intolerance-pleads.html | WARNS OF NEXT WAR; Mrs. Buck, Honored for Fight on Intolerance, Pleads for Equality | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/williston-trains-navy-air-cadets.html | Williston Trains Navy Air Cadets | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/norwegian-vessel-sunk.html | Norwegian Vessel Sunk | True | | C1B 563499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/uboat-bases-take-third-air-pounding-lorient-and-la-pallice-targets.html | U-BOAT BASES TAKE THIRD AIR POUNDING; Lorient and La Pallice Targets in Continuing Offensive on Convoy Raiders RAIDS BY U.S. BOMBERS Fortresses and Liberators Fly Without Escort -- British Planes Strafe Trains | True | Wireless to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/avvs-to-run-canteen-will-aid-in-womens-international-exposition.html | A.W.V.S. TO RUN CANTEEN; Will Aid in Women's International Exposition This Week | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/norse-envoy-seeks-food-hardly-a-herring-left-he-says-after-plea-to.html | NORSE ENVOY SEEKS FOOD; 'Hardly a Herring Left,' He Says After Plea to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/new-senators-take-oath-shott-and-nelson-were-elected-for-short.html | NEW SENATORS TAKE OATH; Shott and Nelson Were Elected for Short Terms to January | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/roosevelt-sends-thanks-latinamerican-presidents-notes-on-african.html | ROOSEVELT SENDS THANKS; Latin-American Presidents' Notes on African Move Answered | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/on-location-841-wins-in-salem-mud-long-shot-leads-all-the-way.html | ON LOCATION, 84-1, WINS IN SALEM MUD; Long Shot Leads All the Way, Paying $170.60, $102.40, $43.80 Across Board COMPLETES $736 DOUBLE Baggrave Is Next in Second Race at Rockingham, With $16.20 Place Price | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/senate-filibuster-decried-row-over-poll-tax-repeal-condemned-as-bar.html | Senate Filibuster Decried; Row Over Poll Tax Repeal Condemned as Bar to Needed Legislation | True | MIRIAM A. HUFFMAN | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/cripps-churchill-express-optimism-but-leaders-sound-warning.html | CRIPPS, CHURCHILL EXPRESS OPTIMISM; But Leaders Sound Warning Against Overconfidence | True | Special Cable to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/general-cut-of-12-12-in-mind.html | General Cut of 12 1/2% in Mind | True | By the United Press. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/karl-t-crandale-cashier-of-first-national-bank-of-lake-george-dies.html | KARL T. CRANDALE; Cashier of First National Bank of Lake George Dies at 54 | True | Special to TH NZW YORK TIslgs. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/berlin-ignores-stalingrad-but-claims-local-victories-on-two-fronts.html | BERLIN IGNORES STALINGRAD; But Claims Local Victories on Two Fronts in the Caucasus | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/honest-work-plan-after-war-sought-preparation-now-is-urged-by.html | 'HONEST WORK' PLAN AFTER WAR SOUGHT; Preparation Now Is Urged by Public Works Consultant | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/8-enemy-warships-appear-off-buna-destroyers-believed-trying-to-aid.html | 8 ENEMY WARSHIPS APPEAR OFF BUNA; Destroyers Believed Trying to Aid New Guinea Base as Allied Troops Close In 8 ENEMY WARSHIPS APPEAR OFF BUNA | True | By the United Press. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/scrap-shells-only-imitations.html | Scrap Shells Only Imitations | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/diplomatic-staffs-leave-vichy.html | Diplomatic Staffs Leave Vichy | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/areas-equal-to-five-states-are-bought-by-army-and-navy-since-pearl.html | Areas Equal to Five States Are Bought By Army and Navy Since Pearl Harbor | True | By the United Press. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/manpower-director-resigns-in-canada-little-reported-irked-by-lack.html | MANPOWER DIRECTOR RESIGNS IN CANADA; Little Reported Irked by Lack of Cabinet Cooperation | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/other-music-vilalta-in-piano-recital.html | Other Music; Vilalta in Piano Recital | True | T.S. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/british-action-now-on-india-demanded-moslem-urges-autonomous.html | BRITISH ACTION NOW ON INDIA DEMANDED; Moslem Urges Autonomous Central Government With Proportional Voting SAYS GANDHI CAUSES HARM Pandit Kunzru, a Mahasabha Leader, Also Opposes Idea of Separate States | True | By Herbert L. Matthewswireless To the New York Times. | C1B 563499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/french-assured-on-darlan-deal-de-gaullists-say-president-has.html | FRENCH ASSURED ON DARLAN DEAL; De Gaullists Say President Has Cleared Up a Mystery for Their Compatriots TWO MORE ESCAPE VICHY Air Force General and Labor Chief Reach England to Join Fighting French Forces | True | Wireless to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/would-delay-rate-cut-utility-appeals-reduction-of-1000000-to-war.html | WOULD DELAY RATE CUT; Utility Appeals Reduction of $1,000,000 to War Industries | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/miss-wangler-fiancee-alumna-of-miss-fines-engaged-to-lt-henry.html | MISS WANGLER FIANCEE; Alumna of Miss Fine's Engaged to Lt. Henry Slauson Jr., U.S.A. | True | Special to TH zEW YORX TIXIES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/coffee-rationing-on-honor-system-opa-asks-housewife-to-buy-but-1.html | COFFEE RATIONING ON HONOR SYSTEM; OPA Asks Housewife to Buy but 1 Pound for Week to Nov. 29, When Stamp Use Begins SUGAR COUPONS TO SERVE Retailers' Stocks of Bean to Be Replenished -- Sale In Restaurants as Usual | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/rodzinski-leads-the-philharmonic-guest-conductor-at-carnegie-hall.html | RODZINSKI LEADS THE PHILHARMONIC; Guest Conductor at Carnegie Hall Gives Excerpt From Beethoven Symphony SOLOISTS' WORK PRAISED 'Spirituals for String Choir and Orchestra,' by Morton Gould, Are on the Program | True | By Olin Downes | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/anne-coleman-a-bride-wed-in-alabama-to-lieutenant-griswold-daniell.html | ANNE COLEMAN A BRIDE; Wed in Alabama to Lieutenant Griswold Daniell Jr., U.S.A. | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/standard-oil-gains-showcause-order-us-and-alien-property-chief.html | STANDARD OIL GAINS SHOW-CAUSE ORDER; U.S. and Alien Property Chief Named in Refining Action | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/columbia-reviews-overhead-tactics-governali-with-lion-passing-marks.html | COLUMBIA REVIEWS OVERHEAD TACTICS; Governali, With Lion Passing Marks in Grasp, at Peak for Dartmouth Visit FROST STARS AT HANOVER Pulliam Also Excels in Final Scrimmage of Season -- Green Shows Aerial Punch | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/new-year-book-issued-commodity-research-bureau-sees-us-in-good.html | NEW YEAR BOOK ISSUED; Commodity Research Bureau Sees U.S. in Good Position | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/succeeds-wb-wyman-wb-skelton-elected-head-of-central-maine-power-co.html | SUCCEEDS W.B. WYMAN; W.B. Skelton Elected Head of Central Maine Power Co. | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/once-over-opens-at-alvin-tonight-americanized-version-of-the-opera.html | 'ONCE OVER' OPENS AT ALVIN TONIGHT; Americanized Version of the Opera 'Barber of Seville,' by Gioacchino Rossini 'SWEET CHARITY' DELAYED Premiere Scheduled for the Christmas Holidays, With George Abbott Directing | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/mary-louise-lord-honored.html | Mary Louise Lord Honored | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/wings-left-to-daughter-major-gorman-killed-in-plane-crash-drew.html | 'WINGS' LEFT TO DAUGHTER; Major Gorman, Killed in Plane Crash, Drew 'Soldier's Will' | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/19acre-site-given-to-interstate-park-gift-from-allison-estate-to-be.html | 19-ACRE SITE GIVEN TO INTERSTATE PARK; Gift From Allison Estate to Be Used in Parkway Plan | True | | C1B 563499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/colombia-rubber-is-offered-to-us-brother-of-president-lopez-says.html | COLOMBIA RUBBER IS OFFERED TO U.S.; Brother of President Lopez Says Planes Could Bring 3,000 Tons a Month NEW PLANS FOR COFFEE Dehydrated Bean to Be Flown to This Country, Saving Valuable Cargo Space | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/uniform-is-chosen-for-women-aides-slate-blue-suit-to-be-worn-by.html | UNIFORM IS CHOSEN FOR WOMEN AIDES; Slate Blue Suit to Be Worn by Citizens Service Corps and CDVO Groups | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/guatemalan-official-on-way-here.html | Guatemalan Official on Way Here | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/german-veteran-interned.html | German Veteran Interned | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/army-mindful-of-past-losses-to-princeton-stages-hard-scrimmage.html | Army, Mindful of Past Losses to Princeton, Stages Hard Scrimmage; CADETS SET SIGHTS ON TIGERS' SQUAD Black Explodes Idea That Army Looks Beyond Princeton to Engagement With Navy AERIAL DEFENSE STRESSED West Pointers in Fine Shape With Recovery of Hill and Improvement of Mazur | True | By William D. Richardsonspecial To the New York Times. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/costa-rican-president-recovering.html | Costa Rican President Recovering | True | Special Cable to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/walter-s_iiigis.html | WALTER S_I/II(GI'S | True | pecial to T Nzw YORK TrlES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/submarine-in-long-fight-british-craft-sinks-ship-in-12hour-battle.html | SUBMARINE IN LONG FIGHT; British Craft Sinks Ship in 12-Hour Battle With Escorts | True | Wireless to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/football-giants-work-on-plans-to-check-isbellhutson-passes-urams.html | Football Giants Work on Plans To Check Isbell-Hutson Passes; Uram's Running Also Occupies Players in Preparations for Packers' Visit Sunday -Dodgers Dickering for New Lineman | True | By Louis Effrat | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/william-c-durant-recovering.html | William C. Durant Recovering | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/prof-archie-w-bray-of-rensselaer-59-head-of-biology-department-made.html | PROF. ARCHIE W. BRAY OF RENSSELAER, 59; Head of Biology Department Made Gas Research for U. S. | True | .pecial to THe. IEW YORE TIMES. ' | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/mexico-rail-pact-approved-by-us-joint-rehabilitation-of-the-key.html | MEXICO RAIL PACT APPROVED BY U.S.; Joint Rehabilitation of the Key Lines Will Enable Shipment of Strategic Materials GUATEMALA WILL BENEFIT Service Improved in Part With Our Funds to Extend From Texas to Central America | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/richards-harvard-back-return-of-passer-gives-squad-full-strength.html | RICHARDS, HARVARD, BACK; Return of Passer Gives Squad Full Strength for Yale | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/mrs-howard-f-gillee-special-to-t-nzw-yo-tlgs.html | MRS. HOWARD F. GILLE[E; SPecial to T NZW YO Tlgs. | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/proaxis-pressure-reported.html | Pro-Axis Pressure Reported | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/gifts-to-travelers-aid-125000-raised-so-far-in-its-campaign-for.html | GIFTS TO TRAVELERS AID; $125,000 Raised So Far in Its Campaign for $176,963 | True | | C1B 563499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/grains-recover-after-poor-start-oats-futures-reverse-movement-and.html | GRAINS RECOVER AFTER POOR START; Oats Futures Reverse Movement and Rally 1c to End With Gains of 5/8 to 3/4c HEDGES ARE REMOVED Wheat and Corn Fail to Regain All of Losses -Rye Under Pressure | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/show-producers-win-right-to-jury-trial-steuer-calls-public-best.html | SHOW PRODUCERS WIN RIGHT TO JURY TRIAL; Steuer Calls Public Best Judge of Charge of Indecency | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/4-teams-threaten-total-offense-mark-georgia-ohio-state-tulsa-and.html | 4 TEAMS THREATEN TOTAL OFFENSE MARK; Georgia, Ohio State, Tulsa and Boston College Top List | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/charge-russians-bind-captives.html | Charge Russians Bind Captives | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/japan-admits-loss-of-one-battleship-in-bombshell-announcement-she.html | JAPAN ADMITS LOSS OF ONE BATTLESHIP; In 'Bombshell Announcement' She Says Our Navy Was 'Routed and Forced to Flee' CLAIMS EIGHT CRUISERS Tokyo Lists 2 U.S. Battleships as Damaged, Along With Other Men of War | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/anaconda-copper-clears-27514668-profit-for-9-months-equal-to-317-a.html | ANACONDA COPPER CLEARS $27,514,668; Profit for 9 Months Equal to $3.17 a Share, Against $32,712,617 in 1941 ANACONDA COPPER CLEARS $27,514,668 | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/baugh-still-leader-in-league-passing-has-mark-of-584-against-542.html | BAUGH STILL LEADER IN LEAGUE PASSING; Has Mark of .584 Against .542 for Isbell in Pro Football | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/copenhagen-to-pay-coupons.html | Copenhagen to Pay Coupons | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/sees-food-muddle-nearing-a-scandal-head-of-grocers-group-calls-for.html | SEES FOOD MUDDLE NEARING A SCANDAL; Head of Grocers Group Calls for an Administrator With Real Responsibility PRESENT CONTROL SCORED 'Lot of People Give Lot of Orders' and Cause Production Bottlenecks, It Is Said FOOD MUDDLE SEEN NEARING A SCANDAL | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/aids-norse-airmen-wings-for-norway-gives-100000-to-crown-princess.html | AIDS NORSE AIRMEN; 'Wings for Norway' Gives $100,000 to Crown Princess Martha | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/president-orders-listing-youth-of-18-to-begin-on-dec-11-sets-three.html | PRESIDENT ORDERS LISTING YOUTH OF 18 TO BEGIN ON DEC. 11; Sets Three Registration Weeks for All Who Have Reached New Draft Age Since June 30 HERSHEY ISSUES DIRECTIVE Local Boards Are Instructed on Deferments for Farm Labor and High School Students LISTING YOUTH OF 18 TO BEGIN ON DEC. 11 | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/charles-town-opens-nov-30.html | Charles Town Opens Nov. 30 | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/martha-ely-wed-to-army-officer-bride-of-lieut-frank-l-fuller-3d-in.html | MARTHA ELY WED TO ARMY OFFICER; Bride of Lieut. Frank L. Fuller 3d in Hitchcock Memorial Church, Scarsdale ESCORTED BY HER MOTHER Mrs. Homer Spofford Sister's Only Attendant -- Home Is Scene of Reception | True | Special to THE NExg YORE Tw-s. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/army-nurse-pay-bill-approved.html | Army Nurse Pay Bill Approved | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/heath-is-princeton-ace-scores-three-touchdowns-in-final-scrimmage.html | HEATH IS PRINCETON ACE; Scores Three Touchdowns in Final Scrimmage of Year | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/stalingrad-halts-hard-nazi-attacks-red-army-takes-strong-points.html | STALINGRAD HALTS HARD NAZI ATTACKS; Red Army Takes Strong Points From Germans Attempting to Win Volgn Foothold FUTILE OFFENSIVE COSTLY Moscow Puts Axis Losses at 1,000 Daily for Three Weeks -- Berlin Claims Gains | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/hospital-campaign-at-halfway-mark-942864-has-been-raised-to-date-or.html | HOSPITAL CAMPAIGN AT HALF-WAY MARK; $942,864 Has Been Raised to Date, or $79,677 More Than at Same Time Last Year 64% COLLECTED BY WOMEN Paley Congratulates Them, but Warns That Hardest Part of Drive Lies Ahead | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/alexander-sights-tripolis-capture-if-its-humanly-possible-well-do-i.html | ALEXANDER SIGHTS TRIPOLI'S CAPTURE; 'If It's Humanly Possible, We'll Do It, and I Think We Can,' He Declares | True | Wireless to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/news-of-food-here-are-suggestions-for-novel-touches-to-the.html | News of Food; Here Are Suggestions for Novel Touches to the Traditional Thanksgiving Feast | True | By Jane Holt | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/franis-r-smith-engaged-she-will-be-bride-of-sergeant-john-r-raedel.html | FRANIS R. SMITH ENGAGED; She Will Be Bride of Sergeant John R. Raedel of Army | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/new-opera-to-aid-war-relief.html | New Opera to Aid War Relief | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/all-america.html | "ALL AMERICA" | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/united-states.html | United States | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/surprise-attack-made-on-bowery-police-move-in-ahead-of-the.html | SURPRISE ATTACK MADE ON BOWERY; Police Move In Ahead of the Announced Day for Clean-Up of 'Bums' in the Area 229 SEIZED BY PATROLS Curran Meanwhile Discourses on Gentlemanly Qualities of Those Arraigned | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/exreporter-killed-in-pacific.html | Ex-Reporter Killed in Pacific | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/edward-s-schultz.html | EDWARD S. SCHULTZ | True | Special to TH lqzw YORK TIES | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/limits-ceiling-aid-to-meet-pay-rises-opa-rules-adjustments-may-be.html | LIMITS CEILING AID TO MEET PAY RISES; OPA Rules Adjustments May Be Made Only Where Essential to the War Effort LINKED TO WLB ACTIONS Regulations Relate to Requests to Labor Board to Allow Increases in Wages | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/reservists-to-be-rechecked.html | Reservists to Be Rechecked | True | Wireless to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/music-for-victory-fete-national-clubs-will-sponsor-a-forum-and.html | 'MUSIC FOR VICTORY' FETE; National Clubs Will Sponsor a Forum and Luncheon Today | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/theodore-j-cox.html | THEODORE J. COX | True | | C1B 563499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/prudential-sells-bonds-bought-in-39-59900000-of-nashville-tenn.html | PRUDENTIAL SELLS BONDS BOUGHT IN '39; $5,990,0000 of Nashville, Tenn., Power Revenue 2 1/4s Is Taken by Syndicate 102.38 PAID BY BANKERS Insurance Company Got the Issue at 96.57 for 2 1/4s -Reoffering Rates | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/girl-scouts-plan-500000-increase-expansion-is-seen-as-wartime-need.html | GIRL SCOUTS PLAN 500,000 INCREASE; Expansion Is Seen as Wartime Need of Thousands Living in New Communities ADULT LEADERS NEEDED Recreation-Service Program Makes Girls 'Feel Useful and Gives Fun,' President Says | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/quits-community-service-society.html | Quits Community Service Society | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/to-redeem-2000000-bonds.html | To Redeem $2,000,000 Bonds | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/o-3-martin-dies-metlijrgist-68-plainfield-resident-helped-to.html | O. (3. MARTIN DIES; METLIJRGIST, 68; Plainfield Resident Helped to Develop Copper Industry for Belgian Company IN FIELD FOR 32 YEARS Ex-Manager of Phelps Dodge Refining Plant at El Paso-Served American Smelting | True | Special to T .uw YORK TX.MS. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/kiwanis-elects-stringfellow.html | Kiwanis Elects Stringfellow | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/poll-tax-senators-hint-repeal-is-lost-southern-group-on-5th-day-of.html | POLL TAX SENATORS HINT REPEAL IS LOST; Southern Group, on 5th Day of Filibuster, Voices Confidence of Defeating Cloture Move CONSTITUTIONAL ISSUE UP Chamber Will Vote Today on New Point of Order Raised by Doxey in 5-Hour Talk | True | By C.p. Trussellspecial To the New York Times. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/bonds-and-shares-in-london-markets-trading-is-dull-pending-the.html | BONDS AND SHARES IN LONDON MARKETS; Trading Is Dull Pending the Outcome of the Battle in Tunisia GILT-EDGE ISSUES STEADY Shipping Securities Are Firm and Australian Section Shows New Advances | True | Wireless to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/agnes-ryan-brideelect1-troth-to-ensign-win-burke-ofi-naval-air-arm.html | AGNES RYAN BRIDE-ELECT1; Troth to Ensign Win. Burke ofl Naval Air' Arm Announced L | True | Special tO THE NEW YOaK TLES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/bad-food-kills-32-in-oregon-hospital-400-are-ill-in-institution-for.html | BAD FOOD KILLS 32 IN OREGON HOSPITAL; 400 Are Ill in Institution for the Insane -- Superintendent Blames U.S. Canned Eggs | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/title-for-boston-yard.html | Title for Boston Yard | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/washington-kinsman-witness-for-griffin-priest-and-others-testify-to.html | WASHINGTON KINSMAN WITNESS FOR GRIFFIN; Priest and Others Testify to Publisher's Patriotism | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/eisenhower-hid-his-plans-by-fitting-men-for-arctic.html | Eisenhower Hid His Plans By Fitting Men for Arctic | True | By the United Press. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/women-in-war.html | WOMEN IN WAR | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/bache-art-available-to-view-by-groups-but-collection-has-not-been.html | BACHE ART AVAILABLE TO VIEW BY GROUPS; But Collection Has Not Been Opened as in Past Years | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/banks-hold-a-third-of-government-debt-controller-of-currency.html | BANKS HOLD A THIRD OF GOVERNMENT DEBT; Controller of Currency Reports Conditions as of June 30 | True | Special to THE NEW YORK TIMES. | C1B 563499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/railroads-have-problems-they-do-their-best-to-supply-space-in.html | Railroads Have Problems; They Do Their Best to Supply Space in Pullmans but Travelers Must Help | True | L.J. FEENEY | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/fighting-french-reported-driving-on-libya-from-chad.html | Fighting French Reported Driving on Libya From Chad | True | By the United Press. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/chinese-increase-air-force-blows-new-planes-from-united-states-were.html | CHINESE INCREASE AIR FORCE BLOWS; New Planes From United States Were Used to Blast Enemy at Yuncheng and Hankow TWO SHOT DOWN BOMBER Ground Crews Find Their Task Fascinating -- Foe's Wrecks Provide Spare Parts | True | Wireless to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/opa-lists-top-prices-on-auto-antifreeze-agency-says-data-on.html | OPA LISTS TOP PRICES ON AUTO ANTI-FREEZE; Agency Says Data on Mixtures Must Be on Containers | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/stalin-promotes-58-generals.html | Stalin Promotes 58 Generals | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/russian.html | Russian | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/the-french-are-marching.html | THE FRENCH ARE MARCHING | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/crandon-curfiss-special-to-thz-lczv-york-tdius.html | Crandon -- Curfiss; Special to THZ ICZ';V YORK TDIuS. | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/group-hatreds-here-scored-by-van-loon-tells-ort-keeping-peace-is.html | GROUP HATREDS HERE SCORED BY VAN LOON; Tells ORT Keeping Peace Is Almost Herculean Labor | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/baby-flies-to-clinic-she-travels-1800-miles-with-open-safety-pin-in.html | BABY FLIES TO CLINIC; She Travels 1,800 Miles With Open Safety Pin in Throat | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/poletti-concedes-wallaces-victory-figures-from-albany-show-latter.html | POLETTI CONCEDES WALLACE'S VICTORY; Figures From Albany Show Latter Won by 20,463 Votes -- Dewey Margin 653,820 RECANVASS NEXT MONTH Present Tally Made by Walsh at Lehman's Request to Clear Up Close Races | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/on-state-war-council.html | ON STATE WAR COUNCIL | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/seideman-orentlicher.html | Seideman -- Orentlicher | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/art-brings-57107-3session-total-for-mccann-collection-is-82800.html | ART BRINGS $57,107; 3-Session Total for McCann Collection Is $82,800 | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/gas-ration-foes-confident-of-stay-middle-westerners-in-house-call.html | 'GAS' RATION FOES CONFIDENT OF STAY; Middle Westerners in House Call Meeting for Today to Demand 90-Day Wait HOPE SAYS MORALE IS HIT Meanwhile, OPA Official Says in Chicago That Mid-West Must Aid East on Fuel | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/court-upsets-panama-press-curb.html | Court Upsets Panama Press Curb | True | Special Cable to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/reichs-economy-believed-hard-hit-british-see-nazis-losing-much-iron.html | REICH'S ECONOMY BELIEVED HARD HIT; British See Nazis Losing Much Iron and Food by Allied Occupation of Africa | True | By David Andersonwireless To the New York Times. | C1B 563499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/gus-anderson-injured-former-colgate-star-in-critical-condition.html | GUS ANDERSON INJURED; Former Colgate Star in Critical Condition After Fall | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/cutters-trip-rovers-72-coast-guard-six-shows-marked-improvement-at.html | CUTTERS TRIP ROVERS, 7-2; Coast Guard Six Shows Marked Improvement at Baltimore | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/morrison-defends-motives-of-britain-not-to-abdicate-as-a-leader-in.html | MORRISON DEFENDS MOTIVES OF BRITAIN; Not to Abdicate as a Leader in World Counsels, He Says | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/collyers-pay-off-6700-mortgage-as-evictors-smash-way-into-home.html | Collyers Pay Off $6,700 Mortgage As Evictors Smash Way Into Home; Front Window of Harlem's 'Haunted House' Is Broken After Locksmiths and Sheriff Fail at Doors -- Dust Chokes the 'Invaders' | True | By Meyer Berger | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/books-authors.html | Books -- Authors | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/british.html | British | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/thanksgiving-aids-war-if-turkey-fat-is-saved.html | Thanksgiving Aids War If Turkey Fat Is Saved | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/opposes-inquiry-over-puerto-rico-ickes-says-senate-action-would.html | OPPOSES INQUIRY OVER PUERTO RICO; Ickes Says Senate Action Would Allow 'Political Capital' to Be Made of Crisis LAND DEFENDS SHIPPING He Says There Is Enough for Food Needs -- Chavez Charges Investigation 'Fear' | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/new-reign-of-terror-predicted.html | New Reign of Terror Predicted | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/buying-by-trade-aids-rise-in-cotton-list-ends-5-to-10-points-up.html | BUYING BY TRADE AIDS RISE IN COTTON; List Ends 5 to 10 Points Up Despite Evening-Up Deals in December Position OPENING PRICES ARE DOWN Harvesting of Crop Is Almost Finished -- More of the Staple Put in the Loan | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/miss-elder-betrothed-garden-city-girl-is-brideelect-of-lieutenant.html | MISS ELDER BETROTHED; Garden City Girl Is Bride-Elect of Lieutenant Neuhaus | True | Bpecial to T NBW YORK TLEg. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/german-commander-and-envoy-at-odds-general-in-denmark-said-to-have.html | GERMAN COMMANDER AND ENVOY AT ODDS; General in Denmark Said to Have Clashed With Dr. Best | True | By Telephone To the New York Times. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/mexican-troops-pledged.html | Mexican Troops Pledged | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/statues-held-of-little-value.html | Statues Held of Little Value | True | ANTHONY DE FRANCISCI | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/the-battle-for-buna.html | THE BATTLE FOR BUNA | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/schools-and-mothers-are-urged-to-unite-to-check-rise-in-juvenile.html | Schools and Mothers Are Urged to Unite To Check Rise in Juvenile Delinquency | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/spaniards-are-released-london-hears-900-who-fought-for-republic-are.html | SPANIARDS ARE RELEASED; London Hears 900 Who Fought for Republic Are Freed in Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/mervin-l-dickerson-former-lynbrook-trustee-deep-sea-fisherman-dies.html | MERVIN L. DICKERSON; Former Lynbrook Trustee, Deep Sea Fisherman, Dies in Florida | True | Special to THE IIEW YORK'TIMES. | C1B 563499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/philadelphia-gets-pro-bowl-contest-national-league-champions-and.html | PHILADELPHIA GETS PRO BOWL CONTEST; National League Champions and Circuit All-Stars to Play in Shibe Park Dec. 27 GAME TO BENEFIT SEAMEN Entire Proceeds Will Go to 'Unsung Heroes' of Merchant Marine -- Title Plans Set | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/chile-angered-by-japan-which-hands-out-threats.html | Chile Angered by Japan, Which Hands Out Threats | True | Special Cable to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/timkendetroit-axle-paid-official-94183-wf-rockwell-heads-list-of.html | TIMKEN-DETROIT AXLE PAID OFFICIAL $94,183; W.F. Rockwell Heads List of Salaries Reported to SEC | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/jose-1i-sa_miaio-correa.html | JOSE 1I. SA_MiAIO CORREA | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/retail-stocks-here-show-smallest-gain-in-months.html | Retail Stocks Here Show Smallest Gain in Months | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/joseph-thomas-ross-i-a-retired-veteran-conductor-of-jersey-central.html | JOSEPH THOMAS ROSS I; A Retired Veteran Conductor of{ Jersey Central, Reading Lines | True | 8pecla! to T lVv YoaK Ts. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/rites-for-monaghan-200-clergymen-attend-funeral-of-ogdensburg-n-y.html | RITES FOR MONAGHAN; 200 Clergymen Attend Funeral of Ogdensburg (N. Y.) Bishop | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/stocks-stronger-as-selling-eases-turnover-on-exchange-smallest-of.html | STOCKS STRONGER AS SELLING EASES; Turnover on Exchange Smallest of Month -- Bonds Mixed -- Staples Irregular | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/washington-gets-explanation.html | Washington Gets Explanation | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/sula-wing-in-debut-boston-soprano-sings-recital-in-carnegie-chamber.html | SULA WING IN DEBUT; Boston Soprano Sings Recital in Carnegie Chamber Music Hall | True | R.P. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/dr-imes-to-head-college-new-york-negro-made-president-of-knoxville.html | DR. IMES TO HEAD COLLEGE; New York Negro Made President of Knoxville Institution | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/fortress-routs-30-nazi-planes-though-riddled-in-raid-on-lille.html | Fortress Routs 30 Nazi Planes Though Riddled in Raid on Lille; RIDDLED FORTRESS ROUTS 30 GERMANS | True | By the United Press. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/gridgraph-party-saturday.html | Grid-Graph Party Saturday | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/antiaircraft-command-seeks-women-volunteers-shoulder-to-shoulder-.html | Anti-Aircraft Command Seeks Women Volunteers; SHOULDER TO SHOULDER -- | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/derrysymonds.html | Derry Symonds | True | Special to THE IEVr YOR TrES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/cosden-petroleum-corporation.html | Cosden Petroleum Corporation | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/missouri-center-hurt.html | Missouri Center Hurt | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/backs-us-on-france-aranha-says-brazil-will-stand-by-us-on-colonial.html | BACKS U.S. ON FRANCE; Aranha Says Brazil Will Stand by Us on Colonial Administration | True | Special Cable to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/general-girauds-letter-to-his-family-broadcast.html | General Giraud's Letter To His Family Broadcast | True | Special Cable to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/harry-l-day-76-mining-operator-aide-in-development-of-coeur-daene.html | HARRY L. DAY, 76, MINING OPERATOR; Aide in Development of Coeur d'A!ene District in Idaho Dies in Montecito, Calif. EX-DIRECTOR OF STATE NRA Former Owner of The Wallace Press-Times--Contributed to Catholic Charities | True | Special to THE NE YORK Tlmazs. | C1B 563499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/casals-reported-held-spanish-cellist-now-in-france-said-to-be-in.html | CASALS REPORTED HELD; Spanish 'Cellist Now in France Said to Be in Nazi Hands | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/advises-gas-dealers-dressier-suggests-they-get-war-jobs-because-of.html | ADVISES 'GAS' DEALERS; Dressier Suggests They Get War Jobs Because of Rationing | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/abc-tournament-put-off-for-year-meet-listed-for-buffalo-next-spring.html | A.B.C. TOURNAMENT PUT OFF FOR YEAR; Meet Listed for Buffalo Next Spring Postponed to Help Advance War Effort | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/russian-relief-reviewed-group-here-reports-sending-4000000-gets.html | RUSSIAN RELIEF REVIEWED; Group Here Reports Sending $4,000,000 -- Gets $100,000 Gift | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/quake-damage-in-turkey.html | Quake Damage in Turkey | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/mayor-disinclined-to-give-snowplows-says-army-must-requisition-them.html | MAYOR DISINCLINED TO GIVE SNOWPLOWS; Says Army Must Requisition Them in Proper Form | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/bowl-ranking-for-cadets-georgia-preflight-is-possible-choice-for.html | BOWL RANKING FOR CADETS; Georgia Pre-Flight Is Possible Choice for Cotton Classic | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/opa-calls-rug-meeting-to-discuss-price-enforcement-situation-on.html | OPA CALLS RUG MEETING; To Discuss Price Enforcement Situation on 9x12 Sizes | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/james-r-merriam-62-financial-authority-vormerly-served-as-an-editor.html | JAMES R. MERRIAM, 62, FINANCIAL AUTHORITY; Vormerly Served as an Editor an Wall Street Journal | True | Special to THS NzW YORK TESS. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/daum-xvechsler.html | Daum -- XVechsler | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/halsey-defends-battleships-role-it-is-still-decisive-he-says-at.html | HALSEY DEFENDS BATTLESHIP'S ROLE; It Is Still Decisive, He Says at Guadalcanal, Though Carrier Is Big Offensive Weapon HALSEY DEFENDS BATTLESHIP ROLE | True | By Foster Hailey special To the New York Times. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/mexicos-finances-viewed-by-banker-country-needs-foreign-capital-to.html | MEXICO'S FINANCES VIEWED BY BANKER; Country Needs Foreign Capital to Develop New Industries, Eduardo Villasenora Says INFLATION BEING FOUGHT Cost of Living Up 19% in Year Chiefly in Clothing -- Money Circulation Increasing MEXICO'S FINANCES VIEWED BY BANKER | True | By Camille M. Cianfarraby Telephone To the New York Times. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/sets-admiral-halsey-day-elizabeth-mayor-proclaims-tomorrow-to-honor.html | SETS ADMIRAL HALSEY DAY; Elizabeth Mayor Proclaims Tomorrow to Honor Naval Leader | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/treasury-for-silver-sale-approves-bill-setting-up-average-price-of.html | TREASURY FOR SILVER SALE; Approves Bill Setting Up Average Price of 50 Cents | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/new-plays-for-ccny-beavers-plan-to-attack-by-air-kingsmen-review.html | NEW PLAYS FOR C.C.N.Y.; Beavers Plan to Attack by Air -- Kingsmen Review Signals | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/british-closing-in-upon-bengazi-area-columns-reported-in-vicinity.html | BRITISH CLOSING IN UPON BENGAZI AREA; Columns Reported in Vicinity of Barce, as Well as on Road South of the Mountains PLANES TAKE NEW TOLL Destroy 12 Axis Aircraft and Blast Motor Barges in Cyrenaican Harbor | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/dies-trying-to-save-dog-peekskill-boy-11-and-pet-lose-lives-as-fire.html | DIES TRYING TO SAVE DOG; Peekskill Boy, 11, and Pet Lose Lives as Fire Routs 2 Families | True | Special to THE NEW YORK TIMES. | C1B 563499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/chinese-troops-in-attacks.html | Chinese Troops In Attacks | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/sixth-son-leaves-for-army.html | Sixth Son Leaves for Army | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/women-take-jobs-of-postal-men.html | Women Take Jobs of Postal Men | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/eood-bandekow.html | Eood -- Bandekow | True | Special to TH w YOrK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/dsm-for-col-kr-bendetsen.html | D.S.M. for Col. K.R. Bendetsen | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/crucial-sector-frustrates-foe.html | Crucial Sector Frustrates Foe | True | By Ralph Parkerwireless To the New York Times. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/united-nations.html | United Nations | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/al-benton-enlists-in-navy.html | Al Benton Enlists in Navy | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/mayor-is-disputed-on-draft-of-police-mcdermott-says-valentines-data.html | MAYOR IS DISPUTED ON DRAFT OF POLICE; McDermott Says Valentine's Data Show Only 151 Taken From 18,000 on Force MANPOWER POLICY SOUGHT Conference Today to Consider Control and Allocation of Other City Employes | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/40-czechs-executed-in-prague-in-5-days-slayings-called-attempt-to.html | 40 CZECHS EXECUTED IN PRAGUE IN 5 DAYS; Slayings Called Attempt to Quell Joy at Allied Victories | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/miss-aileen-weston-i-i-board-member-of-the-league-of-nations.html | MISS AILEEN WESTON I; I Board Member of the League of Nations Association | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/our-men-round-up-adherents-of-axis-collaborators-in-algeria-and.html | OUR MEN ROUND UP ADHERENTS OF AXIS; 'Collaborators' in Algeria and Morocco Not Included in Hands-Off Policy CLARK ORDERS SEIZURES General to Intern High Algerian 'Personages' -- Patton Calls for Unity in Morocco | True | Special Cable to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/women-keep-buying-pace-trend-to-cheaper-clothes-is-reported-at.html | WOMEN KEEP BUYING PACE; Trend to Cheaper Clothes Is Reported at Boston Meeting | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/missouri-pacific-to-pay-interest-court-approves-10070612-for-3.html | MISSOURI PACIFIC TO PAY INTEREST; Court Approves $10,070,612 for 3 Issues of the System | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/in-the-nation-the-legal-and-policy-issues-in-the-filibuster.html | In The Nation; The Legal and Policy Issues in the Filibuster | True | By Arthur Krock | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/forced-labor-for-jews-berlin-radio-says-hungary-calls-up-all-from.html | FORCED LABOR FOR JEWS; Berlin Radio Says Hungary Calls Up All From 18 to 27 Years Old | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/socks-lanza-is-freed-on-voting-charge-had-never-been-convicted-of-a.html | 'Socks' Lanza Is Freed on Voting Charge; Had Never Been Convicted of a Felony | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/mayors-affidavit-scores-tip-sheets-he-says-their-only-function-is.html | MAYOR'S AFFIDAVIT SCORES 'TIP' SHEETS; He Says Their Only Function Is to 'Abet and Encourage Illegal Gambling' CASE TO BE HEARD TODAY Effort to Prevent Ban on News-Stand Sales Will Be Argued in Supreme Court | True | | C1B 563499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/waves-seek-technicians-women-asked-to-enroll-for-service-in.html | WAVES SEEK TECHNICIANS; Women Asked to Enroll for Service in Hospital Corps | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/uboat-damages-four-of-five-air-attackers-submarine-finally-sunk-by.html | U-BOAT DAMAGES FOUR OF FIVE AIR ATTACKERS; Submarine Finally Sunk by British-Manned Planes | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/reorganization-sought-boston-terminal-company-files-plan-with-icc.html | REORGANIZATION SOUGHT; Boston Terminal Company Files Plan With I.C.C. and Court | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/manhattan-continues-to-emphasize-passing.html | Manhattan Continues To Emphasize Passing | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/liu-five-lists-new-foe.html | L.I.U. Five Lists New Foe | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/fordham-will-vary-defense-from-that-used-against-missouri-in-sugar.html | Fordham Will Vary Defense From That Used Against Missouri in Sugar Bowl; RAMS ARE MAPPING ALIGNMENT CHANGE Missouri, Unable to Pass in New Orleans Rain, Expected to Try Aerials Saturday FRESHMAN MAY GET CALL Litwa or Moon Likely to Start at Left Half for Fordham -Yablonski at Quarter | True | By Robert F. Kelley | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/knox-says-victory-is-of-the-greatest-declares-solomons-triumph.html | KNOX SAYS VICTORY IS OF THE GREATEST; Declares Solomons Triumph 'Enriched Record of American Navy for All Time' FELICITATES COMMANDERS Secretary Sends Messages to Nimitz and Halsey -- No News About Guadalcanal | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/yale-team-tested-by-harvard-plays-jayvees-drive-against-varsity.html | YALE TEAM TESTED BY HARVARD PLAYS; Jayvees Drive Against Varsity With Crimson's Sweeps in Year's Last Scrimmage ATTACK ALSO IS POLISHED Three Contenders for Fullback Post -- 100 to Take Service Oath in Bowl Saturday | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/big-pumpkin-grown-here-onooonoo.html | BIG PUMPKIN GROWN HERE!; -onoO;,on%ooo;! | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/private-radio-linked-to-a-german-woman-philadelphia-man-accused-of.html | PRIVATE RADIO LINKED TO A GERMAN WOMAN; Philadelphia Man Accused of Sending Daughter Messages | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/helen-m-de-limlir-engaged-to-marry-kin-of-the-crocker-and-sperry.html | HELEN M. DE LIMLIR ENGAGED TO MARRY; Kin of the Crocker and Sperry Families of California Will Be Bride of Thomas S, Page | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/william-f-brunicardi-controller-of-norwalk-since-32-once-registrar.html | WILLIAM F. BRUNICARDI; Controller of Norwalk Since '32 Once Registrar of Voters | True | Special to T NsW YoR TLZES. I | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/mrs-luce-spent-13000-agent-reports-campaign-cost-in-election-to.html | MRS. LUCE SPENT $13,000; Agent Reports Campaign Cost in Election to Congress | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/farm-garden-sale-today.html | Farm, Garden Sale Today | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/collecting-the-new-taxes.html | COLLECTING THE NEW TAXES | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/bill-would-delay-tenement-change-deferment-until-1943-to-be-asked.html | BILL WOULD DELAY TENEMENT CHANGE; Deferment Until 1943 to Be Asked for Corrections of Violations of Law 250,000 HOMES AFFECTED WPB Certification of Lack of Materials or Manpower Would Be Required | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/chester-l-nesbitt-electrical-engineer-dies-at-53brotherinlaw-of-gov.html | CHESTER L. NESBITT; Electrical Engineer Dies at 53--Brother-in-Law of Gov. James | True | Special to T NE' YOR: TS. | C1B 563499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/cost-of-living-rose-1-in-month-in-fifty-cities.html | Cost of Living Rose 1% In Month in Fifty Cities | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/soft-coal-parleys-end-in-disagreement-union-officials-and-operators.html | SOFT COAL PARLEYS END IN DISAGREEMENT; Union Officials and Operators Deadlocked Over Procedure | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/sheppard-basketball-mentor.html | Sheppard Basketball Mentor | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/panama-honors-venezuelan.html | Panama Honors Venezuelan | True | Wireless to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/exiled-governments-set-up-commission-technical-group-will-consider.html | EXILED GOVERNMENTS SET UP COMMISSION; Technical Group Will Consider Post-War Problems | True | Special Cable to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/at-t-maintains-9-dividend-rate-directors-are-in-session-40-minutes.html | A.T. & T. MAINTAINS $9 DIVIDEND RATE; Directors Are in Session 40 Minutes as Regular $2.25 a Share Is Ordered A.T.&T. MAINTAINS $9 DIVIDEND RATE | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/nazis-said-to-mass-1000-planes.html | Nazis Said to Mass 1,000 Planes | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/urges-wide-plan-to-assign-doctors-dr-elliott-calls-on-senators-to.html | URGES WIDE PLAN TO ASSIGN DOCTORS; Dr. Elliott Calls on Senators to Distribute Them Wisely to Avoid Hardship FOR HALTING ARMY DRAIN She Asserts Care of Civilians Has Fallen Sharply Because Forces Take Personnel | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/bombed-reich-area-hailed-by-goebbels-he-tells-audience-germany-has.html | BOMBED REICH AREA HAILED BY GOEBBELS; He Tells Audience Germany Has Reason to Be Proud of Them | True | By Telephone To the New York Times. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/byrnes-is-slated-to-direct-tax-bill-president-hopes-stabilization.html | BYRNES IS SLATED TO DIRECT TAX BILL; President Hopes Stabilization Feature May Be Emphasized in New Measure SAVINGS PLAN TO BE IN IT Treasury Is Reported to Have Agreed on Compulsory Angle -- Action Due in January | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/4500000-settlement-approved-against-general-motors-group.html | $4,500,000 Settlement Approved Against General Motors Group; Stockholders' Suit Began in 1936 Charged Careless Management of Bonus System -- Thirty-two Directors Involved $4,500,000 ACCEPTED IN SUIT SETTLEMENT | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/lee-r-blaciai.html | LEE R. BLACI'/.Ai\ | True | Special to THE NEW YORK TIDIES | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/cubans-approve-batistas-trip.html | Cubans Approve Batista's Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/joseph-e-fitzpatrick.html | JOSEPH E. FITZPATRICK | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/miss-marie-groh-bride-in-elmhlirst-married-in-st-bartholomews.html | MISS MARIE GROH BRIDE IN ELMHLIRST; Married in St. Bartholomew's Church to Lieut. Walter J. Neufeld of Army | True | | C1B 563499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/position-of-chautemps-former-premier-of-france-makes-a-statement-of.html | POSITION OF CHAUTEMPS; Former Premier of France Makes a Statement of His Views | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/quid-pro-quo.html | QUID PRO QUO | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/wilentz-a-prosecutor-attorney-general-takes-over-camden-post-in.html | WILENTZ A PROSECUTOR; Attorney General Takes Over Camden Post in Political Row | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/frederick_-hering_-jersey-city-police-lieutenant-on-force-31-years.html | FREDERICK_ HERING_/; Jersey City Police Lieutenant on Force 31 Years, Dies at 85 | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/german.html | German | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/paul-althouses-mother-dies.html | Paul Althouse's Mother Dies | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/hirohito-confers-awards-gives-highest-honor-of-empire-to-several.html | HIROHITO CONFERS AWARDS; Gives Highest Honor of Empire to Several Thousands | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/who-me.html | Who -- Me? | True | By Bosley Crowther | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/jamaican-troops-on-long-march.html | Jamaican Troops on Long March | True | Special Cable to THE NEW YORK TIMES | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/gain-to-shipping-expected.html | Gain to Shipping Expected | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/argentina-orders-antiaxis-curbs-provinces-are-instructed-not-to.html | ARGENTINA ORDERS ANTI-AXIS CURBS; Provinces Are Instructed Not to Permit Totalitarian Activities Endangering the Americas Move Is First Directed Solely at Signers of 3-Power Pact and Their Followers | True | U.S. ENVOY HAD PROTESTEDBy Arnaldo Cortesispecial Cable To the New York Times. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/press-officer-led-fighting-in-street-separated-from-detachment-in-a.html | PRESS OFFICER LED FIGHTING IN STREET; Separated From Detachment in African Landing, He Rounded Up Platoon JOINED A COMBAT TEAM Former New York Editor Headed 90 Riflemen With Mortars and Two Machine Guns Wireless to THE NEW YORK TIMES. | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/jersey-bankers-to-meet-midyear-conference-will-be-held-here.html | JERSEY BANKERS TO MEET; Mid-Year Conference Will Be Held Here Tomorrow | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/3m-charles-e-nerjell.html | 3mS. CHARLES E. NE-%rJELL | True | Speczal to THE Ev YORK t'LaES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/brig-gen-albert-n-dow-exeter-n-h-lumberman-and-banker-once-in-state.html | BRIG. GEN. ALBERT N. DOW; Exeter (N. H.) Lumberman and Banker Once in State Guard | True | Special to TEE NEV YORK TES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/british-patrols-win-in-2-burma-clashes-american-and-raf-planes.html | BRITISH PATROLS WIN IN 2 BURMA CLASHES; American and R.A.F. Planes Continue to Blast Japanese | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/solomons-victory-praised.html | Solomons Victory Praised | True | Wireless to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/committee-balks-war-powers-bill-president-sought-ways-and-means.html | COMMITTEE BALKS WAR POWERS BILL PRESIDENT SOUGHT; Ways and Means Rejects Plea by Biddle to Cut Tariff and Immigration Red Tape WILL DRAFT OWN VERSION Some Legislation Desirable and Will Be Sent to House, Says Chairman Doughton COMMITTEE BALKS WAR POWERS BILL | True | By W.h. Lawrencespecial To the New York Times. | C1B 563499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/admiral-ramsey-feted-here.html | Admiral Ramsey Feted Here | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/joseph-ma___y-er-i-former-mayor-of-belmar-wasi-director-of.html | 'JOSEPH MA___Y ER I; Former Mayor of Belmar WasI Director of Freeholders I | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/guilty-of-killing-girl.html | Guilty of Killing Girl | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/farmers-7th-son-in-service.html | Farmer's 7th Son in Service | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/1000-going-to-palestine-refugees-in-north-africa-aided-by-american.html | 1,000 GOING TO PALESTINE; Refugees in North Africa Aided by American Occupation | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/says-government-bungles-housing-hugh-potter-of-builders-group-tells.html | SAYS GOVERNMENT 'BUNGLES' HOUSING; Hugh Potter of Builders Group Tells Realtors Some Orders Delay Private Work HIS VIEWS ARE DISPUTED Draper of FHA Tells Group at St. Louis the Progress Far Surpasses '17-18 Record | True | By Lee E. Cooperspecial To the New York Times. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/says-midwest-must-aid-east.html | Says Mid-West Must Aid East | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/sports-of-the-times-taking-a-whirl-down-the-ice.html | Sports of the Times; Taking a Whirl Down the Ice | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/plans-adopted-for-bond-drive-all-individuals-and-business-concerns.html | PLANS ADOPTED FOR BOND DRIVE; All Individuals and Business Concerns With Accounts in Banks to Be Canvassed 15 TEAMS ARE CHOSEN Each Will Be Headed by a Large Bank -- Campaign to Begin on Nov. 30 | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/fitzsimmons-sought-for-montreal-post-freddie-is-not-ready-to-act-on.html | FITZSIMMONS SOUGHT FOR MONTREAL POST; Freddie Is Not Ready to Act on Reported Managerial Offer | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/finance-firms-succeed-in-hunt-for-new-outlets.html | Finance Firms Succeed In Hunt for New Outlets | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/play-to-aid-theatre-wing-hunter-production-of-letters-to-lucerne.html | PLAY TO AID THEATRE WING; Hunter Production of 'Letters to Lucerne' Opens Tonight | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/2-new-units-open-for-service-men-shopping-center-and-canteen-now.html | 2 NEW UNITS OPEN FOR SERVICE MEN; Shopping Center and Canteen Now Ready at Saks 5th Ave. and Lord & Taylor FIRST CALLERS PLEASED British and Americans Voice Appreciation -- Tin-Type Photographers Busy | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/big-raids-on-italy-declared-next-aim-nash-says-they-will-follow.html | BIG RAIDS ON ITALY DECLARED NEXT AIM; Nash Says They Will Follow Occupation of Tunisia -- Plan to Knock Out Output Areas PACIFIC COUNCIL MEETS Halifax Reports Roosevelt Told How Several Operations Are Working Together | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/greenwich-house.html | GREENWICH HOUSE | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/friends-of-crippled-dine.html | Friends of Crippled Dine | True | | C1B 563499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/nzabriki-plans-marria6ei-will-be-bride-of-midshipman-win-j.html | NZABRIKI PLANS MARRIA6EI; Will Be Bride of Midshipman Win. J. Lippincott Jr. Dec. 2 in St. James Church Here SISTERS THE ATTENDANTS Bishop Hobson of Southern Ohio and Dr. Donegan, the Rector, to Officiate | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/price-rule-covers-mailorder-houses-opa-says-they-must-observe.html | PRICE RULE COVERS MAIL-ORDER HOUSES; OPA Says They Must Observe Posting Regulation -- Other War Agency Action PRICE RULE COVERS MAIL-ORDER HOUSES | True | Special to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/attacks-program-of-concentration-fuller-says-industry-plan-is-kiss.html | ATTACKS PROGRAM OF CONCENTRATION; Fuller Says Industry Plan Is 'Kiss of Death' for the America We Know CAN DOUBLE NEEDED HELP He Claims End of Manpower Waste and 48-Hour Week Would Solve Problem | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/army-fund-gets-202958-check-from-benefit-performance-handed-to.html | ARMY FUND GETS $202,958; Check From Benefit Performance Handed to Terry Here | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/new-output-peak-is-urged-by-grace-head-of-bethlehem-steel-tells.html | NEW OUTPUT PEAK IS URGED BY GRACE; Head of Bethlehem Steel Tells Employes Present Production Is 'Not Good Enough' CAPACITY IS INCREASED Two Open-Hearth Furnaces Completed on West Coast Add 100,000 Net Tons | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/allied-fliers-deal-blows.html | Allied Fliers Deal Blows | True | Wireless to THE NEW YORK TIMES. | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/denies-wpb-plans-fur-trade-curbs-brooks-refutes-harpers-view-that.html | DENIES WPB PLANS FUR TRADE CURBS; Brooks Refutes Harper's View That Industry Comes Under Luxury Classification MANPOWER REPORT CITED Survey Shows 75% of Workers Are Concentrated in New York City | True | | C1B 563499 |
| 1942-11-19 | 1942-11-19 | https://www.nytimes.com/1942/11/19/archives/callaghan-aide-killed-same-shell-fatal-to-admiral-and-lieut-comdr.html | CALLAGHAN AIDE KILLED; Same Shell Fatal to Admiral and Lieut. Comdr. LeHardy | True | | C1B 563499 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/flying-fortress.html | FLYING FORTRESS | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/boston-firm-wins-in-court.html | Boston Firm Wins in Court | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/testimony-ended-in-harrington-case-lawyers-in-murder-trial-to-sum.html | TESTIMONY ENDED IN HARRINGTON CASE; Lawyers in Murder Trial to' Sum Up Today and Jury May Begin Deliberations TWO DOCTORS DISAGREE One Says Woman Was Branded by Fork -- Other Disputes Such a Theory | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/citkrles-l-reer.html | CIt:kRLES L. RE.-..-ER | True | SpCiI to THE ZV YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/us-oneship-fleet-home-sank-6-of-foe-in-27-minutes-the-crew-of-the.html | U.S. 'One-Ship Fleet' Home; Sank 6 of Foe in 27 Minutes; THE CREW OF THE U.S.S. BOISE HAVE GOOD REASON TO CHEER ' LOST' U.S. CRUISER HOME WITH SCARS | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/mobley-far-ahead-in-ground-gained-star-of-undefeated-hardinsimmons.html | MOBLEY FAR AHEAD IN GROUND GAINED; Star of Undefeated Hardin-Simmons Has Made 1,145 Yards in Seven Games WILSON, MATE, IS FOURTH Trails Steuber and Fekete for Small Totals -- Sinkwich of Georgia Total Leader | True | | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/opa-moves-to-cut-underwear-prices-orders-that-use-of-cheaper-yarn.html | OPA MOVES TO CUT UNDERWEAR PRICES; Orders That Use of Cheaper Yarn Be Reflected -- Other War Agency Action OPA MOVES TO OUT UNDERWEAR PRICES | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/mayor-challenges-wlbs-jurisdiction-he-says-it-cannot-give-orders-in.html | MAYOR CHALLENGES WLB'S JURISDICTION; He Says It Cannot Give Orders in Labor Dispute Between Government and Union BARS STRIKE AGAINST CITY But Transit Workers Appeal to Washington and Hearing Is Set for Dec. 9 | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/garsonney-wedding-postponed.html | Garson-Ney Wedding Postponed | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/business-world.html | Business World | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/nyu-riflemen-win.html | N.Y.U. Riflemen Win | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/kinsley-clark.html | Kinsley -- Clark | True | Special to THE NEW YORK TDIES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/cotton-belt-to-pay-interest.html | Cotton Belt to Pay Interest | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/labor-man-joins-wpb.html | Labor Man Joins WPB | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/finds-80-degrees-in-opa-office.html | Finds 80 Degrees in OPA Office | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/rumanian-withdrawal-demanded.html | Rumanian Withdrawal Demanded | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/women-may-be-recruited-need-for-eastern-workers-for-kaiser.html | WOMEN MAY BE RECRUITED; Need for Eastern Workers for Kaiser Shipyards Foreseen | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/appeals-ruling-in-reynolds-suit.html | Appeals Ruling in Reynolds Suit | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/nancy-beadleston-debutante-last-season-fiancee-of-fi-amory-jr.html | Nancy Beadleston, Debutante Last Season, Fiancee of F.I. Amory Jr., Harvard Student | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/philharmonic-elections-mrs-lytle-hull-mrs-jt-pratt-and-charles.html | PHILHARMONIC ELECTIONS; Mrs. Lytle Hull, Mrs. J.T. Pratt and Charles Triller Named | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/petain-bids-army-resist-u-s-drive-appeals-on-radio-to-officers.html | PETAIN BIDS ARMY RESIST U. S. DRIVE; Appeals on Radio to Officers, Especially in North Africa, to Obey His Commands PARIS PRESS ASKS WAR London Expects Drastic Steps by Laval to Unite France to Resist Invasion | True | By G. H. Archambaultby Telephone To the New York Times. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/child-book-conference-meeting-to-be-held-tomorrow-at-new-york-times.html | CHILD BOOK CONFERENCE; Meeting to Be Held Tomorrow at New York Times Hall | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/will-form-force-of-austrians-here-war-department-moves-to-set-up-a.html | WILL FORM FORCE OF AUSTRIANS HERE; War Department Moves to Set Up a Battalion of Citizens to Fight Against Nazis OTTO HEADS AIDING GROUP Archduke's Military Committee for Liberation of His Country Will Push Recruiting | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/bond-notes.html | BOND NOTES | True | | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/alexander-l-abiuel.html | ALEXANDER L. \$ABIUEL | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/ericson-ski-club-head-swedish-group-also-decides-to-hold-jump-at.html | ERICSON SKI CLUB HEAD; Swedish Group Also Decides to Hold Jump at Bear Mountain | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/drum-hails-unity-in-bermuda-forces-general-on-inspection-suggests.html | DRUM HAILS UNITY IN BERMUDA FORCES; General on Inspection Suggests It Could Be an Example for the Post-War World MORALE OF OUR MEN HIGH Only Tiling Bothering Them Is That 'They Would Like to Be in the Fight,' Says Visitor | True | Special Cable to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/team-work-our-strong-point.html | Team Work Our Strong Point | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/battle-in-preparation.html | Battle in Preparation | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/benton-s-bunn.html | BENTON S. BUNN | True | Special to THE NE.V YORK TIME. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/dance-to-aid-greece-first-of-series-of-four-will-be-held-tonight-to.html | DANCE TO AID GREECE; First of Series of Four Will Be Held Tonight to Raise Funds | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/thanksgiving-food-needed.html | Thanksgiving Food Needed | True | JAMES H. BOSWELL, Resident Director | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/selling-is-urgent-in-cotton-futures-possibility-of-farm.html | SELLING IS URGENT IN COTTON FUTURES; Possibility of Farm Restrictions Depresses Prices | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/would-risk-pneumonia.html | Would Risk Pneumonia | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/new-wasp-and-langley-navy-will-rename-carriers-on-way-in-honor-of.html | NEW WASP AND LANGLEY; Navy Will Rename Carriers on Way in Honor of Two Lost | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/black-hawks-on-top-62-tie-red-wings-for-league-lead-doug-bentley.html | BLACK HAWKS ON TOP, 6-2; Tie Red Wings for League Lead -- Doug Bentley Scores Thrice | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/axis-battle-wreckage-in-cyrenaica-testifies-to-allied-striking.html | Axis Battle Wreckage in Cyrenaica Testifies to Allied Striking Power; Charred Vehicles, Abandoned Equipment Strew Region -- Nazi Captive Says Rommel Told Aides Stalingrad Had Fallen | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/red-army-scores-german-force-is-routed-near-orjonikidze-gate-to.html | RED ARMY SCORES; German Force Is Routed Near Orjonikidze, Gate to Mountain Pass 140 TANKS IN BIG BOOTY Russians Also Beat Off 6 New Stalingrad Attacks and Seize Initiative in Other Areas RED ARMY SCORES IN CAUCASUS FIGHT | True | By the United Press. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/woman-welder-in-hartford-job.html | Woman Welder in Hartford Job | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/trustee-for-curb-seats-three-are-transferred-because-of-delinquent.html | TRUSTEE FOR CURB SEATS; Three Are Transferred Because of Delinquent Dues | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/raf-fires-base-in-burma.html | R.A.F. Fires Base in Burma | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/mexico-and-russia-resume-relations.html | Mexico and Russia Resume Relations | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/ben-foord-boxer-dead-fatal-shooting-on-sept-28-was-accidental.html | BEN FOORD, BOXER, DEAD; Fatal Shooting on Sept. 28 Was 'Accidental,' Inquest Decides | True | | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/excess-reserves-show-sharp-rise-gains-revealed-in-report-of-local.html | EXCESS RESERVES SHOW SHARP RISE; Gains Revealed in Report of Local Reserve Bank -- Earning Assets Off | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/envoy-sees-summer-welles.html | Envoy Sees Summer Welles | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/commodity-trading-shortened.html | Commodity Trading Shortened | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/turin-arms-plants-hit-in-a-night-raid-fiat-engine-works-among-the.html | TURIN ARMS PLANTS HIT IN A NIGHT RAID; Fiat Engine Works Among the Targets Blasted by R.A.F. Under a Bright Moon MANY BIG FIRES ARE SET Italians List 24 Killed, 52 Hurt and 'Considerable Damage to Civilian Buildings' | True | Wireless to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/war-to-be-won-first.html | War to Be Won First | True | I. MONTEFIORE LEVY | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/nine-die-in-crash-of-naval-planes-two-raf-students-among-victims-as.html | NINE DIE IN CRASH OF NAVAL PLANES; Two R.A.F. Students Among Victims as Patrol Craft Meet Over Pensacola Bay SMASH IN GEORGIA KILLS 3 Cadets and British Pilot Lose Lives as Two Ships Hit in Mid-Air on Training Flight | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/mrs-manger-and-children-here.html | Mrs. Manger and Children Here | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/wellmatched-yale-and-harvard-may-stage-thriller-says-odell-not.html | Well-Matched Yale and Harvard May Stage Thriller, Says Odell; ' Not Planning to Be on Short End' of Score, Eli Coach Asserts -- His Entire Squad Is Ready Except for Ruebel, Guard | True | By Robert F. Kelleyspecial To the New York Times. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/intercede-for-spaniards-cuban-and-ecuadorean-regimes-plead-for.html | INTERCEDE FOR SPANIARDS; Cuban and Ecuadorean Regimes Plead for Seized Republicans | True | Special Cable to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/nickel-plate-pays-bank-loan.html | Nickel Plate Pays Bank Loan | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/legion-body-links-victory-and-peace-executive-committee-approves.html | LEGION BODY LINKS VICTORY AND PEACE; Executive Committee Approves Program Which Includes Saving Our Democracy | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/gets-catholic-scroll-roosevelt-receives-prayer-roll-from.html | GETS CATHOLIC SCROLL; Roosevelt Receives Prayer Roll From Philadelphia Group | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/mrs-maximov-in-new-job-named-womens-council-head-of-community.html | MRS. MAXIMOV IN NEW JOB; Named Women's Council Head of Community Service Society | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/sodium-fluoride-the-poison.html | Sodium Fluoride the Poison | True | By the United Press. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/no-place-for-the-flag.html | No Place for the Flag | True | C. ARTHUI | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/chileans-anger-mounts-japanese-threats-bring-sharp-retorts-from.html | CHILEANS' ANGER MOUNTS; Japanese Threats Bring Sharp Retorts From Press | True | Special Cable to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/elliott-roosevelt-is-in-africa.html | Elliott Roosevelt Is in Africa | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/united-nations.html | United Nations | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/within-yugoslavia-ii-general-mikhailovitch-restricted-in-his.html | Within Yugoslavia -- II; General Mikhailovitch Restricted in His Guerrilla Operations By Scant Supplies and Need to Conserve Forces to Aid Allies | True | By Hanson W. Baldwin | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/decision-reserved-on-racing-sheets-moss-a-spectator-as-court-hears.html | DECISION RESERVED ON RACING SHEETS; Moss a Spectator as Court Hears Argument on Move to Upset His Ban | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/cost-rise-seen-here-in-postwar-building-gain-in-estimate-predicted.html | COST RISE SEEN HERE IN POST-WAR BUILDING; Gain in Estimate Predicted at Budget Commission Hearing | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/pageantry-enacts-womens-war-role-wide-variety-of-their-tasks.html | PAGEANTRY ENACTS WOMEN'S WAR ROLE; Wide Variety of Their Tasks Portrayed in Dramatic Way in Garden Exposition BATAAN NURSES HONORED Nine Young Women Inducted Into Navy Reserve Force in Unique Ceremony ARMY NURSES HONORED FOR PHILIPPINES SERVICE PAGEANTRY ENACTS WOMEN'S WAR ROLE | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/earring-to-pay-taxes-laborer-finds-lost-whitney-gem-and-gets-300.html | EARRING TO PAY TAXES; Laborer Finds Lost Whitney Gem and Gets $300 Reward | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/willkie-hits-filibuster-moves-on-polltax-bill-a-legislative.html | WILLKIE HITS FILIBUSTER; Moves on Poll-Tax Bill 'a Legislative Perversion,' He Says | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/lack-of-funds-bars-problem-area-plan-school-heads-unable-to-put.html | LACK OF FUNDS BARS 'PROBLEM AREA' PLAN; School Heads Unable to Put Proposal Into Practice | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/nazi-seizure-of-a-swiss-reported.html | Nazi Seizure of a Swiss Reported | True | By Telephone To the New York Times. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/stock-prices-ease-as-trade-shrinks-good-war-news-discounted-is.html | STOCK PRICES EASE AS TRADE SHRINKS; Good War News Discounted, Is Theory -- Bonds Steady -- Staples Irregular STOCK PRICES EASE AS TRADE SHRINKS | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/the-screen-i-married-a-witch-a-thorne-smith-whimsey-with-fredric.html | THE SCREEN; ' I Married a Witch,' a Thorne Smith Whimsey, With Fredric March and Veronica Lake as Stars, Arrives at the Capitol | True | By Bosley Crowther | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/war-work-pledged-for-small-plants-holland-says-that-thousands-will.html | WAR WORK PLEDGED FOR SMALL PLANTS; Holland Says That Thousands Will Be Working on Such Orders in Near Future TO HELP INDUSTRY HERE Garment and Metal Concerns in New York Will Get Contracts, He Declares | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/-gas-station-sites-are-sold-for-12000-bidding-spirited-at-auction.html | ' GAS STATION SITES ARE SOLD FOR $12,000; Bidding Spirited at Auction of Socony-Vacuum Parcels | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/giants-name-trio-to-escort-hutson-soar-cuff-and-shaffer-will-be-on.html | GIANTS NAME TRIO TO ESCORT HUTSON; Soar, Cuff and Shaffer Will Be on Field Every Minute Packers' Star Plays SPEEDY RECEIVER TRICKY Leemans Regains Passing Form in Long Workout -- Green Bay Squad Arrives Tomorrow | True | By Arthur Daley | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/urges-signals-change-rc-george-says-lights-should-meet-slower.html | URGES SIGNALS CHANGE; R.C. George Says Lights Should Meet Slower Speeds | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/15-belgians-doomed-as-spies.html | 15 Belgians Doomed as Spies | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/-mums-still-lead-in-flower-market-pompons-gladioluses-and-sweet.html | ' MUMS' STILL LEAD IN FLOWER MARKET; Pompons, Gladioluses and Sweet Peas Also in Demand | True | | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/allies-now-rule-south-pacific-sky-japanese-apparently-unable-to.html | ALLIES NOW RULE SOUTH PACIFIC SKY; Japanese Apparently Unable to Give Air Support to Their Troops in New Guinea THREW ALL TO SOLOMONS But Failed to Wrest Control From Americans -- Weak Also in Burma and China | True | By F. Tillman Durdinwireless To the New York Times. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/sports-of-the-times-a-couple-of-feather-dusters.html | Sports of the Times; A Couple of Feather Dusters | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/jersey-living-costs-at-peak.html | Jersey Living Costs at Peak | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/quartercentury-club-formed.html | Quarter-Century Club Formed | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/symingtongould-earns-741892-net-rail-equipment-manufacturer-reports.html | SYMINGTON-GOULD EARNS $741,892 NET; Rail Equipment Manufacturer Reports for 9 Months After Making Tax Deductions EQUAL TO 74 CENTS SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/telltale-chemical-sorts-salvaged-hose-turns-silks-one-color-nylons.html | TELL-TALE CHEMICAL SORTS SALVAGED HOSE; Turns Silks One Color, Nylons Another, in War Processing | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/sees-hitlers-grip-tightened.html | Sees Hitler's Grip Tightened | True | Special Cable to THE NEW YORK TIMES | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/packer-will-sell-horse-meat.html | Packer Will Sell Horse Meat | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/havana-yacht-races-scheduled-jan-2330-transportation-chief-problem.html | HAVANA YACHT RACES SCHEDULED JAN. 23-30; Transportation Chief Problem in Way of Star Class Series | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/firm-undertone-is-seen-in-grains-covering-by-shorts-discloses-an.html | FIRM UNDERTONE IS SEEN IN GRAINS; Covering by Shorts Discloses an Absence of Pressure -- Wheat Gains 1/8 to 5/8c CORN MOVES UP 3/8 to 1/2c December Delivery Sold and the May Bought -- Oats Futures Rise 1/8 to 1/2c | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/to-take-over-steamship-unit.html | To Take Over Steamship Unit | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/461519-is-cleared-by-utility-system-international-hydro-electric.html | $461,519 IS CLEARED BY UTILITY SYSTEM; International Hydro Electric Profit for Quarter Compares With Loss Last Year $248,154 FOR 12 MONTHS Deductions by Subsidiaries for Taxes Cut Sharply Into the Earnings | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/fabric-firm-rents-madison-ave-floor-lease-by-charles-bloom-inc.html | FABRIC FIRM RENTS MADISON AVE. FLOOR; Lease by Charles Bloom, Inc., Fills Building at 29th St. | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/norfolk-southern-payment.html | Norfolk Southern Payment | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/c-f-handshn.html | C. F. HANDSHN | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/quick-allied-victory-expected.html | Quick Allied Victory Expected | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/frak-anthony.html | FRA,K ANTHONY | True | -pecisl '1 | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/farm-machine-group-surveyed-by-sec-net-profit-of-10-concerns-rose.html | FARM MACHINE GROUP SURVEYED BY SEC; Net Profit of 10 Concerns Rose $14,000,000 in '41 Over '40 | True | Special to THE NEW YORK TIMES. | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/low-fur-prices-urged-survey-reveals-many-garments-can-be-sold-at.html | LOW FUR PRICES URGED; Survey Reveals Many Garments Can Be Sold at Lower Levels | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/italian.html | Italian | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/harvard-tapers-off-squad-leaves-today-for-new-haven-band-serenades.html | HARVARD TAPERS OFF; Squad Leaves Today for New Haven -- Band Serenades Team | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/liverpool-crowds-cheer-royal-couple-delay-king-and-queen-an-hour-in.html | LIVERPOOL CROWDS CHEER ROYAL COUPLE; Delay King and Queen an Hour in Inspection of War Plants | True | Wireless to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/two-sinkings-disclosed-us-and-british-ships-lost-9-men-lost-from.html | TWO SINKINGS DISCLOSED; U.S. and British Ships Lost -- 9 Men Lost From Latter | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/warns-food-snarl-can-mean-disaster-sayre-says-sprawling-trade.html | WARNS FOOD SNARL CAN MEAN DISASTER; Sayre Says Sprawling Trade Should Be Coordinated to Avert War Defeat INTEGRATION HELD VITAL Besides Lend-Lease We May Have to Provision Italy, Balkans, Etc., He Warns WARNS FOOD SNARL CAN MEAN DISASTER | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/only-315-of-700-units-rented.html | Only 315 of 700 Units Rented | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/party-at-design-school-helene-lyolene-formerly-of-paris-plays.html | PARTY AT DESIGN SCHOOL; Helene Lyolene, formerly of Paris, Plays Hostess to Friends | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/oppose-manpower-plan-women-voters-call-for-civilian-not-military.html | OPPOSE MANPOWER PLAN; Women Voters Call for Civilian, Not Military Control | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/isolation-policy-is-seen-as-ended-nation-must-never-revert-to-any.html | ISOLATION POLICY IS SEEN AS ENDED; Nation Must Never Revert to Any Such View, Says Mrs. Neyan Watts Stevens OUR RELATION TO RUSSIA Permanent Working Program Between Both Countries Is Advocated at Forum | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/ship-fitted-out-in-3-days-kaiser-yard-completes-task-after-423day.html | SHIP FITTED OUT IN 3 DAYS; Kaiser Yard Completes Task After 42-3-Day Launching | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/news-of-food-thanksgiving-turkey-prices-announced-appreciably.html | News of Food; Thanksgiving Turkey Prices Announced; Appreciably Higher Than Those Last Year | True | By Jane Holt | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/derenberg-joins-opa.html | Derenberg Joins OPA | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/tank-clash-reported.html | Tank Clash Reported | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/german.html | German | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/wins-a-hug-from-mayor-chinese-girl-9-rewarded-for-her-invitation-to.html | WINS A HUG FROM MAYOR; Chinese Girl, 9, Rewarded for Her Invitation to Show | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/elected-as-president-of-mining-engineers.html | Elected as President Of Mining Engineers | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/4-smugglers-sentenced-terms-from-6-to-18-months-are-imposed-in.html | 4 SMUGGLERS SENTENCED; Terms From 6 to 18 Months Are Imposed in Platinum Plot | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/night-club-pay-assailed-theatre-stars-demand-higher-wages-at-leon.html | NIGHT CLUB PAY ASSAILED; Theatre Stars Demand Higher Wages at Leon & Eddie's | True | | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/brig-gen-d-j-davis-of-pennsylvania-72-exlieutenant-governor-a-chief.html | !BRIG. GEN. D. J. DAVIS OF PENNSYLVANIA; 72 Ex-Lieutenant Governor a Chief of Staff in First World War | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/opa-sues-for-750000-charging-price-violation.html | OPA Sues for $750,000, Charging Price Violation | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/carloadings-decline-for-week-and-year-but-miscellaneous-freight.html | Carloadings Decline for Week and Year, But Miscellaneous Freight Index Rises | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/prelate-sees-cologne-raid-a-prelude-to-judgment.html | Prelate Sees Cologne Raid 'A Prelude to Judgment' | True | By the United Press. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/northeast-governors-appeal.html | Northeast Governors Appeal | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/longshoremen-get-wage-rise-award-basic-scale-is-increased-5-cents.html | LONGSHOREMEN GET WAGE RISE AWARD; Basic Scale Is Increased 5 Cents an Hour to $1.25 -- Overtime Up 1 1/2 Cents | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/communications-attacked.html | Communications Attacked | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/miss-anna-f-davies-head-of-college-settlement-of-philadelphia-for.html | MISS ANNA F. DAVIES; Head of College Settlement of philadelphia for 44 Years | True | Specia'. to TE NEW ORK TS. ] | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/beverly-kurtzmann-will-be-wed-on-dec-5-maplewood-church-to-be-scene.html | BEVERLY KURTZMANN WILL BE WED ON DEC. 5; Maplewood Church to Be Scene of Marriage to James Taylor | True | Special tO THg NgW YORK TLMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/-zoot-suit-youths-guilty-of-murder-seconddegree-verdict-found-by.html | ' ZOOT SUIT' YOUTHS GUILTY OF MURDER; Second-Degree Verdict Found by Jury in Slaying of Brooklyn Teacher ' ZOOT SUIT' YOUTHS GUILTY OF MURDER | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/to-help-needy-mothers-lafayette-guild-of-the-maternity-center-will.html | TO HELP NEEDY MOTHERS; Lafayette Guild of the Maternity Center Will Give Fashion Show | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/henderson-warns-of-consumer-curbs-more-victory-models-rationing.html | HENDERSON WARNS OF CONSUMER CURBS; More Victory Models, Rationing Likely Next Year, He Tells New England Group PRESIDENT HALLS MEETING Message Praises War Parley -- McNutt Pictures Deferment on Job Basis Alone | True | Special to THE NEW YORK TIMES. | |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/dr-albert-vasser3ia.html | DR. ALBERT VASSER3IA. | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/assails-deferring-federal-workers-tydings-tells-senate-draft-has.html | ASSAILS DEFERRING FEDERAL WORKERS; Tydings Tells Senate Draft Has Reclassified Some, but Much Remains to Be Done | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/british-pincers-closing-in-libya-menacing-foe-in-bengazi-region.html | British Pincers Closing in Libya, Menacing Foe in Bengazi Region; BRITISH PINCERS CLOSING IN LIBYA | True | Wireless to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/hutson-ties-turner-at-6-for-pass-interceptions.html | Hutson Ties Turner at 6 For Pass Interceptions | True | | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/winter-transforms-front.html | Winter Transforms Front | True | By Ralph Parkerwireless To the New York Times. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/house-westerners-fight-gas-ration-move-for-three-months-delay-as.html | HOUSE WESTERNERS FIGHT 'GAS' RATION; Move for Three Months' Delay as New England Governors Insist All Share Shortage TO DRAFT LEGISLATION Group Picked by Caucus of 100 Will Submit It on Monday to Commerce Committee | True | By the United Press. | C1B 563503 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/lana-turner-returns-to-lead-in-best-foot-forward-at-the-metro.html | Lana Turner Returns to Lead in 'Best Foot Forward' at the Metro Studios; ' MASHENKA' OPENS TODAY Soviet Importation Is a Love Story of Peace and War -- Fox Signs Roy Roberts | True | By Telephone To the New York Times. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/egypt-cites-pledge-on-peace-conference-says-britain-promises-to-aid.html | EGYPT CITES PLEDGE ON PEACE CONFERENCE; Says Britain Promises to Aid Her to Have a Voice There | True | Special Cable to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/russian.html | Russian | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/rail-freight-traffic-rises-ton-miles-rather-than-carloadings-said.html | RAIL FREIGHT TRAFFIC RISES; Ton Miles Rather Than Carloadings Said to Give True Picture | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/cut-asked-in-airmail-weight.html | Cut Asked in Air-Mail Weight | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/pep-59-favorite-to-defeat-wright-challenger-strong-choice-to-lift.html | PEP 5-9 FAVORITE TO DEFEAT WRIGHT; Challenger Strong Choice to Lift Featherweight Crown in Garden Ring Tonight HAS 53 VICTORIES IN ROW Titleholder Bases Chances on Cleverness and Experience Over 15-Round Distance | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/price-index-rises-04-in-nov-14-week-further-advances-are-made-in.html | PRICE INDEX RISES 0.4% IN NOV. 14 WEEK; Further Advances Are Made in Agricultural Commodities, Largely for Grains TO 100.1% OF '29 AVERAGE Higher Prices for Oatmeal and Flour Influence Costs for Foods in Primary Markets | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/81-rise-is-shown-in-bank-clearings-8348773000-in-week-ended.html | 8.1% RISE IS SHOWN IN BANK CLEARINGS; $8.348,773,000 in Week Ended Wednesday Compared With $7,723,756,000 Year Ago ADVANCE OF 5.6% HERE Exchanges in New York Put at $4,283,624,000 -- Gain of 60.1% Made by Omaha | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/huge-oil-allotment-coupons-for-1906584-gallons-given-to-parkchester.html | HUGE OIL ALLOTMENT; Coupons for 1,906,584 Gallons Given to Parkchester Housing | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/harlem-robbers-scored-you-should-be-lashed-says-judge-in-sentencing.html | HARLEM ROBBERS SCORED; ' You Should Be Lashed,' Says Judge in Sentencing Two | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/john-j-mulcahy-67-olympic-oarsman-won-a-championship-in-1904-was.html | JOHN J. MULCAHY, 67, OLYMPIC OARSMAN; Won a Championship in 1904 -- Was Fordham Ex-Official | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/heads-group-at-princeton.html | Heads Group at Princeton | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/davis-denounces-rumor-mongering-says-country-was-crawling-with.html | DAVIS DENOUNCES RUMOR MONGERING; Says Country Was 'Crawling' With Pre-Election War Tales Proved False by Navy Battles VICTORY BY'SUNKEN FLEET' Director of OWI Alludes to Indiana Senator -- Also Takes Maas to Task as 'Traveler' | True | Special to THE NEW YORK TIMES. | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/article-11-no-title-ywca-gets-12177-report-on-contributions-in.html | Article 11 -- No Title; Y.W.C.A. GETS $12,177 Report on Contributions in Drive Made at Luncheon | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/tapestry-honors-columbia-teachers.html | TAPESTRY HONORS COLUMBIA TEACHERS | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/army-of-1000000-is-seen.html | Army of 1,000,000 Is Seen | True | By Telephoning To the New York Times. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/mexico-gets-salicaortiz-bout.html | Mexico Gets Salica-Ortiz Bout | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/spain-will-resist-coup-by-either-side-franco-gives-warning-against.html | SPAIN WILL RESIST COUP BY EITHER SIDE; Franco Gives Warning Against Any Attack Upon Bases -- Army Set at 1,000,000 SPAIN WILL RESIST COUP BY EITHER SIDE | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/citys-auxiliary-firemen-on-the-alert-last-night.html | CITY'S AUXILIARY FIREMEN ON THE ALERT LAST NIGHT | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/chailes-wright.html | CHAILES WRIGHT | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/boston-college-names-temple.html | Boston College Names Temple | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/germans-report-clash.html | Germans Report Clash | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/three-freshmen-to-start.html | Three Freshmen to Start | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/rare-naval-prints-are-on-view-today-historic-sea-battles-will-be.html | RARE NAVAL PRINTS ARE ON VIEW TODAY; Historic Sea Battles Will Be Depicted in Exhibits in the Exhibition ROOSEVELT LENDS TWO Incidents in War With Tripoli and Fight in Harbor Here Will Be Portrayed | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/dream-of-shack-on-tropic-isle-comes-true-at-last-for-soldier.html | Dream of Shack on Tropic Isle Comes True at Last for Soldier; Ex-Reporter Who Covered World Fair and Now Is a Lieutenant Lives the Life on Pacific Atoll He Always Yearned For | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/throng-attracted-by-koussevitzky-the-shostakovich-seventh-symphony.html | THRONG ATTRACTED BY KOUSSEVITZKY; The Shostakovich Seventh Symphony Played in Carnegie Hall for Brilliant Audience BOSTON ORCHESTRA AT TOP Its Clearness of Tone Stands Out -- Haydn Composition on Same Program | True | By Olin Downes | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/leafs-rally-to-rout-rangers-73-pelting-buzinski-in-garden-nets.html | Leafs Rally to Rout Rangers, 7-3, Pelting Buzinski in Garden Nets; Yield Quick Goal, Then Strike for 2 Within a Minute in Second Period -- Schriner and Patrick Each Score Twice | True | By Joseph C. Nichols | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/the-test-of-hitlers-power.html | THE TEST OF HITLER'S POWER | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/music-for-victory-is-theme-of-forum-national-federation-speakers.html | MUSIC FOR VICTORY IS THEME OF FORUM; National Federation Speakers Review Progress of the Art | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/ruler-of-dholpur-typifies-old-india-an-absolute-prince-dispenses.html | RULER OF DHOLPUR TYPIFIES OLD INDIA; An Absolute Prince Dispenses Justice With Sympathy in the Best Tradition FEARS NATIONAL UPHEAVAL Maharaj Rana Warns of 'a Terrible Eruption' Unless the British Act Promptly | True | By Herbert L. Matthewswireless To the New York Times. | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/united-states.html | United States | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/1943-dateline-tags-for-autos-ready-soon-distribution-to-begin-in.html | 1943 Date-Line Tags for Autos Ready Soon; Distribution to Begin in Mid-December | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/nazis-weakening-tolischus-say-flower-of-their-army-is-gone-writer.html | NAZIS WEAKENING, TOLISCHUS SAY; Flower of Their Army Is Gone, Writer Tells Automobile Leaders in Detroit GAINS IN OUR NAVY CITED Baldwin Declares That the Crisis in Solomons Fighting Appears to Be Past | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/gets-scrapdrive-awar-staten-island-receives-wpb-e-pennant-for.html | GETS SCRAP-DRIVE AWAR; Staten Island Receives WPB E Pennant for Efforts | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/dr-jesse-d-burk.html | DR. JESSE D. BURK. | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/in-the-nation-another-proposed-invasion-of-local-by-federal-power.html | In The Nation; Another Proposed Invasion of Local by Federal Power | True | By Arthur Krock | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/output-of-planes-ordered-doubled-twice-present-monthly-rate-is-goal.html | OUTPUT OF PLANES ORDERED DOUBLED; Twice Present Monthly Rate Is Goal for Next Year as We Go on the Offensive NELSON SETS OBJECTIVE Schedule Calculated in Number of Aircraft as Well as Total Weight of Material Used | True | By Charles E. Eganspecial To the New York Times. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/for-twothirds-treaty-vote.html | For Two-thirds Treaty Vote. | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/2-maine-utilities-approve-merger-shareholders-of-cumberland-county.html | 2 MAINE UTILITIES APPROVE MERGER; Shareholders of Cumberland County Power Act on Deal With Central Maine ALREADY ENDORSED BY SEC $113,000,000 Concern to Operate in 14 of 16 Counties of the State | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/princeton-holds-thorough-review-kinniry-injured-guard-still-a.html | PRINCETON HOLDS THOROUGH REVIEW; Kinniry, Injured Guard, Still a Doubtful Starter for Army Contest Here Tomorrow TIGERS WORK ON DEFENSE Perina, Vieth, Brown, Douglas and Sandbach Effective at Knocking Down Passes | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/bonds-and-shares-in-london-market-most-sections-quiet-except.html | BONDS AND SHARES IN LONDON MARKET; Most Sections Quiet Except Foreign Group, Where Japanese Issues Are Lower BRAZILIANS ALSO ACTIVE Gilt-Edge List Opens Dull, but Improves Later -- Oils Show Further Declines | True | Wireless to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/otto-a-hack-lawyer-consolidated-coal-co-official-dies-in-new.html | OTTO A. HACK; ;Lawyer, Consolidated Coal Co. Official, Dies in New Rochelle | True | Special to THE NEW YORK TIDIES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/rise-in-social-gains-after-war-foreseen-greater-toleration.html | RISE IN SOCIAL GAINS AFTER WAR FORESEEN; Greater Toleration Predicted by Russell Sage Director | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/lattimore-leaves-chungking.html | Lattimore Leaves Chungking | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/japanese.html | Japanese | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/senator-josephs-son-marine-officer-killed.html | Senator Joseph's Son, Marine Officer, Killed | True | | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/treasury-has-a-taxpaying-plan-avoiding-resort-to-loan-sharks.html | Treasury Has a Tax-Paying Plan, Avoiding Resort to Loan Sharks; TREASURY OFFERS TAX-PAYING PLANS | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/sultan-at-rabat-pledges-aid-to-us-similar-assurance-tendered-by.html | SULTAN AT RABAT PLEDGES AID TO U.S.; Similar Assurance Tendered by French Resident General | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/villiaili-s-rittenitouse.html | %VILLIAilI S. RITTENItOUSE | True | Special to THr A'zxv YO.K TLMES | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/hanover-eleven-ready-crowley-and-cannon-likely-to-start-as.html | HANOVER ELEVEN READY; Crowley and Cannon Likely to Start as Dartmouth Ends | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/mine-bars-women-at-union-edict.html | Mine Bars Women at Union Edict | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/planes-crash-in-georgia.html | Planes Crash in Georgia | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/army-facts-satisfy-rayburn.html | Army Facts Satisfy Rayburn | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/owi-quotes-morocco-radio.html | OWI Quotes Morocco Radio | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/john-j-nolan-i-l-retired-theatrical-producer-ani-originator-of.html | JOHN J. NOLAN i ...... l; Retired Theatrical Producer ani Originator of Negro Minstrels i | True | Special to Ta NKW YORK TLIS. I | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/army-and-navy-set-up-typhus-commission-admiral-stephenson-heads.html | ARMY AND NAVY SET UP TYPHUS COMMISSION; Admiral Stephenson Heads Study to Prevent Disease | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/darlans-feal-to-petain.html | Darlan's Feal to Petain | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/betty-w-parish-married-painter-and-sculptor-is-bride-here-of.html | BETTY W. PARISH MARRIED; Painter and Sculptor Is Bride Here of Richard C, Eames | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/plot-to-sabotage-us-planes-bared-antifreeze-solution-offered.html | PLOT TO SABOTAGE U.S. PLANES BARED; Anti-Freeze Solution Offered Government Could Be Made to Wreck Engines | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/line-lincoln-used-is-junked.html | Line Lincoln Used Is Junked | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/500000000-bills-offered.html | $500,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/roosevelt-orders-ward-to-obey-wlb-avery-at-once-says-directive-will.html | ROOSEVELT ORDERS WARD TO OBEY WLB; Avery at Once Says Directive Will Be Promptly Heeded by Mail Order House ' UNION SECURITY' STRESSED President Calls It Essential to War Effort to Settle Disputes Without Strikes | True | By W.h. Lawrencespecial To the New York Times. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/the-48hour-week.html | THE 48-HOUR WEEK | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/manpower-board-for-city-is-named-mayor-sets-up-commission-to-seek.html | MANPOWER BOARD FOR CITY IS NAMED; Mayor Sets Up Commission to Seek Draft Deferment for 'Essential' Employes MORRIS HEADS NEW GROUP Shortage of 1,420 Police and 930 Firemen Revealed at Conference Here | True | | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/-big-4-rail-unions-to-seek-wage-rise-operating-workmen-will-meet-in.html | ' BIG 4' RAIL UNIONS TO SEEK WAGE RISE; Operating Workmen Will Meet in Chicago Dec. 7 to Map Demand for Increase FIGURE ON 10 TO 15% With Non-Operating Employes, More Than 900,000 Are Joined in Pay Quest | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/account-of-boises-battle.html | ACCOUNT OF BOISE'S BATTLE | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/belgium-waives-rights-in-china.html | Belgium Waives Rights in China | True | Wireless to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/-v-a-ifackezie.html | V. A. ifACKE.ZIE | True | By Telephone To T N York Tlmis. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/-la-leyenda-given-at-cosmopolitan-spanish-work-likened-to-the.html | ' LA LEYENDA' GIVEN AT COSMOPOLITAN; Spanish Work, Likened to the Viennese Operettas, First of Series to Be Offered PEDRO SANJUAN CONDUCTS Fausto Alvarez Has Leading Tenor Role -Maria Robles Heard as Gypsy Heroine | True | N.S. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/store-sales-up-13-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 13% FOR WEEK IN NATION; Volume for Four-Week Period Increased 16%, Reserve Board Reports TRADE HERE UNCHANGED Total for 4 Cities in This Area Rose 4% -- Specialty Shops Showed Gain of 10% | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/avery-ready-to-comply.html | Avery Ready to Comply | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/conn-hopes-to-box-again-says-war-will-be-over-in-time-to-permit.html | CONN HOPES TO BOX AGAIN; Says War Will Be Over in Time to Permit Return to Ring | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/holc-sells-in-yonkers-church-disposes-of-fouracre-plot-near-lake.html | HOLC SELLS IN YONKERS; Church Disposes of Four-Acre Plot Near Lake Mohegan | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/big-us-planes-cut-a-path-in-tunisia-flying-fortresses-blast-route.html | BIG U.S. PLANES CUT A PATH IN TUNISIA; Flying Fortresses Blast Route for Britons by Ignoring Flack on Urgent Mission ' MARSEILLAISE' IS PLAYED French Troops Join Allies in Ceremony -- Darlan Attends, Expresses Fealty to Petain | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/rome-says-weygand-is-captive-in-reich.html | Rome Says Weygand Is Captive in Reich | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/check-of-turkey-prices-is-begun-by-opa-penalties-face-violators-of.html | Check of Turkey Prices Is Begun by OPA; Penalties Face Violators of Ceilings | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/inventories-off-in-quarter-for-first-time-since-39-drop-chiefly-in.html | Inventories Off in Quarter for First Time Since '39; Drop Chiefly in Consumer Goods | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/filibuster-truce-balked-in-senate-offer-to-allow-vote-on-closure.html | FILIBUSTER TRUCE BALKED IN SENATE; Offer to Allow Vote on Closure, With Poll Tax Bill Shelved if It Fails, Is Blocked CHANDLER CALLS IT A GAG But Connally Plan for Test He Expects to Win Is Believed to Doom Repealer Measure | True | By C.p. Trussellspecial To the New York Times. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/article-9-no-title.html | Article 9 — No Title | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/troops-in-tropics-to-get-heatresisting-butter.html | Troops in Tropics to Get Heat-Resisting Butter | True | Wireless to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/lauds-russian-fight-senator-thomas-says-we-cannot-repay-war.html | LAUDS RUSSIAN FIGHT; Senator Thomas Says We Cannot Repay War Contribution | True | | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/5-sinkings-listed-us-task-force-sank-japanese-battleship-or-heavy.html | 5 SINKINGS LISTED; U.S. Task Force Sank Japanese Battleship or Heavy Cruiser SMASHED 3 BIG CRUISERS Enemy Destroyer Also Went Down -- Navy Warns Some May Overlap Prior Listing 5 SINKINGS LISTED FOR FOE IN BATTLE LED SEA BATTLE | True | By Charles Hurdspecial To the New York Times. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/justice-john-l-rand-exchief-of-oregon-supreme-court-associate-since.html | JUSTICE JOHN L. RAND; Ex-Chief of Oregon Supreme Court, Associate Since 1921 | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/emmons-cautions-hawaii-says-slash-in-foes-fleet-does-not-end-threat.html | EMMONS CAUTIONS HAWAII; Says Slash in Foe's Fleet Does Not End Threat to Oahu | True | Wireless to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/curb-on-transport-put-up-to-industry-eastman-tells-food-makers.html | CURB ON TRANSPORT PUT UP TO INDUSTRY; Eastman Tells Food Makers Government Would Like Control by Trade BUT WARNING IS SOUNDED ' Excessive Hauling' Must Stop, He Says, or WPB May Be Forced to Take Steps | True | By George A. Mooney | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/5000000000-for-rfc.html | $5,000,000,000 for RFC | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/britain-bans-auto-manufacture.html | Britain Bans Auto Manufacture | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/jewish-library-dedicated.html | Jewish Library Dedicated | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/roosevelt-stock-dropped-in-france-leon-morandat-who-fled-to-britain.html | ROOSEVELT STOCK DROPPED IN FRANCE; Leon Morandat, Who Fled to Britain, Says Darlan Move Cut Prestige 75 Per Cent INVASION OFFICER KILLED Refugee Says General Was Wounded in Lyon Blast -- Police Misled Invaders | True | By James MacDonaldspecial Cable To the New York Times. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/elected-as-president-of-die-casting-institute.html | Elected as President Of Die Casting Institute | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/doris-reeser-is-wed-to-army-lieutenant-becomes-bride-of-herbert.html | DORIS REESER IS WED TO ARMY LIEUTENANT; Becomes Bride of Herbert Alan Stauderman in Maplewood | True | Special to T Nw YORK TIMEB. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/ims-dwao-wyue-rowni.html | ims. DWAO WYuE ROWNI | True | Special to THE NEW YORK TIMES. I | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/ludlow-concerns-to-combine.html | Ludlow Concerns to Combine | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/indictments-voted-against-showmen-3-executives-of-wine-women-and.html | INDICTMENTS VOTED AGAINST SHOWMEN; 3 Executives of 'Wine, Women and Song' Are Charged With Giving Indecent Production TO GET TRIAL BY JURY Prosecutor Who Presented the Evidence to Grand Jury to Seek Early Decision | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/nazis-scent-allied-propaganda.html | Nazis Scent Allied Propaganda | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/guayaquil-has-three-tremors.html | Guayaquil Has Three Tremors | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/contemporary-art-will-be-exhibited-whitney-museum-to-show-work-of.html | CONTEMPORARY ART WILL BE EXHIBITED; Whitney Museum to Show Work of Contemporary American Artists Starting Tuesday ANNUAL EVENT COMBINED Sculpture, Oils, Water-Colors, Prints and Drawings Are to Be Shown Together | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/decency-legion-reports-slightly-less-than-1-of-films-condemned-in.html | DECENCY LEGION REPORTS; Slightly Less Than 1% of Films 'Condemned' in Last Year | True | | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/busy-program-waits-ecuadors-president-he-will-inspect-war-plants-on.html | BUSY PROGRAM WAITS ECUADOR'S PRESIDENT; He Will Inspect War Plants on Visit as Roosevelt's Guest | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/dickinson-college-rumor-denied.html | Dickinson College Rumor Denied | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/puerto-rico-celebrates.html | Puerto Rico Celebrates | True | Wireless to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/predict-listing-women-for-work-aflcio-chiefs-after-talk-with.html | PREDICT LISTING WOMEN FOR WORK; A.F.L.-C.I.O. Chiefs, After Talk With Roosevelt, Indicate War Registration Before Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/large-housing-job-in-jersey-scored-senate-committee-asks-justice.html | LARGE HOUSING JOB IN JERSEY SCORED; Senate Committee Asks Justice Department to Investigate 'Bad' Winfield Project MANY TENANTS MOVE OUT Half of 700 Units Go Vacant as Complaints Mount Over 'Sloppy Construction' | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/hull-rejection-of-vichy-is-filed-in-court-here.html | Hull Rejection of Vichy Is Filed in Court Here | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/schumacher-of-giants-seeks-navy-commission.html | Schumacher of Giants Seeks Navy Commission | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/realtors-propose-easing-war-curbs-less-cumbersome-restrictions-on.html | REALTORS PROPOSE EASING WAR CURBS; Less Cumbersome Restrictions on Rents and Building Urged at St. Louis Meeting FOR HOME CONSTRUCTION Decentralization of Bureaus Is Advocated in Report to the National Body | True | By Lee E. Cooperspecial To the New York Times. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/nazis-put-on-defensive-berlin-admits-soviet-initiative-on-most-of.html | NAZIS PUT ON DEFENSIVE; Berlin Admits Soviet Initiative on Most of Long Front | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/pagan-disputes-ickes-controversy-over-puerto-rican-food-bill.html | PAGAN DISPUTES ICKES; Controversy Over Puerto Rican Food Bill Continues | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/deal-for-stock-of-utility-fails-court-refuses-to-order-hearing-on.html | DEAL FOR STOCK OF UTILITY FAILS; Court Refuses to Order Hearing on the Proposed Sale of American Cities Share | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/wm-a-hutgheson-long-an-actuary-exvice-president-of-mutual-life.html | WM. A. HUTGHESON, LONG AN ACTUARY; Ex-Vice President of Mutual Life Insurance Here Dies in Jersey Home at 74 WITH COMPANY 41 YEARS Head of American Actuarial Society, 1920-22Fellow of English, Scottish Groups | True | Special to T lqZ YORE TXIES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/sees-return-to-paris.html | Sees Return to Paris | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/educator-on-banks-board.html | Educator on Bank's Board | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/ban-postseason-game-iowa-preflight-too-busy-for-bowl-football.html | BAN POST-SEASON GAME; Iowa Pre-Flight 'Too Busy' for 'Bowl' Football | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/steven-g-nemec.html | STEVEN G. NEMEC | True | Special to TH NgW YOnK TL,iES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/scientific-volumes-seen-aiding-in-war-js-thompson-says-there-is-no.html | SCIENTIFIC VOLUMES SEEN AIDING IN WAR; J.S. Thompson Says There Is No Lack of Valuable Information | True | | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/arthur-whitney-an-exlegislator-former-state-senator-from-morris.html | ARTHUR WHITNEY, AN EX-LEGISLATOR; Former State Senator From Morris County, N. J., Dies in Mendham at 71 CANDIDATE FOR GOVERNOR Retired From Brokerage Firm of Goadby & Co. Here in 1916 to Enter Politics | True | Special to THE EW YORK TTaXICS. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/bank-of-england-reports-changes-latest-rise-in-circulation-carries.html | BANK OF ENGLAND REPORTS CHANGES; Latest Rise in Circulation Carries Item Close to the Authorized Total 865,235,000 OUTSTANDING Reserve Ratio at 8.1% for the Week Compares With 13.2% a Year Ago | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/not-forgetting-russia.html | NOT FORGETTING RUSSIA | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/salary-quip-amuses-parliament.html | Salary Quip Amuses Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/i-dr-vernon-harrington-author-philosophy-professor-at-middlebury.html | I DR. VERNON HARRINGTON [; Author, Philosophy Professor at Middlebury, 1917-39, Was 71 | True | Special to THE EW YOR TX3,tES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/war-stress-seen-changing-values-importance-of-life-itself-and.html | WAR STRESS SEEN CHANGING VALUES; Importance of Life Itself and Understanding Now Held to Really Matter to Britons MARK LEFT BY LONG SIEGE Aid to Occupied Countries is Asked Immediately After End of the Conflict | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/new-bombing-of-tunis-airfield.html | New Bombing of Tunis Airfield | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/james-a-speirs-a-makeup-editor-of-the-daily-news-had-served-paper21.html | JAMES A. SPEIRS; A Make-Up Editor of The Daily News Had Served Paper21 Years | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/bolivian-cabinet-quits-action-said-to-clear-the-way-for.html | BOLIVIAN CABINET QUITS; Action Said to Clear the Way for Ratification of U.S. Accords | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/dr-grace-n-kimball-retired-physician-was-once-a-missionary-in.html | DR. GRACE N. KIMBALL; Retired Physician Was Once a Missionary in Armenia | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/attacks-shipyard-which-set-record-maritime-commission-asserts.html | ATTACKS SHIPYARD WHICH SET 'RECORD'; Maritime Commission Asserts Pacific Bridge Company Is Months Behind Schedule ' LAUNCHING MEANS LITTLE' None of Nine Vessels Has Been Completed, Says Board -- Head of Concern Protests | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/vaughan-may-retire-not-certain-of-rejoining-dodgers-third-baseman.html | VAUGHAN MAY RETIRE; Not Certain of Rejoining Dodgers, Third Baseman Says | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/english-girls-crash-us-base.html | English Girls 'Crash' U.S. Base | True | Wireless to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/map-abets-hope-for-victory-winged-victory-of-samothrace-seen-in.html | Map Abets Hope for Victory; Winged Victory of Samothrace Seen in Outline on War Chart | True | ELIOT WHITE | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/price-plot-is-laid-to-bendix-aviation-us-antitrust-suit-charges.html | PRICE PLOT IS LAID TO BENDIX AVIATION; U.S. Anti-Trust Suit Charges Firm Made Pacts to Choke World Competition ENEMY CONCERNS NAMED Company Deplores Action and Says it Has Freed Patents to Aid War Program | True | Special to THE NEW YORK TIMES. | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/official-reports-duck-supply-ample-number-quadrupled-since-35-us.html | OFFICIAL REPORTS DUCK SUPPLY AMPLE; Number Quadrupled Since '35, U.S. Wildlife Service Chief Tells House Group | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/vienna-bars-bjoerling-would-not-sing-german.html | Vienna Bars Bjoerling, Would Not Sing German | True | By Telephone To the New York Times. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/girl-scout-directors-elect-new-officers-member-of-national-staff.html | GIRL SCOUT DIRECTORS ELECT NEW OFFICERS; Member of National Staff Gets Gold Scout Emblem | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/veterans-win-in-sing-render-world-war-i-songs-to-beat-newer.html | VETERANS WIN IN 'SING'; Render World War I Songs to Beat Newer Warriors of Today | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/fieldston-soccer-victor.html | Fieldston Soccer Victor | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/us-aid-to-mexico-listed-texts-of-notes-on-assistance-to-railways.html | U.S. AID TO MEXICO LISTED; Texts of Notes on Assistance to Railways Are Made Public | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/french-britons-led-algiers-moves-patriots-and-agents-guided-the.html | FRENCH, BRITONS LED ALGIERS MOVES; Patriots and Agents Guided the Americans After Months of Preparing the Way PEOPLE HELD 90% WON British Soldiers Captured the Fleeing German Members of Armistice Commission | True | By Drew Middletonspecial Cable To the New York Times. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/british.html | British | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/holland-society-honors-fbi-head.html | HOLLAND SOCIETY HONORS F.B.I. HEAD | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/girl-scouts.html | GIRL SCOUTS | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/commons-lists-debate-on-army.html | Commons Lists Debate on Army | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/reports-80-reds-sentenced.html | Reports 80 Reds Sentenced | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/city-college-show-opens-tonight.html | City College Show Opens Tonight | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/china-relief-to-gain-by-fete-here-tonight-tj-watsons-and-the.html | CHINA RELIEF TO GAIN BY FETE HERE TONIGHT; T.J. Watsons and the Lawrence Tibbetts to Entertain Earlier | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/air-service-command-in-europe-is-changed-general-miller-suceeds-wh.html | AIR SERVICE COMMAND IN EUROPE IS CHANGED; General Miller Suceeds W.H. Frank, Who Takes His Place | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/fanny-t-baldwin-makes-her-debut-daughter-of-representative-is.html | FANNY T. BALDWIN MAKES HER DEBUT; Daughter of Representative Is Introduced by Parents, With Whom She Receives GOWNED IN WHITE CHIFFON 100 Service Men Are Guests at Dance -- Chrysanthemums Used in Decorations | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/rogeri-page.html | ROGERI. PAGE | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/stephen-p-iieehai7.html | STEPHEN P. iIEEHAI7 | True | special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/rev-edward-g-ellis.html | REV. EDWARD G. ELLIS | True | | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/roads-permitted-to-buy-equipment-wpb-allotment-for-engines-is-250.html | ROADS PERMITTED TO BUY EQUIPMENT; WPB Allotment for Engines Is 250 Steam and 36 Diesel in 8 Months 20,000 FREIGHT CARS Steel for Maintenance of Equipment and Lines Also is Announced | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/manhattan-squad-of-34-leaves-today-jaspers-seek-first-triumph-over.html | MANHATTAN SQUAD OF 34 LEAVES TODAY; Jaspers Seek First Triumph Over Holy Cross Eleven at Worcester Tomorrow | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/harvester-votes-50cent-dividend-yearend-disbursement-brings-total.html | HARVESTER VOTES 50-CENT DIVIDEND; Year-End Disbursement Brings Total for the Year to $2.50, Against $3 During 1941 EMPLOYES GET $1,750,000 Much of Profit Came From Regular Products Sold Under Quota or From Inventory | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/harriman-scores-amateur-strategy-envoy-at-freedom-house-fete-urges.html | HARRIMAN SCORES AMATEUR STRATEGY; Envoy, at Freedom House Fete, Urges End of 'Irresponsible' Sniping at War Plans 7,500,000 ARMY DEFENDED Patterson Says It Will Tip the Scales -- Roosevelt, Churchill Send Congratulations | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/japanese-massed-for-kunming-blow-chungking-reports-30000-are.html | JAPANESE MASSED FOR KUNMING BLOW; Chungking Reports 30,000 Are Gathered West of Salween -- Pincer Move Indicated | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/brooklyn-mercy-tempers-justice-court-staggers-sentences-of-partners.html | BROOKLYN MERCY TEMPERS JUSTICE; Court Staggers Sentences of Partners in Dairy to Avert Closure of Business | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/chinese-recapture-a-town.html | Chinese Recapture a Town | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/plan-to-oust-hitler-is-laid-to-generals-dissident-junta-also-aims.html | PLAN TO OUST HITLER IS LAID TO GENERALS; Dissident Junta Also Aims at 'Favorable Peace,' London Says | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/essex-employes-to-get-bonus.html | Essex Employes to Get Bonus | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/kaiser-closed-shop-unfair-says-nlrb-shipbuilder-is-accused-of.html | KAISER CLOSED SHOP UNFAIR, SAYS NLRB; Shipbuilder Is Accused of Fostering A.F.L. Unions in His Labor Contracts C.I.O. IS THE COMPLAINANT Hearing on Dec. 14 -- Board's Step Denounced by Green as Blow to War Work | True | By Louis Starkspecial To the New York Times. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/named-acting-president-of-johnson-johnson.html | Named Acting President Of Johnson & Johnson | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/germany-keeps-a-secret.html | GERMANY KEEPS A SECRET | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/urges-district-football-philadelphia-mayor-asks-teams-to-confine.html | URGES DISTRICT FOOTBALL; Philadelphia Mayor Asks Teams to Confine Play in 1943 | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/priorities-granted-on-ft-greene-houses-wpb-rating-assures.html | PRIORITIES GRANTED ON FT. GREENE HOUSES; WPB Rating Assures Completion of 2635 Dwelling Units | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/mrs-horace-doughertyi-wife-of-engineering-firm-aidei-taught-at.html | MRS. HORACE DOUGHERTYi ,; Wife of Engineering Firm Aidei Taught at Brooklyn Bible Schooll | True | | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/dr-paul-sohlorff-organist-teacher-music-director-of-the-trinity.html | DR. PAUL SOHLORFF, ORGANIST, TEACHER; Music Director of the Trinity Episcopal Church in Hoboken Dies ill Jersey City RECEIVED PH.D. AT N. Y. U. i i He Taught French at Demarest I High 16 YearsMOrganizer of the Hudson Choral Society | True | Special to TE lqEW YORK TLIES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/hs-ella-c-bhl.html | HSS ELLA C. B.-H.L | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/smuts-urges-study-of-world-economics-says-league-formula-might-be.html | SMUTS URGES STUDY OF WORLD ECONOMICS; Says League Formula Might Be Effective Starting Point | True | Wireless to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/js-burke-made-trustee-head-of-b-altman-co-elected-to-manhattan.html | J.S. BURKE MADE TRUSTEE; Head of B. Altman Co. Elected to Manhattan College Board | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/child-delinquency-is-deemed-serious-need-for-measures-to-combat.html | CHILD DELINQUENCY IS DEEMED SERIOUS; Need for Measures to Combat Growing Problem Is Seen at Meeting of Educators SCHOOL ROLE SUGGESTED Longer Day, to Keep Children Off Streets, and Increased Social Services Urged | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/physician-seized-on-fraud-charge-dr-tr-freedman-held-in.html | PHYSICIAN SEIZED ON FRAUD CHARGE; Dr. T.R. Freedman Held in Compensation Racket | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/temptation-is-seen.html | Temptation Is Seen | True | WALTER LINDSAY | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/de-gaullist-reports-release-of-general.html | De Gaullist Reports Release of General | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/mrs-lieb-to-entertain-will-give-tea-tuesday-for-aides-of-carnival.html | MRS. LIEB TO ENTERTAIN; Will Give Tea Tuesday for Aides of Carnival of Russian Music | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/railway-system-upheld-statement-adopted-by-national-industrial.html | RAILWAY SYSTEM UPHELD; Statement Adopted by National Industrial Traffic League | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/laval-is-denounced-by-hull-as-hitlerite-us-expected-to-ignore-vichy.html | LAVAL IS DENOUNCED BY HULL AS HITLERITE; U.S. Expected to Ignore Vichy in Dealings With the French | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/durocher-retained-as-dodger-manager-but-signs-oneyear-player.html | Durocher Retained as Dodger Manager but Signs One-Year Player Contract; DRESSEN IS DROPPED AS BROOKLYN COACH Rickey Hopes to Make Offer of Montreal Manager's Job Attractive to Fitzsimmons DUROCHER'S PAY $25,000 Pilot Must Be in Condition to Play -- 15-Cent Poker Limit Imposed on Athletes | True | By John Drebinger | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/son-of-ls-amery-heard-on-nazi-radio-appeals-for-end-of-war-on.html | ' SON OF L.S. AMERY HEARD ON NAZI RADIO; Appeals for End of War on Hitler for Civilization's Sake | True | Special Cable to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/magazines-adopt-limitation-policy-time-and-life-restrict-number-of.html | MAGAZINES ADOPT LIMITATION POLICY; Time and Life Restrict Number of Pages, and Fortune Cuts Its Page Size WPB PROGRAM AWAITED Publishers Hope Reduction in Paper Use Will Be Along Vertical Lines | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/second-fall-from-horse-fatal.html | Second Fall From Horse Fatal | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/r-v-hobday.html | R. %V. HOBDAY | True | Wireless to THz Nzw ORK TL'rS. | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/mrs-j-a-margetts-early-salvatioivist-retired-colonel-in-religions-a.html | MRS. J. A. MARGETTS, EARLY SALVATIOIVIST; Retired Colonel in Religions Army First Woman of Rank i | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/french-hear-marseillaise.html | French Hear 'Marseillaise' | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/-count-me-in-ends-its-run-tomorrow-musical-with-luella-gear-and.html | ' COUNT ME IN' ENDS ITS RUN TOMORROW; Musical, With Luella Gear and Charles Butterworth, Will Leave After 53 Shows ROLAND YOUNG GETS LEAD Engaged for 'Ask My Friend, Sandy' -- New Director Sought for 'Thomas Jefferson' | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/blackout-halts-many-commuters-thousands-in-westchester-and-putnam.html | BLACKOUT HALTS MANY COMMUTERS; Thousands in Westchester and Putnam Delayed in Test | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/eastman-starts-civilian-dont-travel-drive-except-for-necessity-in.html | Eastman Starts Civilian 'Don't Travel Drive,' Except for Necessity, in View of War Needs | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/6-f-rand-i8-dead-buffalo-banker-at-37-formed-marine-midland-corp.html | 6. F. RAND I8 DEAD; BUFFALO BANKER; At 37 Formed Marine Midland Corp., Which Has 90 Offices, $600,000,000 Resources HEADED BANKS SINCE 1921 Director of Reminton-Rand and Other Concerns -- Was in France During World War | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/harvard-club-victor-41-beats-englewood-field-club-in-squash.html | HARVARD CLUB VICTOR, 4-1; Beats Englewood Field Club in Squash Racquets Team Race | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/two-soldiers-die-in-auto-crash.html | Two Soldiers Die in Auto Crash | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/seaboard-airline-pays-back-taxes.html | Seaboard Airline Pays Back Taxes | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/columbia-to-pit-passing-ace-against-dartmouths-speedy-backs.html | Columbia to Pit Passing Ace Against Dartmouth's Speedy Backs; GOVERNALI TO GUN FOR O'BRIEN RECORD Can Tie Mark of 19 With Two Touchdown Passes for Columbia Tomorrow BOTH TEAMS IN TOP SHAPE Rivals Are Offensive-Minded -- Weakness in Dartmouth's Aerial Defense Noted | True | By Allison Danzig | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/montclair-yale-fete-off-nick-roberts-drops-annual-bowl-party-during.html | MONTCLAIR YALE FETE OFF; Nick Roberts Drops Annual Bowl Party During War | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/custom-barriers-in-war.html | CUSTOM BARRIERS IN WAR | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/reception-for-willkie-withheld.html | Reception for Willkie Withheld | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/quick-sale-made-by-savings-bank-goshen-institution-acquired.html | QUICK SALE MADE BY SAVINGS BANK; Goshen Institution Acquired Dwelling in East 80th St. Only a Month Ago TWO DEALS ON WEST SIDE Woosley Payne Buys Brownstone Residence and Chase National Sells House | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/goodwill-dividends-stressed-by-stark-admiral-tells-britons-mutual.html | GOOD-WILL 'DIVIDENDS' STRESSED BY STARK; Admiral Tells Britons Mutual Faith Must Mark Peace | True | Special Cable to THE NEW YORK TIMES. | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/corporation-buys-brooklyn-building-holding-firm-gets-7family-flat.html | CORPORATION BUYS BROOKLYN BUILDING; Holding Firm Gets 7-Family Flat and Store From Bowery Savings Bank BOROUGH SALES VARIED Several Dwellings in Flatbush Section Are Disposed of to Home Seekers | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/postwar-prospects-of-financing-argued-conference-speakers-differ-on.html | POST-WAR PROSPECTS OF FINANCING ARGUED; Conference Speakers Differ on Installment Outlook | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/fordhams-eleven-closes-hard-drive-attack-and-defense-tried-in.html | FORDHAM'S ELEVEN CLOSES HARD DRIVE; Attack and Defense Tried in Scrimmage for Missouri Game Here Tomorrow YABLONSKI IN BACKFIELD Sophomore Pilot and Litwa, Cub, Team With Filipowicz and Andrejco, Veterans | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/9000000000-goal-of-new-war-loan-treasury-record-december-total-will.html | $9,000,000,000 GOAL OF NEW WAR LOAN; TREASURY RECORD; December Total Will Eclipse $6,900,000,000 of the 4th Liberty in 1918 FOR BIG SALES CAMPAIGN Great Armies of Solicitors Will Try to Get Private Investors and Workers to Buy RECORD 9 BILLIONS GOAL OF TREASURY | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/hecker-products-gets-best-foods-buys-general-foods-29-interest-and.html | HECKER PRODUCTS GETS BEST FOODS; Buys General Food's 29% Interest and Now Has Full Control of Corporation GETS LOAN FOR THE DEAL Borrows $3,000,000 From Banks -- Investment Value of Transaction Stressed | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/willkie-speech-discussed-division-of-opinion-appears-on-some-of-the.html | Willkie Speech Discussed; Division of Opinion Appears on Some of the Points He Made | True | HENRY A. ATKINSON | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/waacs-to-use-syracuse-campus.html | Waacs to Use Syracuse Campus | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/member-bank-balances-rise-129000000-excess-reserves-increase-by.html | Member Bank Balances Rise $129,000,000; Excess Reserves Increase by $90,000,000 | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/brazil-sentences-six-as-spies.html | Brazil Sentences Six as Spies | True | Special Cable to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/jersey-banker-takes-new-post.html | Jersey Banker Takes New Post | True | Special to THE NEW YORK TIMES. | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/passenger-revenues-up-class-i-railroads-report-them-doubled-over.html | PASSENGER REVENUES UP; Class I Railroads Report Them Doubled Over Last Year ROADS PERMITTED TO BUY EQUIPMENT | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/heros-family-gets-death-benefit.html | Hero's Family Gets Death Benefit | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/oak-leaf-cluster-awarded-gen-wainwright-took-over-philippines-after.html | Oak Leaf Cluster Awarded Gen. Wainwright; Took Over Philippines After MacArthur | True | | C1B 563500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/600-police-honor-mgrath-at-rites-50-department-officials-at-mass-in.html | 600 POLICE HONOR M'GRATH AT RITES; 50 Department Officials at Mass in West Brighton for Acting Deputy Inspector SIX CHAPLAINS PRESENT Unit Band, 300 Detectives and 100 Uniformed Men Lead Cortege to the Church | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/snyder-and-alfieri-of-kingsmen-enlist-join-air-force-as-squad-works.html | SNYDER AND ALFIERI OF KINGSMEN ENLIST; Join Air Force as Squad Works for Game With C.C.N.Y. | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/marine-fliers-tell-solomons-exploits-one-of-3-guadalcanal-veterans.html | MARINE FLIERS TELL SOLOMONS EXPLOITS; One of 3 Guadalcanal Veterans Sank 3 Destroyers, Another Downed 29 Enemy Planes HERE IN RECRUITING DRIVE Young Captain, Shot Down at Sea, Was Rescued by Native and Returned to Field | True | | C1B 563500 |
| 1942-11-20 | 1942-11-20 | https://www.nytimes.com/1942/11/20/archives/gerard-hit-by-a-truck-exenvoy-to-germany-suffers-a-scalp-wound-and.html | GERARD HIT BY A TRUCK; Ex-Envoy to Germany Suffers a Scalp Wound and Shock | True | | C1B 563500 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/counsel-end-pleas-in-harrington-case-state-fails-to-demand-the.html | COUNSEL END PLEAS IN HARRINGTON CASE; State Fails to Demand the Death Penalty in Urging Woman's Conviction HER DRUDGERY IS CITED Defense Counsel Calls the Shooting Climax of the Husband's Brutality | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/nazis-report-fliers-interned.html | Nazis Report Fliers Interned | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/envoy-in-brazil-to-shift-vichy-war-move-against-us-to-put-him-with.html | ENVOY IN BRAZIL TO SHIFT; Vichy War Move Against U.S. to Put Him With Fighting French | True | Special Cable to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/nazi-charleroi-mayor-slain.html | Nazi Charleroi Mayor Slain | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/british.html | British | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/great-round-of-boxing-obrienmccoy-sparring-session-vividly-recalled.html | GREAT ROUND OF BOXING; O'Brien-McCoy Sparring Session Vividly Recalled by Fan | True | WILLIAM O. INGLIS | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/paralyzed-now-dances-girl-of-13-infantile-victim-year-ago-has-fully.html | PARALYZED, NOW DANCES; Girl of 13, Infantile Victim Year Ago, Has Fully Recovered | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/trial-for-treason-set-helmut-leiner-of-nazi-party-to-face-court.html | TRIAL FOR TREASON SET; Helmut Leiner of Nazi Party to Face Court Monday | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/admirals-tribute-to-wounded.html | Admiral's Tribute to Wounded | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/adopts-canforcan-plan-milltown-nj-believes-it-is-first-in-nation-to.html | ADOPTS CAN-FOR-CAN PLAN; Milltown, N.J., Believes it Is First in Nation to Try the Idea | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/more-alcohol-needed-whitman-reports-distillers-vacation-will-come.html | MORE ALCOHOL NEEDED; Whitman Reports Distillers' Vacation Will Come Late in '43 | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/africa-gains-spur-european-unrest-axis-said-to-have-doomed-100-more.html | AFRICA GAINS SPUR EUROPEAN UNREST; Axis Said to Have Doomed 100 More to Curb New Wave of Opposition ITALIANS SHOT IN DRESDEN Yugoslavs Expect an Increase in German Atrocities Because of Allied Successes | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/dewey-denies-selections-report-about-state-offices-are-wholly.html | DEWEY DENIES SELECTIONS; Report About State Offices Are 'Wholly Fictitious,' He Says | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/jafaurot-expert-oh-fihgerprints-70-introduoed-identification-method.html | J.A.FAUROT, EXPERT OH FIHGERPRINTS,; 70 Introduoed Identification' Method in U. S. in 1906 WAS RIDICULED AT FIRST Fellow-Policemen and Officials Made Him Butt of Jestsm Dies in Queens Home | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/six-more-reds-ousted-from-federal-employ-biddle-makes-second-report.html | SIX MORE REDS OUSTED FROM FEDERAL EMPLOY; Biddle Makes Second Report to Congress in Subversive Inquiry | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/churchill-son-in-africa-captain-randolph-is-serving-with-commando.html | CHURCHILL SON IN AFRICA; Captain Randolph Is Serving With Commando Unit | True | Special Cable to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/coast-guard-calls-its-women-spars.html | Coast Guard Calls Its Women 'Spars' | True | Special to THE NEW YORK TIMES | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/marshal-bishop-resting-easily.html | Marshal Bishop Resting Easily | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/new-zealanders-go-to-noumea.html | New Zealanders Go to Noumea | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/wife-sues-ra-knight-reno-judge-bars-him-from-interfering-with-her.html | WIFE SUES R.A. KNIGHT; Reno Judge Bars Him From Interfering With Her and Family | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/paley-will-slash-own-pay-122000-a-year-head-of-the-cbs-to-receive.html | Paley Will Slash Own Pay $122,000 a Year; Head of the CBS to Receive $65,000 in 1943 | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/new-dimout-rules-are-put-in-effect-patchwork-of-darkness-and-light.html | NEW DIMOUT RULES ARE PUT IN EFFECT; Patchwork of Darkness and Light Results in Three States in This Area VIOLATIONS NOTED HERE But the Most Numerous Are in New Jersey -- Staten Island Girl, 15, Killed by Bus | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/clarifies-ceilings-for-spice-traders-opa-sets-system-on-basis-of.html | CLARIFIES CEILINGS FOR SPICE TRADERS; OPA Sets System on Basis of War Risk Rates for the Importers of Raw Stocks CLARIFIES CEILINGS FOR SPICE TRADERS | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/joan-6ray-fianceeof-naypil-officer-radcliffe-alumna-will-e-wed.html | JOAN 6RAY FIANCEEOF NAYpiL OFFICER; Radcl'iffe Alumna Will e Wed Wednesday in Miami to Lt. Samuel Untermyer 2d LATTER'S FATHER A JURIST Bridegrooi-Elect, Graduate of M. I. T., Is Grandson of the Late Samuel Untermyer | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/shanghai-foreigners-interned.html | Shanghai Foreigners Interned | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/750-die-on-island-american-troops-wipe-out-half-of-force-east-of.html | 750 DIE ON ISLAND; American Troops Wipe Out Half of Force East of Henderson Field DRIVE REST INTO JUNGLE Knox Verifies 5 Additional Sinkings in Sea Battle -- Total Now Set at 28 750 OF FOE KILLED ON GUADALCANAL | True | By Charles Hurdspecial To the New York Times. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/boston-college-power-writer-says-eagles-would-make-any-system-look.html | BOSTON COLLEGE POWER; Writer Says Eagles Would Make Any System Look Superior | True | THEODORE McDONALD | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/art-notes.html | Art Notes | True | | C1B 563540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/to-honor-presidents-mother.html | To Honor President's Mother | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/rjlso-t-tucker.html | rJLSO T. TUCKER | True | Sletal to Trl Izvr YO Tnll. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/1000-at-hospital-benefit.html | 1,000 at Hospital Benefit | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/new-argentine-curb-is-extended-to-reds-ministry-says-communism.html | NEW ARGENTINE CURB IS EXTENDED TO REDS; Ministry Says Communism, Fascism, Nazism Are Threats | True | Special Cable to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/sermons-scheduled-in-city-churches-tomorrow-topics-of-sermons-n.html | Sermons Scheduled in City Churches Tomorrow; TOPICS OF SERMONS N CITY TOMORROW | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/girls-to-be-admitted-to-brothers-college-drew-university-school.html | GIRLS TO BE ADMITTED TO BROTHERS COLLEGE; Drew University School Will Become Coeducational | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/postwar-study-planned-president-names-four-to-devise-program-for.html | POST-WAR STUDY PLANNED; President Names Four to Devise Program for Returning Students | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/elevator-building-bought-in-brooklyn-sixstory-structure-assessed-at.html | ELEVATOR BUILDING BOUGHT IN BROOKLYN; Six-Story Structure Assessed at $150,000 -- Other Sales The six-story elevator building at 1602-12 West Tenth Street, Brooklyn, has been sold by the L. & W. Realty Corporation to the New Age Realty Corporation. | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/venezuelans-hail-medina-caracas-crowd-cheers-threat-to-the-oil.html | VENEZUELANS HAIL MEDINA; Caracas Crowd Cheers Threat to the Oil Companies | True | Special Cable to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/white-house-costs-attacked-by-byrd-economy-drive-directed-at.html | WHITE HOUSE COSTS ATTACKED BY BYRD; Economy Drive Directed at $2,999,460 Annual Payroll | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/elizabeth-burnet-bride-married-in-glen-ridge-church-to-ensign.html | ELIZABETH BURNET BRIDE; Married in Glen Ridge Church to Ensign William B. Hastings | True | Special to TKE N YOR TS. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/laval-indicts-us-on-africa-pins-hope-on-nazi-entente-laval-indicts.html | Laval Indicts U.S. on Africa, Pins Hope on Nazi Entente; LAVAL INDICTS U.S., PINS HOPE ON NAZIS | True | By Telephone To the New York Times. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/adirondack-hunter-found-dead.html | Adirondack Hunter Found Dead | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/navy-rooters-for-army-get-cadet-yells-songs.html | Navy Rooters for Army Get Cadet Yells, Songs | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/wage-minimum-recommended.html | Wage Minimum Recommended | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/draft-prosecutor-quits-charged-by-board-as-delinquent-himself-he.html | DRAFT PROSECUTOR QUITS; Charged by Board as Delinquent Himself, He Steps Out | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/us-grades-to-rule-ceilings-on-foods-opa-to-issue-flat-maximums-on.html | U.S. GRADES TO RULE CEILINGS ON FOODS; OPA to Issue Flat Maximums on This Basis, and in Most Cases by Regions TO IGNORE TRADE LABELS Grocers Told Program Does Not Aim to Hurt Advertising or Foster Reforms U.S. GRADES TO RULE CEILINGS ON FOODS | True | | C1B 563540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/speed-conversion-of-lace-equipment-mills-expect-war-contracts-for.html | SPEED CONVERSION OF LACE EQUIPMENT; Mills Expect War Contracts for Camouflage and Sand-Fly Nets to Spur Shift YARN RELEASE EXPLAINED Industry Was Helped to Avert Shutdowns -- Clarification of Freezing Sought | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/willkie-praises-gen-montegomery-says-his-magnificent-ability.html | WILLKIE PRAISES GEN. MONTEGOMERY; Says His 'Magnificent Ability' Enabled Us to Invade North Africa Successfully | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/lehman-to-direct-relief-of-peoples-freed-from-axis-roosevelt-is.html | LEHMAN TO DIRECT RELIEF OF PEOPLES FREED FROM AXIS; Roosevelt Is Expected Soon to Name Governor as Chief of Rehabilitation Abroad TO SET POLICY FOR ALLIES Food, Clothing, Materials and Machines Will Be Supplied in Vast Post-War Task LEHMAN TO DIRECT AID TO FREED FOLK | True | By W. H. Lawrencespecial To the New York Times. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/manhattan-is-set-for-final-contest-will-strive-to-notch-first.html | MANHATTAN IS SET FOR FINAL CONTEST; Will Strive to Notch First Victory in Eleven Starts Against Holy Cross | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/miss-schaefe_____rr-engaged-i-alumna-of-school-of-design-toi.html | MISS SCHAEFFE____RR ENGAGED; I Alumna of School of Design toI | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/sayre-urges-tariff-ban-says-permanent-peace-also-will-depend-on.html | SAYRE URGES TARIFF BAN; Says Permanent Peace Also Will Depend on Arms Curb | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/hindemith-sonata-in-world-premiere-dougherty-ruzicka-twopiano-team.html | HINDEMITH SONATA IN WORLD PREMIERE; Dougherty, Ruzicka Two-Piano Team Give Work Written for Them at Town Hall CLEMENTI PIECE HEARD Schumann Andante and Polka for Young Circus Elephant by Stravinsky Offered | True | By Noel Straus | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/alaska-highway-ready-to-dedicate-1600mile-weapon-against-foe-is.html | ALASKA HIGHWAY READY TO DEDICATE; 1,600-Mile Weapon Against Foe Is Saluted by Leaders of Canada and United States DEWITT NOTES WAR AID Mackenzie King and Wallace Also Send Messages for Ceremony Opening Road | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/rumania-bars-christian-science.html | Rumania Bars Christian Science | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/elliott-defeats-lowry.html | Elliott Defeats Lowry | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/nazi-fortifying-in-france-cited.html | Nazi Fortifying in France Cited | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/canadas-army-may-free-miners.html | Canada's Army May Free Miners | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/old-glory-to-the-front-again.html | OLD GLORY TO THE FRONT AGAIN | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/legion-groups-ask-manpower-draft-time-for-pussyfooting-over-says.html | LEGION GROUPS ASK MANPOWER DRAFT; ' Time for Pussyfooting Over,' Says Employment Committee in Call for a New Law Now PEACE PROGRAMS WEIGHED Resolution Asks 'Stern, Exact' Justice as Austin Opposes a Dictator Attitude by Us | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/japan-told-of-war-plan-funds-sent-to-us-in-october-1941-to.html | JAPAN TOLD OF WAR PLAN; Funds Sent to U.S. in October, 1941, to Repatriate Citizens | True | Special to THE NEW YORK TIMES. | C1B 563540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/handicrafts-draw-exposition-throng-chicago-woman-wins-1125-for.html | HANDICRAFTS DRAW EXPOSITION THRONG; Chicago Woman Wins $1,125 for Needlework in Exhibition at Madison Square Garden PROGRAMS ARE BROADCAST Grand Duchess Charlotte of Luxembourg Tells of Nazi Invasion of Her Country | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/gandhi-aide-seized-in-bombay.html | Gandhi Aide Seized in Bombay | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/nazi-fighter-downed-by-new-york-flier-lieut-smolinsky-battles.html | NAZI FIGHTER DOWNED BY NEW YORK FLIER; Lieut. Smolinsky Battles Germans Off the Netherlands | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/salary-ceiling-held-unwise-limitation-viewed-as-of-no-benefit-as.html | Salary Ceiling Held Unwise; Limitation Viewed as of No Benefit as Revenue Producer | True | JOSEPH H. CHOATE JR. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/-s-book-deadline-is-moved-to-dec-1-opa-asks-coupon-holders-to.html | ' S BOOK DEADLINE IS MOVED TO DEC. 1; OPA Asks Coupon Holders to Stretch 'Gas' Out Until 'T' Vouchers Are Ready MORE MAY BE REQUESTED Those Engaged in Vital War Work May Get New Supply, State Director Says | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/-literature-ban-invalid-court-voids-wilkesbarre-law.html | ' LITERATURE BAN INVALID; Court Voids Wilkes-Barre Law | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/weygand-held-as-hostage-replaces-giraud-in-nazi-custody-vichy.html | WEYGAND HELD AS HOSTAGE; Replaces Giraud in Nazi Custody -- Vichy Studies Reich Pact | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/leland-a-ilait.html | LELAND A. I:LAl',T | True | Special to TmB BW YORX T8. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/19521-see-willie-pep-dethrone-wright-as-featherweight-king-by.html | 19,521 See Willie Pep Dethrone Wright as Featherweight King by Decision; 11 OF 15 ROUNDS GO TO HARTFORD STAR Pep Gives Boxing Lesson to Veteran Wright in Garden -- Title Recognized Here HIS 54TH VICTORY IN ROW Loser Makes Brief Stand in Middle of Bout -- $71,868 Gate Record for Class | True | By James P. Dawson | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/city-college-group-gives-its-112th-show-dramatic-society-stages.html | CITY COLLEGE GROUP GIVES ITS 112TH SHOW; Dramatic Society Stages Revue Written, Produced by Students | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/columbia-gets-37855-dr-butler-announces-receipt-of-sixteen-cash.html | COLUMBIA GETS $37,855; Dr. Butler Announces Receipt of Sixteen Cash Gifts | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/crude-oil-stocks-down-235262000-barrels-on-nov-14-off-936000-in.html | CRUDE OIL STOCKS DOWN; 235,262,000 Barrels on Nov. 14 Off 936,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/ren-mauru-diekami.html | REN. MAURUS DIEKA.MI' | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/elin-o-hanson.html | Elin O. Hanson | True | Bride-Elect Specʃal to T, lvr YOR TZss. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/wide-inquiry-is-continuing.html | Wide Inquiry Is Continuing | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/sports-vital-in-war-clamor-for-scores-by-soldiers-cited-as-proof-by.html | SPORTS VITAL IN WAR; Clamor for Scores by Soldiers Cited as Proof by Reader | True | LAWRENCE HILLMAN | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/lambeau-packers-names-backfield-craig-isbell-uram-and-brock-to.html | LAMBEAU, PACKERS, NAMES BACKFIELD; Craig, Isbell, Uram and Brock to Start Against Giants at Polo Grounds Tomorrow LEEMANS IN TOP CONDITION New York Ace Leads Mates in Offensive Drill -- Green Bay Practices Here Today | True | | C1B 563540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/doris-bergjohnsen.html | Doris Berg-Johnsen | True | r=ngaged Special to TH NEW NOPJ T[MSS. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/claim-charter-violation-ulster-nationalists-protest-to-roosevelt.html | CLAIM CHARTER VIOLATION; Ulster Nationalists Protest to Roosevelt, Churchill | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/naval-officer-31-kept-a-cruiser-in-battle-as-seniors-were-killed.html | Naval Officer, 31, Kept a Cruiser In Battle as Seniors Were Killed; Lieut. Comdr. Bruce McCandless Recovered Consciousness After Shell Burst to Take Over Command in Solomons | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/dec-1-posting-date-set-for-all-christmas-mail.html | Dec. 1 Posting Date Set For All Christmas Mail | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/braddock-in-army-graduation.html | Braddock in Army Graduation | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/turf-stakes-named-for-women.html | Turf Stakes Named for Women | True | PETER SALMON | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/kenney-decorates-the-fliers.html | Kenney Decorates the Fliers | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/new-french-trade-group-elects.html | New French Trade Group Elects | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/amnestys-extent-uncertain.html | Amnesty's Extent Uncertain | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/tax-exemption-law-is-voided-in-jersey-act-pertaining-to-clubs-held.html | TAX EXEMPTION LAW IS VOIDED IN JERSEY; Act Pertaining to Clubs Held Invalid in Entirety | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/detroit-loan-won-by-nuveen-co-city-accepts-bid-at-interest-cost-of.html | DETROIT LOAN WON BY NUVEEN & CO.; City Accepts Bid at Interest Cost of 2.046% -- Earlier Tenders Thrown Out | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/unemployment-payments-drop.html | Unemployment Payments Drop | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/united-nations.html | United Nations | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/halts-enlistment-of-federal-aides-president-directs-military-chiefs.html | HALTS ENLISTMENT OF FEDERAL AIDES; President Directs Military Chiefs to Wait for Fixing of Essential Status FOR NEW MANPOWER PLAN He Says It Would Keep Skilled Men in War Jobs -- Import of Mexican Miners Approved | True | By Louis Starkspecial To the New York Times. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/rev-clarence-d-weedon-clergyman-42-years-former-chaplain-of.html | REV. CLARENCE D. WEEDON; Clergyman 42 Years Former Chaplain of Kingston Convent | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/stocks-spurred-by-dividend-news-prices-rise-with-turnover-on.html | STOCKS SPURRED BY DIVIDEND NEWS; Prices Rise With Turnover on Exchange -- Bonds Mixed -- Staples Irregular STOCKS SPURRED BY DIVIDEND NEWS | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/program-for-midshipmen-80-of-naval-reserve-school-at-baccalaureate.html | PROGRAM FOR MIDSHIPMEN; 80 of Naval Reserve School at Baccalaureate Services | True | | C1B 563540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/stephen-j-regit.html | STEPHEN J. REGIT | True | Special to T NW YORX TIMS. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/jeffers-rules-out-gas-ration-delay-nationwide-curb-in-spite-of.html | JEFFERS RULES OUT 'GAS' RATION DELAY; Nation-Wide Curb in Spite of 'Organized Opposition' Begins Dec. 1, He Says Here JEFFERS RULES OUT 'GAS' RATION DELAY | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/hero-of-yorktown-gets-medal-here-chief-gunners-mate-nolan-who-kept.html | HERO OF YORKTOWN GETS MEDAL HERE; Chief Gunner's Mate Nolan, Who Kept Piece Firing in Midway Battle, Honored | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/corporation-to-be-dissolved.html | Corporation to Be Dissolved | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/tva-model-urged-for-whole-nation-congress-is-asked-to-provide.html | TVA MODEL URGED FOR WHOLE NATION; Congress Is Asked to Provide Regional Authorities for the Development of Resources BASED ON RIVER SYSTEMS Planning Report Looks to Stimulation of Private Investment of Billions | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/i-s801-cooke.html | S[I S801' COOKE | True | wfreleu to TH NIW YORK TreB. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/red-army-presses-foe-in-new-drives-winter-offensive-held-near-as.html | RED ARMY PRESSES FOE IN NEW DRIVES; Winter Offensive Held Near as Russians Gain in Tuapse and Stalingrad Sectors RED ARMY PRESSES FOE IN NEW DRIVES | True | By the United Press. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/-great-big-doorstep-will-help-schools-herman-shumlin-production-to-.html | ' GREAT BIG DOORSTEP' WILL HELP SCHOOLS; Herman Shumlin Production to Aid Children of the Stage | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/hails-amhersts-grid-conquests.html | Hails Amherst's Grid Conquests | True | HORACE THOMPSON | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/court-costs-disapproved.html | Court Costs Disapproved | True | CHARLES S. JOELSON. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/rutgers-jayvees-triumph-120.html | Rutgers Jayvees Triumph, 12-0 | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/butter-is-frozen-president-plans-a-food-chief-step-40-of-all-butter.html | BUTTER IS 'FROZEN'; PRESIDENT PLANS A FOOD CHIEF STEP; 40% of All Butter in Storage Is Set Aside for Forces and Lend-Lease Compacts NEW CURBS TO FOLLOW Washington Hears Meat May Be Rationed at 2 Pounds Per Week in Mid-January BUTTER IS 'FROZEN'; FOOD CHIEF LOOMS | True | By John MacCormacspecial To the New York Times. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/coffee-injunction-signed.html | Coffee Injunction Signed | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/utility-merger-approved.html | Utility Merger Approved | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/dutch-buy-more-spitfires.html | Dutch Buy More Spitfires | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/24-are-rounde-up-in-gambling-plot-accused-of-supplying-racing.html | 24 ARE ROUNDE UP IN GAMBLING PLOT; Accused of Supplying Racing Information by Phone to Poolroom Operators T.J. RYAN IS HELD AGAIN Said to Have Revived Service of Late Moe Annenberg -- One of Chief Figures Missing | True | | C1B 563540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/oil-concerns-net-for-quarter-drops-pan-american-petroleum-has.html | OIL CONCERN'S NET FOR QUARTER DROPS; Pan American Petroleum Has Profit of $2,180,119, Against $2,746,944 a Year Before OIL CONCERN'S NET FOR QUARTER DROPS | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/road-to-buy-equipment.html | Road to Buy Equipment | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/jews-regain-algiers-rights.html | Jews Regain Algiers Rights | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/brewers-sue-icc-roads-seek-to-bar-servicing-charge-on-refrigerator.html | BREWERS SUE I.C.C. ROADS; Seek to Bar Servicing Charge on Refrigerator Cars | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/dr-santos-to-be-guest-today.html | Dr. Santos to Be Guest Today | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/mrs-cs-bird-dies-suffrage-leader-first-massachusetts-woman-to-serve.html | MRS. C.S. BIRD DIES SUFFRAGE LEADER; First Massachusetts Woman to Serve Republican National Committee -- Was 87 SUPPORTER OF DRY LAW Founded Women's Republican Club of State -- She Was an Official of the D.A.R. | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/psychiatrist-describes-war-fitness-test-that-gauges-a-generals.html | Psychiatrist Describes War Fitness Test That Gauges a General's Fighting Power | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/indictment-at-atlanta-charges-conspiracy-to-fix-premium-rates.html | Indictment at Atlanta Charges Conspiracy to Fix Premium Rates Companies Are Mostly From the North | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/doriot-reported-beaten-london-hears-pronazi-editor-was-mobbed-in.html | DORIOT REPORTED BEATEN; London Hears Pro-Nazi Editor Was Mobbed in Paris | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/spain-may-call-1350000.html | Spain May Call 1,350,000 | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/girl-scouts-class-in-aviation-formed-first-wing-troop-in-the-city.html | GIRL SCOUTS CLASS IN AVIATION FORMED; First Wing Troop in the City Holds Opening Meeting | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/wire-merger-is-favored-house-group-however-to-hold-another-meeting.html | WIRE MERGER IS FAVORED; House Group, However, to Hold Another Meeting Next Week | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/the-yugoslavs.html | THE YUGOSLAVS | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/tribute-to-admiral-callaghan.html | Tribute to Admiral Callaghan | True | (The Rev.) HENRY R. ROSE. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/2-showmen-deny-guilt-third-defendant-in-indecency-case-too-ill-to.html | 2 SHOWMEN DENY GUILT; Third Defendant in Indecency Case Too Ill to Plead | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/hungary-cuts-bread-ration.html | Hungary Cuts Bread Ration | True | By Telephone To the New York Times. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/news-of-food-if-turkeys-too-high-for-thanksgiving-here-are-possible.html | News of Food; If Turkey's Too High for Thanksgiving Here Are Possible Poultry Substitutes | True | By Jane Holt | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/why-japan-always-wins.html | WHY JAPAN ALWAYS "WINS" | True | | C1B 563540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/london-weeklies-condemn-darlan-say-eisenhower-risked-loss-of-help.html | LONDON WEEKLIES CONDEMN DARLAN; Say Eisenhower Risked Loss of Help in Europe by Picking Vichy Man as Aide SEE QUISLINGS HEARTENED Time and Tide Stresses That the French Official Was on List of Those to Be Tried | True | Wireless to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/progress-rapid-madrid-hears.html | Progress Rapid, Madrid Hears | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/air-raid-instructors-take-state-course-ninety-from-city-and.html | AIR RAID INSTRUCTORS TAKE STATE COURSE; Ninety From City and Vicinity Attend Training Institute | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/baptists-sell-house-ws-mcgrath-gets-seminary-property-in.html | BAPTISTS SELL HOUSE; W.S. McGrath Gets Seminary Property in Westchester | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/baby-relieved-of-safety-pin.html | Baby Relieved of Safety Pin | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/father-higgins-to-talk-will-address-alumnae-of-mount-st-vincent.html | FATHER HIGGINS TO TALK; Will Address Alumnae of Mount St. Vincent Tomorrow | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/japanese-confused-on-victory-claims-tokyo-press-drops-subject-as.html | JAPANESE CONFUSED ON 'VICTORY' CLAIMS; Tokyo Press Drops Subject as Hori Gibes at Our Reports | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/cards-won-6192-each-recheck-of-world-series-pool-shows-10-for-war.html | CARDS WON $6,192 EACH; Recheck of World Series Pool Shows 10% for War Bonds | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/nazis-end-stand-south-of-bengazi-withdraw-screen-on-antelat-ridge.html | NAZIS END STAND SOUTH OF BENGAZI; Withdraw Screen on Antelat Ridge and Say They Have Left Libyan Port City BRITISH PUSHING AHEAD Reported in Pursuit of Foe in South and Converging on Cyrenaican Harbor | True | Special Cable to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/the-screen-soviet-boy-meets-girl.html | THE SCREEN; Soviet Boy Meets Girl | True | By Bosley Crowther | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/sotelo-murder-suspect-seized.html | Sotelo Murder Suspect Seized | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/china-repors-massacre-claims-japanese-killed-1000-peasants-in.html | CHINA REPORS MASSACRE; Claims Japanese Killed 1,000 Peasants in Yochow Suburb | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/pimlico-schedules-new-stake.html | Pimlico Schedules New Stake | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/burned-in-battle.html | BURNED IN BATTLE | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/to-maintain-insurance-dividends.html | To Maintain Insurance Dividends | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/dividend-totals-less-than-in-1941-department-of-commerce-in-monthly.html | DIVIDEND TOTALS LESS THAN IN 1941; Department of Commerce in Monthly Review Reports Decline of 8.6% CHIEFLY IN TWO GROUPS Manufacturing and Utility Lines Affected -- Payments Large Last Year | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/holiday-meal-for-6-to-cost-246-more-opa-asserts-it-would-have-been.html | HOLIDAY MEAL FOR 6 TO COST $2.46 MORE; OPA Asserts It Would Have Been Greater if Ceilings Had Not Been Imposed THIS VIEW IS CHALLENGED Dealers Say Delay in Setting Turkey Prices Has Caused a Scarcity of the Birds | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/mme-chiang-greets-cheer-china-party-wife-of-generalissimo-hails.html | MME. CHIANG GREETS 'CHEER CHINA' PARTY; Wife of Generalissimo Hails American Aid in Message | True | | C1B 563540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/elizabeth-honors-halsey-native-son-church-bells-ring-and-factory.html | ELIZABETH HONORS HALSEY, NATIVE SON; Church Bells Ring and Factory Whistles Blow as Jersey Town Pays Tribute to Admiral SCHOOLS DECLARE HOLIDAY Boyhood Chums of Naval Hero Gather at Pingry -- Mayor and Governor Extol Feats | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/michigan-is-choice-to-beat-ohio-state-midwest-feature-may-attract.html | MICHIGAN IS CHOICE TO BEAT OHIO STATE; Midwest Feature May Attract 80,000 -- Wisconsin Has Big Job Against Minnesota GEORGIA TO MEET AUBURN Must Guard Against Surprise -- Notre Dame Is Paired With Northwestern | True | By Allison Danzig | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/savings-banks-bond-sales.html | Savings Bank's Bond Sales | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/stevedore-school-aids-us-in-africa.html | Stevedore 'School' Aids U.S. in Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/italian.html | Italian | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/elected-by-trucking-company.html | Elected by Trucking Company | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/investors-file-suit-to-regain-79175000-group-formerly-in-control-of.html | INVESTORS FILE SUIT TO REGAIN $79,175,000; Group Formerly in Control of General Gas and Electric Named | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/500-more-plants-to-be-exported-to-help-latinamerican-industry.html | 500 More Plants to Be Exported To Help Latin-American Industry; Transfer of Idle Machinery Approved Under Plan to Save Ship Space Used for Outgoing Finished Goods | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/100000-for-war-relief-check-for-armynavy-game-radio-rights-is.html | $100,000 FOR WAR RELIEF; Check for Army-Navy Game Radio Rights Is Presented | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/thoma-in-england-closely-guarded-british-keep-captured-chief-of.html | THOMA IN ENGLAND, CLOSELY GUARDED; British Keep Captured Chief of German Africa Corps Out of the Limelight RECOGNIZED AT STATION General Is Reported to Have Voiced Criticism of Hitler's Assumption of Command | True | Special Cable to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/nazis-admit-leaving-bengazi.html | Nazis Admit Leaving Bengazi | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/buyer-pays-cash-for-midtown-loft-sixstory-structure-at-31820-west.html | BUYER PAYS CASH FOR MIDTOWN LOFT; Six-Story Structure at 318-20 West 46th Street Is Assessed at $130,000 HOUSE BOUGHT FOR HOME Building in Bayard St. Leased by Concern Planning to Issue Chinese Newspaper | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/australians-see-new-timor-threat-capital-says-japanese-have-seized.html | AUSTRALIANS SEE NEW TIMOR THREAT; Capital Says Japanese Have Seized All Nine Portuguese Anchorages on North Coast 'BATTLE MUST BE FOUGHT' Curtin Declares This Will Be Necessary to Guard Against Possibility of an Invasion | True | By F. Tillman Durdinwireless To the New York Times. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/boeing-force-now-45-women.html | Boeing Force Now 45% Women | True | | C1B 563540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/stockholders-to-vote-sale-of-crockerwheeler-assets-to-be-decided.html | STOCKHOLDERS TO VOTE; Sale of Crocker-Wheeler Assets to Be Decided Dec. 10 | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/abraham-tabachneck.html | ABRAHAM TABACHNECK | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/anderson-plans-army-camp-play-will-visit-some-negro-units-to-get.html | ANDERSON PLANS ARMY CAMP PLAY; Will Visit Some Negro Units to Get Material for Fall Show About Soldiers THE FLATBUSH TO CLOSE 'Dracula' Tomorrow to Mark End of Theatre's Season -- 10 Attractions Sunday | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/sec-approves-plan-for-sale-of-utility-assets-of-northwest.html | SEC APPROVES PLAN FOR SALE OF UTILITY; Assets of Northwest California Company to Be Dissolved | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/waac-force-of-150000-approved-by-president.html | Waac Force of 150,000 Approved by President | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/treason-verdict-stands-chicago-judge-refuses-new-trial-to-six.html | TREASON VERDICT STANDS; Chicago Judge Refuses New Trial to Six Defendants | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/patrick-h-wynne.html | PATRICK H. WYNNE | True | special to TB NEW oaK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/halsey-promoted-to-admirals-rank-commander-in-south-pacific.html | HALSEY PROMOTED TO ADMIRAL'S RANK; Commander in South Pacific Nominated by President in Recognition of Victory DOOLITTLE ALSO RAISED Hewitt to Be a Vice Admiral -- Other North African Leaders Rewarded for Feats | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/mcburney-6man-team-wins.html | McBurney 6-Man Team Wins | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/eisenhower-aides-named-brig-gen-waiter-b-smith-is-made-chief-of.html | EISENHOWER AIDES NAMED; Brig. Gen. Waiter B. Smith Is Made Chief of Staff in Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/rothenberg-zionist-chairman.html | Rothenberg Zionist Chairman | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/saves-british-wounded-rafs-air-evacuation-works-smoothly-in-attack.html | SAVES BRITISH WOUNDED; R.A.F.'s Air Evacuation Works Smoothly in Attack on Rommel | True | Wireless to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/berlin-reports-skirmishes.html | Berlin Reports Skirmishes | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/canada-will-call-65000-two-lower-medical-categories-to-be-added-to.html | CANADA WILL CALL 65,000; Two Lower Medical Categories to Be Added to Army | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/weeks-new-bonds-rise-to-4380000-total-compares-with-2098000-in.html | WEEK'S NEW BONDS RISE TO $4,380,000; Total Compares With $2,098,000 in Previous Period and $16,444,000 Last Year ALL IN TAX-EXEMPT FIELD Offerings the Largest Since Mid-October but Are Still Below Normal | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/gambling-cases-dropped-five-men-freed-on-motion-of-assistant.html | GAMBLING CASES DROPPED; Five Men Freed on Motion of Assistant District Attorney | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/kingsmen-triumph-by-4237.html | Kingsmen Triumph by 42-37 | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/americans-attack-on-buna.html | Americans' Attack on Buna | True | | C1B 563540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/stamp-page-awards-go-to-newspapers-challenge-trophy-is-bestowed.html | STAMP PAGE AWARDS GO TO NEWSPAPERS; Challenge Trophy Is Bestowed Upon The New York Sun | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/midwest-retailers-air-inventory-views-wpb-officials-get-suggestions.html | MIDWEST RETAILERS AIR INVENTORY VIEWS; WPB Officials Get Suggestions at Chicago Conference | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/italys-hour-has-struck-declares-rome-radio.html | Italy's Hour Has Struck,' Declares Rome Radio | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/swedish-king-sees-nazi-leader.html | Swedish King Sees Nazi Leader | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/unbeaten-team-cheers-nyu.html | Unbeaten Team Cheers N.Y.U. | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/road-votes-150-payable-in-march-santa-fe-had-already-authorized.html | ROAD VOTES $1.50 PAYABLE IN MARCH; Santa Fe Had Already Authorized Payments of $6 This Year, Against $2 in 1941 OTHER DIVIDEND ACTIONS Budd Wheel Increases Its Disbursements for 1942 to $1, Against 85c | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/helen-l-simpson-sets-weddin6-day-will-become-bride-of-major-c-s.html | HELEN L. SIMPSON SETS WEDDIN6 DAY; Will Become Bride of Major C. S. Tracy of the Marines in Elizabeth Next Saturday | True | Specil to THE [TZI | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/business-leases.html | BUSINESS LEASES | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/leff-heads-woolknit-group.html | Leff Heads Woolknit Group | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/americans-liquor-stocks-to-ease-bermuda-thirst.html | Americans' Liquor Stocks To Ease Bermuda Thirst | True | Special Cable to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/10000-to-be-released.html | 10,000 to Be Released | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/plan-for-road-approved-court-adopts-icc-order-for-fonda-johnstown.html | PLAN FOR ROAD APPROVED; Court Adopts I.C.C. Order for Fonda, Johnstown Line | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | 1:23-cv-11195-SHS-OTW https://www.nytimes.com/1942/11/21/archives/wall-st-expects-warbond-sale-to-exceed-9000000000-goal-new-issues.html | Wall St. Expects War-Bond Sale To Exceed $9,000,000,000 Goal; New Issues Announced by the Treasury Are Held to Fit Every Investment Need -- Some Government Loans Weaken | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/long-livers.html | LONG LIVERS | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/girls-win-war-song-contest.html | Girls Win War Song Contest | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/wool-business-small.html | WOOL BUSINESS SMALL | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/coffee-ration-date-for-big-users-is-set-hotels-and-other.html | COFFEE RATION DATE FOR BIG USERS IS SET; Hotels and Other Institutions in City Must Register Next Week With the OPA DATA WILL BE MAILED IN Report Ordered on Two-Month Purchases and Inventory as of Tonight | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/banks-are-urged-to-use-discounts-sproul-tells-jersey-group-to-be-in.html | BANKS ARE URGED TO USE DISCOUNTS; Sproul Tells Jersey Group to Be in Position to Do Full Share in War Financing TO HOLD MORE TREASURYS Marcus Nadler Says 100 Billions Will Be in Portfolios by End of Conflict | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/lyman-epps-102-upstate-negro-sang-at-funeral-of-john-brown-in-1859.html | LYMAN EPPS, 102; Up-State Negro Sang at Funeral of John Brown in 1859 | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/mrs-alexander-iswolsky-widow-of-russian-diplomat-dies-on-tolstoy.html | MRS. ALEXANDER ISWOLSKY; Widow of Russian Diplomat Dies on Tolstoy Farm, Nyack | True | St3ecial to T NEW NOK TaS. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/whirlaway-to-try-for-million-mark-jones-says-champion-never-in.html | WHIRLAWAY TO TRY FOR MILLION MARK; Jones Says Champion, Never in Better Shape, Will Race for Two More Seasons MIAMI CAMPAIGN PLANNED Main Objectives Are Widener Cup and McLennan Handicap at Hialeah Park Track | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/princeton-winner-52-to-0-crushes-rutgers-in-capturing-lightweight.html | PRINCETON WINNER, 52 TO 0; Crushes Rutgers in Capturing Lightweight Football Title | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/russian-relief-concerts-columbia-committee-will-give-events-nov-28.html | RUSSIAN RELIEF CONCERTS; Columbia Committee Will Give Events Nov. 28 and Jan. 23 | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/mrs-wheeler-swift-leader-of-quakers-new-england-board-member-long.html | MRS. WHEELER SWIFT, LEADER OF QUAKERS; New England Board Member Long Active in Philanthropy f | True | Special to lmw Yo Ta. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/no-traffic-with-neditch-yugoslav-envoy-says-general-mikhailovitch.html | No Traffic With Neditch; Yugoslav Envoy Says General Mikhailovitch Holds Him a Traitor | True | CONSTANTIN FOTITCH, Ambassador of Yugoslavia. Royal Yugoslav Embassy, | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/halsey-to-rank-with-nimitz.html | Halsey to Rank With Nimitz | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/production-awards-given-to-3-plants-grumman-aircraft-and-2-new.html | PRODUCTION AWARDS GIVEN TO 3 PLANTS; Grumman Aircraft and 2 New Jersey Concerns Honored | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/bahr-indictment-dismissed.html | Bahr Indictment Dismissed | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/gets-leave-from-bank-et-hardaloupas-to-enter-service-of-federal.html | GETS LEAVE FROM BANK; E.T. Hardaloupas to Enter Service of Federal Government | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/william-ross-conover.html | WILLIAM ROSS CONOVER | True | Special to T NEW YO Tas. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/cash-for-hadden-apartments.html | Cash for Hadden Apartments | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/us-force-in-fijis-big-governor-officially-welcomes-americans-of-all.html | U.S. FORCE IN FIJIS BIG; Governor Officially Welcomes Americans 'of All Arms' | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/heavy-raf-raid-again-sears-italy-switzerland-reports-bombers.html | HEAVY R.A.F. RAID AGAIN SEARS ITALY; Switzerland Reports Bombers Passing Overhead for Hour During the Night NAZI TARGETS ATTACKED Army Cooperation Fighters by Day Punish Foe in Low Countries and France | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/two-killed-in-explosion-wife-of-victim-at-fairchance-pa-dies-on.html | TWO KILLED IN EXPLOSION; Wife of Victim at Fairchance, Pa., Dies on Hearing News | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/stock-issue-is-filed-ampalamerican-palestine-trading-corp-seeks.html | STOCK ISSUE IS FILED; Ampal-American Palestine Trading Corp. Seeks $1,001,000 | True | Special to THE NEW YORK TIMES. | C1B 563540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/justifying-a-filibuster-opposition-to-polltax-repeal-is-held.html | Justifying a Filibuster; Opposition to Poll-Tax Repeal Is Held Warranted by Conditions | True | HENRY STUART CLARK. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/edward-f-syhobndobfee.html | EDWARD F. S(YHOBNDOBFEE | True | Special to TH N o g. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/uboats-still-active-all-over-atlantic-knox-warns-of-need-for.html | U-BOATS STILL ACTIVE ALL OVER ATLANTIC; Knox Warns of Need for Convoys -- 2 U. S. Ships Reported Lost | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/frengh-amnesty-ordered-in-africa-all-proallied-prisoners-will-be.html | FRENGH AMNESTY ORDERED IN AFRICA; All Pro-Allied Prisoners Will Be Released Following the Demand by Roosevelt | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/south-penn-oil-company-makes-offer-for-stock.html | South Penn Oil Company Makes Offer for Stock | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/gets-leave-from-pulpit-to-aid-army-chaplains.html | Gets Leave From Pulpit To Aid Army Chaplains | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/scrap-removal-speeded-city-piles-to-be-removed-by-march-dealer.html | SCRAP REMOVAL SPEEDED; City Piles to Be Removed by March, Dealer Spokesman Says | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 563540 |