Exhibit B122

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/oil-output-is-increased-production-of-1470658-barrels-a-day-ordered.html | OIL OUTPUT IS INCREASED; Production of 1,470,658 Barrels a Day Ordered in Texas | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/waacs-to-have-beauty-parlors.html | Waacs to Have Beauty Parlors | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/ian-hunter-to-join-british-army.html | Ian Hunter to Join British Army | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/harold-h-ball.html | HAROLD H. BALL | True | Special to B lv YOIX TS. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/the-uss-indestructible.html | THE U.S.S. INDESTRUCTIBLE | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/elected-as-the-president-of-management-engineers.html | Elected as the President Of Management Engineers | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/4-bronx-houses-sold-25000-in-cash-paid-for-home-on-grand-concourse.html | 4 BRONX HOUSES SOLD; $25,000 in Cash Paid for Home on Grand Concourse | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/us-planes-in-attack.html | U.S. Planes in Attack | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/columbia-dartmouth-rated-even-missouri-and-army-are-favored.html | Columbia, Dartmouth Rated Even; Missouri and Army Are Favored; Governali in Farewell Contest for Lions -- Fordham Faces Strong Western Team -- Cadets at Peak for Princeton | True | By Arthur Daley | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/new-opera-to-give-verdi-macbeth-will-be-presented-by-company-here.html | NEW OPERA TO GIVE VERDI; ' Macbeth' Will Be Presented by Company Here on Dec. 3 | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/nazis-claim-channel-sinkings.html | Nazis Claim Channel Sinkings | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/braddock-gould-graduated.html | Braddock, Gould Graduated | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/poll-tax-repeal-virtually-dead-as-senators-move-closure-vote-poll.html | Poll Tax Repeal Virtually Dead As Senators Move Closure Vote; Poll Tax Repeal Bill Is Virtually Dead As Senators Agree to Vote on Closure | True | By C.p. Trussellspecial To the New York Times. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/town-heads-deny-wlb-jurisdiction-jersey-officers-hold-disputes-with.html | TOWN HEADS DENY WLB JURISDICTION; Jersey Officers Hold Disputes With Employes Not Within Federal Agency's Purview | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/li-railroad-gets-improvement-plan-report-by-white-corporation.html | L.I. RAILROAD GETS IMPROVEMENT PLAN; Report by White Corporation Suggests Modernization Work Costing $17,000,000 | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/harvard-combination-tops-yale.html | Harvard Combination Tops Yale | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/holiday-shopping-is-earliest-ever-elevators-of-some-stores-are-so.html | HOLIDAY SHOPPING IS EARLIEST EVER; Elevators of Some Stores Are So Overtaxed Many Persons Prefer to Climb Stairs SENSIBLE GIFTS SOUGHT Women Urged to Lug Bundles -- Stocks of Merchandise Are Still Plentiful | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/-zoot-suit-slayers-face-stiff-penalty-judge-fixing-sentence-date-at.html | ' ZOOT SUIT' SLAYERS FACE STIFF PENALTY; Judge, Fixing Sentence Date at Dec. 7, Promises Surprise in Keeping With Crime HE COMMENTS ON VERDICT Jury Would Have Returned First-Degree Finding, He Says, if Boys Were Older | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 563540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/us-to-support-potatoes-signs-of-weakness-in-market-said-to-call-for.html | U.S. TO SUPPORT POTATOES; Signs of Weakness in Market Said to Call for Move | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/guy-de-wendels-service.html | Guy de Wendel's Service | True | MICHEL CALMANN. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/navy-fliers-part-in-solomons-told-torpedo-squadron-8-based-on.html | NAVY FLIERS' PART IN SOLOMONS TOLD; Torpedo Squadron 8, Based on Guadalcanal, Sank or Fired 12 Transports on Nov. 14 10,000 FOE DEAD ON ISLE Fliers, When Not on Air Duty, Joined Marines in Fighting, New York Officer Relates | True | By Robert Trumbull by Telephone To the New York Times. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/state-banking-rulings-pan-american-trust-permitted-to-move-its.html | STATE BANKING RULINGS; Pan American Trust Permitted to Move Its Office | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/may-take-gas-row-to-the-president-westerners-admit-chance-of-delay.html | MAY TAKE 'GAS' ROW TO THE PRESIDENT; Westerners Admit Chance of Delay by Legislation Is Slim | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/japanese.html | Japanese | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/stirrup-pump-held-ineffective-now-fire-commissioner-says-it-is.html | STIRRUP PUMP HELD INEFFECTIVE NOW; Fire Commissioner Says It Is Useless Against New-Type Delayed-Action Bomb NEW DEFENSE DEVISED City Councilmen Attack Law Requiring the Purchase of Outmoded Apparatus | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/george-man.html | GEORGE MAN | True | Special to THE lzw YOK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/200-us-wounded-are-honored.html | 200 U.S. Wounded Are Honored | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/talks-with-president.html | TALKS WITH PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/mayor-tells-cdvo-we-are-at-front-rationing-puts-new-yorkers-in-the.html | MAYOR TELLS CDVO WE ARE AT 'FRONT'; Rationing Puts New Yorkers in the Battle, He Says at Anniversary of Group VOLUNTEER WORK HAILED Indignant Councilmen Bar the Meeting From Their Chamber, in Use for Hearings | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/russian.html | Russian | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/new-dorp-checks-power-wins-13-to-6-on-two-touchdown-gallops-by.html | NEW DORP CHECKS POWER; Wins, 13 to 6, on Two Touchdown Gallops by Doerzbacher | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/collyers-get-deed-to-home.html | Collyers Get Deed to Home | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/some-of-the-companies-named.html | Some of the Companies Named | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/in-charge-of-personnel-for-willysoverland.html | In Charge of Personnel For Willys-Overland | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/joseph-j-falky.html | JOSEPH J. FALKY | True | SPecial to THE l7w YOX TLMEii. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/high-allied-officials-in-formosan-prison-gen-wainwright-and-britons.html | HIGH ALLIED OFFICIALS IN FORMOSAN PRISON; Gen. Wainwright and Britons Held on Island by Japanese | True | | C1B 563540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/realtors-oppose-wider-rent-rule-ask-ban-on-proposed-extension-to.html | REALTORS OPPOSE WIDER RENT RULE; Ask Ban on Proposed Extension to Business Buildings, Relief on Residential Rents URGE HOME-OWNING DRIVE Dr. Saxon, at St. Louis Parley, Calls for a Return to Free Enterprise After the War | True | BY Lee E. Cooperspecial To the New York Times. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/holiday-in-colombia.html | HOLIDAY IN COLOMBIA | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/utility-may-balk-sale-to-the-city-trustees-for-staten-island-edison.html | UTILITY MAY BALK SALE TO THE CITY; Trustees for Staten Island Edison Warn They Are to Consider Other Offers | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/2-brooklyn-churches-vote-to-merge-jan-1-new-congregational-union-to.html | 2 BROOKLYN CHURCHES VOTE TO MERGE JAN. 1; New Congregational Union to Be Cadman Memorial | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/samuel-h-wiieblck.html | SAMUEL H. WTIEBLCK | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/tunisia-test-near-u-sbritish-units-face-enemy-on-battle-arc-around.html | TUNISIA TEST NEAR; U. S.-British Units Face Enemy on Battle Arc Around Ports MORE NAZIS REACH GABES Main Allied Army Is Reported Past Rail Gap at Tabarca -- Germans Quit Bengazi FRENCH MACHINES KNOCKED OUT BY ALLIES IN MOROCCO FIGHT TUNISIA TEST NEAR; ALLIES CLOSING IN | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/bleakley-lists-plans-hearings-to-start-next-week-he-says-after.html | BLEAKLEY LISTS PLANS; Hearings to Start Next Week, He Says After Seeing Herlands | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/w-i1ttm-l-bupp.html | W I1,T,TM L. BUPP | True | Special to Tr.m Nmw YO TIzs. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/adelaide-b-blake-putnam-publisher-last-of-sisters-who-ran-paper.html | ADELAIDE B. BLAKE, PUTNAM PUBLISHER; Last of Sisters, Who Ran Paper Founded in 1858 by Father, is Dead in Carmel HER FOREBEARS FAMOUS She Was Descendant of Roger Williams, Also of Robert Blake, English Patriot | True | ilpect&l to T lmw Yox TratzB. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/german.html | German | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/stock-ordered-off-exchange.html | Stock Ordered Off Exchange | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/child-to-james-b-macguires.html | Child to James B. MacGuires | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/police-honors-go-to-civilians-today-six-who-helped-in-capture-of.html | POLICE HONORS GO TO CIVILIANS TODAY; Six Who Helped in Capture of Esposito Desperadoes to Receive Scrolls | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/hurricane-at-fiume-reported.html | Hurricane at Fiume Reported | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/charlotte-r-toland-web-married-in-bryn-mawr-church-to-ensign-john-b.html | CHARLOTTE R. TOLAND WEB; Married in Bryn Mawr Church to Ensign John B. Thayer 4th | True | Spectal to T NE YORK TIMES, | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/-bowery-bums-free-off-to-take-war-jobs-one-wounded-in-world-war.html | ' BOWERY BUMS' FREE, OFF TO TAKE WAR JOBS; One, Wounded in World War, Befriended by Curran | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/meat-to-be-rationed-by-points-method-used-by-the-british-dt-rowe-of.html | Meat to Be Rationed by Points, Method Used by the British; Dr. Rowe of OPA Explains to Manufacturing Grocers That English System Is More Flexible, Easier to Control Than Ours | True | | C1B 563540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/patriotic-societies-to-meet-tomorrow-rev-dr-paul-austin-wolfe-to.html | PATRIOTIC SOCIETIES TO MEET TOMORROW; Rev. Dr. Paul Austin Wolfe to Address 43 Organizations in St. John the Divine TABLEAU ON THANKSGIVING 'Four Freedoms' to Be Seen at Statue of Liberty -- West End Church Has Jubilee | True | By Rachel K. McDowell | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/asks-plan-to-keep-20-million-on-job-hoffman-tells-new-england.html | ASKS PLAN TO KEEP 20 MILLION ON JOB; Hoffman Tells New England Parley They Face Idleness Otherwise After War MANPOWER POOL URGED Appleby Declares All Countries Must Work Together for Victory Over the Axis | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/iirs-thoiias-p-langford.html | IIRS. THOIIAS P. LANGFORD | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/henry-mcarter-an-illustrator-76-senor-faculty-member-of-the.html | HENRY M'CARTER, AN ILLUSTRATOR, 76; Sen;or Faculty Member of the Pennsylvania Academy of Fine Arts Is Dead | True | gpecial to THIn NEW YOHX TIfB. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/bank-sells-two-li-homes.html | Bank Sells Two L.I. Homes | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/stocks-and-bonds-in-london-markets-most-sections-are-quiet-with-the.html | STOCKS AND BONDS IN LONDON MARKETS; Most Sections Are Quiet With the Volume Small -- Gilt-Edge Issues Better HOME RAILS SHOW GAINS Some Industrials Improve a Few Pence -- Oils Are Mixed -- Kaffirs End Lower | True | Wireless to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/main-battle-believed-near.html | Main Battle Believed Near | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/miss-whitehouse-triumphs-in-swim-takes-100yard-free-style-handicap.html | MISS WHITEHOUSE TRIUMPHS IN SWIM; Takes 100-Yard Free Style Handicap -- Miss Sullivan Breast Stroke Victor | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/reports-french-gold-vanished.html | Reports French Gold Vanished | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/predicts-decade-of-home-building-cc-davis-tells-st-louis-realtors.html | PREDICTS DECADE OF HOME BUILDING; C.C. Davis Tells St. Louis Realtors This Will Be Needed to Meet Growing Demand WARNS OF BOOM DANGERS Our Great Resources Will Be a Guard Against Bankruptcy Despite Vast Debt, He Says From a Staff Correspondent | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/3-new-exchange-firms-all-will-begin-business-early-in-december.html | 3 NEW EXCHANGE FIRMS; All Will Begin Business Early in December | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/honora-m-knapp-is-w-in-jeben-wears-mothers-satin-and-lace-gown-at-m.html | HONORA M. KNAPP IS W IN JEBEN; Wears Mother's Satin and Lace Gown at Marriage to Lieut,. John Ragsdale in Rumson ESCORTED BY HER FATHER Mrs. J. Upshur Moorhead and Elizabeth Knapp Serve as Attendants for Sister | True | Bpeclal to T lRw YOR.Z TI:l. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/hands-off-trucking-army-bids-agencies-to-take-control-of-carriers.html | HANDS OFF TRUCKING, ARMY BIDS AGENCIES; To Take Control of Carriers if Curbs Block War Goods, Col. Williamson Warns PRAISES THE TRAFFIC MEN Transport Problem Should Be Left to Those Experienced in Field, He Declares | True | | C1B 563540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/raf-hits-burma-field-pakokku-raided-again-ship-was-sunk-at-akyab.html | R.A.F. HITS BURMA FIELD; Pakokku Raided Again -- Ship Was Sunk at Akyab | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/the-war-brings-her-out-of-retirement.html | THE WAR BRINGS HER OUT OF RETIREMENT | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/cotton-weakens-in-late-trading-futures-run-into-increased.html | COTTON WEAKENS IN LATE TRADING; Futures Run Into Increased Liquidation and End With Losses of 2 to 6 Points SOME SUPPORT BY TRADE Hedging Is Concentrated in the May and July Positions -- Market Opened Lower | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/pope-again-condemns-bombings.html | Pope Again Condemns Bombings | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/spain-portugal-satisfied-both-accept-assurances-of-britain-on-north.html | SPAIN, PORTUGAL SATISFIED; Both Accept Assurances of Britain on North Africa | True | Wireless to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/hold-navy-league-posts-cf-adams-sheldon-clark-are-renamed-at.html | HOLD NAVY LEAGUE POSTS; C.F. Adams, Sheldon Clark Are Renamed at Meeting Here | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/old-rivals-to-meet-for-big-three-title-strongfinishing-harvard-and.html | OLD RIVALS TO MEET FOR BIG THREE TITLE; Strong-Finishing Harvard and Resurgent Yale at Peak for Contest in Bowl 40,000 FANS EXPECTED Classic Loses Little Appeal Despite Teams' Setbacks -- Ferguson May Start | True | By Robert F. Kelleyspecial To the New York Times. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/grains-maintain-firm-undertone-cash-interests-absorb-selling-in.html | GRAINS MAINTAIN FIRM UNDERTONE; Cash Interests Absorb Selling in December Wheat and List Ends 1/4 to 5/8c Up CORN EVEN TO 1/8c HIGHER Choice Quality Oats Command Strong Premiums in the Spot Market | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/clothing-industry-maps-allotments-step-will-be-necessary-if-wool.html | CLOTHING INDUSTRY MAPS ALLOTMENTS; Step Will Be Necessary if Wool for Civilian Fabric Is Cut | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/british-girls-face-us-riflemen.html | British Girls Face U.S. Riflemen | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/davis-knocks-out-doty.html | Davis Knocks Out Doty | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/first-lady-praises-our-men-in-britain-she-says-via-radio-that-they.html | FIRST LADY PRAISES OUR MEN IN BRITAIN; She Says Via Radio That They Are Doing Their Job With Eyes on the Future AMERICAN MENUS HELP Soldiers Do Not Care for British Rations, but Their Own Pies Fill the Bill | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/canadian.html | Canadian | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/aviatrix-gets-nazi-iron-cross.html | Aviatrix Gets Nazi Iron Cross | True | By Telephone To the New York Times. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/abroad-europe-fights-silently-but-america-talks-it-over.html | Abroad; Europe Fights Silently, but America Talks It Over | True | By Anne O'Hare McCormick | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/bombardier-saves-plane-and-pilots-us-2d-lieutenant-takes-over.html | BOMBARDIER SAVES PLANE AND PILOTS; U.S. 2d Lieutenant Takes Over Controls When Superiors Are Hit in Lorient Attack R.A.F. CORRECTS ITALIANS Reports Crew Bailed Out in Turin Raid but Pilot Brought Burning Plane Home Safely | True | Special Cable to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/500-at-austrian-dinner-archduke-otto-sees-complete-solidarity-with.html | 500 AT AUSTRIAN DINNER; Archduke Otto Sees Complete Solidarity With U.S. Cause | True | | C1B 563540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/screen-news-here-and-in-hollywood-rko-buys-walk-away-from-em-novel.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Buys 'Walk Away From Em,' Novel of Test Pilot, for Production by Edington GAIETY CHANGES POLICY Premiere of 'Ravaged Earth' on Thursday Marks End of Second-Run Features | True | By Telephone To the New York Times. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/foes-new-activity-on-attu-described-reconnoissance-flights-revealed.html | FOE'S NEW ACTIVITY ON ATTU DESCRIBED; Reconnoissance Flights Revealed Planes Back at Island | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/strict-neutrality-now-spains-aim-rulers-shift-to-a-belief-that-the.html | STRICT NEUTRALITY NOW SPAIN'S AIM; Rulers Shift to a Belief That the Democracies Will Not Lose the War SOME ARE FRIENDLY TO US Country Realizes Economic Interests Are Closely Linked to United States | True | By Harold Callenderspecial To the New York Times. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/pay-freezing-halts-work-vulcan-iron-award-balked-800-employes-go-on.html | PAY FREEZING HALTS WORK; Vulcan Iron Award Balked, 800 Employees Go on 'Holiday' | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/knox-sounds-warning.html | Knox Sounds Warning | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/nlrbkaiser-order-attacked-by-green-afl-president-threatens-to-seek.html | NLRB-KAISER ORDER ATTACKED BY GREEN; A.F.L. President Threatens to Seek Ouster of Members by Action of Congress WARNS OF UNION DISCORD He Calls Board's Action at Request of C.I.O. 'Outstanding Axis Victory of the Month' | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/pittsburgh-unions-oust-central-chief-leo-abernathy-is-unseated-for.html | PITTSBURGH UNIONS OUST CENTRAL CHIEF; Leo Abernathy Is Unseated for Supporting the Republican Candidate for Governor FIGHT IN COURT LOOMS A.F.L. Official Insists on Political Rights Despite the Council's Support of Democrat | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/french-auction-napoleon-letter.html | French Auction Napoleon Letter | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/gen-lejeune-dies-marines-exchief-commander-of-famed-second-division.html | GEN. LEJEUNE DIES; MARINES EX-CHIEF; Commander of Famed Second Division in World War Was Hero of Blanc Mont Ridge SAW ROUT OF SANDINO Fought in Cuba, Philippines and Mexico -- Superintendent of V.M.I., 1929 to 1937 | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/navy-surrenders-half-typewriters-clerical-force-is-giving-up.html | NAVY SURRENDERS HALF TYPEWRITERS; Clerical Force Is Giving Up Machines to Aid Defense, Harris Reveals URGES OTHERS TO FOLLOW It Is Claimed Commercial Houses Can Cut Typing Time 50 Per Cent | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/seized-as-hitrun-driver-jersey-city-woman-held-without-bail-in.html | SEIZED AS HIT-RUN DRIVER; Jersey City Woman Held Without Bail in Death of Newark Man | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/come-on-yankee-doodle-by-girl-16-wins-high-school-war-song-contest.html | ' Come On! Yankee Doodle!, by Girl, 16, Wins High School War Song Contest | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/avoidance-of-accidents-called-vital-by-safety-council-aide-at.html | Avoidance of Accidents Called Vital By Safety Council Aide at Exposition | True | | C1B 563540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/an-r-benjamin-to-become-bride-descendant-of-park-benjamin-and-henry.html | AN R. BENJAMIN TO BECOME BRIDE; Descendant of Park Benjamin and Henry Rogers Engaged to Lt. R. R. Herrmann Jr. WILL BE WED WEDNESDAY Made Her Debut Last Yearm Fiance Was Graduated From Princeton, Class of '42 | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/hubbard-to-leave-rochester.html | Hubbard to Leave Rochester | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/contracts-are-let-for-war-housing-jersey-and-pennsylvania-units-to.html | CONTRACTS ARE LET FOR WAR HOUSING; Jersey and Pennsylvania Units to House 1,085 Families | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/lauten-reported-occupied.html | Lauten Reported Occupied | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/hockey-twin-bill-tonight.html | Hockey Twin Bill Tonight | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/made-aide-to-oleary-wj-dougherty-to-head-state-audit-and-control.html | MADE AIDE TO O'LEARY; W.J. Dougherty to Head State Audit and Control Bureau | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/reply-warns-of-chaos.html | Reply Warns of "Chaos" | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/some-city-workers-are-urged-to-enlist-mayor-tells-heads-of.html | SOME CITY WORKERS ARE URGED TO ENLIST; Mayor Tells Heads of Nonessential Services of Policy | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/loses-race-track-suit-william-tumarkin-arrested-at-aqueduct-asked.html | LOSES RACE TRACK SUIT; William Tumarkin, Arrested at Aqueduct, Asked $75,000 | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/france-in-enemy-zone-censorship-rule-applied-to-keep-information.html | FRANCE IN 'ENEMY' ZONE; Censorship Rule Applied to Keep Information From Nazis | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/four-guilty-of-rape-to-be-sentenced-on-dec-4-for-rooftop-attack-in.html | FOUR GUILTY OF RAPE; To Be Sentenced on Dec. 4 for Rooftop Attack in Harlem | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/scarsdale-victor-277-downs-bronxville-eleven-to-end-season-unbeaten.html | SCARSDALE VICTOR, 27-7; Downs Bronxville Eleven to End Season Unbeaten, Untied | True | Special to THE NEW YORK TIMES. | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/labor-lawyer-gets-award.html | Labor Lawyer Gets Award | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/birthday-of-a-frenchman.html | BIRTHDAY OF A FRENCHMAN | True | | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563540 |
| 1942-11-21 | 1942-11-21 | https://www.nytimes.com/1942/11/21/archives/army-bomber-falls-killing-7-men-in-ohio-aircraft-was-on-routine.html | ARMY BOMBER FALLS, KILLING 7 MEN IN OHIO; Aircraft Was on Routine Training Flight From Baer Field | True | | C1B 563540 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/new-additions-to-the-citys-finest-are-graduated.html | NEW ADDITIONS TO THE CITY'S FINEST ARE GRADUATED | True | | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/wind-cold-delay-grain-shipments-large-lake-freighters-will-not-be.html | WIND, COLD DELAY GRAIN SHIPMENTS; Large Lake Freighters Will Not Be Switched From Ore Trade Till Late Next Week LATTER MOVEMENT LAGS Several Vessel Men Doubt That 90,000,000-Ton Mark Will Be Passed by Dec. 1 | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/rate-cut-appeal-denied-no-rehearing-on-niagara-falls-co-tariff-to.html | RATE CUT APPEAL DENIED; No Rehearing on Niagara Falls Co. Tariff to War Industries | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/londons-crop-of-ambidextrous-filmmakers-noel-coward-established.html | LONDON'S CROP OF AMBIDEXTROUS FILM-MAKERS; Noel Coward Established One-Man Vogue With His 'In Which We Serve' | True | By C.a. Lejeunelondon, Nov. 1. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/change-or-delay-the-screen-is-challenged-by-wartime-problems-and.html | CHANGE OR DELAY?; The Screen Is Challenged by Wartime Problems - - And Double Features Again | True | By Bosley Crowther | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/wh-davis-will-speak-will-address-unity-for-victor-dinner-of.html | W.H. DAVIS WILL SPEAK; Will Address Unity for Victor Dinner of Arbitration Group | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/buddha-of-arden-wins-field-stake-mrs-poors-labrador-first-in-junior.html | BUDDHA OF ARDEN WINS FIELD STAKE; Mrs. Poor's Labrador First in Junior Retriever Contest as L.I. Meet Opens ONLY TWO DOGS PLACED Faults Automatically Drop Seven From Competition -- Carbon is Runner-Up | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/7-enemy-aliens-seized-one-is-italian-once-sentenced-in-a-murder.html | 7 ENEMY ALIENS SEIZED; One Is Italian Once Sentenced in a Murder Case | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/navy-halts-order-for-cargo-planes-contract-with-nashkelvinator-for.html | NAVY HALTS ORDER FOR CARGO PLANES; Contract With Nash-Kelvinator for Such Craft Canceled in View of Pacific War Needs FOR MORE COMBAT CRAFT President of Company Says New Plant Will Be Made Available to Another Manufacturer | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/oount-berohtold-of-austria-is-dead-former-foreign-minister-took.html | OOUNT BEROHTOLD OF AUSTRIA IS DEAD; Former Foreign Minister Took Important Role in the Events Preceding First World War WAS LONG A DIPLOMAT Ambassador to St. Petersburg in 1907-11 Handed the Czar Note of Bosnia Annexation | True | By Telephone To Th New Yor Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/mississippi-state-defeats-ole-miss-black-leads-team-to-3413-triumph.html | MISSISSIPPI STATE DEFEATS OLE MISS; Black Leads Team to 34-13 Triumph -- Dashes 95 Yards | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/business-books.html | BUSINESS BOOKS | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/twelve-new-technical-books-for-wartime-instruction-technical-books.html | Twelve New Technical Books for Wartime Instruction; Technical Books | True | By Waldemar Kaempffert | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/war-is-reflected-in-social-register-1943-edition-lists-large-number.html | WAR IS REFLECTED IN SOCIAL REGISTER; 1943 Edition Lists Large Number of Men in Services | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/hershey-six-trades-gracie.html | Hershey Six Trades Gracie | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/free-china-output-soars-tsiang-says-political-affairs-director.html | FREE CHINA OUTPUT SOARS, TSIANG SAYS; Political Affairs Director Rates Commodity Increase at 100-Fold in Some Cases MANY INDUSTRIES OPENED Government Spokesman Gives Survey Setting Forth Gains in Vital Production | True | Wireless to THE NEW YORK TIMES. | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/japanese-rout.html | Japanese Rout | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/mich-state-subdues-west-virginia-70-gingrass-and-kieppe-lead-attack.html | MICH. STATE SUBDUES WEST VIRGINIA, 7-0; Gingrass and Kieppe Lead Attack for Spartans | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/miss-jean-pedley-bride-in-bahamas-she-is-mrried-to-col-thomas-j.html | MISS JEAN PEDLEY BRIDE IN BAHAMAS; She Is Mrried to Col. Thomas J. Hayes 3d, Army Engineer, in Nassau Cathedral WINDSORS ARE PRESENT Miss Regis de G!anville Maid of Honor -- Major Stephen W. Ondamh Is Best Man | True | Special Cable to TBE NaW YO Tr.s. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/miss-rose-engaged-to-robert-bonivett-smith-alumna-will-be-bride-of.html | MISS ROSE ENGAGED TO ROBERT BONIVETT; Smith Alumna Will Be Bride of. Amherst College Graduate | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/back-kindergarten-ban-many-endorse-uncle-roberts-plan-to-replace.html | BACK 'KINDERGARTEN' BAN; Many Endorse Uncle Robert's Plan to Replace Word | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/special-meeting-called.html | Special Meeting Called | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/mrs-roosevelts-wards.html | MRS. ROOSEVELT'S WARDS | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/british-rehearse-invasion-defense-sundays-are-still-devoted-to.html | BRITISH REHEARSE INVASION DEFENSE; Sundays Are Still Devoted to Practice Drills in All the Villages and Towns REALISTIC SCENES ENACTED | True | By David Andersonspecial Cable To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/sale-of-vessel-approved.html | Sale of Vessel Approved | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/lurid-adventure-in-the-high-andes-green-fire-by-peter-w-rainier-296.html | Lurid Adventure in the High Andes; GREEN FIRE. By Peter W. Rainier. 296 pp. New York: Random House. $2.75. | True | EDWARD FRANK ALLEN. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/women-prepare-aid-for-seamen-holiday-activities-planned-for.html | Women Prepare Aid for Seamen; Holiday Activities Planned For Merchant Sailors Ashore on Leave | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/nebraska-crushed-by-iowa-seahawks-biermans-team-triumphs-by-460.html | NEBRASKA CRUSHED BY IOWA SEAHAWKS; Bierman's Team Triumphs by 46-0 -- Defeat Is Worst Ever for a Husker Eleven | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/great-lakes-tars-halt-illinois-60-sweiger-scores-after-41yard-run.html | GREAT LAKES TARS HALT ILLINOIS, 6-0; Sweiger Scores After 41-Yard Run by Bruce Smith -- First Shut-Out for Losers | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/us-planes-blast-burma-road-base-big-munitions-dump-believed-bombed.html | U.S. PLANES BLAST BURMA ROAD BASE; Big Munitions Dump Believed Bombed at Lungling, China, on Invasion Route CHINESE WIN IN SHANSI Japanese General Is Reported Killed in American Raid at Hong Kong | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/dudley-l-page-dead-exmaker-of-candy-a-founder-of-page-shawheaded.html | DUDLEY L. PAGE DEAD; EX-MAKER OF CANDY; A Founder of Page & Shaw-Headed Massachusetts G.A.R. | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/mrs-sone_y-sknne-former-marion-michaelis-wasi-i-aide-at-harvard.html | MRS. s,oNE_Y SK,NNE; Former Marion Michaelis WasI i Aide at Harvard Observatory t | True | Special to TH I'EW YORK TIMES. ] | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/indochina-seizes-de-gaullists.html | Indo-China Seizes de Gaullists | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/thomas-h-eckerson-executive-vice-president-of-them-hudson-county.html | THOMAS H. ECKERSON; Executive Vice President of them Hudson County National Bank | True | Special to THE NKW I'ORK TIMES I | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/airline-off-blacklist-former-german-condor-company-now-wholly.html | AIRLINE OFF BLACKLIST; Former German Condor Company Now Wholly Brazilian | True | Special Cable to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/argentina-gives-signs-of-a-change-of-heart-events-in-africa-shake.html | ARGENTINA GIVES SIGNS OF A CHANGE OF HEART; Events in Africa Shake Complacency Of Those Who Have Favored the Axis | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/freeport-annexes-seventh-straight-vanquishes-mineola-26-to-0-on.html | FREEPORT ANNEXES SEVENTH STRAIGHT; Vanquishes Mineola, 26 to 0, on Attack Led by De Rosa -- Hempstead Victor | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/interracial-meeting-today.html | Interracial Meeting Today | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/balkans-seen-as-asset-yugoslavs-regarded-as-showing-value-of.html | Balkans Seen as Asset; Yugoslavs Regarded as Showing Value of Guerrilla War | True | NICHOLAS MIRKOVICH. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/negro-youth-conference-state-parley-here-plans-to-press-for.html | NEGRO YOUTH CONFERENCE; State Parley Here Plans to Press for Anti-Poll Tax Bill | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/uso-to-open-96-new-clubs-ray-johns-reports-big-increase-in-demands.html | USO TO OPEN 96 NEW CLUBS; Ray Johns Reports Big Increase in Demands for Services | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/school-game-postponed.html | School Game Postponed | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/stamps-from-far-lands.html | STAMPS FROM FAR LANDS | True | By la Rue Applegate | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/joan-wilkinson-married-daughter-of-rear-admiral-wed-to-lt-george.html | JOAN WILKINSON MARRIED; Daughter of Rear Admiral Wed to Lt. George Hall in Capital | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/pennsylvania-pioneers-a-high-wind-rising-by-elsie-singmaster-296-pp.html | Pennsylvania Pioneers A HIGH WIND RISING. By Elsie Singmaster. 296 pp. Boston: Houghton Mifflin Company. $2.50. | True | HARRIET SAMPSON. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/maimed-nazis-to-marry-matrimonial-bureau-is-set-up-for-crippled.html | MAIMED NAZIS TO MARRY; Matrimonial Bureau Is Set Up for Crippled Soldiers | True | By Telephone To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/educators-discuss-winning-the-peace-another-world-war-forecast.html | EDUCATORS DISCUSS WINNING THE PEACE; Another World War Forecast Unless Our Objectives Are Fully Determined Now SCHOOL FORUMS PROPOSED Dr. Harold Rugg Wants 'Vocal Minority of 10,000,000' to Influence Congress | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/want-flags-on-all-staffs.html | Want Flags on All Staffs | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/notes-from-the-colleges.html | NOTES FROM THE COLLEGES | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/diana-w-dilworth-married-in-home-grandmothers-residence-the-scene.html | DIANA W. DILWORTH MARRIED IN HOME; Grandmother's Residence the Scene of Her Wedding To Lt. Joseph Hoguet, U. S. N. R. GOWN OF WHITE TULLE Mrs, Eben W. Pyne Serves as Matron of Honor -- Robert L. Hoguet Jr. Best Man | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/station-with-an-idea.html | STATION WITH AN IDEA | True | By T.r. Kennedy Jr. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/will-call-petrillo-in-senate-inquiry-clark-of-idaho-sets-hearings.html | WILL CALL PETRILLO IN SENATE INQUIRY; Clark of Idaho Sets Hearings on Music Recordings Ban | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/debutante-ball-to-fete-officers-members-of-armed-forces-to-be.html | Debutante Ball To Fete Officers; Members of Armed Forces to Be Guests at Dance Dec. 5 For Grosvenor House Charity Ball Dec. 5 Will Honor Officers | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/abilenes-ike.html | Abilene's 'Ike' | True | By C.m. Hargerabilene, Kan. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/truckmen-to-seek-local-rate-rise-opa-asked-as-preliminary-to.html | TRUCKMEN TO SEEK LOCAL RATE RISE; OPA Asked, as Preliminary to Request, to Fix Short-Haul Status | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/troops-in-iceland-choose-bronx-girl-sweetheart.html | Troops in Iceland Choose Bronx Girl 'Sweetheart' | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nazitimes.com/1942/11/22/archives/nazis-claim-three-merchantmen.html | Nazis Claim Three Merchantmen | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/laura-neilson-a-bride-married-in-rumson-n-j-to-lt-edgar-w-heller-of.html | LAURA NEILSON A BRIDE; Married in Rumson, N. J., to Lt. Edgar W. Heller of the Navy | True | Bpeclal to Yo 8. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/cio-plan-held-wrong-citizenship-basis-is-urged-for-union-membership.html | C.I.O. Plan Held Wrong, Citizenship Basis Is Urged for Union Membership | True | HERMAN SEID. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/new-york-hospitals-staff-11-for-army-six-general-and-5-evacuation.html | NEW YORK HOSPITALS STAFF 11 FOR ARMY; Six General and 5 Evacuation Centers Already at Work | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/great-neck-0-port-washington-0.html | Great Neck 0, Port Washington 0 | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/leonardkenvan.html | LeonardKenvan | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/senate-filibuster-near-end-southern-legislators-appear-to-have-won.html | SENATE FILIBUSTER NEAR END; Southern Legislators Appear to Have Won Their Fight Against Poll Tax Ban | True | By Frederick R. Barkley | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/will-send-mission-to-russia.html | Will Send Mission to Russia | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/charles-j-hagen.html | CHARLES J. HAGEN | True | Special to THE NEW yORX TLrlS. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/wholesale-trade-holds-brisk-pace-requests-for-holiday-goods-heavy.html | WHOLESALE TRADE HOLDS BRISK PACE; Requests for Holiday Goods Heavy but Lines Are Limited, McGreevey Reports SHEET 'FREEZE' A BLOW Some Stores Have Insufficient Stocks for January Sales -- Spring Lines Ready | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/captain-john-l-amm.html | CAPTAIN JOHN L. AMM | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/thermopylae.html | THERMOPYLAE | True | GUS CHEKARES | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/auto-industry-net-runs-behihd-1941-headway-lost-in-change-over-to.html | AUTO INDUSTRY NET RUNS BEHIHD 1941; Headway Lost in Change Over to War Basis Not Made Up in First Nine Months 35 COMPANIES SURVEYED Combined Profits at $145,873,758 Were 41 3/4% Below the Same Period Last Year | True | By Kenneth L. Austin | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-elements-are-here-the-common-heart-by-paul-horgan-398-pp-new.html | The Elements Are Here; THE COMMON HEART. By Paul Horgan. 398 pp. New York: Harper & Brothers. $2.50. | True | WILLIAM DU BOIS. | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/a-great-and-popular-historian-francis-parkman-a-meticulously.html | A Great and Popular Historian; Francis Parkman, a Meticulously Careful Scholar Who Made History Come Excitingly Alive FRANCIS PARKMAN: Heroic Historian. By Mason Wade. 466 pp. New York: The Viking Press. $4.50. | True | By James Truslow Adams | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/unrationed-humor.html | Unrationed Humor | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/swedish-nazi-criticized-press-finds-him-unworthy-of-being-received.html | SWEDISH NAZI CRITICIZED; Press Finds Him Unworthy of Being Received by King | True | By Telephone To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/overtondenaple.html | OvertonDenaple | True | Special to T:qu xv .'ORK TLMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/shoot-at-hot-springs.html | Shoot at Hot Springs | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/colombians-speak-here-dr-santos-and-lozano-at-peace-day-celebration.html | COLOMBIANS SPEAK HERE; Dr. Santos and Lozano at 'Peace Day' Celebration | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/italys-worst-raid-one-flight-group-sends-down-54-twoton-high.html | ITALY'S WORST RAID; One Flight Group Sends Down 54 Two-Ton High Explosives in Hour BLASTS START HUGE FIRES Hundreds of British Planes in Attack Battle Nazis Over France -- Three Lost ITALY'S WORST RAID BY R.A.F. AT TURIN | True | By James MacDonaldspecial Cable To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-dance-duncan-style-some-opinions-on-the-recent-congress-of.html | THE DANCE: DUNCAN STYLE; Some Opinions on the Recent Congress of Followers of Isadora -- Week's Events | True | By John Martin | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/toronto-fifteen-triumphs.html | Toronto Fifteen Triumphs | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/fellowship-group-to-meet.html | Fellowship Group to Meet | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/upset-is-notched-by-kansas-state-turns-back-iowa-state-76-on.html | UPSET IS NOTCHED BY KANSAS STATE; Turns Back Iowa State, 7-6, on Williams's Kick After First-Period Tally | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/dinner-fete-planned-by-southern-society-prechristmas-dance-will-be.html | Dinner Fete Planned By Southern Society; Pre-Christmas Dance Will Be Held Dec. 11 at Waldorf | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/expands-milk-deliveries-commission-eases-curb-for-hotels-and.html | EXPANDS MILK DELIVERIES; Commission Eases Curb for Hotels and Hospitals in Area | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/-the-master-race-an-american-commentary.html | " THE MASTER RACE" -- AN AMERICAN COMMENTARY | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-nightmares-that-haunt-germany-germanys-nightmares.html | The Nightmares That Haunt Germany; Germany's Nightmares | True | By George Axelssonstockholm. (BY TELEPHONE) | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/red-army-makes-ready-for-hard-winter-war-while-strengthening-own.html | RED ARMY MAKES READY FOR HARD WINTER WAR; While Strengthening Own Defenses, It Prepares to Strike New Blows | True | By Ralph Parkerwireless To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/british-bomb-burma-base.html | British Bomb Burma Base | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/chinas-broadcasts-stir-wide-interest-chungking-station-flooded-by.html | CHINA'S BROADCASTS STIR WIDE INTEREST; Chungking Station Flooded by Fan Mail From Many Nations | True | Wireless to THE NEW YORK TIMES. | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/ebullient-thomas-russell-ybarra-continues-his-autobiography-young.html | Ebullient Thomas Russell Ybarra Continues His Autobiography; YOUNG MAN OF THE WORLD. By T.R. Ybarra. Illustrated. 316 pp. New York: Ives Washburn, Inc. $3. The Ebullient Mr. Ybarra | True | By S.t. Williamson | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/girls-training-program-upheld-by-educators-womens-college-heads-say.html | GIRLS' TRAINING PROGRAM UPHELD BY EDUCATORS; Women's College Heads Say Students Are Prepared for War Effort | True | By Benjamin Fine | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/alfred-cp-quimby.html | ALFRED C.P. QUIMBY | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/to-strengthen-formosa-japanese-governor-tells-plan-new-naval-aide.html | TO STRENGTHEN FORMOSA; Japanese Governor Tells Plan -- New Naval Aide Named | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/nyu-rifle-team-victor.html | N.Y.U. Rifle Team Victor | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/about-.html | About -- | True | L.H.R. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/us-troops-gain-on-guadalcanal-smash-japanese-patrols-and-advance.html | U.S. TROOPS GAIN ON GUADALCANAL; Smash Japanese Patrols and Advance Line in Fighting 5 Miles West of Airfield OUR FORCES EXTEND THEIR SWAY ON GUADALCANAL U.S. TROOPS GAIN ON GUADALCANAL | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/law-man-of-powder-valley-by-peter-field-247-pp-new-york-william.html | LAW MAN OF POWDER VALLEY. By Peter Field. 247 pp. New York: William Morrow & Co. $2. | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/asbury-park-holiday.html | Asbury Park Holiday | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/want-lakes-ships-to-transport-coal-new-england-dealers-propose-to.html | WANT LAKES SHIPS TO TRANSPORT COAL; New England Dealers Propose to Ease Rail Load by Use of Boats Idle in Winter WANT LAKES SHIPS TO TRANSPORT COAL | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/wont-let-bolivian-cabinet-quit.html | Won't Let Bolivian Cabinet Quit | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/not-forgetting-the-rcaf.html | NOT FORGETTING THE R.C.A.F. | True | MRS. R.S. MITCHELL | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/italian-days-war-communiques.html | Italian; Day's War Communiques | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/cotton-irregular-on-trade-activity-close-is-near-days-lows-with.html | COTTON IRREGULAR ON TRADE ACTIVITY; Close Is Near Day's Lows, With Quotations 1 Point Higher to 15 Lower Than Friday OCTOBER UNDER PRESSURE Hedge Selling Is Concentrated in That Position -- Spot Sales 172,718 Bales | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/general-motors-meeting-air-needs-twothirds-of-manufacturing.html | GENERAL MOTORS MEETING AIR NEEDS; Two-thirds of Manufacturing Divisions Now Devoted to Aviation Industry WIDE RANGE OF PRODUCTS Some Plants Used Solely for Planes and Parts -- Allocations of Work Listed | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/allies-ring-buna-in-stiff-fighting-troops-drive-within-3-miles-of.html | ALLIES RING BUNA IN STIFF FIGHTING; Troops Drive Within 3 Miles of Objective as Air Support Resumes Strong Backing JAPAN SENDS DESTROYERS Evacuation of Penned-Up Foe Is Believed Task of Naval Craft Seen Approaching | True | | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/aiken-tournaments.html | Aiken Tournaments | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/opa-needs-clerical-help-in-big-rationing-task.html | OPA Needs Clerical Help In Big Rationing Task | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/bestinshow-goes-to-welsh-terrier-champion-flornell-rarebit-is.html | BEST-IN-SHOW GOES TO WELSH TERRIER; Champion Flornell Rare-Bit Is Victor for Mrs. Alker at Philadelphia ELDGYTH APOLLO CHOSEN Greenhaven Springer Spaniel Leads Home-Breds -- Group Prize to Karetina | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/austrians-in-our-army-acceptance-of-separate-unit-viewed-as-good.html | Austrians in Our Army; Acceptance of Separate Unit Viewed as Good Sign | True | CZERNIN. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/pmc-triumphs-70-turns-back-lebanon-valley-on-two-passes-by-nurthen.html | P.M.C. TRIUMPHS, 7-0; Turns Back Lebanon Valley on Two Passes by Nurthen | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/bundles-for-us-nears-birthday.html | Bundles for U.S. Nears Birthday | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/records-mark-twain-kerns-portrait-for-orchestra-led-by-kostelanetz.html | RECORDS: 'MARK TWAIN'; Kern's Portrait for Orchestra Led by Kostelanetz -- Other Releases | True | By Howard Taubman | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/our-big-bombers-meet-all-tests-now-in-africa-they-answer-criticism.html | OUR BIG BOMBERS MEET ALL TESTS; Now in Africa They Answer Criticism By Performance | True | By John MacCormac | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/hal-denny-reports-on-the-hidden-and-bitterer-side-of-war-behind.html | Hal Denny Reports on the "Hidden and Bitterer" Side of War; BEHIND BOTH LINES. By Harold Denny. 209 pp. New York: The Viking Press. $2.50. Harold Denny | True | By Wallace R. Deuel | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/yanks-live-in-eden-but-long-for-news-arrival-of-some-one-from-home.html | YANKS LIVE IN EDEN BUT LONG FOR NEWS; Arrival of Some One From Home Stirs South Sea Army Camp Far From Family Ties OLD PAPERS READ AVIDLY Soldiers Shunted From War's Fighting Fronts Eager to Get Into Battle | True | By Foster Haileyspecial To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/many-air-fronts-pare-hitlers-strength-aloft-weakness-in-africa.html | MANY AIR FRONTS PARE HITLER'S STRENGTH ALOFT; Weakness in Africa Reveals the Strain On Germany's Airplane Factories | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/susan-speir-is-bride-of-h-c-murray-jr-wed-in-glen-ridge-ceremony-to.html | SUSAN SPEIR IS BRIDE OF H. C. MURRAY JR.; Wed in Glen Ridge Ceremony to Remington Arms Engineer | True | Special to THZ IX | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/abrai-cldberg.html | ABRAi! CLDBERG | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/long-island-flier-killed.html | Long Island Flier Killed | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/us-soldier-plays-westminster-abbey-organ.html | U.S. SOLDIER PLAYS WESTMINSTER ABBEY ORGAN | True | Wireless to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/miss-bowser-is-wed-to-gordon-m-smith-father-of-the-bride-performs.html | MISS BOWSER IS WED TO GORDON M. SMITH; Father of the Bride Performs Ceremony in Lawrence, Mass. | True | Special to THE ",'EW 70RK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/brazil-spurs-production-new-office-set-up-to-raise-manufacturing.html | BRAZIL SPURS PRODUCTION; New Office Set Up to Raise Manufacturing Output | True | Special Cable to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/asks-cuban-students-to-register.html | Asks Cuban Students to Register | True | Special Cable to THE NEW YORK TIMES. | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/rye-futures-rise-aid-other-grains-rumor-of-increase-in-demand-from.html | RYE FUTURES RISE; AID OTHER GRAINS; Rumor of Increase in Demand From Distilleries Sends Prices Up 1 3/4 WHEAT AND CORN ADVANCE Big Sales of Flour Reported -- Cash Corn in Demand -- Beans Up -- Oats Steady | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/nyu-anniversary-marked.html | N.Y.U. Anniversary Marked | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/miss-k-g-clarkson-fiicee-of-ensign-senior-at-vassar-college-will-be.html | MISS K. G. CLARKSON FIICEE OF ENSIGN; Senior at Vassar College Will Be Married to William R. Schulhof, Naval Reserve ALUMNA OF WESTOVER Prospective Bridegroom Was Graduated From Andover and This Year From Yale | True | Special to THE lqmw YORX TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/in-miniature.html | IN MINIATURE | True | E.A.J. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/back-them-up.html | BACK THEM UP" | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/on-the-run.html | ON THE RUN | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-new-northwest-passage-the-new-northwest-passage-the-new.html | The New Northwest Passage; The New Northwest Passage The New Northwest Passage | True | By Ernest Grueninq Governor of Alaska | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/students-to-donate-blood.html | Students to Donate Blood | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/student-health-tests-examinations-for-tuberculosis-in-colleges-are.html | STUDENT HEALTH TESTS; Examinations for Tuberculosis in Colleges Are Urged | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/women-complete-salvage-mission-ten-lent-by-industry-spoke-at-784.html | WOMEN COMPLETE SALVAGE MISSION; Ten Lent by Industry Spoke at 784 Meetings on 6-Week Tour of the Country MADE 250 BROADCASTS Held 25,000 Conferences With 'Key Persons' -- Gave Message to 30,000,000 | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/pitcairn-island-the-wreck-of-the-wild-wave-being-the-true-story-of.html | Pitcairn Island; THE WRECK OF THE WILD WAVE. Being the True Story of the Wreck of the Wild Wave. By Edith Thacher Hurd. Illustrated by Frederick T. Chapman. 200 pp. New York: Oxford University Press. $2.50. | True | E.L.B. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/rice-routs-tcu-260-williams-and-dwelle-lead-owls-to-triumph-at.html | RICE ROUTS T.C.U., 26-0; Williams and Dwelle Lead Owls to Triumph at Houston | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/severe-cuts-made-in-durable-goods.html | Severe Cuts Made In Durable Goods | True | By John B. Hurley Chief of Consumers' Durable Goods Branch, War Production Board | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/mrs-cl-bacon-will-give-a-tea-she-will-entertain-tomorrow-for-aides.html | Mrs. C.L. Bacon Will Give a Tea; She Will Entertain Tomorrow For Aides of Theatre Benefit In Interest of Navy League | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/hong-kong-commander-killed.html | Hong Kong Commander Killed | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/brief-comment-on-some-recently-opened-group-and-oneman-shows.html | Brief Comment on Some Recently Opened Group and One-Man Shows -- Sculpture by de Creeft -- Other Exhibitions | True | By Howard Devree | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/war-in-africa-raises-oil-sacrifice-at-home-east-with-ports-nearest.html | WAR IN AFRICA RAISES OIL SACRIFICE AT HOME; East, With Ports Nearest Our Troops, Takes a New Cut Today | True | By Charles E. Egan | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/for-optional-base-in-inventory-curb-kleinhaus-explains-stores-plea.html | FOR OPTIONAL BASE IN INVENTORY CURB; Kleinhaus Explains Stores' Plea for Choice of Either Retail or Cost Method DECLINE IN MARK-ON CITED Analysis Indicates This Will Make Material Difference in Figuring Stocks | True | By Thomas F. Conroy | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/famous-speech-recalled-anniversary-of-lincolns-address-celebrated.html | FAMOUS SPEECH RECALLED; Anniversary of Lincoln's Address Celebrated at Gettysburg | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/coffee-sales-halt-after-wild-buying-a-rush-for-butter-housewives.html | COFFEE SALES HALT AFTER WILD BUYING; A RUSH FOR BUTTER; Housewives Plead in Vain for Beverage on Eve of Week's Pre-Rationing Drought STORES MAY CURB BUTTER 300,000 Eating Places in U.S. Asked to Keep Records of Food Served in December COFFEE SALES HALT AFTER WILD BUYING | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/evening-colleges-show-big-decline-average-decrease-in-rolls-for.html | EVENING COLLEGES SHOW BIG DECLINE; Average Decrease in Rolls for First Semester Is Put at 32.1 Per Cent HUNTER ALONE HAS A GAIN | True | By Norman P. Auburn, Dean, University of Cincinnati Evening College | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/previews-aid-australian-loan.html | Previews Aid Australian Loan | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/tennessee-blanks-kentucky-by-260-captures-homecoming-day-contest.html | TENNESSEE BLANKS KENTUCKY BY 26-0; Captures Homecoming Day Contest With Display of Power in First Half | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/title-to-millikin-eleven.html | Title to Millikin Eleven | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/canadas-air-fighters.html | Canada's Air Fighters | True | By P.j. Philipottawa. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/texas-acts-to-push-output-of-war-oil-state-fixes-maximum-reservoir.html | TEXAS ACTS TO PUSH OUTPUT OF WAR OIL; State Fixes Maximum Reservoir Volume and Permits Transfer of Some Well Allowables AND TURNS TO HENDERSON Advance in Price of Crude Is Urged on Ground of Loss in 'Wildcat' Operations | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-sky-watch.html | THE SKY WATCH | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/restrictions-on-wool-rayon-some-cottons.html | Restrictions on Wool, Rayon, Some Cottons | True | By Frank L. Walton Deputy Chief, Textile, Clothing and Leather Branch, War Production Board | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/frederic-ii-takes-noel-laing-chase-biebers-jumper-leads-field-of.html | FREDERIC II TAKES NOEL LAING CHASE; Bieber's Jumper Leads Field of Nine in Montpelier Hunt Feature -- Nayr Second FIELDFARE FIRST AT 20-1 Sprague Entry Beats Picture Prince in Cup Event -- Two Spills Mark Racing | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/wpb-frees-dealer-stocks-of-new-vacuum-cleaners.html | WPB Frees Dealer Stocks Of New Vacuum Cleaners | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/club-will-mark-its-anniversary-by-tea-dance-red-white-and-blue.html | Club Will Mark Its Anniversary By Tea Dance; Red, White and Blue Cocktail Fete Dec. 17 to Aid Soldiers And Sailors Organization | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-benefit-exhibition-at-paul-rosenbergs-brings-together-a-group.html | The Benefit Exhibition at Paul Rosenberg's Brings Together A Group of Canvases by the Great Post-Impressionist | True | By Edward Alden Jewell | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/gossip-of-the-rialto-twentieth-centuryfox-considers-a-stock-company.html | GOSSIP OF THE RIALTO; Twentieth Century-Fox Considers a Stock Company as a By-Product GOSSIP OF THE RIALTO | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/detroitin-dilemma-on-gas-rationing-opa-must-choose-between.html | DETROITIN DILEMMA ON 'GAS' RATIONING; OPA Must Choose Between Extending Dec. 1 Date or Risking War Production Cut 166,000 NOT REGISTERED All of City's 546,000 Passenger Autos Are Used by Workers, Survey shows | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-nation.html | THE NATION | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/maryland-triumphs-over-w-and-l-3228-but-old-liners-hard-pressed-to.html | MARYLAND TRIUMPHS OVER W. AND L., 32-28; But Old Liners Hard Pressed to Check Air Attack | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/our-stock-goes-up.html | OUR STOCK GOES UP" | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-common-reports.html | THE COMMON REPORTS | True | A.A. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/new-zealand-sugar-ration-up.html | New Zealand Sugar Ration Up | True | Wireless to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-tragicomedy-of-il-duce-an-informal-but-informed-view-of-life.html | THE TRAGI-COMEDY OF IL DUCE; An Informal but Informed View of Life Within the "Stolen Empire" BALCONY EMPIRE. By Reynolds and Eleanor Packard. 380 PP. New York: Oxford University Press. $3. Il Duce's Stolen Empire | True | By Harold Denny | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/goods-held-ample-for-early-43-sales-many-retailers-expect-to-beat.html | GOODS HELD AMPLE FOR EARLY '43 SALES; Many Retailers Expect to Beat Last January's Peak, Kirby Block Survey Finds WAR PLANT AREAS TO LEAD 36% of Stores Look for Gains in Quarter, but Late Easter Will Cut March Volume | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-tables-groaned-cousin-william-by-della-t-lutes-308-pp-boston.html | The Tables Groaned; COUSIN WILLIAM. By Della T. Lutes. 308 pp. Boston: Little, Brown & Co. $2. | True | LOUISE MAUNSELL FIELD. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/new-york-lags-on-tires-one-for-605-cars-registered-in-government.html | NEW YORK LAGS ON TIRES; One for 60.5 Cars Registered in Government Purchase Drive | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/for-next-years-borders-choose-dependable-annuals-here-are-some-of.html | For Next Year's Borders Choose Dependable Annuals; Here Are Some of the Things to Watch For in Planning a Long Season of Bloom | True | By Esther C. Grayson | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/children-amused-by-book-writers-morley-at-party-here-tells-of.html | CHILDREN AMUSED BY BOOK WRITERS; Morley at Party Here Tells of Reception of Whiskers by His Young Niece VAN LOON GIVES FORMULA Hotel Stationery Advised for Aspiring Authors -- Carmer Relates a Tall Tale | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/losses-weaken-germans.html | Losses Weaken Germans | True | Wireless to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/nazis-purge-alsace-of-foes-of-regime-defeatist-and-antinazi-groups.html | NAZIS PURGE ALSACE OF FOES OF REGIME; ' Defeatist' and Anti-Nazi Groups Also Seized in France | True | By Telephone To the New Yore Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/seed-campaign-opens-fund-for-supplies-for-british-gardeners-is.html | SEED CAMPAIGN OPENS; Fund for Supplies for British Gardeners Is Started | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/lauds-tire-ration-aides-buckingham-also-appeals-for-more-volunteer.html | LAUDS TIRE RATION AIDES; Buckingham Also Appeals for More Volunteer Workers | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/harvey-retires-from-boxing.html | Harvey Retires From Boxing | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/miami-nips-so-carolina-hurricanes-score-in-first-and-third-periods.html | MIAMI NIPS SO. CAROLINA; Hurricanes Score in First and Third Periods -- Watt Stars | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/temple-conquers-oklahoma-14-to-7-freshman-pass-combination-nejman.html | TEMPLE CONQUERS OKLAHOMA, 14 TO 7; Freshman Pass Combination, Nejman to Kane, Leads to Second-Period Score INTERCEPTION WINS GAME Woodside Returns Aerial for Touchdown -- Hamm Tosses to Shanks for Sooner Tally | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/haverford-on-top-1413-conquers-swarthmore-to-finish-unbeaten.html | HAVERFORD ON TOP, 14-13; Conquers Swarthmore to Finish Unbeaten Football Campaign | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/miss-sally-b-smith-engaged.html | Miss Sally B. Smith Engaged | True | Special to THS NEW YORE TI.ES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/axis-satellites-reach-accord.html | Axis Satellites Reach Accord | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/miss-nooe-fianoee-of-army-oaptain-daughter-of-commander-of-engineer.html | MISS NOOE FIANOEE OF ARMY OAPTAIN; Daughter of Commander of Engineer Amphibian Forces to Be Wed to Philip Melody NUPTIALS NEXT SATURDAY Ceremony to Be Held at Camp Edwards -- Bridegroom-Elect Is a Graduate of Illinois | True | Special [o THE NEW YORK TLMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-studebaker-line-more-than-you-promise-a-business-at-work-in.html | The Studebaker Line; MORE THAN YOU PROMISE. A Business at Work in Society. By Kathleen Ann Smallzried and Dorothy James Roberts. 336 pp. New York: Harper & Brothers. $3.50. | True | By Karl Schriftgiesser | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/imperialistic-profit.html | IMPERIALISTIC PROFIT? | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/us-merchant-ship-sunk-3-die-in-torpedoing-late-in-october-off-south.html | U.S. MERCHANT SHIP SUNK; 3 Die in Torpedoing Late in October Off South America | True | | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/abe-j-david-df-long-a-prosecutor-attorney-for-union-county-since.html | ABE J. DAVID DF; LONG a PROSECUTOR; Attorney for Union County Since March, 1923, Stricken in His Roselle Home at 66 HANDLED NOTED CASES= Ex-Judge of District Court Had Headed the Elizabeth Chamber of Commerce | True | Special %0 T IqBW YORK TZES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/spence-alumnae-planning-benefit-they-will-give-a-christmas-tea.html | Spence Alumnae Planning Benefit; They Will Give a Christmas Tea Dance on Dec. 28 to Help Adoption Nursery | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/stays-in-port-cut-in-new-zealand-war-pressure-and-the-urgent-need.html | STAYS IN PORT CUT IN NEW ZEALAND; War Pressure and the Urgent Need for Speedy Ship Loading Reflected in Labor | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/furniture-stores-may-swap-g00ds-merchants-consider-practice-to.html | FURNITURE STORES MAY 'SWAP' G00DS; Merchants Consider Practice to Correct Spotty Stocks, Meet Inventory Curb UNBALANCE CHIEF WORRY Use of Trade Group Is Urged to Clear Exchange Deals or Horizontal Sales | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/airport-to-celebrate-la-guardia-field-to-mark-its-third-anniversary.html | AIRPORT TO CELEBRATE; La Guardia Field to Mark Its Third Anniversary on Dec. 2 | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/leah-ford-is-bride-of-hayal-officer-washington-d-c-girl-wed-to.html | LEAH FORD IS BRIDE! OF HAYAL OFFICER; Washington, D. C., Girl Wed to Comdr. Bradford Bartlett at U. S. Naval Academy | True | Special to THE iEW YORK TLMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/nurses-aide-course-starts.html | Nurses' Aide Course Starts | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/shipyard-gets-e-award-rtc-corporation-of-camden-nj-receives.html | SHIPYARD GETS E AWARD; RTC Corporation of Camden, N.J., Receives Army-Navy Flag | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/spectacle-on-ice-to-aid-musicians-emergencg-fund-to-gain-dec-1-by.html | SPECTACLE ON ICE TO AID MUSICIANS; Emergencg Fund to Gain Dec. 1 By Premiere of the Ice Follies Portion of Proceeds Will Fee Young Artists to Give Concerts for Men at Eastern Naval Bases Ice Follies on Dec. 1 To Help Musicians | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/ray-lev-to-give-recital-pianist-will-feature-benefit-concert.html | RAY LEV TO GIVE RECITAL; Pianist Will Feature Benefit Concert Tonight at Town Hall | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-pirate-to-aid-settlement-dec-1-proceeds-of-play-with-lunt-and.html | The Pirate' to Aid Settlement Dec. 1; Proceeds of Play, With Lunt and Fontanne, to Go to the Lenox Hill Association | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/islanders-stirred-food-situation-alarming-to-puerto-ricans.html | Islanders Stirred; Food Situation Alarming to Puerto Ricans | True | F.L. DE HOSTOS, President, Chamber of Commerce of Puerto Rico. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/gen-hertzog-dll-in-south-afrign-761-former-prime-minister-of-the.html | GEN. HERTZOG DI IN SOUTH AFRIKA, 761; Former Prime Minister of the Union Opposed His Country's Entry Into War in 1939 HAD HELD POST FROM 1924 P Favored ConCessions to Hitler -- Headed a Division Against British in Boer Conflict | True | | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/briton-outlines-postwar-reform-sir-william-beveridge-says.html | BRITON OUTLINES POST-WAR REFORM; Sir William Beveridge Says Employment Guarantee Is First Consideration WOULD RETAIN 'INITIATIVE' Economist Modifies Role of Private Enterprise, Finds Government Too Rigid | True | Special Cable to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/show-to-depict-women-in-war-citizens-committee-for-army-and-navy-in.html | Show to Depict Women in War; Citizens Committee for Army And Navy, Inc., to Sponsor Entertainment Dec. 15 | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/announced-by-white-house.html | Announced by White House | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/hemisphere-unity-urged-after-war-new-head-of-interamerican-bar.html | HEMISPHERE UNITY URGED AFTER WAR; New Head of Interamerican Bar Stresses Role of Lawyers | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/opera-opening-johnsons-eighth-year-as-general-manager-begins-amid.html | OPERA OPENING; Johnson's Eighth Year as General Manager Begins Amid Wartime Problems | True | By Olin Downes | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/axis-radio-somersaults-on-tunisia-minor-african-front-turns.html | AXIS RADIO SOMERSAULTS ON TUNISIA; ' Minor African Front' Turns 'Strategic' as Nazis Grab for It | True | By Harold Callender | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/easing-education.html | Easing Education | True | CASS GILBERT. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/new-freighter-is-launched.html | New Freighter Is Launched | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/4121-service-men-cared-for-in-3-homes-operated-by-jewish-congress.html | 4,121 Service Men Cared For in 3 Homes Operated by Jewish Congress Groups; Soldiers, Sailors and Marines Are Housed and Fed While in City on Leaves | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/fine-funny-and-effervescent-our-hearths-were-young-and-gay-by.html | Fine, Funny and Effervescent; OUR HEARTHS WERE YOUNG AND GAY. By Cornelia Otis Skinner and Emily Kimbrough. Drawings by Alajalov. 247 pp. New York: Dodd, Mead & Co. $2.50. Fine and Funny | True | By Beatrice Sherman | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/dance-of-far-east-to-aid-war-orphans-chao-mingchu-to-appear-for.html | Dance of Far East To Aid War Orphans; Chao Ming-Chu to Appear for Chinese and French Relief | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/dana-x-bibles-father-dies.html | Dana X. Bible's Father Dies | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/mrs-howard-p-sutton.html | MRS. HOWARD P. SUTTON | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/clothing-men-due-to-get-more-wool-wpb-plans-to-lift-worsted-quota.html | CLOTHING MEN DUE TO GET MORE WOOL; WPB Plans to Lift Worsted Quota for Producers of Civilian Garments RUBBER SHOE TRADE AIDED Deadline Is Extended to Allow Restocking -- Other War Agency Action Reported | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-ghost-of-pearl-harbor.html | THE GHOST OF PEARL HARBOR" | True | | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/colonus-251first-in-melbourne-cup-scores-easily-with-phocion-and.html | COLONUS, 25-1,FIRST IN MELBOURNE CUP; Scores Easily, With Phocion and Heart's Desire, Both 50-1, Second and Third WAR RULES HIT CLASSIC Crowd Is Smallest in Years, Fashion Parade Missing, Betting Is Lower | True | Special Cable to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/john-harms-chorus-to-aid-the-russians-verdis-requiem-on-saturday-at.html | JOHN HARMS CHORUS TO AID THE RUSSIANS; Verdi's 'Requiem' on Saturday at Town Hall Will Help War Relief | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/withholding-tax-called-essential-the-payasyougo-plan-is-reviewed-as.html | WITHHOLDING TAX CALLED ESSENTIAL; The 'Pay-as-You-Go' Plan Is Reviewed as Applicable to Government System BRITISH LEVIES COMPARED Changes in Law Here Proposed to Reduce Next Year's Load on Taxpayer WITHHOLDING TAX CALLED ESSENTIAL | True | By Godfrey N. Nelson | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/spitfire-battles-foe-9-miles-in-air-pilots-arm-is-paralyzed-for.html | SPITFIRE BATTLES FOE 9 MILES IN AIR; Pilot's Arm Is Paralyzed for Time by Cold, Unable to Fire Guns at German NAZIS' ADVANTAGE IS LOST British Planes in North Africa Now Able to Combat New High-Flying Junkers | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/planes-in-biggest-uboat-hunt.html | Planes in "Biggest U-Boat Hunt" | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/as-seen-in-britain.html | AS SEEN IN BRITAIN | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/martinu-symphony-in-premiere-here-koussevitzky-conducts-boston.html | MARTINU SYMPHONY IN PREMIERE HERE; Koussevitzky Conducts Boston Orchestra in Composer's First at Carnegie Hall WORK WAS COMMISSIONED Dedicated to Late Mme. Natalie Koussevitzky -- 'Eroica' of Beethoven Also Is Heard | True | By Olin Downes | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/nutley-7-south-side-0.html | Nutley 7, South Side 0 | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/nicaragua-paper-suspended.html | Nicaragua Paper Suspended | True | Special Cable to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/longer-spring-season-forecast-on-apparel.html | Longer Spring Season Forecast on Apparel | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/our-technical-books-are-weapons-of-war-they-are-needed-for-use-in.html | Our Technical Books Are Weapons of War; They Are Needed for Use in the Field and On Production Lines The Books That Are Weapons of War The Books That Are Weapons of War The Books That Are Weapons of War | True | By James S. Thompson | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EDWARD RATNER. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-fourth-mystery-book-six-short-mysteries-by-mary-roberts.html | THE FOURTH MYSTERY BOOK: Six Short Mysteries by Mary Roberts Rinehart, Mignon G. Eberhart, Philip Wylie, Hugh Pentecost, Dana Lyon and Q. Patrick. New York: Farrar & Rinehart. $2.50. | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-history-of-american-education-progress-to-freedom-the-story-of.html | The History of American Education; PROGRESS TO FREEDOM: THE STORY OF AMERICAN EDUCATION. By Agnes E. Benedict. 309 pp. New York: G.P. Putnam Sons. $3. | True | By Albert C. Barnes | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/i-dr-carol-gardner-to-wed-doctor.html | I Dr. Carol Gardner to Wed Doctor | True | I I Special to TH NW YOR TIES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/barbara-stokes-enaeb-to-ei-troth-of-greenwich-girl-to-naval-air.html | BARBARA STOKES ENAEB TO EI; Troth of Greenwich Girl to Naval Air Cadet Calhoun Sterling Announced | True | Special to T NEW YORX TS. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/american-qualities.html | AMERICAN QUALITIES | True | ARTHUR EILENBERG | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/soldier-of-freedom.html | Soldier of Freedom" | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/john_-murphy-l-detective-assigned-to-office-ofi-kings-county.html | JOHN_?. MURPHY; l Detective Assigned to Office ofI Kings County District Attorney! | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/money-for-war.html | MONEY FOR WAR | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/british-engineers-did-bit-under-fire-they-unloaded-transports-at.html | BRITISH ENGINEERS DID BIT UNDER FIRE; They Unloaded Transports at Algerian Harbor Despite 5-Day Rain of Bombs NOT ONE POUND WAS LOST Eight-Hour Day Forgotten as Men Labored to Rush Units of Fighters Eastward | True | Special Cable to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/official-attitude-gratifies-food-men-trade-heartened-by-recognition.html | OFFICIAL ATTITUDE GRATIFIES FOOD MEN; Trade Heartened by Recognition of Need for Over-All Chief of Wartime Operation OFFICIAL ATTITUDE GRATIFIES FOOD MEN | True | By George A. Mooney | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/cairo-dean-scores-jewish-army-plan-dr-badeau-of-american-college.html | CAIRO DEAN SCORES JEWISH ARMY PLAN; Dr. Badeau of American College Asserts It Would Provoke Moslem Uprisings CITES AXIS PROPAGANDA Says It Has Considerable Success Because the Last Peace Dissatisfied Arabs | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/poor-susan-by-dorothy-aldis-204-pp-new-york-gp-putnams-sons-2.html | POOR SUSAN. By Dorothy Aldis. 204 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/united-nations.html | United Nations | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/laval-considered-as-standing-alone-isolation-and-plea-for-support.html | LAVAL CONSIDERED AS STANDING ALONE; Isolation and Plea for Support Noted in Speech Scoring President Roosevelt CONTRASTED TO WEYGAND Irony Greets Prediction That French Flag Will One Day Fly Alone at Algiers | True | By Telephone To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/new-mixtures-found-in-rugs-and-carpets.html | New Mixtures Found In Rugs and Carpets | True | By Wellesley B. Cooper Head of Woven Floor Coverings Unit, Office of Price Administration | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/always-attempt-the-impossible-that-is-the-motto-of-general-giraud.html | Always Attempt the Impossible!'; That is the motto of General Giraud, the fiery Frenchman whose exploits are legendary. Now he fights with the Allies in North Africa. Always Attempt the Impossible!' | True | By Tania Longlondon. (BY WIRELESS) | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/notes.html | Notes | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/allied-pincers.html | Allied Pincers | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-sisters-night-shift-by-maritta-wolff-662-pp-new-york-random.html | The Sisters; NIGHT SHIFT. By Maritta Wolff. 662 pp. New York: Random House. $2.75. | True | EDITH H. WALTON. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/syracuse-topples-rutgers-by-127-fourthquarter-drive-enables-orange.html | SYRACUSE TOPPLES RUTGERS BY 12-7; Fourth-Quarter Drive Enables Orange to Down Scarlet in Season's Finale SYRACUSE TOPPLES RUTGERS BY 12-7 | True | By Louis Effratspecial To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/value-of-leadership-frenchman-compares-that-of-two-countries-in-war.html | Value of Leadership; Frenchman Compares That of Two Countries in War Time | True | HENRI BERNSTEIN. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/indiana-is-victor-over-purdue-200-hoosiers-powerful-backfield-stars.html | INDIANA IS VICTOR OVER PURDUE, 20-0; Hoosiers' Powerful Backfield Stars in Third Victory in Row for Old Oaken Bucket M'KINNIS SCORES TWICE Saban Gets Other Touchdown -- Defeat Is Eighth in Nine Games for Boilermakers | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/bennett-who-understood-news-the-man-who-made-news-james-gordon.html | Bennett, Who Understood News; THE MAN WHO MADE NEWS, James Gordon Bennett. By Oliver Carlson. 440 pp. New York: Duell, Sloan & Pearce. $3.50 | True | By Neil MacNeil | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/season-at-palm-beach.html | Season at Palm Beach | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/gymkhana-at-pinehurst-for-thanksgiving-hunting-at-southern-centers.html | Gymkhana at Pinehurst for Thanksgiving -- Hunting at Southern Centers | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/new-editions-fine-and-otherwise.html | New Editions, Fine And Otherwise | True | By Edward Larocque Tinker | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/card-party-to-assist-welfare-for-children-benefit-of-little-mothers.html | Card Party to Assist Welfare for Children; Benefit of Little Mothers Aid Association Set for Dec. 7 | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/tulsa-checks-creighton-wins-3319-and-gains-missouri-valley-football.html | TULSA CHECKS CREIGHTON; Wins, 33-19, and Gains Missouri Valley Football Laurels | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/philtp-a-dohert3t-r.html | PHILTP .A.. DOHERT3t SR. | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/axis-radios-strike-a-note-of-alarm-japanese-expressing-concern-over.html | AXIS RADIOS STRIKE A NOTE OF ALARM; Japanese, Expressing Concern Over U.S. Air Strength, Announce Production Drive BERLIN TELLS OF 'DANGERS' Goebbels in Latest Article Warns Germans of 'Tears' -- Italy Shows Fears | True | By Harold Callenderspecial To the New York Times | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/jamaica-eases-curb-on-unions.html | Jamaica Eases Curb on Unions | True | Special Cable to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/horoscopes-guide-india-maharajahs-native-princes-and-masses-are.html | HOROSCOPES GUIDE INDIA MAHARAJAHS; Native Princes and Masses Are Believers in Astrology, Dream Reading and Palmistry DHOLPUR HONORS SWAMIS Nirmalanand, Noted Holy Man, Predicts Peace Move Will Be Made Next April | True | By Herbert L. Matthewswireless To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/lafayette-in-tie-with-lehigh-7-to-7-has-ball-one-yard-from-goal.html | LAFAYETTE IN TIE WITH LEHIGH, 7 TO 7; Has Ball One Yard From Goal Line When 76th Clash of Ancient Rivals Ends LAFAYETTE IN TIE WITH LEHIGH, 7 TO 7 | True | By Kingsley Childsspecial To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/boston-u-routed-by-boston-college-eagles-triumph-by-370-with.html | BOSTON U. ROUTED BY BOSTON COLLEGE; Eagles Triumph by 37-0, With Holovak, Mangene and Lucas Leading Attack | True | | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/rams-top-missouri-long-touchdown-runs-mark-upset-victory-for.html | RAMS TOP MISSOURI; Long Touchdown Runs Mark Upset Victory for Fordham, 20-12 ANDREJCO GOES 80 YARDS Cheverko and Potter Combine in Manoeuvre Covering 76 -- Losers Stage Marches A RAM BATTERS HIS WAY THROUGH MISSOURI LINE AS HE STARTS 80-YARD TOUCHDOWN RUN FORDHAM UPSETS MISSOURI BY 20-12 | True | By Arthur Daley | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/265-more-stores-get-opa-warnings-many-retailers-in-sixstate-area.html | 265 MORE STORES GET OPA WARNINGS; Many Retailers in Six-State Area Are Charged With Multiple Violations CASES IN CITY NUMBER 11 Spot Checks to Be Continued and New Tests Made Where Infractions Were Found | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/photography-choosing-print-paper.html | PHOTOGRAPHY: CHOOSING PRINT PAPER | True | By Jacob Deschin | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-rich-family-of-rapid-river-we-took-to-the-woods-by-louise.html | The Rich Family of Rapid River; WE TOOK TO THE WOODS. By Louise Dickinson Rich. With photographs and endpaper map. 334 pp. Philadelphia: J.B. Lippincott Company. $2.75. | True | By Katherine Woods | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/spanish-theatre-is-projected-here-producers-of-la-leyenda-del-beso.html | SPANISH THEATRE IS PROJECTED HERE; Producers of 'La Leyenda del Beso' Plan 'Get-Acquainted Series' for This Season DIALOGUE TROUBLES CITED Combination of Spanish and American Tastes Sought for the Light Opera Field | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/nature-at-war.html | Nature at War | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/nazis-rear-guard-battered-by-british-beyond-bengazi-nazis-battered.html | Nazis' Rear Guard Battered By British Beyond Bengazi; NAZIS BATTERED BEYOND BENGAZI | True | Special Cable to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/jersey-district-shifted-11-counties-now-part-of-new-york-salary.html | JERSEY DISTRICT SHIFTED; 11 Counties Now Part of New York Salary Stabilization Unit | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/cuba-honors-j-edgar-hoover.html | Cuba Honors J. Edgar Hoover | True | Wireless to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/british-army-adopts-crusaders-emblem.html | British Army Adopts Crusaders' Emblem | True | By the United Press. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/sullivan-first-in-race-loughlin-team-captures-aaps-run-ninth-year.html | SULLIVAN FIRST IN RACE; Loughlin Team Captures A.A.P.S. Run Ninth Year in Row | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/leaves-for-coast-job-captain-pearson-of-brooklyn-to-be-los-angeles.html | LEAVES FOR COAST JOB; Captain Pearson of Brooklyn to Be Los Angeles Port Captain | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/philharmonic-program-symphony-will-commemorate-first-concert-of-dec.html | PHILHARMONIC PROGRAM; Symphony Will Commemorate First Concert of Dec. 7, 1842 | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/poison-deaths-of-47-explained-in-oregon-asylum-head-says-trusty-got.html | POISON DEATHS OF 47 EXPLAINED IN OREGON; Asylum Head Says Trusty Got Insecticide for Egg Powder | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/russians-wary-on-darlan-role.html | Russians Wary on Darlan Role | True | Wireless to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/mrs-edgar-kingsley.html | MRS. EDGAR KINGSLEY | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/speaking-of-books.html | Speaking of Books | True | J.D.A. | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/james-a-mlaughry-father-of-dartmouth-coach-was-pennsylvania-judge.html | JAMES A. M'LAUGHRY; Father of Dartmouth Coach Was Pennsylvania Judge 20 Years | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/willothe-wisp.html | WILL-O-THE WISP" | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-cock-of-the-walk-the-pacific-sailor-here-is-the-intimate.html | The Cock of the Walk -- The Pacific Sailor; Here is the intimate portrait, done by two of his shipmates. They supply the answer to the question: How is the morale of the fleet? The Pacific Sailor | True | By John MacMillan and Joe O'Connell.h. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/murder-steps-in-by-charlotte-murray-russell-273-pp-published-for.html | MURDER STEPS IN. By Charlotte Murray Russell. 273 pp. Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/vanier-named-canadian-envoy.html | Vanier Named Canadian Envoy | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/record-thanksgiving-crowds-seen-for-atlantic-city-at-asbury-park.html | Record Thanksgiving Crowds Seen for Atlantic City -- At Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/alabama-defeats-vanderbilt-277-goes-80-yards-for-first-score-in.html | ALABAMA DEFEATS VANDERBILT, 27-7; Goes 80 Yards for First Score in Southeastern Conference Game at Birmingham AUGUST IN STELLAR ROLE His Running and Passing Set Pace for the Crimson Tide -- Losers Tally in 4th | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/2000000-in-pd-blocks-estate.html | $2,000,000 in P.D. Block's Estate | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/total-production-is-goal-new-zealand-aims-at-full-effort-in-fields.html | TOTAL PRODUCTION IS GOAL; New Zealand Aims at Full Effort in Fields Vital to War | True | Wireless to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/everything-but-the-victory.html | EVERYTHING BUT THE VICTORY | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-raf-gives-the-allied-african-forces-a-helping-hand.html | THE R.A.F. GIVES THE ALLIED AFRICAN FORCES A "HELPING HAND" | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/nazi-success-defensive-wide-russian-initiative-implied-in-berlins.html | NAZI 'SUCCESS' DEFENSIVE; Wide Russian Initiative Implied in Berlin's Claims | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/turned-suits-suggested-as-measure-of-economy.html | Turned Suits Suggested As Measure of Economy | True | F.P. PATTERSON. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/men-in-services-to-be-honored-they-will-attend-the-autumn-dance-and.html | Men in Services To Be Honored; They Will Attend the Autumn Dance and the First Mayfair Assembly Next Week-End | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/new-invoice-ruling.html | New Invoice Ruling | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/five-thanksgiving-dinners.html | Five Thanksgiving Dinners | True | By Jane Holt | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/hadassah-program-begun.html | Hadassah Program Begun | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/aids-services-on-cash-by-wire.html | Aids Services on Cash by Wire | True | | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/stanford-swamps-california-by-267-45000-see-indians-rise-to-their.html | STANFORD SWAMPS CALIFORNIA BY 26-7; 45,000 See Indians Rise to Their Best Form of Year -- Score in Every Period PASSES FIGURE IN TALLIES Laverty Runs 20 Yards With One, Dana Intercepts Bear Toss to Cross Goal | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/maine-busy-canning-fish.html | Maine Busy Canning Fish | True | By John Gouldboothbay Harbor, Me. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/ancient-art-seen-in-engraved-gems-metropolitan-museum-gets-500.html | ANCIENT ART SEEN IN ENGRAVED GEMS; Metropolitan Museum Gets 500 Examples to Be Placed on View Tomorrow PHOTOS TO AID EXHIBIT Enlarged Reproductions of the Designs to Help Public Appreciation of Art | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/scott-nearing-to-lecture.html | Scott Nearing to Lecture | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/doublrab-outruns-flaught-at-bowie-favorite-wins-prince-george.html | DOUBLRAB OUTRUNS FLAUGHT AT BOWIE; Favorite Wins Prince George Handicap by Half Length, With Star Copy Third DOUBLRAB OUTRUNS FLAUGHT AT BOWIE | True | By Bryan Fieldspecial To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/mediterranean-may-be-start-of-second-front-allied-thrust-at-italy.html | MEDITERRANEAN MAY BE START OF SECOND FRONT; Allied Thrust at Italy or Greece May Herald Major Operation in West | True | By James MacDonaldwireless To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/armys-powerful-attack-routs-princeton-by-407-as-the-army-went.html | Army's Powerful Attack Routs Princeton by 40-7; AS THE ARMY WENT ROLLING ALONG Army Crushes Princeton by 40-7 With Strong Attack at Stadium | True | By Allison Danzig | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/wedding-in-jersey-for-ann-tomlinsoh-trinity-church-in-princeton-is.html | WEDDING IN JERSEY FOR ANN TOMLINSOH; !Trinity Church in Princeton Is the Scene of Her Marriage to Samuel C, Finnell ;Declal | True | to THE NZw YORK TLMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/factions-in-africa-trouble-france-french-split-abroad-worries.html | FACTIONS IN AFRICA TROUBLE FRANCE; French Split Abroad Worries People, Now Hopeful of Freedom | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/air-transport-in-war.html | AIR TRANSPORT IN WAR | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/british-torpedo-four-axis-ships-enemy-destroyer-and-tanker-sunk-by.html | BRITISH TORPEDO FOUR AXIS SHIPS; Enemy Destroyer and Tanker Sunk by Submarines in Mediterranean Area SECOND WARSHIP DAMAGED Heaviest of Three Large Cargo Vessels Is Attacked While Sailing Under Escort | True | Wireless to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-pincher-who-gets-pinched.html | THE PINCHER WHO GETS PINCHED" | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/phone-concern-gets-e-army-and-navy-honor-war-work-of-meriden-plant.html | PHONE CONCERN GETS 'E'; Army and Navy Honor War Work of Meriden Plant | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/too-bad.html | Too Bad | True | THOMAS G. MORGANSEN. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/places-war-contracts-defense-plant-corp-lists-several-construction.html | PLACES WAR CONTRACTS; Defense Plant Corp. Lists Several Construction Awards | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/storm-king-32-hackley-0.html | Storm King 32, Hackley 0 | True | Special to THE NEW YORK TIMES. | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/theatre-benefit-dec-4-for-berkshire-farm-industrial-school-for-boys.html | Theatre Benefit Dec. 4 For Berkshire Farm; Industrial School for Boys to Gain by Barry Comedy | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/skin-of-our-teeth-thornton-wilder-writes-a-wise-and-frisky-comedy-a.html | SKIN OF OUR TEETH; Thornton Wilder Writes a Wise and Frisky Comedy About People | True | By Brooks Atkinson | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/will-irwins-memoirs-a-fine-writer-with-a-nose-for-news-the-making.html | Will Irwin's Memoirs -- A Fine Writer With a Nose for News; THE MAKING OF A REPORTER. By Will Irwin. 440 pp. New York: G.P. Putnam's Sons. $3.75. | True | By R.l. Duffus | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/yonkers-central-26-saunders-12.html | Yonkers Central 26, Saunders 12 | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/german.html | German | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/vern-olsen-joins-navy.html | Vern Olsen Joins Navy | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/sale-for-blind-to-open-annual-christmas-benefit-will-begin-on.html | SALE FOR BLIND TO OPEN; Annual Christmas Benefit Will Begin on Friday | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/events-of-interest-in-shipping-world-union-asks-public-hearings-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Union Asks Public Hearings on Bill to Open Radio Stations to Non-Citizen Operators SHIPYARD ROW STUDIED Federal Shipbuilding Workers Form Old Timers Club -- Many Attend Seamen's School | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/as-the-south-americans-see-the-new-uncle-sam.html | AS THE SOUTH AMERICANS SEE THE NEW UNCLE SAM | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-great-occasion-calls.html | The Great Occasion Calls!' | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/newark-east-side-trips-central-120-marsella-and-sabo-tally-as.html | NEWARK EAST SIDE TRIPS CENTRAL, 12-0; Marsella and Sabo Tally as League Season Ends With Victors in Second Place | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/starts-a-reserve-of-work-clothing-wpb-puts-controls-on-sales-of.html | STARTS A RESERVE OF WORK CLOTHING; WPB Puts Controls on Sales of Fabrics to Assure Supply for Women in Factories FEWER TYPES TO BE MADE Makers Also Must Put Labels on the Products to Prevent Use for Other Purposes | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/dr-schuchert-dies-a-paleontologist-retired-curator-of-geological.html | DR. SCHUCHERT DIES; A PALEONTOLOGIST; Retired Curator of Geological Collections at Yale Was a Professor Emeritus NEVER ATTENDED COLLEGE He Was One of World's Leading Collectors of Prehistoric Invertebrate Remains | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/hawkes-feted-on-coast-new-jersey-senatorelect-is-guest-of-civic.html | HAWKES FETED ON COAST; New Jersey Senator-Elect Is Guest of Civic Leaders | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/drexel-triumphs-296.html | Drexel Triumphs, 29-6 | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/lambs-entertain-about-the-weekly-party-a-theatrical-club-holds-for.html | LAMBS ENTERTAIN; About the Weekly Party a Theatrical Club Holds for Service Men THE LAMBS ENTERTAIN | True | By Milton Bracker | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/wmc-will-extend-job-training-plan-course-for-foremen-to-be-used.html | WMC WILL EXTEND JOB TRAINING PLAN; Course for Foremen to Be Used Nationally After Successful New Jersey Operation SHARP GAINS REGISTERED No Speed-Up Involved but Aim Is to Eliminate All Waste Motion in Each Task WMC WILL EXTEND JOB TRAINING PLAN | True | By William J. Enright | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/solomons-sea-victory-staggers-the-japanese-us-navy-now-can-take.html | SOLOMONS SEA VICTORY STAGGERS THE JAPANESE; U.S. Navy Now Can Take Offensive Though New Enemy Stab Is Likely | True | By Charles Hurd | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/trade-commission-cases-two-concerns-here-agree-to-stop-certain.html | TRADE COMMISSION CASES; Two Concerns Here Agree to Stop Certain Representations | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/canada-is-puzzled-by-manpower-row-resignation-of-little-as-head-of.html | CANADA IS PUZZLED BY MANPOWER ROW; Resignation of Little as Head of Selective Service Brings Issue Before the Public A BREAKDOWN IS FEARED Director's Split With Labor Minister Mitchell Called a Blow to 'Planned' System | True | By P.j. Philipspecial To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/gettysburg-victor-4520-overcomes-dickinson-147-lead-after-big-first.html | GETTYSBURG VICTOR, 45-20; Overcomes Dickinson 14-7 Lead After Big First Period | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/change-in-longshore-hiring-here-viewed-by-ship-men-as-disruptive.html | Change in Longshore Hiring Here Viewed by Ship Men as Disruptive; Shift of System in Midst of War Opposed as Dangerous -- Action at This Time to Depend on Report of Federal Investigators | True | By George F. Horne | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/ernst-l-yon-sevrn.html | ERNST L. YON SEVRN | True | By Telephone To Th New Yore Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/russians-foresee-scourge-of-italy-writer-predicts-allied-raids.html | RUSSIANS FORESEE SCOURGE OF ITALY; Writer Predicts Allied Raids Preluded in Africa Will Put Vesuvius in Shade MUSSOLINI IS LAMPOONED Soviet People Show Contempt for Italians, but Hatred for Germans Deepens | True | By Ralph Parkerwireless To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/bans-relief-for-senecas-cattaraugus-county-board-acts-on.html | BANS RELIEF FOR SENECAS; Cattaraugus County Board Acts on Reservation Indians | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/wages-in-factories-rose-in-september-secretary-perkins-reports-also.html | WAGES IN FACTORIES ROSE IN SEPTEMBER; Secretary Perkins Reports Also Hours Increased in Year | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/ploesti-oil-field-fires-reported.html | Ploesti Oil Field Fires Reported | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/helion-hammer-throw-victor.html | Helion Hammer Throw Victor | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/peace-cries-heard-as-king-visits-genoa.html | ' Peace' Cries Heard As King Visits Genoa | True | By the United Press. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/christmas-seal-drive-will-open-tomorrow-13-rise-in-new-tuberculosis.html | CHRISTMAS SEAL DRIVE WILL OPEN TOMORROW; 1.3% Rise in New Tuberculosis Cases Cited in Appeal | True | | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-cd-army-swings-into-full-action-civilian-fliers-on-submarine.html | The CD Army Swings Into Full Action; Civilian fliers on submarine patrol, firefighters, blood donors and air wardens are among those who have mobilized to protect the home front. James M. Landis tells the story. The CD Army Swings Into Full Action | True | By James M. Landis, Director U.s. Office of Civilian Defense | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-literature-of-our-time-an-interpretation-on-native-grounds-an.html | The Literature of Our Time -- An Interpretation; ON NATIVE GROUNDS. An Interpretation of Modern Prose Literature. By Alfred Kazin. New York: Reynal & Hitchcock. 518 pp. $3.75. | True | By Peter Monro Jack | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/british.html | British | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/palestine-discussion-set-ickes-and-weizmann-to-speak-at-meeting.html | PALESTINE DISCUSSION SET; Ickes and Weizmann to Speak at Meeting Here Dec. 6 | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/treasury-counsel-to-talk-here.html | Treasury Counsel to Talk Here | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/russian.html | Russian | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/father-and-daughter-thankless-child-by-frank-swinnerton-380-pp-new.html | Father and Daughter; THANKLESS CHILD. By Frank Swinnerton. 380 pp. New York: Doubleday, Doran & Co., Inc. $2.50. | True | By Rose Feld | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/other-fronts.html | OTHER FRONTS | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/french-west-indies-quit-laval-martinique-in-a-new-pact-with-us-west.html | French West Indies Quit Laval; Martinique in a New Pact With U.S.; WEST INDIES BREAK AWAY FROM LAVAL | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/women-at-war-depicted-at-rally-1000-brave-rain-in-wall-st-to-pledge.html | WOMEN AT WAR' DEPICTED AT RALLY; 1,000 Brave Rain in Wall St. to Pledge Help to Opening of Bond Sale Drive MORGENTHAU ASKS AID Says Civilians Must Show Our Armed Forces We Mean it When We Say 'Thanks' | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/center-to-install-rabbi.html | Center to Install Rabbi | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/editors-will-meet-with-owi.html | Editors Will Meet With OWI | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/soldiers-indicted-for-murder.html | Soldiers Indicted for Murder | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-home-in-wartime.html | THE HOME IN WARTIME | True | By Mary Madison | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/blue-murder-by-harriet-rutland-288-pp-new-york-smith-durrell-2.html | BLUE MURDER. By Harriet Rutland. 288 pp. New York: Smith & Durrell. $2. | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/midwestern-comment-on-poll-taxes.html | MIDWESTERN COMMENT ON POLL TAXES | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/milch-in-german-war-cabinet.html | Milch in German War Cabinet | True | By Telephone To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/tells-how-conversion-helps.html | Tells How Conversion Helps | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/warrenton-vaudeville.html | Warrenton Vaudeville | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/plans-war-training-college.html | PLANS WAR TRAINING COLLEGE | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/death-on-the-nose-by-h-donald-spatz-256-pp-new-york-phoenix-press-2.html | DEATH ON THE NOSE. By H. Donald Spatz. 256 pp. New York: Phoenix Press. $2. | True | | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/jersey-utility-men-meet.html | Jersey Utility Men Meet | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/course-for-navy-reserve-men.html | Course for Navy Reserve Men | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-inner-war-reprisal-by-ethel-vance-334-pp-boston-little-brown-co.html | The Inner War; REPRISAL. By Ethel Vance. 334 pp. Boston: Little, Brown & Co. $2.50. | True | MARGARET WALLACE. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/dance-at-carroll-club.html | Dance at Carroll Club | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/a-star-explodes-what-we-know-of-novae-like-latest-in-our-skies.html | A Star Explodes; What We Know of Novae, Like Latest in Our Skies | True | By Waldemar Kaempffert | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/jacks-surprise-sailor-jack-by-marion-gill-macneil-illustrated-by.html | Jack's Surprise; SAILOR JACK. By Marion Gill MacNeil. Illustrated by Robert MacNeil. Unpaged. New York: Oxford University Press. $1. | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/british-glider-troops-slain-in-norway-nazis-report.html | British Glider Troops Slain In Norway, Nazis Report | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/relief-fund-from-pope-is-seized-by-japanese.html | Relief Fund From Pope Is Seized by Japanese | True | By the United Press. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/leafs-blank-canadiens-score-80-triumph-and-regain-hockey-league.html | LEAFS BLANK CANADIENS; Score 8-0 Triumph and Regain Hockey League Lead | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/food-data-asked-of-eating-places-opa-seeks-records-of-which-items-a.html | FOOD DATA ASKED OF EATING PLACES; OPA Seeks Records of Which Items Are Used and How Much of Them During December AS TO RATIONING'S EFFECT Purpose Is to Obtain a Clearer Picture of Outlets' Needs Under the War Curbs | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-parade-goes-on-being-a-salute-to-the-treasurys-fifteenminute.html | THE 'PARADE GOES ON; Being a Salute to the Treasury's Fifteen-Minute Recorded and Star-Studded Shows, Now Heard on 833 Stations | True | By John K. Hutchens | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/smu-and-bayor-battle-to-66-tie-mustangs-deadlock-struggle-with-long.html | S.M.U. AND BAYOR BATTLE TO 6-6 TIE; Mustangs Deadlock Struggle With Long Forward Pass in Fourth Quarter MILLER RECEIVES TOSS But Green Misses Attempt at Conversion -- Coleman Goes Across for Bruins | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/evander-aerials-down-curtis-136-team-finishes-undefeated-on.html | EVANDER AERIALS DOWN CURTIS, 13-6; Team Finishes Undefeated on Volpato's Scoring Passes to Schlessinger and Edbril MONROE PREVAILS, 26 TO 0 Alert Play Routs Stuyvesant -- Seward Park Sets Back Roosevelt Eleven, 20-12 | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/one-thing-and-another-information-please-to-go-on-tour-in-war-bond.html | ONE THING AND ANOTHER; ' Information Please' to Go on Tour in War Bond Campaign -- Radio to Aid the Theatre -- The Versatile Mr. Menjou | True | By Jack Gould | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/traubel-to-sing-isolde-on-dec-4-soprano-to-be-heard-in-role-first.html | TRAUBEL TO SING 'ISOLDE' ON DEC. 4; Soprano to Be Heard in Role First Time at Metropolitan as Second-Week Feature AUDITION WINNER IN DEBUT Frances Greer to Do Musetta in 'La Boheme' -- Tibbett, Moore, Jepson Return | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/fosdick-to-end-lecture-series.html | Fosdick to End Lecture Series | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/benefit-for-jewish-blind-gala-thanksgiving-eve-party-to-further.html | Benefit for Jewish Blind; Gala Thanksgiving Eve Party to Further Work of New York Guild | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/crowleys-eleven-defeats-w-and-m-north-carolina-preflight-topples.html | CROWLEY'S ELEVEN DEFEATS W. AND M.; North Carolina Pre-Flight Topples Opponent From Unbeaten Ranks, 14-0 LANDSBERG COUNTS FIRST Registers From 16 in the Last Period -- Zwierzynski Goes Across From the 10 | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-hornbook-a-little-history-of-the-hornbook-by-beulah-folmsbee-57.html | The Hornbook; A LITTLE HISTORY OF THE HORNBOOK. By Beulah Folmsbee. 57 pp. Boston: The Horn Book, Inc. $1.50. | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/indians-trip-lions-two-scores-in-fourth-enable-dartmouth-to-take.html | INDIANS TRIP LIONS; Two Scores in Fourth Enable Dartmouth to Take Year's Finale GOVERNALI EQUALS MARK Paul Passes to Both Columbia Tallies, Tying Record of 19 Touchdowns by O'Brien DARTMOUTH DOWNS C0LUMBIA BY 26-13 | True | By William D. Richardson | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/mediterranean-islands.html | MEDITERRANEAN ISLANDS | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/miss-marion-baker-is-bride-in-rumsoh-wed-to-lieut-de-witt-titus-of.html | MISS MARION BAKER IS BRIDE IN RUMSOH; Wed to Lieut. de Witt Titus of Army in Episcopal Church of St. George's-by-the-River RECEPTION HELD IN HOME She Is Escorted by Father Mrs. Phillipse E. N. Greene Jr. Sister's Only Attendant | True | Special to T NEW YORK TIMS. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/alberta-reveals-big-blizzard.html | Alberta Reveals Big Blizzard | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/h-g-reynolds-dies-sur6eoi-41-arsl-member-of-passaic-general.html | H. G. REYNOLDS DIES; / SUR6EOI 41 ARSl; Member of Passaic General Hospital Governing Board an Operating Chief There RAN CITY EMERGENCY UNIT Served as an Army Major in France -- Trustee of First Presbyterian Church | True | Special %0 TE New YOR.. TxJs. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/bridge-some-uses-of-the-finesse.html | BRIDGE: SOME USES OF THE FINESSE | True | By Albert H. Morehead | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/yale-s-sports-teams-to-carry-on-in-1943.html | Yale' s Sports Teams To Carry On in 1943 | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/i-harrisobl-tveed-weds-miss-banning-i-president-of-legal-aid.html | i HARRISObl TV/EED WEDS MISS BANNING; i President of Legal Aid Society I Marries Descendant of the Organization's Ex-Head | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/miss-joyce-conner-affianced.html | Miss Joyce Conner Affianced | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/katherine-reardon-a-brideelect.html | Katherine Reardon a Bride-Elect | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/chapin-nursery-to-gain-by-play-performance-of-skin-of-our-teeth.html | Chapin Nursery To Gain by Play; Performance of 'Skin of Our Teeth' Tomorrow Night to Assist Adoption Home | True | | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/penn-state-downs-pittsburgh-14-to-6-joe-scores-first-touchdown-on-a.html | PENN STATE DOWNS PITTSBURGH, 14 TO 6; Joe Scores First Touchdown on a 90-Yard Run-Back of Second-Half Kick-Off CENCI TALLIES ON AERIAL Nabs Williams's Forward to Count -- Panthers Click on Dutton-Walt West Pass | True | By the United Press. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/for-work-and-play.html | For Work And Play | True | SUSAN SHERIDAN | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/urge-war-workers-to-stop-enlisting-stimson-and-knox-say-their-duty.html | URGE WAR WORKERS TO STOP ENLISTING; Stimson and Knox Say Their Duty Is to Remain on Jobs | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/victory-themes-inspire-sermons-war-gains-in-south-pacific-and.html | VICTORY THEMES INSPIRE SERMONS; War Gains in South Pacific and Africa Are Hailed in Many Jewish Pulpits NAVAL SACRIFICES LAUDED Fillbuster on Poll Tax Bill Is Likened to Sabotage of Fight on Battlefields | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/meg-randall-by-charles-grapewin-297-pp-new-york-liveright.html | MEG RANDALL. By Charles Grapewin. 297 pp. New York: Liveright Publishing Corporation. $2. | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/military-ball-wednesday.html | Military Ball Wednesday | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/pact-stabilizes-coast-industry-fivestate-labormanagement-group.html | PACT STABILIZES COAST INDUSTRY; Five-State Labor-Management Group Agrees on Voluntary Over-All Work Program BUT NOT 'JOB FREEZING' Regional Manpower Director Acclaims Solution 'Without Compulsory Legislation' | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/bells-for-the-dead-by-kathleen-moore-knight-300-pp-new-york.html | BELLS FOR THE DEAD. By Kathleen Moore Knight. 300 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/stocks-irregular-averages-reduced-weekend-trading-is-dull-bonds.html | STOCKS IRREGULAR; AVERAGES REDUCED; Week-End Trading Is Dull -- Bonds Slow and Mixed -- Commodities Uneven STOCKS IRREGULAR; AVERAGES REDUCED | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/ucla-winner-1410-bad-pass-from-center-ruins-washington-chance-to.html | U.C.L.A. WINNER, 14-10; Bad Pass From Center Ruins Washington Chance to Win | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/dorothea-klinzing-engaged.html | Dorothea Klinzing Engaged | True | Speci | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/coast-guard-called-in-shipyard-dispute-port-of-baltimore-acts-in.html | COAST GUARD CALLED IN SHIPYARD DISPUTE; Port of Baltimore Acts in Factional Row Within the C.I.O. | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/by-anne-t-eaton-jims-the-boy-by-edward-w-mammen-illustrated-by.html | By ANNE T. EATON JIM'S THE BOY. By Edward W. Mammen. Illustrated by Jessie Robinson. Unpaged. New York: Harper & Brothers. $1.25. | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/congress-renews-talk-of-longer-work-week-southern-senators-press.html | CONGRESS RENEWS TALK OF LONGER WORK WEEK; Southern Senators Press for Removal Of Forty-Hour Base in All Lines | True | By Louis Stark | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/beau-catchers.html | BEAU CATCHERS | True | By Virginia Pope | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/securities-dealers-make-nominations-candidates-for-governor-and.html | SECURITIES DEALERS MAKE NOMINATIONS; Candidates for Governor and Other Posts in District 13 | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/joins-waacs-gets-degree-first-woman-student-at-city-college-wins.html | JOINS WAACS, GETS DEGREE; First Woman Student at City College Wins War Credits | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/no-carolina-checks-virginia-by-28-to-13-counts-in-all-four-periods.html | NO. CAROLINA CHECKS VIRGINIA BY 28 TO 13; Counts in All Four Periods as Sigler Excels on Attack | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/to-rule-on-pay-rises-asked-by-8000000-ten-regional-wlb-directors.html | TO RULE ON PAY RISES ASKED BY 8,000,000; Ten Regional WLB Directors Get Authority to Proceed | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/beauty.html | Beauty | True | By Martha Parker | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/iron-copper-brass-and-chromium-saved.html | Iron, Copper, Brass And Chromium Saved | True | By Joseph F. Wilber Chief, Plumbing and Heating Branch, War Production Board | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/din-e-naugl.html | ]D'IN E. NAUGL | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/dutch-santa-claus-at-womens-show-has-gifts-for-good-children-and.html | DUTCH SANTA CLAUS AT WOMEN'S SHOW; Has Gifts for Good Children and Brooms for the Bad as They Sing Native Songs BRITON MAKES TRADE PLEA Margaret Bondfield, Ex-Labor Minister, Urges Elimination of Barriers After War | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/mneill-retains-title-defeats-hammersley-in-final-of-argentine.html | M'NEILL RETAINS TITLE; Defeats Hammersley in Final of Argentine Tennis Tourney | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/erasmus-finishes-unbeaten-season-crushes-tilden-high-396-in-gaining.html | ERASMUS FINISHES UNBEATEN SEASON; Crushes Tilden High, 39-6, in Gaining Thirteenth Victory in Row on Gridiron RAIMONDI TALLIES TWICE Fitzpatrick Also Notches Two Touchdowns -- Losers March 60 for Second-Period Score | True | By William J. Briordy | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/new-device-finds-gasoline-vapors-flashes-warning-light-when.html | NEW DEVICE FINDS GASOLINE VAPORS; Flashes Warning Light When Accumulations in Airplanes Become Dangerous OTHER PATENTS GRANTED Plastic Ammunition Belt for Machine Guns -- Metal Visor for Army Helmets NEW DEVICE FINDS GASOLINE VAPORS | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/helps-wounded-new-yorker.html | Helps Wounded New Yorker | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/hettie-belle-ege.html | HETTIE BELLE EGE | True | Special to THZ NEW YORK TLaS. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/we-have-a-blitzmaker-too-his-name-is-franklin-d-roosevelt-and-his.html | We Have a Blitzmaker, Too; His name is Franklin D. Roosevelt and his mastery of the art of surprise has been vividly shown in recent military events We Have a Blitzmaker, Too | True | By W.h. Lawrencewashington. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/tells-of-futile-trip-to-win-morocco-over-major-pm-hamilton.html | TELLS OF FUTILE TRIP TO WIN MOROCCO OVER; Major P.M. Hamilton Describes Ride Through French Lines | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/spellman-dedicates-academy.html | Spellman Dedicates Academy | True | | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/trucks-roll-north-on-alaska-highway-ceremony-in-yukon-wildemess.html | TRUCKS ROLL NORTH ON ALASKA HIGHWAY; Ceremony in Yukon Wilderness Ends With Cutting of Ribbons to Let Them Pass OFFICIALS LOOK TO FUTURE General O'Connor Hails the New Bond Between Alaska, Canada and the U.S. | True | By Theodore H. Strausssspecial To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/oil-production-rate-set.html | Oil Production Rate Set | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/a-100-military-wedding.html | A 100% MILITARY WEDDING | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/notre-dame-star-takes-ncaa-race-hunter-betters-east-lansing-course.html | NOTRE DAME STAR TAKES N.C.A.A. RACE; Hunter Betters East Lansing Course Record, Though He Strays From Trail INDIANA, PENN STATE TIE Deadlock Is First in Meet's History -- Distance Running Urged to Harden Youth | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/duke-overwhelms-nc-state-47-to-0-davis-with-four-touchdowns-paces.html | DUKE OVERWHELMS N.C. STATE, 47 TO 0; Davis, With Four Touchdowns, Paces Blue Devils | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/new-issues-confront-limitedincome-order-community-chests-war-funds.html | NEW ISSUES CONFRONT LIMITED-INCOME ORDER; Community Chests, War Funds and Small Educational Institutions Are Already Losing Private Support BLOW TO OPPORTUNITY IS SEEN | True | By Arthur Krock | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/new-york.html | New York | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/handels-oratorios.html | Handel's Oratorios | True | ZOLTAN FEKETE | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/antique-shows-and-auction-sales.html | ANTIQUE SHOWS AND AUCTION SALES | True | By Walter Rendell Storey | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/club-leaders-find-women-are-far-from-war-aid-goal-heads-of-six.html | Club Leaders Find Women Are Far From War Aid Goal; Heads of Six Groups Point Out the Work That Has Been Accomplished and the New Fields Where Help Is Needed | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/sea-island-program.html | Sea Island Program | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/huge-supply-tasks-stressed-in-britain-public-is-warned-against.html | HUGE SUPPLY TASKS STRESSED IN BRITAIN; Public Is Warned Against Complacency and Relaxation | True | Special Cable to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/political-regime-in-africa-assayed-held-to-be-that-best-fitted-to.html | POLITICAL REGIME IN AFRICA ASSAYED; Held to Be That Best Fitted to Defend Territories and Aid Allied Forces There DARLAN'S RULE WEIGHED Fascist Youth Groups Seen Shifting to Democracy Now in Ascendant | True | By Drew Middletonwireless To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/2-allied-generals-saved-in-sinkings-forced-to-swim-half-mile-to.html | 2 ALLIED GENERALS SAVED IN SINKINGS; Forced to Swim Half Mile to Shore Near Buna When the Japanese Bomb Trawlers GROUND TROOPS ALSO HIT Domination of Air Had Given Our Troops in the Area False Sense of Security | True | | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/alexander-thoms01.html | ALEXANDER THOMS01' | True | Special to T IEW YORK TLES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/gloria-l-crichton-will-become-bride-fiancee-of-lt-paul-mcgehee-jr.html | GLORIA L. CRICHTON WILL BECOME BRIDE; Fiancee of Lt. Paul McGehee Jr., Army Air Forces Physician | True | Special to THE IEW YORK TL&ES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/mrs-bingham-leaves-britain.html | Mrs. Bingham Leaves Britain | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/standley-resuming-post-to-return-to-russia-in-month-will-visit.html | STANDLEY RESUMING POST; To Return to Russia in Month -- Will Visit Family First | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-man-from-texas-by-jackson-gregory-259-pp-new-york-dodd-mead-co.html | THE MAN FROM TEXAS. By Jackson Gregory. 259 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/white-plains-high-triumphs-by-2713-downs-north-tarrytown-team-as.html | WHITE PLAINS HIGH TRIUMPHS BY 27-13; Downs North Tarrytown Team as Faillace and Grossman Lead Brilliant Attack | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/second-brother-wins-vc-british-major-in-egypt-gains-rare-honor-for.html | SECOND BROTHER WINS V.C.; British Major in Egypt Gains Rare Honor for Family | True | Special Cable to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/sizoo-to-preach-at-cornell.html | Sizoo to Preach at Cornell | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-political-battleground-in-mexico-the-conflict-is-between-europe.html | The Political Battleground in Mexico; The Conflict Is Between European and American Ideas and Beliefs COVERING THE MEXICAN FRONT. The Battle of Europe versus America. By Betty Kirk. With an introduction by former Ambassador Josephus Daniels. University of Oklahoma Press. $3. | True | By Anita Brenner | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/japanese-plane-loss-now-613.html | Japanese Plane Loss Now 613 | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/giants-to-engage-green-bay-today-must-stop-hutson-star-pass-catcher.html | GIANTS TO ENGAGE GREEN BAY TODAY; Must Stop Hutson, Star Pass Catcher, to Defeat Packer Eleven at Polo Grounds LEEMANS TO SEE SERVICE TO Be Used Solely on Offense -- Crippled Dodgers Will Face Redskins in Washington | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/football-game-is-canceled.html | Football Game Is Canceled | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/puts-7-truckers-in-delivery-chain-odt-seeks-cooperative-effort-by.html | PUTS 7 TRUCKERS IN DELIVERY CHAIN; ODT Seeks Cooperative Effort by Contract Carriers for Container Corporation TO SAVE EMPTY MILEAGE Manager of New Office in Indiana Will Coordinate Movements of Goods, Equipment | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/rovers-rout-hawks-192-set-seasons-scoring-mark-at-garden-arrows-win.html | ROVERS ROUT HAWKS, 19-2; Set Season's Scoring Mark at Garden -- Arrows Win, 6-1 | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/a-moscow-reflection-on-the-trend-of-the-war.html | A MOSCOW REFLECTION ON THE TREND OF THE WAR | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/war-job-trainees-sought-in-jersey.html | War Job Trainees Sought in Jersey | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/uruguay-limits-size-of-papers.html | Uruguay Limits Size of Papers | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/notes-on-books-and-authors.html | Notes on Books And Authors | True | By Austin Stevens | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/ely-borden-81elao.html | Ely -- Borden 81ela%o | True | TB IEW YORK TXMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/el-azhar-millenary-stamps.html | EL AZHAR MILLENARY STAMPS | True | By Kent B. Stiles | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-mahatmas-ideas-what-does-gandhi-want-by-ta-raman-114-pp.html | The Mahatma's Ideas; WHAT DOES GANDHI WANT? By T.A. Raman. 114 pp. Illustrated. New York: Oxford University Press. $1.25. | True | By P.w. Wilson | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/13-concerns-fined-in-paving-frauds-kings-and-queens-companies-pay.html | 13 CONCERNS FINED IN PAVING FRAUDS; Kings and Queens Companies Pay $8,500 and 6 of Their Officials $4,500 $90,326 REFUND ALSO MADE Settlement of Civil Suits Arranged With Government in Washington Conference | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/diaz-garcia-minier.html | Diaz-Garcia -- Minier | True | $pecJs! to THE NEW YORK TI:E8. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/lviis-il-v-fitler.html | IVIIS. IL! V. FITLER | True | Special to THE YORK TIES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/utility-company-devises-system-for-salvaging-of-copper-wire-crew-of.html | Utility Company Devises System For Salvaging of Copper Wire; Crew of the Union Electric Renews Insulation in Series of Machines and Tanks Made From Discarded Materials | True | By Thomas P. Swift | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/navy-mans-new-submarine-first-undersea-craft-from-great-lakes-yard.html | NAVY MANS NEW SUBMARINE; First Undersea Craft From Great Lakes Yard Is Accepted | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/lakin-stops-cardinale-referee-halts-ridgewood-grove-bout-at-end-of.html | LAKIN STOPS CARDINALE; Referee Halts Ridgewood Grove Bout at End of Fourth Round | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/french-book-shop-to-open.html | French Book Shop to Open | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR, TOO | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/30-pupils-husk-7-acres-of-corn.html | 30 Pupils Husk 7 Acres of Corn | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/seamens-institute-plans-big-thanksgiving-dinner.html | Seamen's Institute Plans Big Thanksgiving Dinner | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/church-group-meets-today.html | Church Group Meets Today | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/nazis-ordered-to-kill-cattle-save-fodder-animals-feed-limited-to.html | NAZIS ORDERED TO KILL CATTLE, SAVE FODDER; Animals' Feed Limited to What Is Grown on Same Farm | True | By Telephone To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-citadel-wins-219.html | The Citadel Wins, 21-9 | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/uboat-activity-slackens.html | U-Boat Activity Slackens | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/london-blotted-out-in-real-peasoup-fog-impenetrable-mist-first.html | LONDON BLOTTED OUT IN REAL PEA-SOUP FOG; Impenetrable Mist, First Since War Started, Fell on Nov. 11 | True | Wireless to THE NEW YORK TIMES. | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/laval-finds-his-level-now-talks-like-hitler-hopes-nazis-will-win-to.html | LAVAL FINDS HIS LEVEL; NOW TALKS LIKE HITLER; Hopes Nazis Will Win to Save France From Domination in the Future By 'Communists and Jews' PROBABLY HE IS VERY NERVOUS | True | By Edwin L. James | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/house-opponents-consult-jeffers-they-win-no-point-on-gasoline.html | HOUSE OPPONENTS CONSULT JEFFERS; They Win No Point on Gasoline Ration Beyond Explanation of Word on Financing THEIR VIEWS UNCHANGED Meeting Is Called Helpful and Members Say They Learned Much -- Buses Are Curbed | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/georgetown-trips-capital-rival-210-beats-george-washington-for-14th.html | GEORGETOWN TRIPS CAPITAL RIVAL, 21-0; Beats George Washington for 14th Time in 15 Games -- Hoyas Score Quickly | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/ge0-e_-bejediot-ridgefield-conn-bank-official-50-fears-on-staff.html | GE0. E_ BEjEDIOT; [ Ridgefield, Conn., Bank OfficiaL/ 50 fears on Staff, Dies at 65 1 / | True | Special to THE NEW YORK TLES. i | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/oklahoma-aggies-win-5512.html | Oklahoma Aggies Win, 55-12 | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/holiday-party.html | HOLIDAY PARTY | True | By Winifred Spear | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/local-notes.html | LOCAL NOTES | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/confine-ads-to-war-bonds.html | Confine Ads to War Bonds | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/altars-of-freedom.html | ALTARS OF FREEDOM | True | RUTH KING | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/detroits-schools-do-a-big-war-job-industrial-courses-offered-to.html | DETROIT'S SCHOOLS DO A BIG WAR JOB; Industrial Courses Offered to Adults and Students in New Program CLASSES ON 24-HOUR BASIS | True | By Warren E. Bow, Superintendent Detroit Public Schools | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/armys-engineers-are-reorganized-boundaries-of-divisions-are-set-to.html | ARMY'S ENGINEERS ARE REORGANIZED; Boundaries of Divisions Are Set to Coincide With Those of the Nine Service Commands REYBOLD TELLS OF CHANGE Three Far Western Areas Are Merged Into One, With Headquarters at Salt Lake City | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/washington-state-in-tie.html | Washington State in Tie | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/timberlake-escapes-foe-plane-of-us-bomber-chief-in-mideast-riddled.html | TIMBERLAKE ESCAPES FOE; Plane of U.S. Bomber Chief in Mid-East Riddled in Battle | True | Special Cable to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/this-and-that.html | This and That | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/war-stamps-his-reward-cab-driver-returns-brief-case-to-mrs-bernard.html | WAR STAMPS HIS REWARD; Cab Driver Returns Brief Case to Mrs. Bernard F. Gimbel | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/mack-company-gets-e-pennant-for-production-is-given-to-plant-at.html | MACK COMPANY GETS 'E'; Pennant for Production Is Given to Plant at Allentown | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/yuletide-dance-to-aid-kindergarten-program.html | Yuletide Dance to Aid Kindergarten Program | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/student-seamen-needed-by-the-merchant-marine.html | Student Seamen Needed By the Merchant Marine | True | | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/thanksgiving-holiday-will-test-all-facilities-with-men-in-uniform.html | Thanksgiving Holiday Will Test All Facilities, With Men in Uniform Getting the Preference | True | By Diana Rice | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/news-of-soviet-russia.html | NEWS OF SOVIET RUSSIA | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/gain-in-cotton-ginned-total-to-nov-14-10686879-bales-against.html | GAIN IN COTTON GINNED; Total to Nov. 14 10,686,879 Bales, Against 8,808,276 a Year Ago | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/senators-jockey-for-poll-tax-test-opponents-of-repeal-offer-riders.html | SENATORS JOCKEY FOR POLL TAX TEST; Opponents of Repeal Offer Riders in Hedging on Closure Vote Set for Tomorrow PEPPER SEEKS NEW RULE Author of Bill Will Press for Revision to Curb Power of Filibuster in Future | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/isidore-kantro.html | ISIDORE KANTRO | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/anderson-prepares-blow.html | Anderson Prepares Blow | True | Special Cable to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/jacobs-company-discloses-profit-auto-parts-concern-shows-net-of.html | JACOBS COMPANY DISCLOSES PROFIT; Auto Parts Concern Shows Net of $571,922 for the Year Ended on July 31 90c FOR A COMMON SHARE Results of Operations Given by Other Organizations, With Comparisons | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/daughter-to-f-b-thurbers-3d.html | Daughter to F. B. Thurbers 3d | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/advertising-of-shipping-services-during-wartime-held-justified.html | Advertising of Shipping Services During Wartime Held Justified; Shipping Administration Notifies Operators That Reasonable Expenditure to Keep Names Before Public Will Be Allowed ADVERTISING HELD PART OF OVERHEAD | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/the-americanization-of-jeff-barton-thorofare-by-christopher-morley.html | The Americanization of Jeff Barton; THOROFARE. By Christopher Morley. 469 pp. New York: Harcourt, Brace & Co. $2.75. Jeff Barton's Americanization | True | By W.a.s. Dollard | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/london-observes-anniversaries-national-gallery-concerts-vaughan.html | LONDON OBSERVES ANNIVERSARIES; National Gallery Concerts -- Vaughan Williams Birthday | True | By F. Bonavia.london. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/her-own-best-publicist.html | HER OWN BEST PUBLICIST | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/benes-sees-nazis-held-czech-president-says-they-cant-attack-in-the.html | BENES SEES NAZIS HELD; Czech President Says They Can't Attack in the West Now | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/hempstead-26-westbury-18.html | Hempstead 26, Westbury 18 | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/new-yorker-listed-killed-sergeant-rr-foltz-served-in-rcaf-us-pilot.html | NEW YORKER LISTED KILLED; Sergeant R.R. Foltz Served in R.C.A.F. -- U.S. Pilot Wins DFC | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/sports-of-the-times-some-professional-football-problems.html | Sports of the Times; Some Professional Football Problems | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/dog-archer-shot-is-recovering-in-hospital-deer-hunting-by-novices.html | Dog Archer Shot Is Recovering in Hospital; Deer Hunting by Novices With Bows Scored | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/three-french-diplomats-resign.html | Three French Diplomats Resign | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/spain-seems-firm-in-her-neutrality-geographical-position-assures.html | SPAIN SEEMS FIRM IN HER NEUTRALITY; Geographical Position Assures Her of Allied Aid if Nazis Try to Pass Through WARNED BY FRANCE'S FATE | True | By Bertram D. Hulenspecial To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/war-powers-bill-gets-safeguards-house-subcommittee-united-in-voting.html | WAR POWERS BILL GETS 'SAFEGUARDS'; House Subcommittee United in Voting Substitute for Administration Draft WAR POWERS BILL GETS 'SAFEGUARDS' | True | By C.p. Trussellspecial To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/washington-u-tops-miners.html | Washington U. Tops Miners | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/dr-alq-tenlqey-prospegti-bride-alumna-of-barnard-school-and-cornell.html | DR. Alq TENlqEY PROSPEGTI BRIDE; Alumna of Barnard School and Cornell Medical College to Be Wed to John F. Boyer | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/state-budget-cut-is-open-to-dewey-hearings-indicate-reduced-costs.html | STATE BUDGET CUT IS OPEN TO DEWEY; Hearings Indicate Reduced Costs for Relief, Highways and Aid to Education TAX CUT LIKELY TO STAND Surplus of $54,000,000 Being Fulfilled -- Gasoline Taxes Run Above Estimate | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/firemen-honor-dead-holy-name-group-in-department-attends-memorial.html | FIREMEN HONOR DEAD; Holy Name Group in Department Attends Memorial Mass | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/mrs-john-vogt-has-son.html | Mrs. John Vogt Has Son | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/municipal-bonds-sought-for-resale-less-than-50000000-left-in.html | MUNICIPAL BONDS SOUGHT FOR RESALE; Less Than $50,000,000 Left in Dealers' Hands -- Little Hope of Increase LIFE COMPANIES SELLING Large Profits on Tax-Exempt Issues -- Small Supplies From Estates | True | By Edward J. Condlon | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/ski-centers-ready-for-new-season-a-survey-of-the-snow-regions-and.html | Ski Centers Ready for New Season; A Survey of the Snow Regions and Their Plans-Tows and Train-to-Slope Transport Will Be Run in Most of the Northeast | True | By Frank Elkins | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/father-duffy-canteen-to-gain.html | Father Duffy Canteen to Gain | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/german-births-still-decline-war-works-against-the-efforts-of-nazis.html | GERMAN BIRTHS STILL DECLINE; War Works Against the Efforts of Nazis to Build Power Through Big Families | True | By Tania Long | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/orange-20-clifford-scott-13.html | Orange 20, Clifford Scott 13 | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/massillon-streak-ended.html | Massillon Streak Ended | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/hospital-will-employ-objectors.html | Hospital Will Employ Objectors | True | | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/hoopes-goes-over-elis-star-of-princeton-game-tops-harvard-on-61yard.html | HOOPES GOES OVER; Elis' Star of Princeton Game Tops Harvard on 61-Yard Pass Play TAKES KNOWLTON AERIAL Tally in Last 5 Minutes Gives Big Three Title to Yale -- Fisher Kicks Field Goal YALE'S LATE PASS BEATS HARVARD, 7-3 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/3-ships-launched-in-coast-bay-area-builders-turn-out-a-destroyer-a.html | 3 SHIPS LAUNCHED IN COAST BAY AREA; Builders Turn Out a Destroyer, a British Corvette and a Cargo Craft in One Day KAISER VESSEL INCLUDED In the East, Meanwhile, Fourth of 14 Freighters Takes Water at Delaware Yards | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/jane-bingham-engaged-she-will-be-wed-to-lt-edward-ganson-ballard-u.html | JANE BINGHAM ENGAGED; She Will Be Wed to Lt. Edward Ganson Ballard, U. S. A. | True | Special to THe. NEW YORK TIt'ES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/war-program-is-broadened-by-leaders-in-maplewood-club-heads-seek-to.html | War Program Is Broadened By Leaders in Maplewood; Club Heads Seek to Ascertain What Else They Can Do in Their Field as Each New Project Gets Under Way | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/roman-h-heyn.html | ROMAN H. HEYN | True | SpeciRl tO TKE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/inflation-pressure-to-grow-new-laws-are-being-considered-to-mop-up.html | INFLATION PRESSURE TO GROW; New Laws Are Being Considered to Mop Up A Vast Amount of Excess Income | True | By W.h. Lawrence | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/she-was-dramatic-art-incarnate-the-fabulous-life-of-sarah-bernhardt.html | She Was Dramatic Art Incarnate; THE FABULOUS LIFE OF SARAH BERNHARDT. By Louis Verneuil. Translated by Ernest Boyd. Illustrated. 312 pp. New York and London: Harper & Brothers. $3.50. | True | By George S. Hellman | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/turn-of-the-tide.html | TURN OF THE TIDE | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/ambrose-jkinton-dies-before-presiding-over-hisi-first-meeting-of.html | AMBROSE J-KINTON; Dies Before Presiding Over HisI First Meeting of Kiwanians t | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/grocery-producers-rename-paul-willis-group-asks-president-to-pick.html | GROCERY PRODUCERS RENAME PAUL WILLIS; Group Asks President to Pick National Food Chief | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/second-jazz-concert-directed-by-condon-14-musicians-heard-in-series.html | SECOND JAZZ CONCERT DIRECTED BY CONDON; 14 Musicians Heard in Series Presented by Ernest Anderson | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/victim-of-strategy-us-african-invasion-plans-prevented-transsahara.html | VICTIM OF STRATEGY; U.S. African Invasion Plans Prevented 'Trans-Sahara' Filming -- Other News | True | By Thomas F. Bradyhollywood. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/lakehurst-shows-way-navy-airmen-halt-muhlenberg-for-fifth-straight.html | LAKEHURST SHOWS WAY; Navy Airmen Halt Muhlenberg for Fifth Straight | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/executives-get-awards-for-service-to-scouts.html | Executives Get Awards For Service to Scouts | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/controversy-closed.html | Controversy Closed | True | CHARLES E. FUNK. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/ifls-albeitine-kieyer.html | iflS. ALBEITINE KIEYER | True | Special to THE HEIr YORK TIuES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/poly-evening-team-victor.html | Poly Evening Team Victor | True | | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/lehman-forecasts-years-of-service-in-wartorn-lands-explains-relief.html | LEHMAN FORECASTS YEARS OF SERVICE IN WAR-TORN LANDS; Explains Relief and Rehabilitation Work Will Cover Duration and Peace Period LEAVES OFFICE ON DEC. 3 Poletti Will Be State's Chief Executive Pending Dewey's Inauguration NAMED TO FEDERAL POST BY THE PRESIDENT LEHMAN FORECASTS WAR RELIEF WORK | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/campaign-of-treachery.html | Campaign of Treachery" | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/notes-on-science-new-fluorescent-material-remedy-for-malaria.html | Notes on Science; New Fluorescent Material -- Remedy for Malaria | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/great-expectations.html | GREAT EXPECTATIONS | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/games-for-the-family.html | Games for the Family | True | By Catherine MacKenzie | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/cemetery-steel-digs-grave-for-the-axis-thousand-tons-of-enclosures.html | CEMETERY STEEL DIGS GRAVE FOR THE AXIS; Thousand Tons of Enclosures and Urns Salvaged for Scrap | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/holy-gross-downs-manhattan-28-to-0-gains-easily-through-air-and.html | HOLY GROSS DOWNS MANHATTAN, 28 TO 0; Gains Easily Through Air and Along Ground After Being Stopped in 1st Period HOLY CROSS DOWNS MANHATTAN, 28 TO 0 | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/-harmless-necessary-cat-may-not-be-so-harmless.html | ' Harmless, Necessary Cat' May Not Be So Harmless | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/favorite-soils-of-some-favorite-flowers.html | Favorite Soils of Some Favorite Flowers | True | By Rose B. Rubin | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/a-j-garceau-dead-harvard-units-aide-exsecretary-of-class-of-91-a.html | A. J. GARCEAU DEAD; HARVARD UNIT'S AIDE; Ex-Secretary of Class of '91, a Director of Alumni, Was 75 | True | Special to THE NEW YORK TIMES, | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/women-run-kansas-politics.html | WOMEN RUN KANSAS POLITICS | True | By Roy Buckingham | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/recovery-is-quick-for-rickenbacker-report-from-south-pacific-base.html | RECOVERY IS QUICK FOR RICKENBACKER; Report From South Pacific Base Hospital Indicates He Will Leave in Week CHEERS OTHER SURVIVORS Colonel Adamson of Party That Was Missing 24 Days Said to Gain Most Slowly | True | By Telephone To the New York Times. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/orders-new-slash-in-longline-rates-fcc-calls-at-t-charges-high-and.html | ORDERS NEW SLASH IN LONG-LINE RATES; F.C.C. Calls A.T. & T. Charges High and Asks Why They Should Not Be Cut NONSENSE, SAYS GIFFORD He Says Move Would Interfere With Service -- Holds Income Is Below the 1941 Figure | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/bard-will-set-up-new-school.html | BARD WILL SET UP NEW SCHOOL | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/nazis-await-americans-test.html | Nazis Await Americans' Test | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/mrs-otiar-dies-a-civic-organizer-biographer-of-women-leaders-and.html | MRS. OtIAR DIES; A CIVIC ORGANIZER; Biographer of Women Leaders and Former Bucknell Teacher Aided Many Groups EX-OFFIC!AL OF RED CROSS Incorporator of Philadelphia Public Education Association Active in Council of Churches | True | Special to T lqsw YORK TLMES. | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/senate-ratifies-promotions.html | Senate Ratifies Promotions | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/britain-raidfree-for-15-days.html | Britain Raid-Free for 15 Days | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/southern-pines-hunting.html | Southern Pines Hunting | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/editorial-demands-impeaching-tugwell-governor-calm-under-fire-says.html | EDITORIAL DEMANDS IMPEACHING TUGWELL; Governor, Calm Under Fire, Says He Has 'No Comment' | True | Wireless to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/japans-explanation-is-accepted-by-chile-tokyo-spokesman-is-said-to.html | JAPAN'S EXPLANATION IS ACCEPTED BY CHILE; Tokyo Spokesman Is Said to Have Made No Threats | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/jane-gildersleeve-engaged-to-marry-will-be-bride-of-ensign-edward.html | JANE GILDERSLEEVE ENGAGED TO MARRY; Will Be Bride of Ensign Edward Dickinson 3d of Coast Guard | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/bride-of-bridal-hill-by-george-agnew-chamberlain-229-pp.html | BRIDE OF BRIDAL HILL. By George Agnew Chamberlain. 229 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | By Charlotte Dean | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/second-meeting-canceled.html | Second Meeting Canceled | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/pa-tricia-lawrence-becomes-affianced-her-betrothal-to-lieut-mahlon.html | PA TRICIA LAWRENCE BECOMES AFFIANCED; Her Betrothal to Lieut. Mahlon E. Gates, U. S. A., Announced .Dcia] | True | to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/big-contracts-let-for-uniforms-here-army-and-navy-give-millions-in.html | BIG CONTRACTS LET FOR UNIFORMS HERE; Army and Navy Give Millions in Work Under Amalgamated's Allocation Scheme OTHER CITIES ARE AIDED Hillman Reports New Orders Assure Jobs for 50,000 in Union Till Next May | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/prelude-to-eclipse-the-twilight-of-france-by-alexander-werth-368-pp.html | Prelude to Eclipse; THE TWILIGHT OF FRANCE. By Alexander Werth. 368 pp. New York: Harper & Brothers. $3.50. | True | By William Henry Chamberlin | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/passaic-28-kearny-0.html | Passaic 28, Kearny 0 | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/10-belgian-hostages-face-reprisal-death-killing-of-charleroi-mayor.html | 10 BELGIAN HOSTAGES FACE REPRISAL DEATH; Killing of Charleroi Mayor Is Cause -- Disease Toll Rises | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/mrs-roosevelt-to-speaker-tonight-at-sixteenth-annual-friendship.html | Mrs. Roosevelt to Speaker Tonight At Sixteenth Annual Friendship Dinner | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/best-promotions-in-week-apparel-toys-homefurnishings-active-meyer.html | BEST PROMOTIONS IN WEEK; Apparel, Toys, Homefurnishings Active, Meyer Both Finds | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/africa-step-hailed-by-arabian-leader-prime-minister-nuri-essaid-of.html | AFRICA STEP HAILED BY ARABIAN LEADER; Prime Minister Nuri es-Said of Iraq Praises Roosevelt for Planning Invasion STRESSES ARAB REJOICING White House Points Out That He Is Outstanding Personage in the Islamic World | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/pay-adjustment-unit-set-up.html | Pay Adjustment Unit Set Up | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/japan-plans-to-draft-koreans.html | Japan Plans to Draft Koreans | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/15-states-share-in-war-discussion-approval-voiced-for-plan-to.html | 15 STATES SHARE IN WAR DISCUSSION; Approval Voiced for Plan to Permit Governors to Modify Laws in Emergency FEDERAL CONTROL DENIED L.M.C. Smith Says Proposal Would Give No Additional Power to Washington | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/our-best-our-fliers-john-steinbeck-finds-a-very-special-kind-of.html | Our Best' -Our Fliers; John Steinbeck finds a very special kind of young men on the training fields. Why they can be welded so firmly into bomber teams. Our Best --' Our Fliers | True | By John Steinbeck | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/pachysandra-is-at-home-in-house-or-outofdoors-its-leathery-leaves.html | Pachysandra Is at Home In House or Out-of-Doors; Its Leathery Leaves Are Immune to Plant Pests And Resistant to Change of Temperature | True | By Florence C. Smith | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/us-job-army-stirs-cry-of-waste-byrd-complaint-opens-major-issue.html | U.S. JOB ARMY STIRS CRY OF WASTE; Byrd Complaint Opens Major Issue Over Manpower Use | True | By Robert F. Whitney | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/employment-service-expands.html | Employment Service Expands | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/five-civic-issues-listed-by-group-poll-of-womens-city-club-selects.html | Five Civic Issues Listed by Group; Poll of Women's City Club Selects Problems Held to Be Paramount Today | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/dr-charles-colliar.html | DR. CHARLES cOLL'iAR | True | Special to TH NEW YORK TLMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/divorces-de-bodisco-baroness-obtains-reno-decree-and-plans.html | DIVORCES DE BODISCO; Baroness Obtains Reno Decree and Plans Remarriage | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/mcann-art-sale-realizes-266382-last-of-six-sessions-brings-97965.html | M'CANN ART SALE REALIZES $266,382; Last of Six Sessions Brings $97,965 -- Gold Tea, Coffee Service Sold for $11,000 MADE FOR EMPEROR PAUL Belgian Tapestry of 'History of Scipio Africanus' Goes to an Agent for $5,500 | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/new-york-85067928.html | NEW YORK | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/sheet-freeze-laid-to-faulty-policies-mill-men-say-failure-to-cut.html | SHEET 'FREEZE LAID TO FAULTY POLICIES; Mill Men Say Failure to Cut Civilian Allotments Led to Drastic Action PREVIOUS WARNING CITED But None Visualized African Campaign's Effect Upon Supply Situation | True | By Edward J. Gleason | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/702692952-taxes-paid-last-month-treasury-reports-on-internal.html | $702,692,952 TAXES PAID LAST MONTH; Treasury Reports on Internal Revenue Collections | True | Special to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/reprieved.html | REPRIEVED | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/nicaraguans-go-to-salvador.html | Nicaraguans Go to Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/samples-of-good-writing-selected-by-the-authors-this-is-my-best.html | Samples of Good Writing Selected by the Authors; THIS IS MY BEST: Over 150 Self-Chosen and Complete Masterpiece, Together With the Reasons for Their Selection. Edited by Whit Burnett. 1180 pp. New York: Burton C. Hoffman, The Dial Press. $3.50. | True | By Herbert Gorman | C1B 563561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/sale-of-war-bonds-to-public-is-urged-wl-hemingway-president-of.html | SALE OF WAR BONDS TO PUBLIC IS URGED; W.L. Hemingway, President of Bankers Association, Writes to Members THEIR SUPPORT REQUIRED Special Committee Formed and Conferences With Head of the Treasury Held | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/pierre-beal-lt.html | PIERRE BEAL' LT | True | | C1B 563561 |
| 1942-11-22 | 1942-11-22 | https://www.nytimes.com/1942/11/22/archives/canadian-qualities.html | CANADIAN QUALITIES | True | JOHN P. STANTON | C1B 563561 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/german.html | German | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/shirley-simon-wed-to-m-c-low.html | Shirley Simon Wed to M. C. Low | True | Special to THE I'W J[ORI TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/duquesne-upsets-villanova-6-to-0-hall-breaks-loose-in-second-period.html | DUQUESNE UPSETS VILLANOVA, 6 TO 0; Hall Breaks Loose in Second Period, Dashing 60 Yards for Only Touchdown WILDCAT OFFENSE STALLS With Postus Out Most of Time, Team Fails to Penetrate Rival 30-Yard Zone | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/coast-guard-wins-270-manhattan-beach-beats-scranton-spotts-scores.html | COAST GUARD WINS, 27-0; Manhattan Beach Beats Scranton -- Spotts Scores Twice | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/rebranding-dodge-must-end-says-opa-grocers-and-others-reminded-that.html | REBRANDING DODGE MUST END, SAYS OPA; Grocers and Others Reminded That Changed Label Does Not Allow Higher Price WASTE PAPER RE-DEFINED Two New Grades Created -- Duplication of Spinners' Reports Eliminated | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/rare-tribute-paid-to-governali-one-of-striking-phases-of-football.html | Rare Tribute Paid to Governali One of Striking Phases of Football Season; RIVALS SING PRAISE OF COLUMBIA STAR Dartmouth Players, McLaughry and Official Join Little in Lauding Governali UPSET HISTORY REPEATED Auburn Often Stumbling Block for Georgia -- Notable Job Done by Odell at Yale | True | By Allison Danzig | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/italy-rushes-troops-to-sicily.html | Italy Rushes Troops to Sicily | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/yorkville-in-war-lauded-by-mayor-he-says-no-section-of-city-is-more.html | YORKVILLE IN WAR LAUDED BY MAYOR; He Says No Section of City Is More Patriotic Despite 'a Few Lousy Bundists' 3,000 TAKE PART IN RALLY La Guardia Serves Notice He Will Continue Drives on Vice and Gambling | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/retired-in-1934.html | Retired in 1934 | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/tubeless-tire-test-indicates-success.html | Tubeless Tire Test Indicates Success | True | By the United Press. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/news-of-the-stage-yankee-point-has-premiere-tonight-at-longacre.html | NEWS OF THE STAGE; 'Yankee Point' Has Premiere Tonight at Longacre -Dowling Ponders Production of Saroyan Play | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/women-and-children-flee-bremen-raids-rioting-in-cologne-led-by.html | WOMEN AND CHILDREN FLEE BREMEN RAIDS; Rioting in Cologne Led by Women Is Reported | True | By Telephone To the New York Times. | C1B 535562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/red-army-speeds-officers-training-former-twoyear-course-cut-to-6.html | RED ARMY SPEEDS OFFICERS' TRAINING; Former Two-Year Course Cut to 6 Months -- School Head Sees Little Lost IRON DISCIPLINE LEARNED Big Painting on Wall Stresses the Unity of 'U.S.S.R., Great Britain and U.S.A.' | True | By Ralph Parkerwireless To the New York Times. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/darlan-establishes-bureau-of-economics-north-african-secretariat-is.html | DARLAN ESTABLISHES BUREAU OF ECONOMICS; North African Secretariat Is Announced by Morocco Radio | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/fifth-freedom-added-to-presidents-four-by-dr-sockman-its-the-spirit.html | 'Fifth Freedom' Added to President's Four By Dr. Sockman; It's the Spirit of Religion | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/santa-clara-bows-136-st-marys-preflight-wins-as-bottari-and-manske.html | SANTA CLARA BOWS, 13-6; St. Mary's Pre-Flight Wins as Bottari and Manske Star | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/ecuadors-president-arrives-for-a-visit-arroyo-del-rio-stops-at.html | ECUADOR'S PRESIDENT ARRIVES FOR A VISIT; Arroyo del Rio Stops at Atlanta on Way to See Roosevelt | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/louis-soll-a-lawyer-for-37-years-was-60-national-chairman-of-united.html | !LOUIS SOLL, A LAWYER !FOR 37 YEARS, WAS 60; :National Chairman of United Synagogue Finance Group Dies | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/news-of-food-yogurt-with-tart-tang-and-varied-uses-finds-increasing.html | News of Food; Yogurt, With Tart Tang and Varied Uses, Finds Increasing Market in This Area | True | By Jane Holt | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/citys-guardsmen-hold-sham-battle-600-members-of-3-battalions-of-8th.html | CITY'S GUARDSMEN HOLD SHAM BATTLE; 600 Members of 3 Battalions of 8th Regiment Manoeuvre on Winged Foot Club Grounds BLUE ATTACKERS VICTORS Women Join Soldiers as They Get the Noonday Mead From Army Mobile Kitchens | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/major-harley-j-scott.html | MAJOR HARLEY J. SCOTT | True | special to Tm NEW YORK Tms. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/clyde-n-friz.html | CLYDE N'. FRIZ | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/miss-dale-gillett-prospective-bride-alumna-of-bradford-engaged-to.html | MISS DALE GILLETT PROSPECTIVE BRIDE; Alumna of Bradford Engaged ! to Sgt. Thornton Gerrish Jr. | True | Special to T I Yo TtS. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/tanker-hits-rowboat-1-dead.html | Tanker Hits Rowboat, 1 Dead | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/prisoner-of-axis-saw-mussolini-at-tobruk-duce-waved-his-arms-and.html | PRISONER OF AXIS SAW MUSSOLINI AT TOBRUK; Duce 'Waved His Arms and Shouted,' He Reports | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/the-police-department-honors-its-dead.html | THE POLICE DEPARTMENT HONORS ITS DEAD | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/12-rural-schools-close-state-reports-rise-of-central-enrollment-to.html | 12 RURAL SCHOOLS CLOSE; State Reports Rise of Central Enrollment to 158,275 | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/marquette-in-front-by-340.html | Marquette in Front by 34-0 | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/hutson-sets-eight-marks-equals-one-in-game-here.html | Hutson Sets Eight Marks, Equals One in Game Here | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/25000-gift-at-concert-jewish-workers-alliance-gives-sum-at-war.html | $25,000 GIFT AT CONCERT; Jewish Workers Alliance Gives Sum at War Stamp Event | True | | C1B 535562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/handling-of-the-news-of-the-war-extension-of-recent-trend-toward.html | Handling of the News of the War; Extension of Recent Trend Toward Frankness Urged; It Is Seen as Contributing to Victory on Home Front | True | By Hanson W. Baldwin | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/nassau-tax-cut-promised-sprague-says-bills-for-county-purposes-will.html | NASSAU TAX CUT PROMISED; Sprague Says Bills for County Purposes Will Be 10% Lower | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/dieppe-raid-seen-asunifying-canada-chaplain-wounded-there-calls-it.html | DIEPPE RAID SEEN ASUNIFYING CANADA; Chaplain Wounded There Calls It 'Great Victory' Because of What Allies Learned SOLDIERS VALOR LAUDED Major J.A. Sabourin, Here for St. Patrick's Mass, Tells of Their Eagerness for Battle | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/public-is-warned-on-bootleg-coffee-owi-appeals-to-patriotism-of.html | PUBLIC IS WARNED ON BOOTLEG COFFEE; OWI Appeals to Patriotism of Housewives to Report Any Black Market Offers WATCH ON CEILING URGED Persons Who Grumble When Rationing Begins Are Told to Look at Europe's Lack | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/charles-ogara.html | CHARLES O'GARA | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/the-1926-dollar.html | THE 1926 DOLLAR | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/ironworker-bolts-jail-jersey-man-scales-wall-upstate-leaving-dummy.html | IRONWORKER BOLTS JAIL; Jersey Man Scales Wall Up-State, Leaving Dummy in Cot | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/seeks-marine-engineers-wsa-aide-tells-of-the-need-for-officers-and.html | SEEKS MARINE ENGINEERS; WSA Aide Tells of the Need for Officers and Seamen | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/play-given-at-fordham-martyr-without-tears-written-by-exstudent-now.html | PLAY GIVEN AT FORDHAM; 'Martyr Without Tears,' Written by Ex-Student Now in Service | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/miss-wheeler-a-fiancee-medical-student-at-n-y-u-will-be-wed-to.html | MISS WHEELER A FIANCEE; Medical Student at N. Y. U. Will Be Wed to Ernest R. Norman | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/fights-warner-newsreel-allied-states-group-urges-wpb-to-restrain.html | FIGHTS WARNER NEWSREEL; Allied States Group Urges WPB to Restrain Company | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/hits-job-discrimination-wmc-warns-radio-phone-trolley-and-bus.html | HITS JOB DISCRIMINATION; WMC Warns Radio, Phone, Trolley and Bus Systems | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/youth-is-held-in-axe-killing.html | Youth Is Held in Axe Killing | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/viceroys-decision-is-called-unwise-sir-tej-bahadur-sapru-assails.html | VICEROY'S DECISION IS CALLED UNWISE; Sir Tej Bahadur Sapru Assails Refusal of Rajagopalachari Appeal to See Gandhi CALLS RULE 'DEMORALIZED' Liberal Leader Says It Cannot Tell Friend From Foe -- Sees Situation Deteriorating | True | By Herbert L. Matthewswireless To the New York Times. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/shipping-demand-brings-corn-rally-balking-of-bill-to-remove-port.html | SHIPPING DEMAND BRINGS CORN RALLY; Balking of Bill to Remove Port Duties Also Is a Factor in Aiding Chicago Trading | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/art-of-seamen-sought-exhibit-of-work-by-merchant-mariners-proposed.html | ART OF SEAMEN SOUGHT; Exhibit of Work by Merchant Mariners Proposed | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/japanese-trick-foiled-enemys-use-of-english-no-longer-fools-marine.html | JAPANESE TRICK FOILED; Enemy's Use of English No Longer Fools Marine Gunners | True | | C1B 535562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/troth-announced-of-alqqe-l-meyer-former-student-at-finch-will-be.html | TROTH ANNOUNCED OF AlqqE L. MEYER; Former Student at Finch Will Be Wed to Lieut. Francis E. Haag Jr., Army Air Forces ATTENDED PARIS CONVENT Bridegroom-Elect Studied. at Rutgers -- HIs Father !s a Retired Major | True | Bpeed to 'Z'ne l'" Yogi! | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/mrs-s-d-riddle-dies-ih-her-home-i-wife-ofthe-noted-philadelphia.html | MRS. S. D. RIDDLE [ DIES IH HER HOME{; I Wife ofthe Noted Philadelphia{ Sportsman and the Owner I of Man of War Long III NAMED HIS RACING COLTS Also Knit Saddle Cloths for All Stake Horses -Holder of Fine Antique Collection | True | Special to Tm NEW Yo TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/child-welfare-meeting-held.html | Child Welfare Meeting Held | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/seek-minerals-in-adirondacks.html | Seek Minerals in Adirondacks | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/awaits-mexico-debt-plan-counsel-to-creditors-committee-says-he.html | AWAITS MEXICO DEBT PLAN; Counsel to Creditors' Committee Says He Expects One Soon | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/helsinki-bombed-berlin-reports.html | Helsinki Bombed, Berlin Reports | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/italy-cuts-tobacco-sales.html | Italy Cuts Tobacco Sales | True | By Telephone To the New York Times. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/dewey-to-inherit-75000000-suplus-from-lehman-rule-estimate-is-made.html | DEWEY TO INHERIT $75,000,000 SUPLUS FROM LEHMAN RULE; Estimate Is Made as of End of Fiscal Year -- Due to Higher Revenue, Less Spending FACTOR IN NEW BUBGET Would Allow Continuance of 25% Income Tax Cut, Provide for Promised Reforms $75,000,000 SURPLUS IS LEFT FOR DEWEY | True | By Warren Moscow | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/3-die-as-trestle-falls-under-train-score-are-hurt-in-ditching-of.html | 3 DIE AS TRESTLE FALLS UNDER TRAIN; Score Are Hurt in Ditching of the Royal Palm by Collapse of Span in Georgia 9 CARS PLOW RIVER BANK One Takes Fire, is Saved by Bucket Line -- Soldier Regrets Death Is Not in Battle | True | By the United Press. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/tax-institute-to-hear-mayor.html | Tax Institute to Hear Mayor | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/nazi-imputes-guilt-of-raids-to-swiss-says-they-tolerate-raf-flights.html | NAZI IMPUTES GUILT OF RAIDS TO SWISS; Says They 'Tolerate' R.A.F. Flights Over Them | True | By Telephone To the New York Times. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/vichy-stresses-soviet-strength.html | Vichy Stresses Soviet Strength | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/lakes-submarine-launched.html | Lakes Submarine Launched | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/commodity-prices-higher-in-england-british-board-of-trades-index.html | COMMODITY PRICES HIGHER IN ENGLAND; British Board of Trade's Index for October Shows Small Increase in Month | True | Wireless to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/fiederick-l-satjlen.html | FIEDERICK L. SATJLEN | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/chicago-daily-milk-going-dealer-group-plans-to-curtail-deliveries.html | CHICAGO DAILY MILK GOING; Dealer Group Plans to Curtail Deliveries Next Month | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/hyma-korenan.html | HYMA KORENAN | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/to-head-book-campaign-fpa-bernays-and-norman-cousins-to-lead-43.html | TO HEAD BOOK CAMPAIGN; F.P.A., Bernays and Norman Cousins to Lead '43 Victory Drive | True | | C1B 535562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/t6-celebrate-looth-birthday.html | T6 Celebrate lOOth Birthday | True | Special to THE NEW YORK TES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/trading-in-wheat-slumps-heavily-failure-of-ccc-to-announce-price-at.html | TRADING IN WHEAT SLUMPS HEAVILY; Failure of CCC to Announce Price at Which Cash Crop Will Be Resold to Mills is Blamed PRICES IN NARROW RANGE Large Part of the Business in Futures Is Spreading of the Various Deliveries TRADING IN WHEAT SLUMPS HEAVILY | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/2-trinity-chapels-to-change-status-west-26th-st-unit-will-be-sold.html | 2 TRINITY CHAPELS TO CHANGE STATUS; West 26th St. Unit Will Be Sold to Serbian Orthodox Church of St. Sava SCHOOL TO GET ST. AGNES' But Use of the West 91st St. Edifice for Worship Will Continue After Transfer | True |  | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/daughter-to-henry-athertons.html | Daughter to Henry Athertons | True | Special to THE iIEW YdRK TS. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/lincoln-murphy.html | Lincoln -- Murphy | True | Special to THE NW YOR TLMS. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/honors-at-camden-to-boston-terrier-allbreed-show-prize-won-by.html | HONORS AT CAMDEN TO BOSTON TERRIER; All-Breed Show Prize Won by Yankee Sweet Perfection, Freeman Home-Bred RARE-BIT IN FINAL CLASS Hie-On Coronation, Flornell Glamorous Group Victors -- Griffon Dahlia Wins | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/elinor-hirschivlan-is-wed-bride-of-sgt-r-i_-oppenheimer-of-fighting.html | ELINOR HIRSCHIVlAN IS WED; Bride of Sgt. R, I_, Oppenheimer of Fighting French Forces | True |  | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/fuel-oil-coupons-in-mail-this-week-opa-director-says-home-and-other.html | FUEL OIL COUPONS IN MAIL THIS WEEK; OPA Director Says Home and Other Users Will Get First Batch Before Sunday | True |  | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/dont-underrate-foe-nomura-warns-japan-former-envoy-puts-burden-of.html | DON'T UNDERRATE FOE, NOMURA WARNS JAPAN; Former Envoy Puts Burden of War Guilt on Roosevelt | True |  | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/ss-sc0fil___2-egage-newcomb-college-estudent-toi-be-wed-to-lt.html | ,!ss sc.0fl.L__2. E..GAGE.; Newcomb College E-Student toI Be Wed to Lt. Walker Weed 2d | True | SDecial to T Nsw YOK Txs. [ | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/5-enemy-ships-sunk-that-night.html | 5 Enemy Ships Sunk That Night | True |  | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/few-tasks-ahead-for-this-congress-after-showdown-today-on-the-poll.html | FEW TASKS AHEAD FOR THIS CONGRESS; After Showdown Today on the Poll Tax, Informal Recess Is Due for Session CLOSURE LIKELY TO FAIL Filibustering Southerners Are Confident -- Chief Work Rests With Committees | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/lewis-alrertson.html | LEWIS A..LRERTSON | True | Special to T IXTEW YORK TXS. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/60000-nazi-agents-sent-to-italy.html | 60,000 Nazi Agents Sent to Italy | True | Special Cable to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/french-officers-death-revealed.html | French Officer's Death Revealed | True |  | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/find-bodies-of-missing-airmen.html | Find Bodies of Missing Airmen | True |  | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/3pronged-drive-at-shasi.html | 3-Pronged Drive at Shasi | True |  | C1B 535562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/stresses-chance-for-world-service-claxton-urges-giving-of-thanks.html | STRESSES CHANCE FOR WORLD SERVICE; Claxton Urges Giving of Thanks for 'Privilege' of Directing Trends for Generations | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/europes-coffee-lack-cited.html | Europe's Coffee Lack Cited | True | By the United Press. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/lt-anthony-akers-ia-hero-to-r2-aide-of-it-bulkeley-will-marry-jane.html | LT. ANTHONY AKERS, IA HERO, TO /r2; Aide of It. Bulkeley Will Marry Jane L. Pope, Daughter of the Late Noted Architect WEDDING TO BE HELD SOON The Prospective Bridegroom Helped MaoArthur Escape From the Philippines I | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/24-air-raid-wardens-on-strike-in-jersey-protest-ousting-of-their.html | 24 AIR RAID WARDENS ON STRIKE IN JERSEY; Protest Ousting of Their District Chief in Fairview | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/milk-shortage-studied-opa-is-getting-data-for-relief-of-consumers.html | MILK SHORTAGE STUDIED; OPA Is Getting Data for Relief of Consumers in Maryland | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/the-meaning-of-africa.html | THE MEANING OF AFRICA | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/new-steel-plant-opened-carnegieillinois-unit-part-of-vast-expansion.html | NEW STEEL PLANT OPENED; Carnegie-Illinois Unit, Part of Vast Expansion, Starts Operation | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/public-to-see-printing-of-war-stamps-in-city.html | Public to See Printing Of War Stamps in City | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/rivals-draw-2121-as-leemans-excels-tuffy-scores-twice-for-giants.html | RIVALS DRAW, 21-21, AS LEEMANS EXCELS; Tuffy Scores Twice for Giants, Who Play Best Game of Year Against Favored Packers GREEN BAY TIES IN FOURTH Hutson Takes 2 Isbell Tosses for Touchdowns and Makes All Three Extra Points | True | By Arthur Daley | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/derby-gravy.html | Derby -- GraVy | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/the-roads-of-china.html | THE ROADS OF CHINA | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/cotton-continues-to-show-declines-prices-off-for-second-week.html | COTTON CONTINUES TO SHOW DECLINES; Prices Off for Second Week -- Activity in Market Laid Chiefly to Trade RISE IN MILL WORK SEEN Industry Expected to Take In More Than Million Bales of Staple Monthly | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/russians-in-turkey-lose-appeal.html | Russians in Turkey Lose Appeal | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/shifts-morale-officers-army-special-service-school-going-to.html | SHIFTS MORALE OFFICERS; Army Special Service School Going to Lexington, Va. | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/son-to-the-thomas-p-cooks.html | Son to the Thomas P. Cooks | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/thief-kills-harvester-official.html | Thief Kills Harvester Official | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/muselier-predicts-hard-fight.html | Muselier Predicts Hard Fight | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/52-axis-agents-arrested-us-and-french-patrols-in-oran-still-seizing.html | 52 AXIS AGENTS ARRESTED; U.S. and French Patrols in Oran Still Seizing Suspects | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/sothoron-lyle.html | Sothoron -- Lyle | True | | C1B 535562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/hiwood-mike-takes-field-stake-after-keen-test-on-long-island-mrs.html | Hi-Wood Mike Takes Field Stake After Keen Test on Long Island; Mrs. Williams's Labrador Retriever Defeats Kauffman's Gold Wood Tuck in an Extra Series -- Meadow Farm Night Third | True | By Henry R. Ilsley special To the New York Times. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/police-captain-dies-newark-officer-had-first-heart-attack-at-a.html | POLICE CAPTAIN DIES; Newark Officer Had First Heart Attack at a Dinner on Oct. 21 | True | Special to Tlm IW YORK TL, XES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/city-plans-to-sell-ocd-stirrup-pumps-will-charge-191-plus-freight.html | CITY PLANS TO SELL OCD STIRRUP PUMPS; Will Charge $1.91 Plus Freight, Mayor Announces -- Retailer Protests the Proposal CITY PLANS TO SELL OCD STIRRUP PUMPS | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/charity-unit-honors-mrs-odium.html | Charity Unit Honors Mrs. Odium | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/russian.html | Russian | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/foster-atkinson.html | Foster -- Atkinson | True | Special to T iEW YORK TBmS. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/sergeant-and-girl-are-killed-by-auto-jj-feeney-son-of-a-newark-news.html | SERGEANT AND GIRL ARE KILLED BY AUTO; J.J. Feeney, Son of a Newark News Official, and Friend Hit on Way From Dance CAR FAILS TO MAKE CURVE It Climbs on Walk of a Bridge in Pennsylvania and Hurtles Into Walking Couple | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/lhevinne-recital-given-up-to-chopin-noted-pianist-comes-into-his.html | LHEVINNE RECITAL GIVEN UP TO CHOPIN; Noted Pianist Comes Into His Own in Presentation of Set of 24 Preludes TONE ALWAYS MELLOW In Polonaise and Etudes of Final Group the Apex of Virtuosity Is Reached | True | By Noel Straus | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/abroad-a-rising-demand-for-a-preview-of-americas-future-role.html | Abroad; A Rising Demand for a Preview of America's Future Role | True | By Anne O'Hare McCormick | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/red-army-air-school-celebrates.html | Red Army Air School Celebrates | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/optometry-licenses-go-to-38-candidates-30-new-york-and-long-island.html | OPTOMETRY LICENSES GO TO 38 CANDIDATES; 30 New York and Long Island Residents Are on State List | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/group-kept-alert-by-rickenbacker-at-south-pacific-hospital-he-tells.html | GROUP KEPT ALERT BY RICKENBACKER; At South Pacific Hospital He Tells of Getting 'Tough' to Prevent Men's 'Cracking' HE AIDS THEIR RECOVERY Rescues of Party Were Work Chiefly of Naval Lieutenant and Aide in Small Plane | True | By Telephone To the New York Times. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/prof-r-w-moore-of-colgate-dies-became-professor-emeritus-of-the.html | PROF. R. W. MOORE OF COLGATE DIES; Became Professor Emeritus of the German Language and Literature on Retiring ON FACULTY FOR 4-4 YEARS Was an Author and Lecturer-Helped Hundreds of Alumni to Obtain Positions | True | Special tot eh new York Tiems | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/7000000-women-workers-seen-in-war-plants-before-peace-comes-wins.html | 7,000,000 Women Workers Seen In War Plants Before Peace Comes; WINS 1942 AWARD FOR EMINENT ACHIEVEMENT 7,000,000 WOMEN IN WAR WORK SEEN | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 535562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/church-marks-75th-year.html | Church Marks 75th Year | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/us-relief-work-goes-on-ymca-and-quakers-still-in-former-vichy.html | U.S. RELIEF WORK GOES ON; Y.M.C.A. and Quakers Still in Former Vichy France | True | By Telephone To the New York Times. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/war-spur-in-costa-rica-mexican-labor-leader-to-receive-reception.html | WAR SPUR IN COSTA RICA; Mexican Labor Leader to Receive Reception There Today | True | Special Cable to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/john-c-duncan.html | JOHN C. DUNCAN | True | SpeCial to T NW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/united-nations.html | United Nations | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/north-africa-invaders-got-armbands-by-speedboat.html | North Africa Invaders Got Armbands by Speedboat | True | Special Cable to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/heaven-offered-to-us-hotel-brigantine-may-be-turned-over-for-coast.html | 'HEAVEN' OFFERED TO U.S.; Hotel Brigantine May Be Turned Over for Coast Guard Use | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/miss-castagnetta-in-a-piano-recital-offers-shostakovich-preludes.html | MISS CASTAGNETTA IN A PIANO RECITAL; Offers Shostakovich Preludes, Also Four Improvizations on Themes Suggested PLAYS SCARLATTI SONATAS Artist Is Heard at Town Hall in a Varied Program Before a Large Audience | True | N.S. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/arthur-m-marsh-veteran-lawyer-senior-member-of-bridgeport-firm.html | ARTHUR M. MARSH, VETERAN LAWYER; Senior Member of Bridgeport Firm Succumbs to 3 Years' Illness at Age of 72 A CORPORATION AUTHORITY Retained in World War Period by Shipping Board and the Emergency Fleet | True | Special to T ZTwV YORE TZ3S. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/italian.html | Italian | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/forgotten-small-plants.html | FORGOTTEN SMALL PLANTS | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/wilson-s-yerger-a-founder-and-president-of-the-imperialtype-metal.html | WILSON S. YERGER; A Founder and President of the ImperialType Metal Co. | True | Special to Tq*e Iqw Yol., s. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/wilton-john-gates-former-assistant-treasurer-of-international.html | WILTON JOHN GATES; Former Assistant Treasurer of International Telephone Dies | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/5-in-6-police-fail-in-sergeant-test-of-7300-who-took-it-17-months.html | 5 IN 6 POLICE FAIL IN SERGEANT TEST; Of 7,300 Who Took It 17 Months Ago, Only 1,203 Passed, It Is Revealed FEW PROMOTIONS LIKELY Valentine Expected to Adhere to Policy of Transferring Men to Plainclothes Duty | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/af-of-l-and-cio-cooperate.html | A.F. of L. and C.I.O. Cooperate | True | LOUIS STARK | C1B 535562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/declares-darlan-aids-allied-cause-prof-boorsch-in-yale-broadcast.html | DECLARES DARLAN AIDS ALLIED CAUSE; Prof. Boorsch, in Yale Broadcast, Says Admiral Saved the Americans Much Fighting SWIFT ADVANCE STRESSED Educator Regrets Necessity for Roosevelt's Remarks, but Assails Admiral's Record | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/edward-s-hawes-teacher-of-classics-for-29-years-in-brooklyn-school.html | EDWARD S. HAWES; ; Teacher of Classics for 29 Years in Brooklyn School | True | Special to 'l' iTEV YoP. K Tz3s. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/yard-builds-100th-ship-kaisers-oregon-plant-takes-half-time-of-the.html | YARD BUILDS 100TH SHIP; Kaiser's Oregon Plant Takes Half Time of the First | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/woman-dispatcher-speeds-trucking-beat-deadline-by-four-days-in.html | WOMAN DISPATCHER SPEEDS TRUCKING; Beat Deadline by Four Days in Moving Government Bureau, Miss Le Baron Declares | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/blood-serum-unit-opened-by-squibb-new-laboratory-one-of-6-in-the.html | BLOOD SERUM UNIT OPENED BY SQUIBB; New Laboratory One of 6 in the Nation Serving Armed Forces | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/japanese.html | Japanese | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/watches-holiday-paycut-cio-asks-members-to-see-that-treasury-gets.html | WATCHES HOLIDAY PAY-CUT; C.I.O. Asks Members to See That Treasury Gets It | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/missing-boy-found-dead-ossining-youth-accidentally-shot-while.html | MISSING BOY FOUND DEAD; Ossining Youth Accidentally Shot While Hunting | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/advertising-news.html | Advertising News | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/oats-recover-after-slump-traders-confident-canadian-grain-wont.html | OATS RECOVER AFTER SLUMP; Traders Confident Canadian Grain Won't Enter Duty Free | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/entered-army-in-january.html | Entered Army in January | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/air-bases-transported-by-plane.html | "Air Bases" Transported by Plane | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/expoliceman-ends-life-leo-stern-retired-found-shot-dead-in.html | EX-POLICEMAN ENDS LIFE; Leo Stern, Retired, Found Shot Dead in Riverside Park | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/bruins-overcome-maple-leafs-76-art-jackson-scores-3-goals-busher.html | BRUINS OVERCOME MAPLE LEAFS, 7-6; Art Jackson Scores 3 Goals, Busher Tallies Clincher, in Contest at Boston | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/miss-fahy-betrothed-she-will-become-the-bride-of-corporal-patrick.html | MISS FAHY BETROTHED; She Will Become the Bride of Corporal Patrick Rogers | True | Special to T NZw YORK Tr'us. I | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/refugee-physicians-needed-present-draft-policy-regarded-as-not.html | Refugee Physicians Needed; Present Draft Policy Regarded as Not Meeting a Situation Wisely | True | ADRIAN Z. LEON, M.D. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/fall-in-elevator-shaft-fatal.html | Fall in Elevator Shaft Fatal | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/to-protest-filibuster-delegation-of-negro-youth-group-to-urge.html | TO PROTEST FILIBUSTER; Delegation of Negro Youth Group to Urge Poll-Tax Action | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 535562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/goal-in-last-minute-enables-rangers-to-gain-draw-with-red-wings-at.html | Goal in Last Minute Enables Rangers to Gain Draw With Red Wings at Garden; NEW YORK SEXTET TIES DETROIT, 4-4 Draws on Hextall's Goal With Only 41 Seconds Remaining, His 2d Tally of Contest GOALIE MOWERS INJURED Game Delayed 15 Minutes When He Is Hit by Ranger Shot -- 12,043 Watch Battle | True | By Joseph C. Nichols | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/many-croats-join-guerrillas.html | Many Croats Join Guerrillas | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/son-to-norman-a-macks.html | Son to Norman A. Macks | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/state-loses-tax-suit-court-upholds-federal-levy-on-saratoga-springs.html | STATE LOSES TAX SUIT; Court Upholds Federal Levy on Saratoga Springs Water | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/kings-scrap-piles-hamper-new-drive-many-residents-refuse-to-aid.html | KINGS SCRAP PILES HAMPER NEW DRIVE; Many Residents Refuse to Aid CDVO Because of Failure to Ship October Collection SCOUTS TAKE INVENTORY 216,619 Pounds of Metal and 38,069 Pounds of Rubber Reported Located to Date | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/cripps-is-removed-churchill-shifts-him-from-war-cabinet-to-air.html | CRIPPS IS REMOVED; Churchill Shifts Him From War Cabinet to Air Production Post EDEN IS HOUSE LEADER Replaces Sir Stafford, Who Was Disappointment, and Morrison Joins Cabinet CRIPPS IS REMOVED FROM WAR CABINET PRINCIPALS IN CHANGES IN THE BRITISH GOVERNMENT | True | Special Cable to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/private-fiscal-aid-given-connecticut-council-which-advises-towns.html | PRIVATE FISCAL AID GIVEN CONNECTICUT; Council Which Advises Towns Offers Budgetary Help to the Governor-Elect ONLY SIX MONTHS OLD But in That Time Many Municipalities Have Had Free Pointers on Economy | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/navy-heroes-decorated-30000-see-awards-to-score-honored-for-deeds.html | NAVY HEROES DECORATED; 30,000 See Awards to Score Honored for Deeds in Pacific | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/sacrifice-demanded-as-vital-for-victory-isolation-lack-of.html | SACRIFICE DEMANDED AS VITAL FOR VICTORY; Isolation, Lack of Cooperation Assailed by Dr. H.J. Bridges | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/marion-murray-to-marry-vassar-alumna-will-be-bride-of-george-knapp.html | MARION MURRAY TO MARRY; Vassar Alumna Will Be Bride of George Knapp, M. h T, Graduate | True | Speell to TH T YOIJ[ TI&ES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/miss-parkers-nuptials-she-is-wed-to-john-allan-paine-at-ceremony-in.html | MISS PARKER'S NUPTIALS; She Is Wed to John Allan Paine at Ceremony in Stamford | True | BDeeI to T iE YOR TLr8. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/resident-offices-report-on-trade-retailers-more-interested-in.html | RESIDENT OFFICES REPORT ON TRADE; Retailers More Interested in Deliveries Than in Placing Additional Business PRODUCERS ARE SWAMPED Tightest Situation Expected in Service Men's Gifts -- Most Markets Active | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/cause-for-thanksgiving.html | Cause for Thanksgiving | True | HAL G. VERNES | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 535562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/william-p-filmer-expresident-of-the-golden-gate-i-bridge-a-scottish.html | WILLIAM P. FILMER; !Ex-President of the Golden Gate I Bridge a Scottish Rite Official | True | Special to Toc bllw YO.I Tlzs. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/washington-trips-dodger-team-233-baugh-passes-to-touchdown-and-runs.html | WASHINGTON TRIPS DODGER TEAM, 23-3; Baugh Passes to Touchdown and Runs for Another Redskin Score -- 34,450 at Game FIGHT ENLIVENS CONTEST Schwartz, Masterson Battle in 3d Period -- Field Goals for Condit and Poillon | True | By Louis Effratspecial To the New York Times. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/liberator-knocks-out-nazis.html | Liberator Knocks Out Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/recalled-by-federal-bank.html | Recalled by Federal Bank | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/miss-mcauley-a-bride-she-is-wed-in-glen-ridge-n-j-to-aviation-cadet.html | MISS M'CAULEY A BRIDE; She Is Wed in Glen Ridge, N. J., to Aviation Cadet H. E. Vermeil Jr, | True | Special to 'I'3r 1 'oPJ Tz3s. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/british-pound-axis-at-gulf-of-sidra-montgomerys-eighth-army-hammers.html | BRITISH POUND AXIS AT GULF OF SIDRA; Montgomery's Eighth Army Hammers Foe's Rear Guard Far Below Bengazi BRITISH POUND AXIS AT GULF OF SIDRA | True | By the United Press. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/nazis-say-they-are-firm-berlin-reports-russian-thrusts-are-thrown.html | NAZIS SAY THEY ARE FIRM; Berlin Reports Russian Thrusts Are Thrown Back | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/censorship-draws-writers-protests-briton-working-here-charges-ban.html | CENSORSHIP DRAWS WRITERS' PROTESTS; Briton Working Here Charges Ban on Sending a True Picture of U.S. at War LONDON IS RECIPROCATING American Reports a Gradual Tightening Also -- Sees Trend Toward News Isolation | True | By Raymond Danielspecial Cable To the New York Times. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/benjamin-simon.html | BENJAMIN SIMON | True | Special to THE NEW rORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/gods-laws-held-ignored-shoemaker-finds-wars-cause-in-lack-of.html | GOD'S LAWS HELD IGNORED; Shoemaker Finds War's Cause in Lack of Practice | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/business-is-light-in-london-market-fear-of-curb-on-speculation-and.html | BUSINESS IS LIGHT IN LONDON MARKET; Fear of Curb on Speculation and Second Thoughts on War Outlook Restrain Trading FOREIGN BONDS ADVANCE Japanese Issues Especially Strong -- Australian Stocks Display Buoyancy | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/ittta-h-fenley.html | i/TT.T.TA! H. FENLEY | True | Special to THE NEW YORK TUES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/vaudeville-at-brooklyn-academy.html | Vaudeville at Brooklyn Academy | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/millionth-guest-at-uso-club.html | Millionth Guest at USO Club | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/janet-blair-to-be-married.html | Janet Blair to Be Married | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/four-notorious-pickpockets-picked-up-by-police-in-penn-station.html | Four Notorious Pickpockets Picked Up By Police in Penn Station 'Crime Wave' | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/june-haldt-to-be-married.html | June Haldt to Be Married | True | Special to TIE NEW YORK TI2ES. | C1B 535562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/charles-birge-7t-retired-archite-3t-designer-of-bankers-trust-co.html | CHARLES BIRGE, 7t, RETIRED ARCHITE; (3T Designer of Bankers Trust. Co. Building and Others Here Dies in Scarsdale .Home WORKED FOR W. R, HEARST Planned' Many of Schrafft's StoresmOnce Acting Mayor of Westchester Village | True | Special to THE NEW YOK TrSrES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/new-friends-concert.html | New Friends' Concert | True | R.P. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/poor-farm-used-as-hotel-cots-in-dining-room-are-also-needed-in-san.html | POOR FARM USED AS HOTEL; Cots in Dining Room Are Also Needed in San Francisco Rush | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/miss-barbara-glafke-army-mans-fiancee-student-at-smithcollege-will.html | MISS BARBARA GLAFKE ARMY MAN'S FIANCEE; Student at SmithCollege Will Be Bride of Lt. John Crandall | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/bank-resells-westchester-plot.html | Bank Resells Westchester Plot | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/chinese-blast-river-barges.html | Chinese Blast River Barges | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/financial-newss-indices-industrial-shares-lower-in-week-in-london.html | FINANCIAL NEWSS INDICES; Industrial Shares Lower in Week in London, Bonds Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/variety-in-new-orleans-near-months-in-cotton-resistant-wars-effect.html | VARIETY IN NEW ORLEANS; Near Months in Cotton Resistant -- War's Effect on Market | True | Special to THE NEW YORK TIMES | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/9th-us-ship-lost-in-solomons-fight-another-destroyer-sank-after.html | 9TH U.S. SHIP LOST IN SOLOMONS FIGHT; Another Destroyer Sank After Torpedo Hit on Nov. 14-15 -- Japanese Toll 28 Vessels 9TH U.S. SHIP LOST IN SOLOMONS FIGHT | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/us-plane-down-in-spain-crew-unharmed-sets-fire-to-bomber-forced-to.html | U.S. PLANE DOWN IN SPAIN; Crew, Unharmed, Sets Fire to Bomber Forced to Land | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/90family-house-in-brooklyn-sold-jad-operating-corporatlon-r-buys.html | 90-FAMILY HOUSE IN BROOKLYN SOLD; Jad Operating Corporatlon r Buys Qlenwood Road Suites Assessed at $345,000 DEAL IN FULTON_STREET Buyer Will Modernize Two Buildings Near Nostrand Ave,Plants Leased | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/russians-gain-in-caucasus.html | Russians Gain in Caucasus | True | Wireless to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/missions-called-important.html | Missions Called Important | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/british.html | British | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/us-hailed-in-levant-as-arabs-liberator-syria-and-lebanon-praise-us.html | U.S. HAILED IN LEVANT AS ARABS' LIBERATOR; Syria and Lebanon Praise Us for Lifting Nazi Yoke | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/starts-postwar-planning.html | Starts Post-War Planning | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/curtin-denies-change-of-policy-on-militia-he-cites-1940-party.html | CURTIN DENIES CHANGE OF POLICY ON MILITIA; He Cites 1940 Party Resolution as Backing Wider Operation | True | Wireless to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/nazis-hint-weygand-escaped.html | Nazis Hint Weygand Escaped | True | | C1B 535562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/enfants-de-la-patrie.html | "ENFANTS DE LA PATRIE" | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/corn-harvesting-gains-considerable-progress-is-made-despite.html | CORN HARVESTING GAINS; Considerable Progress Is Made Despite Unfavorable Weather | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/december-wedding-for-adele-e-bunker-daughter-of-wpb-official-will.html | DECEMBER WEDDING FOR ADELE E. BUNKER; Daughter of WPB Official Will Become Bride of James Hynes | True | SPeolal to TEE IW YORE[ TI:MEi. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/note-circulation-at-peak-in-britain-rise-of-2034000-makes-total.html | NOTE CIRCULATION AT PEAK IN BRITAIN; Rise of 2,034,000 Makes Total 765,235,000 -- New Fiduciary Issue Near | True | Wireless to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/first-lady-calls-for-womens-help-she-tells-philadelphians-that-each.html | FIRST LADY CALLS FOR WOMEN'S HELP; She Tells Philadelphians That Each Should Feel She Has a Job to Do CITES BRITISH SACRIFICES And Declares That America Is Lagging Far Behind in the Extent of Our War Effort | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/soybean-is-defended.html | Soybean Is Defended | True | ELIZABETH BUSSING | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/miss-phillips-affianced-former-spence-student-will-be-bride-of-john.html | MISS PHILLIPS AFFIANCED; Former Spence Student Will Be Bride of John Levenson Jr. | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/hardening-called-need-sober-and-righteous-living-in-storm-of-war.html | 'HARDENING' CALLED NEED; Sober and Righteous Living in Storm of War Asked by Dr. Ayer | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/dr-b-z-mossinsohn-a-zionist-leader-64i-noted-hebrew-educator-dies-i.html | DR. B. Z. MOSSINSOHN, [ A ZIONIST LEADER, 64I; Noted Hebrew Educator Dies inI Hospital in Jerusalem I | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/anna-lee-to-be-costarred-in-fallen-sparrow-sydney-greenstreet-gets.html | Anna Lee to Be Co-Starred in 'Fallen Sparrow' -- Sydney Greenstreet Gets Lead; 7 FILMS ARRIVE THIS WEEK 'Avengers,' 'The War Against Mrs. Hadley,' 'Hidden Hand' and 'Casablanca' to Open TO BE CO-STARRED | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/intrusion-of-wlb-in-cities-criticized-civil-service-reform-league.html | 'INTRUSION' OF WLB IN CITIES CRITICIZED; Civil Service Reform League Challenges Jurisdiction | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/help-in-time-of-crisis-be-what-we-ought-to-be-is-proposal-of-dr.html | HELP IN TIME OF CRISIS; 'Be What We Ought to Be' is Proposal of Dr. Speers | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/plea-is-made-for-aliens-biddle-is-urged-all-loyal-ones.html | PLEA IS MADE FOR ALIENS; Biddle Is Urged to Exempt All Loyal Ones From Restrictions | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/is-gilbert-a-dow.html | IS. GILBERT A. DOW | True | Speclat to THE NEW NOP 'gS. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/kaplan-victor-with-foil.html | Kaplan Victor With Foil | True | | C1B 535562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/gas-cut-causes-less-grumbling-than-rule-on-certifying-coupons-many.html | 'Gas' Cut Causes Less Grumbling Than Rule on Certifying Coupons; Many Motorists Ignorant of Need to Write License Number on Stamps -- A Drivers Who Need More Fuel Get Ray of Hope | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/texts-of-letters-exchanged.html | Texts of Letters Exchanged | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/polly-faulkner-wed-to-robert-p-brown-has-2-attendants-at-marriage.html | POLLY FAULKNER WED TO ROBERT P. BROWN; Has 2 Attendants at Marriage in Cambridge, Mass., Chapel | True | Spcia! to THE NEW YORK TI2U, ES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/nimitz-warns-officers-to-keep-men-on-alert.html | Nimitz Warns Officers To Keep Men on Alert | True | By the United Press. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/nazis-report-pact-with-sweden.html | Nazis Report Pact With Sweden | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/belgian-children-adept-in-sabotage-use-bows-and-arrows-after.html | BELGIAN CHILDREN ADEPT IN SABOTAGE; Use Bows and Arrows, After American Movie Fashion, to Set Fires in Trains PUBLISH OWN NEWSPAPER Those Too Young for Active Toil Content to Jeer Nazis -- All Punishment Avenged | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/london-secretive-on-silk-stockings-sale-not-illegal-but-scarcity-in.html | LONDON SECRETIVE ON SILK STOCKINGS; Sale Not Illegal, but Scarcity Induces Speakeasy Methods in Over the Counter Buying | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/500000-francs-found-in-bush.html | 500,000 Francs Found in Bush | True | By Telephone To the New York Times. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/navy-league-fete-tomorrow.html | Navy League Fete Tomorrow | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/west-end-church-marks-50th-year-responsibility-for-the-fate-of.html | WEST END CHURCH MARKS 50TH YEAR; Responsibility for the Fate of Mankind Chief Lesson for Occasion, Says Dr. Romig CALLED ANCIENT LEGACY World Looks to Religion for Secret of Continuance and Fellowship, He Declares | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/dixon-easily-wins-aau-title-race-nyu-freshmans-time-fast-in-senior.html | DIXON EASILY WINS A.A.U. TITLE RACE; N.Y.U. Freshman's Time Fast in Senior Metropolitan Cross-Country Run CASEY FINISHES SECOND Helps Manhattan College Take Team Laurels -- DeGeorge Is Third, Walsh Fourth | True | By Emanuel Strauss | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/i-ruth-blackmahl-to-wed-i-dallas-pa-girl-will-be-bride-of-lt-h-b.html | I RUTH BLACKMAhl TO WED; i Dallas (Pa.) Girl Will Be Bride of Lt. H. B. Schooley Jr of Army. | True | Special to THE NEW 'OIE. TZtE8. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/el-standley-is-wed-in-capital-daughter-of-ambassador-to-russia.html | EL STANDLEY IS WED IN CAPITAL; Daughter 'of Ambassador to Russia Married in Church to James A. Hoyt Jr. ESCORTED BY HER FATHER Margaret Hoyt Attendant Bridegroom is With Grace Company in CanalZone | True | Special to IEW YO TS. | C1B 535562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/service-fives-play-at-garden-tonight-grumman-team-sponsor-also-to.html | SERVICE FIVES PLAY AT GARDEN TONIGHT; Grumman Team, Sponsor, Also to Compete in Tourney | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/-mrs-florence-t-mills-pianist-had-appeared-as-soioist-with.html | ! MRS. FLORENCE T. MILLS; Pianist Had Appeared as Soioist' With Symphonic Ensembles | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/road-retiring-2295000-chesapeake-ohio-mailing-offer-to-holders-of.html | ROAD RETIRING $2,295,000; Chesapeake & Ohio Mailing Offer to Holders of Obligations | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/rail-unions-to-meet-on-wages.html | Rail Unions to Meet on Wages | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/silver-for-war-work.html | SILVER FOR WAR WORK | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/the-duce-in-the-classics.html | The Duce in the Classics | True | ASHTON ROLLINS SANBORN | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/miss-brinkman_____s-troth-i-i-teachers-college-alumna-fiancee-i-i.html | MISS BRINKMAN'_____S TROTH; I I Teachers College Alumna Fiancee I i ofLt. J.V. Keogh, U.S.N.R. } | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/laval-decisions-reported-due-today-berlin-apparently-critical-cites.html | LAVAL 'DECISIONS' REPORTED DUE TODAY; Berlin, Apparently Critical, Cites His 'Powers' in France | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/asks-nursing-of-wounded-veterans-administration-calls-for-help-from.html | ASKS NURSING OF WOUNDED; Veterans Administration Calls for Help From Red Gross | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/commodity-average-for-week-unchanged-foodstuffs-group-higher.html | COMMODITY AVERAGE FOR WEEK UNCHANGED; Foodstuffs Group Higher, Building Materials Lower | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/good-lard-demand-finds-few-offerings-brokers-expecting-larger.html | Good Lard Demand Finds Few Offerings; Brokers Expecting Larger Supplies Soon | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/mrs-cromwell-gets-trust-funds-today-30th-birthday-brings-rest-of.html | MRS. CROMWELL GETS TRUST FUNDS TODAY; 30th Birthday Brings Rest of Fortune to Duke Heiress | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/elizabeth-anderberg-betrothed.html | Elizabeth Anderberg Betrothed | True | SpeCial to T NEW Yo TZZS. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/nazi-gloom-over-russia-reported.html | Nazi Gloom Over Russia Reported | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/president-pledges-gains-in-morocco-roosevelt-tells-the-sultan-era.html | PRESIDENT PLEDGES GAINS IN MOROCCO; Roosevelt Tells the Sultan Era of Peace and Prosperity Will Follow Axis Defeat RULER'S HELP IS PRAISED Message Tells of the Two Countries' Friendship Since Washington's Time | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/mount-st-michael-set-back.html | Mount St. Michael Set Back | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/mothers-also-needed-at-home.html | Mothers Also Needed at Home | True | LENORE PELHAM FRIEDRICH | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/cry-havoc-gets-new-home.html | 'Cry Havoc' Gets New Home | True | | C1B 535562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/home-in-jersey-city-sold-by-loan-group-wegman-parkway-dwelling-is.html | HOME IN JERSEY CITY SOLD BY LOAN GROUP; Wegman Parkway Dwelling Is Bought From the Provident | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/junior-leagues-war-role-delegates-of-eight-in-jersey-to-discuss-it.html | JUNIOR LEAGUES' WAR ROLE; Delegates of Eight in Jersey to Discuss It Here Today | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/rodzinski-repeats-program.html | Rodzinski Repeats Program | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/navy-fliers-die-in-indiana.html | Navy Fliers Die in Indiana | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/cookie-sale-a-success-girl-scouts-are-unable-to-fill-all-orders.html | COOKIE SALE A SUCCESS; Girl Scouts Are Unable to Fill All Orders Immediately | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/british-take-kaiser-plan-yards-to-build-prefabricated-merchant.html | BRITISH TAKE KAISER PLAN; Yards to Build Prefabricated Merchant Vessels | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/sutherland-wins-two-more-honors-general-macarthurs-chief-of-staff.html | SUTHERLAND WINS TWO MORE HONORS; General, MacArthur's Chief of Staff, Gets Silver Star and an Oak Leaf Cluster OTHERS ARE RECOGNIZED Army Lists Awards to Officers and Men for Gallantry in the Southwest Pacific Drive | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/casablanca-battle-described-by-sailor-american-says-shells-made.html | CASABLANCA BATTLE DESCRIBED BY SAILOR; American Says Shells Made City Look Like Boiling Water | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/irs-charlfs-a-tfitttal1hs.html | iRS. CHARLFS A. TFIT,T,TA1HS | True | . Specia! to TI%TE%v YOJT TI%CS. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/11-firms-sue-over-fire-insurance-men-say-alabama-mill-burning-was.html | 11 FIRMS SUE OVER FIRE; Insurance Men Say Alabama Mill Burning Was Willful | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/benjamin-f-witbeck-head-of-a-motor-concern-and-the-midland-oil.html | BENJAMIN F. WITBECK; Head of a Motor Concern and the Midland Oil Company | True | Special to THE NEW YORE TS. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/keay-cresson.html | Keay -- Cresson | True | Spectal to T lw YORK TS. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/hungary-pledged-to-fight-for-axis-onethird-of-army-to-be-sent-to.html | HUNGARY PLEDGED TO FIGHT FOR AXIS; One-third of Army to Be Sent to Russia, Moscow Says | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/gods-trust-in-man-held-a-vital-factor-the-rev-ak-chalmers-tells-of.html | GOD'S TRUST IN MAN HELD A VITAL FACTOR; The Rev. A.K. Chalmers Tells of Need for Daring Lives | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/rommel-safe-nowhere-now.html | Rommel Safe Nowhere Now | True | Special Cable to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/three-killed-in-south-carolina.html | Three Killed in South Carolina | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/the-financial-week-stock-market-mostly-dull-and-lower.html | THE FINANCIAL WEEK; Stock Market Mostly Dull and Lower, Notwithstanding Favorable War News | True | By Alexander D. Noyes | C1B 535562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/steel-distribution-nears-new-phase-larger-supply-expected-next.html | STEEL DISTRIBUTION NEARS NEW PHASE; Larger Supply Expected Next Month for Some Essential Civilian Requirements NO LESSENING OF CONTROL Output Still at Record Rate -- Scrap Collections Increase -- Orders Heavy | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/destroyer-terry-is-launched.html | Destroyer Terry Is Launched | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/judson-health-center-names-new-treasurer.html | Judson Health Center Names New Treasurer | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/for-service-men.html | For Service Men | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/mexican-leader-due-in-costa-rica.html | Mexican Leader Due in Costa Rica | True | Wireless to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/girl-sniper-gets-3-gifts-in-britain-revolver-books-and-teapot-are.html | GIRL SNIPER GETS 3 GIFTS IN BRITAIN; Revolver, Books and Teapot Are Presented to Russian by Woman at Mass Meeting HOPES TO USE ALL THREE Revolver to Serve in War, Books for Study Afterward, Teapot for Home Life | True | Special Cable to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/age-retires-standard-oil-men-25000-pay-rule-also-a-factor-three.html | Age Retires Standard Oil Men; $25,000 Pay Rule Also a Factor; Three Successor Executives to Be Elected Today; Ralph W. Gallagher as Next Chairman; Two New Vice Presidents STANDARD OIL MEN RETIRING FOR AGE | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/chinese-fete-at-hunter-today.html | Chinese Fete at Hunter Today | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/norway-bankrupts-jews-interests-to-be-liquidated-and-quisling.html | NORWAY 'BANKRUPTS' JEWS; Interests to Be Liquidated and Quisling Receivers Named | True | By Telephone To the New York Times. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/teresa-punaro-is-heard-mezzosoprano-gives-her-first-recital-here-in.html | TERESA PUNARO IS HEARD; Mezzo-Soprano Gives Her First Recital Here in Times Hall | True | R.P. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/elmer-a-thurbers-have-a-son.html | Elmer A. Thurbers Have a Son | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/eliot-h-robin.html | ELIOT H. ROBIN | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/elizabeth-perkins-becomes-engaged-exstudent-at-royal-college-of.html | ELIZABETH PERKINS BECOMES ENGAGED; Ex-Student at Royal College of Music, London, Fiancee of Lt. Paul Whitehead, U. S. N. R. | True | Specfal to Ew YoPJ T IS. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/west-side-6arage-to-be-warehouse-twostory-building-in-127th-street.html | WEST SIDE 6ARAGE ! TO BE WAREHOUSE; Two-Story Building in 127th Street Is Purchased From the Emigrant Bank BROWNSTONE HOMES SOLD Latest Deals Also incluae Apartment House at 183d St. and Magaw Place | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/scores-art-show-judges-modern-group-joins-critics-of-artist-for.html | SCORES ART SHOW JUDGES; Modern Group Joins Critics of Artist for Victory Juries | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/j-wiseman-macdonald.html | J. WISEMAN MacDONALD | True | Special to THE NEW YORK TIMES. | C1B 535562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/new-nicaraguan-highway-somoza-announces-us-aid-in-building.html | NEW NICARAGUAN HIGHWAY; Somoza Announces U.S. Aid in Building Inter-American Link | True | Special Cable to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/police-athletic-league-seeks-volunteer-aides.html | Police Athletic League Seeks Volunteer Aides | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/genoas-port-called-uselesss-for-shipping-air-ministry-confirms.html | GENOA'S PORT CALLED USELESS FOR SHIPPING; Air Ministry Confirms Raiders' Reports of Damage | True | Wireless to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/government-maturities-13517697600-in-year.html | Government Maturities $13,517,697,600 in Year | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/frances-adams-a-bride-married-to-robert-c-crane-at-her-parents-home.html | FRANCES ADAMS A BRIDE; Married to Robert C. Crane at Her Parents' Home in Elizabeth l | True | Special to TH EW YORK TS. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/union-tactics-disapproved-insistence-on-high-pay-for-short-hours.html | Union Tactics Disapproved; Insistence on High Pay for Short Hours Regarded as Unpatriotic | True | HELEN S.K. WILLCOK | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/jefferys-page.html | Jefferys -- Page | True | Special to THE NEW YORK TImgS. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/veteran-flier-after-being-saved-from-pacific.html | VETERAN FLIER AFTER BEING SAVED FROM PACIFIC | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/friars-club-frolic-sunday.html | Friars Club Frolic Sunday | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/scots-beat-brookhattan-show-way-by-21-in-bronx-game-carrolls-goal.html | SCOTS BEAT BROOKHATTAN; Show Way by 2-1 in Bronx Game -- Carroll's Goal Decides | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/va-ete__et0ay-i-annual-bazaarcarnival-to-be-held-also-tomorrow-.html | ,v.,A. ET.E _.ET0AY; I Annual Bazaar-Carnival to Be[ Held Also Tomorrow [ | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/rovers-turn-back-olympic-sextet-43-gain-undisputed-hold-on-lead.html | ROVERS TURN BACK OLYMPIC SEXTET, 4-3; Gain Undisputed Hold on Lead -- Hawks Top Arrows, 4-1 | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/dimout-accident-fatal-pedestrian-is-run-down-by-car-in-columbus.html | DIMOUT ACCIDENT FATAL; Pedestrian Is Run Down by Car in Columbus Circle District | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | 1:https://www.nytimes.com/1942/11/23/archives/sports-of-the-times-reg-us-pat-off-notes-on-recent-operations.html | Sports of the Times; Reg. U.S. Pat. Off. Notes on Recent Operations | True | By John Kieran | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/finkenwa.html | FinkenWa | True | Special to T | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/uso-fund-nears-goal-28807111-of-32000000-set-for-year-now-collected.html | USO FUND NEARS GOAL; $28,807,111 of $32,000,000 Set for Year Now Collected | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/vichy-has-new-propaganda-body.html | Vichy Has New Propaganda Body | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/laura-king-is-married-wed-in-chapel-at-fort-adams-to-lieut-thomas-o.html | LAURA KING IS MARRIED; Wed in Chapel at Fort Adams to Lieut. Thomas O, Humphreys | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/miss-rita-cuddihy-enagei-to-iurn-graduate-of-briarcliff-manor-is.html | MISS RITA CUDDIHY EN(AGEI) TO IU {RN; Graduate of Briarcliff Manor Is Bride-Elect of Harvey Zendt of Merchant Marine STUDIED AT ST. JOSEPH'S Fiance, Alumnus of Franklini and Marshall College, Went to Lehigh University | True | Bpeclal to Tr m oJ Trwss. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/italians-rush-out-of-north.html | Italians Rush Out of North | True | By Telephone To the New York Times. | C1B 535562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/tunis-airfield-hit-flying-fortresses-with-fighter-escort-score.html | TUNIS AIRFIELD HIT; Flying Fortresses With Fighter Escort Score Heavily in Daylight 4 NAZI PLANES DOWNED Railroad Above Gabes Seized by Allies -- Germans Said to Have Crossed Border ALLIES SCORE OVER THE ENEMY IN TUNISIA TUNIS AIRFIELD HIT; TANK UNIT DAMAGED | True | By James MacDonaldspecial Cable To the New York Times. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/20000-raised-for-uso.html | $20,000 Raised for USO | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/thanksgiving-for-officers.html | Thanksgiving for Officers | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/patriotic-groups-pray-in-st-johns-mass-colors-before-the-altar-of.html | PATRIOTIC GROUPS PRAY IN ST. JOHN'S; Mass Colors Before the Altar of Cathedral in 21st Joint Thanksgiving Service DR. WOLFE GIVES SERMON Says Free Government Is One of Greatest Moral Aims of America in War | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/hitler-termed-curt-in-dismissing-halder-letter-smuggled-out-says.html | HITLER TERMED CURT IN DISMISSING HALDER; Letter Smuggled Out Says Ouster Angered Other Officers | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/correspondent-honored-disher-gets-purple-heart-for-his-courage-at.html | CORRESPONDENT HONORED; Disher Gets Purple Heart for His Courage at Oran | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/jean-b-hunnewell-will-become-bride-alumna-of-mr-holyoke-fiancee-of.html | JEAN B. HUNNEWELL WILL BECOME BRIDE; Alumna of Mr. Holyoke Fiancee of Arnold Whittaker Jr. | True | Special to T Ngw YORK TS. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/golding-levine.html | Golding -- Levine | True | Special to T NEW irORK TS. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/tokyo-suggests-nippon-ocean.html | Tokyo Suggests 'Nippon Ocean' | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/knapps-boat-triumphs-popcorn-wins-larchmont-series-mcmichael-2d.html | KNAPP'S BOAT TRIUMPHS; Popcorn Wins Larchmont Series -- McMichael 2d, Shields 3d | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/church-unity-advocated-pitt-says-situation-contrasts-to-political.html | CHURCH UNITY ADVOCATED; Pitt Says Situation Contrasts to Political Amity | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/squirrels-do-swim.html | Squirrels Do Swim | True | JOHN B. MORGAN | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/sororities-pledge-56-eleven-at-new-york-university-get-new-members.html | SORORITIES PLEDGE 56; Eleven at New York University Get New Members | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/opa-warns-true-of-juilliard-co-buyers-of-fabrics-advised-to-proceed.html | OPA WARNS TRUE OF JUILLIARD & CO.; Buyers of Fabrics Advised to 'Proceed With Caution' Until Suit Is Ended OPA WARNS TRADE OF JUILLIARD & CO. | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/new-opera-season-will-open-tonight-metropolitan-association-to.html | NEW OPERA SEASON WILL OPEN TONIGHT; Metropolitan Association to Present' La Fille du Regiment,' Starring Lily Pons A FIRST DONIZETTI HONOR Frank St. Leger to Conduct -- Reduced Price Scale Assures a Sell-Out Performance | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/new-front-hinted-in-mediterranean-attlee-hopes-area-may-serve-as-a.html | NEW FRONT HINTED IN MEDITERRANEAN; Attlee Hopes Area May Serve as a Jumping-Off Place for Great Offensive FEARS MOUNTING IN ITALY 60,000 Nazis Sent There Lest Country Be Unable or Refuse to Resist Invasion | True | Special Cable to THE NEW YORK TIMES. | C1B 535562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/mr-lehmans-new-post.html | MR. LEHMAN'S NEW POST | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/lviiss-marshall-fiancee-bronxville-girl-will-be-bride-of-lt-a-d.html | IVIISS MARSHALL FIANCEE; Bronxville Girl Will Be Bride of Lt, A, D, Brush of Air Forces | True | Specia! to T Nvr YORK TZZES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/seminary-appointments-jewish-theological-gives-list-of-changes-in.html | SEMINARY APPOINTMENTS; Jewish Theological Gives List of Changes in Its Staff | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/to-refund-utility-bills-springfield-ill-will-give-war-stamps-as.html | TO REFUND UTILITY BILLS; Springfield, Ill., Will Give War Stamps as Christmas Gifts | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/nazi-army-in-peril-two-russian-forces-are-advancing-north-and-south.html | NAZI ARMY IN PERIL; Two Russian Forces Are Advancing North and South to Trap Much BOOTY IS CAPTURED Soviet Also Reports Victories Over Germans in 2 Regions of the Caucasus NAZI ARMY IN PERIL NEAR STALINGRAD SOVIET OFFENSIVE IMPERILS THE GERMANS | True | By the United Press. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/japanese-hail-harvest-claim-20-increase-in-rice-crop-press-is.html | JAPANESE HAIL HARVEST; Claim 20% Increase in Rice Crop -- Press Is Jubilant | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/nazis-fortify-norway-are-reported-feverishly-building-pillboxes-at.html | NAZIS FORTIFY NORWAY; Are Reported Feverishly Building Pillboxes at Crossroads | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/three-fliers-die-in-bomber-crash-sergeant-sparks-of-brooklyn-among.html | THREE FLIERS DIE IN BOMBER CRASH; Sergeant Sparks of Brooklyn Among Victims -- Fourth Safe in Parachute THREE KILLED IN SOUTH Also a Bomber Accident -- Navy Plane Wrecked With Two Men in Indiana | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/seekins-gahagher.html | Seekins -- GaHagher | True | Special t.o TH KW YOP TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/women-are-urged-to-take-war-jobs-kaiser-expects-to-increase.html | WOMEN ARE URGED TO TAKE WAR JOBS; Kaiser Expects to Increase Proportion in His Shipyards From 5 to 20 Per Cent | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/peterson-kennard.html | Peterson -- Kennard | True | Special to T NgW Yox TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/raf-bombs-reich-in-a-night-assault-targets-in-germany-pounded-again.html | R.A.F. BOMBS REICH IN A NIGHT ASSAULT; Targets in Germany Pounded Again After Series of Hard Attacks on North Italy LIBERATOR BEATS 5 NAZIS U.S. Gunners Shoot Down 2, Possibly a Third, in Battle Over Bay of Biscay | True | | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/ask-college-at-17-as-policy-for-war-educators-at-capital-session.html | ASK COLLEGE AT 17 AS POLICY FOR WAR; Educators at Capital Session Urge Plan for Exceptional High School Seniors WOULD MERGE CURRICULA By Pre-Draft Year in Higher Institution Student Would Win Secondary Diploma | True | Special to THE NEW YORK TIMES. | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/allies-closing-in-on-buna-foe-apparently-reinforced-allies-closing.html | Allies Closing In on Buna; Foe Apparently Reinforced; ALLIES CLOSING IN ON BASE AT BUNA | True | By the United Press. | C1B 535562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 535562 |
| 1942-11-23 | 1942-11-23 | https://www.nytimes.com/1942/11/23/archives/prof-fjlle-culer.html | PROF. F]LLE CULER | True | | C1B 535562 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/to-auction-cotton-exchange-seat.html | To Auction Cotton Exchange Seat | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/bough-gets-virgin-islands-post.html | Bough Gets Virgin Islands Post | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/importer-leases-in-central-park-w-radio-artists-official-also-signs.html | IMPORTER LEASES IN CENTRAL PARK W.; Radio Artists' Official Also Signs for a Suite in the Same Street 3 RENTALS IN VILLAGE Brokers and Agents Report on Changes in Tenants in All Sections of Manhattan | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/song-celebration-tonight.html | Song Celebration Tonight | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/archers-pardon-begged-small-boy-not-deer-hunters-shot-dog-game-club.html | ARCHERS' PARDON BEGGED; Small Boy, Not Deer Hunters, Shot Dog, Game Club Finds | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/news-of-food-new-roasting-technique-for-thanksgiving-omits-basting.html | News of Food; New Roasting Technique for Thanksgiving Omits Basting and Searing, Uses Slow Oven | True | By Jane Holt | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/farley-sees-trend-against-president-exchairman-lays-democratic.html | FARLEY SEES TREND AGAINST PRESIDENT; Ex-Chairman Lays Democratic Election Defeats to 'Protest Vote' Over the Country LINKS IT TO WAR EFFORT ' People Got Tired of Being Pushed Around,' He Says in Omaha -- Derides La Guardia | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/davis-views-wlb-with-vast-powers-as-only-for-war-says-entirely-new.html | DAVIS VIEWS WLB WITH VAST POWERS AS ONLY FOR WAR; Says Entirely New Machinery Without Compulsion Must Be Set Up for Peace Use HIS SERVICES LAUDED HERE Board Chairman Gets Medal of Arbitration Association at Unity-for-Victory Dinner WINNER OF ARBITRATION ASSOCIATION MEDAL DAVIS VIEWS WLB AS ONLY FOR WAR | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/banks-increase-federal-holdings-reserve-system-shows-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows Rise of $386,000,000 in Treasury Bills for the Week U.S. DEPOSITS DECREASE Commercial, Industrial and Agricultural Loans Are Down $70,000,000 | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/musicale-followed-by-luncheon-parties-supporters-of-event-to-aid.html | MUSICALE FOLLOWED BY LUNCHEON PARTIES; Supporters of Event to Aid the Musicians Fund Are Hostesses | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/goeschel-ccny-in-backfield-post-new-plays-tested-by-beavers-krinsky.html | GOESCHEL, C.C.N.Y., IN BACKFIELD POST; New Plays Tested by Beavers -- Krinsky of Kingsmen Set | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/gunners-in-our-bombers-busy.html | Gunners in Our Bombers Busy | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/bowl-pairings-and-old-rivalries-up-for-decision-in-weeks-games-tech.html | Bowl Pairings and Old Rivalries Up for Decision in Week's Games; TECH MUST HURDLE VENGEFUL GEORGIA Yellow Jackets Headed for Rose Bowl if They Win -- No Cinch for Boston College ARMY CHOICE OVER NAVY Close Penn-Cornell Contest Looms -- Fordham to Welcome Crowley as Rival Coach | True | By Allison Danzig | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/cripps-to-aid-board-battling-submarines-aircraft-production.html | CRIPPS TO AID BOARD BATTLING SUBMARINES; Aircraft Production Minister Takes On Additional Job | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/russian.html | Russian | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/25-objectors-to-help-hospital.html | 25 Objectors to Help Hospital | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/opera-season.html | OPERA SEASON | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/prince-to-join-british-army.html | Prince to Join British Army | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/armstrong-to-box-turiello.html | Armstrong to Box Turiello | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/punjab-tour-adds-to-jinnah-prestige-moslem-leader-returns-to-new.html | PUNJAB TOUR ADDS TO JINNAH PRESTIGE; Moslem Leader Returns to New Delhi After Disposing of Bid to Modify Pakistan REAFFIRMS LEAGUE STAND President Derides Charge of Backing British View by Intensifying Deadlock | True | By Herbert L. Matthewswireless To the New York Times. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/beazley-top-1942-rookie-chicago-writers-decide.html | Beazley Top 1942 Rookie, Chicago Writers Decide | True | By the United Press. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/bivins-spars-here-for-savold-fight-arriving-from-cleveland-he-shows.html | BIVINS SPARS HERE FOR SAVOLD FIGHT; Arriving From Cleveland, He Shows Skill in 4-Round Session Against Wint LOU NOVA ALSO IN CITY Plans to Start Heavy Work for Mauriello in Camp at Greenwood Lake | True | By James P. Dawson | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/jane-moore-affianced-i-former-lenox-college-student-to-be-wed-to-lt.html | JANE MOORE AFFIANCED i; Former Lenox College Student to Be Wed to Lt. Milton Long | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/sam-i-slade.html | SAM I. SLADE | True | Special to T Nmw YOK Ts. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/general-for-marines-house-bill-asks-4star-rank-for-corps-commandant.html | GENERAL FOR MARINES; House Bill Asks 4-Star Rank for Corps Commandant | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/nazis-in-russia-lack-promised-warm-garb-soviet-troops-got-their.html | NAZIS IN RUSSIA LACK PROMISED WARM GARB; Soviet Troops Got Their Winter Clothes Early This Month | True | North American Newspaper Alliance. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/africa-as-an-air-base.html | AFRICA AS AN AIR BASE | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/alae__l-ael-i-concertina-player-had-beenl-heard-by-royal-personages.html | .AL..AE _ L ?.AEL; I Concertina Player Had Beenl Heard by Royal Personages I | True | | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/catherine-burns-fiancee-adelphi-graduate-will-become-bride-of-lieut.html | CATHERINE BURNS FIANCEE; Adelphi Graduate Will Become Bride of Lieut. Richard Moses | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/columbia-dinner-tonight-montgomery-and-grantland-rice-to-speak-at.html | COLUMBIA DINNER TONIGHT; Montgomery and Grantland Rice to Speak at Football Party | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/assistance-needed-now-to-help-conserve-health-a-new-crime-has-been.html | Assistance Needed Now To Help Conserve Health; A NEW CRIME HAS BEEN ADDED | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/organized-gambling-attacked-in-court-sala-promises-stiff-penalties.html | ORGANIZED GAMBLING ATTACKED IN COURT; Sala Promises Stiff Penalties for Bookmakers' Runners | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/dakar.html | DAKAR | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/slayer-gets-life-sentence.html | Slayer Gets Life Sentence | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/british.html | British | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/gomez-in-electric-plant.html | Gomez in Electric Plant | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/registrations-revoked-sec-penalizes-asbury-park-and-springfield.html | REGISTRATIONS REVOKED; SEC Penalizes Asbury Park and Springfield, Mass., Firms | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/quits-the-sec-to-resume-private-law-practice.html | Quits the SEC to Resume Private Law Practice | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/alvarez-outboxes-ruffin-triumphs-in-8round-feature-at-st-nicholas.html | ALVAREZ OUTBOXES RUFFIN; Triumphs in 8-Round Feature at St. Nicholas Arena | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/the-minority-wins.html | THE MINORITY WINS | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/tipup-fishing-limited-state-announces-regulations-covering-winter.html | TIP-UP FISHING LIMITED; State Announces Regulations Covering Winter Sport | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/ski-club-to-aid-service-men.html | Ski Club to Aid Service Men | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/mexico-applauded-by-avila-camacho-president-hails-national-unity-in.html | MEXICO APPLAUDED BY AVILA CAMACHO; President Hails National Unity in Face of War Perils | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/the-russian-offensive-stalingrad-successes-held-of-greater.html | The Russian Offensive; Stalingrad Successes Held of Greater Potential Than Actual Significance | True | By Hanson W. Baldwin | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/workwear-rating-for-women-hailed-feldman-says-wpb-action-will-put.html | WORKWEAR RATING FOR WOMEN HAILED; Feldman Says WPB Action Will Put Product on Same Basis as Men's Garments PREDICTS LARGER OUTPUT Fears A-2 Priority May Be Found Too Low to Meet Needs of Women War Workers | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/sovereignty-curb-after-war-urged-sulzberger-says-in-ottawa-we-must.html | SOVEREIGNTY CURB AFTER WAR URGED; Sulzberger Says in Ottawa We Must Have International Police Force FOR 'MODERATE CHANGES' Warns of Perils to Peace in Calls for Altering Everything and for Status Quo | True | Special to THE NEW YORK TIMES. | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/bronx-houses-sold-single-residence-and-2family-dwelling-in-new.html | BRONX HOUSES SOLD; Single Residence and 2-Family Dwelling in New Ownership | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/red-cross-aids-thieves-but-unwittingly-for-its-car-was-stolen-to.html | RED CROSS 'AIDS' THIEVES; But Unwittingly, for Its Car Was Stolen to Transport Loot | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/edisons-testimony-aids-liquor-bill-foes-governor-says-he-was-in.html | EDISON'S TESTIMONY AIDS LIQUOR BILL FOES; Governor Says He Was in State When Aide Signed Measure | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/duce-seen-seeking-aid-of-foes.html | Duce Seen Seeking Aid of Foes | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/white-collar-men-in-12shift-jobs-in-war-industries-at-cleveland.html | White Collar Men in 1/2-Shift Jobs In War Industries at Cleveland; Business and Professional Leaders Join in 4-Hour Team Plan to Relieve Skilled Workers for Advanced Tasks | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/us-aid-to-europe-in-education-seen-dr-gd-stoddard-forecasts-need-in.html | U.S. AID TO EUROPE IN EDUCATION SEEN; Dr. G.D. Stoddard Forecasts Need in Post-War Era for Export of Teachers, Methods STUDIES IN 'BLACKOUT' Commissioner Speaks to 800 State Teachers at Dinner -H.C. Hardy Leads Group | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/older-women-prove-useful-in-war-work-goodyear-aircraft-plant-finds.html | OLDER WOMEN PROVE USEFUL IN WAR WORK; Goodyear Aircraft Plant Finds Even Grandmothers Can Help | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/will-buy-uruguayan-wool.html | Will Buy Uruguayan Wool | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/germans-execute-15-as-dutch-saboteurs-14-more-are-slain-in-austria.html | GERMANS EXECUTE 15 AS DUTCH SABOTEURS; 14 More Are Slain in Austria -- Mass Arrests in Norway | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/sports-of-the-times-heard-in-a-huddle.html | Sports of the Times; Heard in a Huddle | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/miss-betty-l-irelan-to-be-married-jan-2i-rollins-college-alumna.html | MISS BETTY L. IRELAN TO BE MARRIED JAN. 2i; Rollins College Alumna Will Become Bride of James Cross | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/slack-students-scored-dean-mcconn-warns-those-who-are-facing-draft.html | SLACK STUDENTS SCORED; Dean McConn Warns Those Who Are Facing Draft | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/defense-reviewed-in-navy-practice-armys-squad-in-good-shape-for.html | DEFENSE REVIEWED IN NAVY PRACTICE; Army's Squad in Good Shape for Annapolis Test | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/fcc-to-investigate-long-leased-wires-fly-says-rate-inquiry-also.html | FCC TO INVESTIGATE LONG LEASED WIRES; Fly Says Rate Inquiry Also Will Study Fees for Radio Links | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/uniforms-feature-operatic-throng-lieut-gen-drum-usa-and-vice.html | UNIFORMS FEATURE OPERATIC THRONG; Lieut. Gen. Drum, U.S.A., and Vice Admiral Ramsay of the Royal Navy Among Guests FOREIGN DIPLOMATS THERE Leaders in Society and Arts in Brilliant Assembly at Metropolitan Premiere | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/us-buys-oil-refinery-for-lendlease-to-russia.html | U.S. Buys Oil Refinery For Lend-Lease to Russia | True | Special to THE NEW YORK TIMES. | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/italian.html | Italian | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/baniel-j_-b__yrne-i-exaide-of-boston-park-board-l-i-leader.html | BANIEL J_ B__YRNE I; Ex-Aide of Boston Park Board I I Leader in Catholic Groups I I | True | pecial to TH N!W Yoax TXES. ! | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/spain-denies-dnb-report-envoy-in-brazil-says-franco-does-not-hold.html | SPAIN DENIES DNB REPORT; Envoy in Brazil Says Franco Does Not Hold Caballero, Quiroga | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/australians-enter-gona-and-push-on-fan-down-new-guinea-coast-as.html | AUSTRALIANS ENTER GONA AND PUSH ON; Fan Down New Guinea Coast as Americans Seize Cape, Tighten Ring on Buna AUSTRALIANS FIGHT WAY INTO GONA A JAPANESE BASE IN NEW GUINEA STORMED | True | By the United Press. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/plea-for-spanish-refugees.html | Plea for Spanish Refugees | True | EPHRAIM CROSS | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/mrs-r-nicol-at-98th-birthday.html | Mrs. R. Nicol at 98th Birthday | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/shangri-la-dog-excels-spaniel-witherbees-disturber-first-in.html | SHANGRI LA DOG EXCELS; Spaniel Witherbee's Disturber First in Tracking Test | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/gallup-survey-finds-that-63-disapprove-administration-stand-on.html | Gallup Survey Finds That 63% Disapprove Administration Stand on Union Regulation | True | By George Gallup Director, American Institute of Public Opinion | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/brissenden-named-referee.html | Brissenden Named Referee | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/curbs-on-utilities-protested-by-iba-group-advocates-suspension-of.html | CURBS ON UTILITIES PROTESTED BY I.B.A.; Group Advocates Suspension of 'Needless Hampering' by Government Agencies DEATH SENTENCE SCORED Provision for End of Holding Companies Declared to Be Retarding War Work | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/women-offer-war-work-35-replying-to-questionnaire-in-rochester-tell.html | WOMEN OFFER WAR WORK; 35% Replying to Questionnaire in Rochester Tell Willingness | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/travelers-aid-fund-up-139339-collections-reported-by-groups-in.html | TRAVELERS AID FUND UP; $139,339 Collections Reported by Groups in Drive | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/canadian-veterans-shun-willkie-talk.html | Canadian Veterans Shun Willkie Talk | True | By the United Press. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/rommel-must-show-hand-soon.html | Rommel Must Show Hand Soon | True | Wireless to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/asks-to-issue-10000000-stock.html | Asks to Issue $10,000,000 Stock | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/grains-set-back-rye-is-leader-coarse-cereal-drops-sharply-after.html | GRAINS SET BACK; RYE IS LEADER; Coarse Cereal Drops Sharply After Better Opening and Ends 7/8c Lower WHEAT IS OFF 3/8 TO 1/2c Cash Houses and Mills Buy on the Dip -- Corn Regains Part of Early Loss | True | Special to THE NEW YORK TIMES. | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/air-ferry-school-opens-for-women-houston-course-of-training-will-be.html | AIR FERRY SCHOOL OPENS FOR WOMEN; Houston Course of Training Will Be Conducted by Jacqueline Cochran | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/rices-melodrama-will-open-tonight-counselloratlaw-starring-paul.html | RICE'S MELODRAMA WILL OPEN TONIGHT; ' Counsellor-at-Law,' Starring Paul Muni, to Be Revived by Golden at Royale PRIVATE LIVES' TO HALT Coward Comedy, With Ruth Chatterton, Ralph Forbes, Halts Tour on Saturday | True |  | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/still-wider-rift-in-france-sighted-expected-to-grow-if-laval-frames.html | STILL WIDER RIFT IN FRANCE SIGHTED; Expected to Grow if Laval Frames 'Appearance of Peace' Treaty AFRICAN LOSS A FACTOR Feeling That 'Everything Is Breaking Up' Is Reported Current in Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/concert-at-nine-by-lilian-knowles-contralto-assisted-in-concert-by.html | CONCERT AT NINE' BY LILIAN KNOWLES; Contralto Assisted in Concert by Six Instrumentalists | True | R.P. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/12-rise-reported-in-use-of-lumber-commerce-division-figure-shows-15.html | 12% RISE REPORTED IN USE OF LUMBER; Commerce Division Figure Shows 15% Excess Over Supply | True |  | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/usbritish-columns-mass-for-bizertetunis-assault-usbritish-columns.html | U.S.-British Columns Mass For Bizerte-Tunis Assault; U.S.-British Columns Mass for Big Push On Bizerte and Tunis as Planes Soften Foe | True | Wireless to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/allied-offensive-in-burma.html | Allied Offensive in Burma | True |  | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/jersey-city-house-bought-for-a-home-estate-disposes-of-14room.html | JERSEY CITY HOUSE BOUGHT FOR A HOME; Estate Disposes of 14-Room Residence in South Orange | True |  | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/morris-rh-levin.html | MORRIS R.H. LEVIN | True |  | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/3-slain-1-wounded-by-negro-soldier-he-shoots-fellowguards-and.html | 3 SLAIN, 1 WOUNDED BY NEGRO SOLDIER; He Shoots Fellow-Guards and Civilians in Portland, Me. | True |  | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/music-notes.html | Music Notes | True |  | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/wins-interrace-honor-dr-jones-retired-pastor-is-also-cited-for.html | WINS INTER-RACE HONOR; Dr. Jones, Retired Pastor, Is Also Cited for Religion Amity | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/ardellis-debut-tonight.html | Ardelli's Debut Tonight | True |  | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/stock-dividend-review-government-in-supreme-court-seeks-test-of-old.html | STOCK DIVIDEND REVIEW; Government in Supreme Court Seeks Test of Old Rule | True |  | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/subway-grating-concern-gets-e.html | Subway Grating Concern Gets E | True |  | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/city-to-give-data-on-gas-instructions-to-cover-personal-protection.html | CITY TO GIVE DATA ON GAS; Instructions to Cover Personal Protection in Attacks | True |  | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/british-overcome-nazis-at-agedabia-eighth-armys-advance-now-within.html | BRITISH OVERCOME NAZIS AT AGEDABIA; Eighth Army's Advance Now Within 70 Miles of Salt Bogs of El Agheila FOE MUST BARE PLAN SOON Rommel Still Gives No Hint Whether He Plans to Go as Far as Tunisia | True |  | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/warns-of-optimism-over-north-africa-admiral-watts-giving-e-pennant.html | WARNS OF OPTIMISM OVER NORTH AFRICA; Admiral Watts, Giving E Pennant to American Brass, Calls War Task Still Tremendous PACIFIC OPERATIONS CITED Painted Post Plant of Ingersoll-Rand Joins Two Others in Flying Army-Navy Flag | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/gallagher-is-put-in-teagles-post-resignation-of-standard-oil-of-new.html | GALLAGHER IS PUT IN TEAGLE'S POST; Resignation of Standard Oil of New Jersey Chairman Accepted by Board | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/bank-statement.html | BANK STATEMENT | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/descendant-of-founder-to-join-steinway-board.html | Descendant of Founder To Join Steinway Board | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/rockingham-tax-915000.html | Rockingham Tax $915,000 | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/nam-criticizes-rubber-policies-lays-crisis-to-federal-failure-to.html | N.A.M. CRITICIZES RUBBER POLICIES; Lays Crisis to Federal Failure to Safeguard Supplies and Confusion on Synthetics SHORTAGES ARE SURVEYED 56-Page Report for Session Here Says Steel Products Are Badly Distributed | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/proclamation-posted.html | Proclamation Posted | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/dairy-products-drive-opens.html | Dairy Products Drive Opens | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/tribute-paid-to-mrs-simkhovitch-greenwich-house-head-40-years.html | Tribute Paid to Mrs. Simkhovitch, Greenwich House Head 40 Years; President Sends Greetings, Miss Perkins and La Guardia Attend Fete in Honor of Pioneer Settlement Worker | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/hubert-f-kiantz.html | HUBERT F. KIANTZ | True | special to H I',law NOal TIM,zs. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/ration-bank-plan-to-be-nationwide-opa-says-test-in-albany-area.html | RATION BANK PLAN TO BE NATION-WIDE; OPA Says Test in Albany Area Proves Applicability of the Program to Entire Nation LOCAL BOARDS JOB EASED Retailers Deposit Coupons in Special Accounts and Draw on Them for Right to Buy | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/hotel-fined-in-wpb-case-1500-is-levied-against-bellevue-stratford.html | HOTEL FINED IN WPB CASE; $1,500 Is Levied Against Bellevue Stratford in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/legal-fiction-of-business-visitor-wins-20262-award-for-man-hurt-in.html | Legal Fiction of 'Business Visitor' Wins $20,262 Award for Man Hurt in Rail Yard | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/appointed-a-director-of-broadcasting-service.html | Appointed a Director Of Broadcasting Service | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/rosa-bok-at-allout-concert.html | Rosa Bok at All-Out Concert | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/bars-private-wpa-for-petrillo-union-miller-says-radio-must-have.html | BARS 'PRIVATE WPA' FOR PETRILLO UNION; Miller Says Radio Must Have Only 'Capable Musicians' | True | | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/j-mgowan-dead-long-an-exegutive-empire-fire-extinguisher-co.html | J. M'GOWAN DEAD; LONG AN EXEGUTIVE; Empire Fire Extinguisher Co. President and Formerly a Guggenheim Partner | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/amos-tyler-siiiei.html | AMOS TYLER SIIIEI | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/lawyer-guilty-of-theft-held-to-have-stolen-85000-from-clients.html | LAWYER GUILTY OF THEFT; Held to Have Stolen $85,000 From Clients, Mostly Women | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/staten-island-deals-homes-sold-in-dongan-hills-and-west-new.html | STATEN ISLAND DEALS; Homes Sold in Dongan Hills and West New Brighton | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/soldier-gifts-duty-free-in-bill-passed-by-house.html | Soldier Gifts Duty Free In Bill Passed by House | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/to-speak-on-fake-art.html | To Speak on Fake Art | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/ceremony-at-painted-post.html | Ceremony at Painted Post | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/mother-of-judge-stainbaok.html | Mother of Judge Stainbaok | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/liquidation-plan-filed-national-power-and-light-proposes-two-steps.html | LIQUIDATION PLAN FILED; National Power and Light Proposes Two Steps to SEC | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/mrs-walter-crasp.html | MRS. WALTER CRASP | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/poles-plan-postwar-reforms.html | Poles Plan Post-War Reforms | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/allen-s-0lmsted-originator-of-allens-footease-was-active-in.html | ALLEN S. 0LMSTED; Originator of Allen's Foot-Ease Was Active in Philanthropy | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/bank-officers-ask-expenses-in-suits-chase-and-national-city-will.html | BANK OFFICERS ASK EXPENSES IN SUITS; Chase and National City Will Decide on Indemnification | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/mrs-richard-short.html | MRS. RICHARD SHORT | True | special to T NZW YORK TS. ES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/united-states.html | United States | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/thomas-f-marston.html | THOMAS F. MARSTON' | True | Special to T NEW YORK TIES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/belgian-troops-land-in-africa.html | Belgian Troops Land in Africa | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/christmas-seals-put-on-sale-here-36th-annual-drive-opened-by-new.html | CHRISTMAS SEALS PUT ON SALE HERE; 36th Annual Drive Opened by New York Tuberculosis and Health Association | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/dividends-voted-by-corporations-chicago-southern-air-lines-to-pay.html | DIVIDENDS VOTED BY CORPORATIONS; Chicago & Southern Air Lines to Pay 25 Cents on Common as Well as 17 1/2 on Preferred LATTER TO BE REDEEMED Holders of the 7% Cumulative Convertible May Get Both Yields by Acting Early | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/0370-rate-on-bills.html | 0.370 Rate on Bills | True | Special to THE NEW YORK TIMES. | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/griffith-expects-baseballto-go-on-home-and-fighting-fronts-want.html | GRIFFITH EXPECTS BASEBALLTO GO ON; Home and Fighting Fronts Want Game to Continue, Says Senators' Owner SEES TRIALS FOR SPORT But Expects It to Survive -- He Urges Minimum of 60 Night Contests | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/college-recesses-cut-to-aid-travel-thanksgiving-period-limited-to.html | COLLEGE RECESSES CUT TO AID TRAVEL; Thanksgiving Period Limited to 24 Hours by Institutions | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/george-a-ellis-67-a-retired-broker-cofounder-of-e-f-hutton-co-stock.html | GEORGE A. ELLIS, 67; A RETIRED BROKER; Co-founder of E. F. Hutton & Co., Stock Exchange Firm | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/not-all-austrians-for-otto-head-of-free-austrian-movement-does-not.html | Not All Austrians for Otto; Head of Free Austrian Movement Does Not Acknowledge Leadership | True | FERDINAND CZERNIN | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/break-with-axis-weighed-in-chile-rios-says-relations-will-be-cut-if.html | BREAK WITH AXIS WEIGHED IN CHILE; Rios Says Relations Will Be Cut if Interests of Nation and Continent Require BUT CITES HIGH WAR COST Says Defense Steps Would Be Necessary and Chile Would Bar Foreign Defenders | True | Special Cable to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/war-censorship.html | WAR CENSORSHIP | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/women-workers-study-ge-war-plant-has-voluntary-backtoschool-drive.html | WOMEN WORKERS STUDY; G.E. War Plant Has Voluntary Back-to-School Drive | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/two-sinkings-reported-survivors-list-42-of-crew-on-one-torpedoed.html | TWO SINKINGS REPORTED; Survivors List 42 of Crew on One Torpedoed Ship Lost | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/wnyc-seeks-more-time-on-air.html | WNYC Seeks More Time on Air | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/city-puts-300-typewriters-in-war.html | City Puts 300 Typewriters in War | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/gains-for-allies-at-dakar-listed-our-supply-line-to-africa-is.html | GAINS FOR ALLIES AT DAKAR LISTED; Our Supply Line to Africa Is Shortened and a Menace In South Atlantic Ends WARSHIPS POSSIBLY WON Favorable Effect on Spain Is Also Discerned by Capital Authorities | True | By Harold Callenderspecial To the New York Times. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/curtin-and-roosevelt-exchange-messages-deal-with-successes-in-war.html | CURTIN AND ROOSEVELT EXCHANGE MESSAGES; Deal With Successes in War in Southwest Pacific Theatre | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/realty-interests-making-war-study-state-board-names-emergency.html | REALTY INTERESTS MAKING WAR STUDY; State Board Names Emergency Committee to Consider Present-Day Problems TO ANALYZE REGULATIONS Long Stresses Readiness of Members to Work With Federal Agencies | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/vichy-plans-force-to-regain-africa-seeks-volunteers-to-fight-allies.html | VICHY PLANS FORCE TO 'REGAIN' AFRICA; Seeks 'Volunteers' to Fight Allies, Opening Ranks to Men of Armistice Army | True | Wireless to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/planes-aid-nazi-defense.html | Planes Aid Nazi Defense | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/art-show-extended.html | Art Show Extended | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/live-platinum-minks-make-debut-before-the-fashion-world-here.html | Live Platinum Minks Make Debut Before the Fashion World Here | True | By Virginia Pope | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/spitfires-repeat-their-feats-of-1940-axis-dive-bombers-over-tunisia.html | SPITFIRES REPEAT THEIR FEATS OF 1940; Axis Dive Bombers Over Tunisia Find Themselves Faced by a Familiar Nemesis VITAL TO GROUND ADVANCE Ever-Increasing R.A.F. Strength Will Cover Forward Push of Whole British Line | True | By Drew Middletonwireless To the New York Times. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/brundage-of-penn-used-at-fullback-firststring-group-includes.html | BRUNDAGE OF PENN USED AT FULLBACK; First-String Group Includes McCarthy -- Wing Posts Go to Quillen and Nelson CORNELL'S DAUKAS READY Ithacans Emphasize Aerials in Workout for Game on Thanksgiving Day | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/1943-gridiron-games-listed-by-princeton-full-sports-schedule.html | 1943 GRIDIRON GAMES LISTED BY PRINCETON; Full Sports Schedule Planned, Bushnell Announces | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/black-dominates-styles-at-opera-white-as-popular-as-in-recent-years.html | BLACK DOMINATES STYLES AT OPERA; White as Popular as in Recent Years, Being Used in Crepes, Brocades and Tulles SEQUINS ON MANY GOWNS Ostrich Trimming of Varied Sorts Seen on Skirts and Bodices Here for Winter | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/striking-wardens-barred-but-they-vote-to-attend-meeting-even-if.html | STRIKING WARDENS BARRED; But They Vote to Attend Meeting Even if Police Are Needed | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/i-bettina-townsend-new-england-bride-wed-to-j-e-sawhill-jr-in-first.html | i BETTINA TOWNSEND NEW ENGLAND BRIDE; Wed to J. E. Sawhill Jr. in First Unitarian Church, Cambridge | True | Special to T NW Yo TBS. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/youth-theatre-plans-for-play.html | Youth Theatre Plans for Play | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/chicago-awards-loan-of-2500000-halsey-stuart-co-heads-group-that.html | CHICAGO AWARDS LOAN OF $2,500,000; Halsey, Stuart & Co. Heads Group That Gets Bonds | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/premiere-tonight-will-aid-norway-crown-princess-martha-to-see.html | PREMIERE TONIGHT WILL AID NORWAY; Crown Princess Martha to See Showing of 'Avengers,' Motion Picture at Rivoli Theatre | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/french-losses-put-at-490-dead.html | French Losses Put at 490 Dead | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/screen-news-here-and-in-hollywood-gil-stratton-will-appear-in-girl.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Gil Stratton Will Appear in 'Girl Crazy' at Metro -- New Picture for Richard Dix THE AVENGERS TONIGHT Proceeds From Premiere at Rivoli to Go to American Friends of Norway, Inc. | True | By Telephone To the New York Times. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/miss-m-j-bakeweliwed-sewicklen-girl-the-bride-of-ensign-r-l-rather.html | MISS M. J. BAKEWELiWED; SewickleN Girl the Bride of Ensign R. L. Rather Jr. | True | Special to THE NEW YORK TIMIS. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/previous-agreements-broadened.html | Previous Agreements Broadened | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/errol-flynn-pleads-innocent.html | Errol Flynn Pleads Innocent | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/state-official-hits-at-school-speedup-van-kleeck-against-letting.html | STATE OFFICIAL HITS AT SCHOOL SPEED-UP; Van Kleeck Against Letting Boys of 17 Skip Last Year to Get Start in College CALLS SENIOR YEAR BEST Education Policies Commission Idea Is Opposed Also by Columbia College Dean | True | | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/auto-agency-in-rye-is-fined-5000-for-selling-tires-in-black-market.html | Auto Agency in Rye Is Fined $5,000 For Selling Tires in Black Market; Federal Judge Sentences Gas Book Thief to 9 Months -- Evasion of the Sugar Ration Rules Laid to Confectioner | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/grumman-five-routs-camp-lee-after-aberdeen-nips-fort-monmouth-at.html | Grumman Five Routs Camp Lee After Aberdeen Nips Fort Monmouth at Garden; WILDCAT VETERANS GAIN 44-27 VICTORY Page Stars With Former L.I.U. Players as Grumman Halts Camp Lee at Basketball ABERDEEN WINS BY 45-44 Scharnus's Foul Sinks Fort Monmouth After Score Is Tied in Last 33 Seconds | True | By Louis Effrat | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/major-drive-london-hears.html | Major Drive, London Hears | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/peoria-immobilizes-half-its-autos-today-in-preview-of-effect-if.html | Peoria Immobilizes Half Its Autos Today In Preview of Effect if Tires Are Used Up | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/named-vice-president-by-jordanoff-company.html | Named Vice President By Jordanoff Company | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/building-home-group-in-queens-war-area-fifty-houses-in-bellerose.html | BUILDING HOME GROUP IN QUEENS WAR AREA; Fifty Houses in Bellerose Will Be Finished Jan. 1 | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/camp-upton-barred-to-civilian-visitors-crowds-interfere-with.html | CAMP UPTON BARRED TO CIVILIAN VISITORS; Crowds Interfere With Military Activity, Commander Says | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/wheeler-and-kretz-busy.html | Wheeler and Kretz Busy | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/mgoverns-165-best-in-football-scoring-rose-poly-stars-point-total.html | M'GOVERN'S 165 BEST IN FOOTBALL SCORING; Rose Poly Star's Point Total Tops Secrest of Rochester | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/junior-league-girls-work-in-war-plants-meeting-here-gets-reports-on.html | JUNIOR LEAGUE GIRLS WORK IN WAR PLANTS; Meeting Here Gets Reports on Activities in New Jersey | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/howardc-klqotts-a-world-war-ae-shot-down-8-planes-before-he-fell.html | HOWARD"-C. KlqOTTS, A WORLD WAR AE; Shot Down 8 Planes Before He Fell Behind the German Lines on Oat. 14, 1918 AN EXPERT ON AIR LAW General Counsel of National Aero Group - Co-Author of Statute in illinois Dies | True | 8Deo/al to N]rir Yo Ti. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/257-in-3-colleges-get-pay-increments-116747-to-be-added-to-pay-in.html | 257 IN 3 COLLEGES GET PAY INCREMENTS, $116,747 to Be Added to Pay in Dispute Dating to 1936 | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/jersey-day-alert-bares-some-flaws-need-for-women-wardens-in.html | JERSEY DAY ALERT BARES SOME FLAWS; Need for Women Wardens in Residential Areas Shown -- Traffic Rules Ignored PASSENGERS STAY IN CARS Sirens Criticized in Newark, Where Throngs of Shoppers Fail to Take Shelter | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/dr-francesbalin-wed-physician-brideof-capt-alan-rose-of-army.html | DR. FRANCES-BALIN WED; Physician Bride;of Capt. Alan Rose of Army Medical C)rps | True | | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/avvs-on-parade-at-womens-show-wide-variety-of-its-activities.html | A.W.V.S. ON PARADE AT WOMEN'S SHOW; Wide Variety of Its Activities Demonstrated in Pantomime at Madison Square Garden PLEA FOR WOMEN DOCTORS Dr. Esther Lovejoy Assails 'Nice Nellies' Who Bar Them From Armed Services | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/scottish-music-heard-cultural-society-presents-its-2d-concert-at.html | SCOTTISH MUSIC HEARD; Cultural Society Presents Its 2d Concert at Town Hall | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/800-women-hospital-aides-are-rewarded-with-service-pins-for-their.html | 800 Women Hospital Aides Are Rewarded With Service Pins for Their Volunteer Work | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/wpb-warns-on-steel-denies-easier-situation-and-stresses-needs-of.html | WPB WARNS ON STEEL; Denies 'Easier Situation' and Stresses Needs of War | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/6-axis-air-transports-downed.html | 6 Axis Air Transports Downed | True | Special Cable to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/slot-machines-aid-in-war-work.html | Slot Machines Aid in War Work | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/kings-gets-a-view-of-women-at-war-new-war-bond-drive-started-with.html | KINGS GETS A VIEW OF WOMEN AT WAR; New War Bond Drive Started With Noon-Time Rally on Borough Hall Steps WOMAN FLIER IS SPEAKER Chinese Aviator Shares Honors With Russian Student -- Many Organizations Lend Aid | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/williams-pesky-on-service-list.html | Williams, Pesky on Service List | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/paralysis-victim-cured-9yearold-girl-was-treated-by-sister-kenny.html | PARALYSIS VICTIM CURED; 9-Year-Old Girl Was Treated by Sister Kenny Method | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/admiral-king.html | ADMIRAL KING | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/air-raid-insurance-eased-for-enemies-coverage-extended-to-italians.html | AIR RAID INSURANCE EASED FOR ENEMIES; Coverage Extended to Italians, Bulgarians, Hungarians and Rumanians by U.S. Agency TIGHTER RULES ON OTHERS Germans and Japanese Are Classed as 'Nationals' Even If Citizenship Is Lost | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/commando-piloted-clark-to-algiers-captain-gb-courtney-had-job-of.html | COMMANDO PILOTED CLARK TO ALGIERS; Captain G.B. Courtney Had Job of Getting U.S. Adventure Group There and Back Again ALL DUCKED BUT SAILOR General Did Sentry Chore at Hideout While Waiting to Dash Back to Submarine | True | By Tania Longspecial Cable to the New York Times. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/darlan-takes-step-important-african-port-and-huge-territory-join.html | DARLAN TAKES STEP; Important African Port and Huge Territory Join Allied Cause PETAIN'S NAME INVOKED Marshal Broadcasts Call for Obedience to Him and for Resistance to an Attack DAKAR AND THE REST OF FRENCH WEST AFRICA JOIN THE PRO-ALLIED LINE-UP DARLAN TAKES STEP TO LINE UP DAKAR | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/lily-pons-heard-at-metropolitan-la-fille-du-regiment-offered-as.html | LILY PONS HEARD AT METROPOLITAN; ' La Fille du Regiment' Offered as Opening Work Before an Overflowing House FRANK ST. LEGER DIRECTS Sulpice Is Sung by Baccaloni -- 'Marseillaise' and National Anthem Are Given | True | By Olin Downes | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/football-poll-led-by-boston-college-experts-place-georgia-tech.html | FOOTBALL POLL LED BY BOSTON COLLEGE; Experts Place Georgia Tech Second -- Georgia Toppled From First to Fifth OHIO STATE RANKED THIRD Wisconsin Follows Buckeyes -- Tulsa Is Placed Sixth and Alabama Seventh | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/teachers-reject-4000000.html | Teachers Reject $4,000,000 | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/whitney-opens-annual-display-museum-exhibition-is-initiated-with.html | WHITNEY OPENS ANNUAL DISPLAY; Museum Exhibition Is Initiated With Preview for Artists and Their Friends 230 ITEMS PUT ON VIEW Affair Is Comprehensive in Respect to Medium -- 88 Oils Are on the List | True | By Edward Alden Jewell | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/eerie-battle-in-jungle.html | Eerie Battle in Jungle | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/the-music-of-danger.html | THE "MUSIC" OF DANGER | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/school-basketball-set-garden-series-for-local-fives-will-start-on.html | SCHOOL BASKETBALL SET; Garden Series for Local Fives Will Start on Dec. 12 | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/hines-pension-arranged-by-mayor-as-an-economy-expedient-he-says-he.html | Hines Pension Arranged by Mayor As an Economy Expedient, He Says; He Permitted Resignation of Deputy City Clerk to Avoid Legal Action of Doubtful Outcome -- Takes Full Responsibility | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/-coupon-credit-for-oil-extended-another-week.html | ' Coupon Credit' for Oil Extended Another Week | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/japanese.html | Japanese | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/lockport-gm-workers-get-rise.html | Lockport G.M. Workers Get Rise | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/hugh-a-taylob.html | HUGH A. TAYLOB | True | Special to THE NV YO TEES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/japanese-retreat-on-guadalcanal-us-forces-continue-to-drive-slowly.html | JAPANESE RETREAT ON GUADALCANAL; U.S. Forces Continue to Drive Slowly Westward in Face of Stubborn Resistance OUR AIRCRAFT POUNDS FOE Push Is Seen as an Effort to Smash Enemy Now -- Tokyo Tells of New Sea Battle | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/milk-truck-order-fight-end-of-distribution-to-needy-is-seen-if-new.html | MILK TRUCK ORDER FIGHT; End of Distribution to Needy Is Seen if New Rules Stand | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/many-seek-s-coupons-for-trucks-and-taxis-ebbets-field-box-offices.html | MANY SEEK S COUPONS FOR TRUCKS AND TAXIS; Ebbets Field Box Offices Used for Supplementary Rationing | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/wedding-saturday-for-mary-jameson-junior-league-secretary-will-be.html | WEDDING SATURDAY FOR MARY JAMESON; Junior League Secretary Will Be Bride of Ensign S. F, Posey in St, James Episcopal Church | True | | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/sec-to-get-proposal-on-utility-dividend-modification-of-order.html | SEC TO GET PROPOSAL ON UTILITY DIVIDEND; Modification of Order Against Buffalo, Niagara Power | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/samuel-dunlap-pelham.html | SAMUEL DUNLAP PELHAM | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/flier-dives-to-death-to-save-british-lives-american-crashes-into.html | FLIER DIVES TO DEATH TO SAVE BRITISH LIVES; American Crashes Into Field Adjacent to Houses | True | Wireless to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/king-george-honors-british-air-marshals-australian-and-new-zealand.html | KING GEORGE HONORS BRITISH AIR MARSHALS; Australian and New Zealand Generals Also Receive Awards | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/de-marco-gains-hockey-lead.html | De Marco Gains Hockey Lead | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/fire-official-hurt-in-crash.html | Fire Official Hurt in Crash | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/12-hurt-in-bombay-bomb-blast.html | 12 Hurt in Bombay Bomb Blast | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/bill-would-aid-heroes-sons.html | Bill Would Aid Heroes' Sons | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/dr-berens-will-head-county-medical-unit-chosen-as-presidentelect-at.html | DR. BERENS WILL HEAD COUNTY MEDICAL UNIT; Chosen as President-Elect at 137th Annual Meeting | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/fatal-wreck-is-laid-to-freight-engineer-trainmen-testify-he-ignored.html | FATAL WRECK IS LAID TO FREIGHT ENGINEER; Trainmen Testify He Ignored at Least Five Signals | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/thanks-at-white-house-will-be-by-song-prayer.html | Thanks at White House Will Be by Song, Prayer | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/dr-frank-n-buchman-iii.html | Dr. Frank N. Buchman III | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/airline-mileage-declines-28.html | Airline Mileage Declines 28% | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/details-of-senate-vote-against-poll-tax-closure.html | Details of Senate Vote Against Poll Tax Closure | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/books-authors.html | Books -- Authors | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/draft-dodger-sentenced-court-inquiry-finds-youth-stole-to-help-in.html | DRAFT DODGER SENTENCED; Court Inquiry Finds Youth Stole to Help in Avoiding Service | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/sports-dinner-set-for-jan-28.html | Sports Dinner Set for Jan. 28 | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/butter-rationing-begins-unofficially-in-stores.html | Butter Rationing Begins Unofficially in Stores | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/ira-t-fis.html | IRA T. FIS][. | True | Special to THE NVr YOEX T. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/dinner-to-honor-lehman-nonpolitical-event-to-be-held-here-on-jan-9.html | DINNER TO HONOR LEHMAN; Nonpolitical Event to Be Held Here on Jan. 9 | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/st-francis-prep-five-wins.html | St. Francis Prep Five Wins | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/spains-falange-council-is-revamped-by-franco.html | Spain's Falange Council Is Revamped by Franco | True | By the United Press. | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/spars-taken-over-by-miss-stratton-lieut-commander-becomes-director.html | SPARS' TAKEN OVER BY MISS STRATTON; Lieut. Commander Becomes Director of New Coast Guard Reserve AIM TO ENROLL 8,000 BY '44 Service of Saving Lives and Property Called 'Most Fitting' for Women Volunteers | True | By Nancy MacLennanspecial To the New York Times. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/war-fervor-keys-opening-of-opera-lily-pons-leads-tribute-to-the.html | WAR FERVOR KEYS OPENING OF OPERA; Lily Pons Leads Tribute to the Fighting French -- Traditional Glitter of Audience Subdued WAR FERVOR KEYS OPENING OF OPERA | True | By Howard Taubman | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/british-use-new-fighter-carrier-version-of-spitfire-stood-guard.html | BRITISH USE NEW FIGHTER; Carrier Version of Spitfire Stood Guard Over Africa Convoys | True | Wireless to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/martinique-pact-confirmed-by-hull-he-says-terms-covering-all-french.html | MARTINIQUE PACT CONFIRMED BY HULL; He Says Terms Covering All French Caribbean Territories Insure American Security U.S. TO GET THEIR EXPORTS Agreement, Having Nothing to Do With Vichy, Sufficient to Avoid Occupying Areas | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/boise-captain-gives-credit-to-his-crew-every-man-ready-to-go-back.html | BOISE CAPTAIN GIVES CREDIT TO HIS CREW; ' Every Man Ready to Go Back,' Says Guadalcanal Hero | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/us-raiders-pound-uboat-base-again-fortressliberator-attack-at-st.html | U.S. RAIDERS POUND U-BOAT BASE AGAIN; Fortress-Liberator Attack at St. Nazaire Follows Heavy R.A.F. Blow at Stuttgart AMERICANS BAG 15 NAZIS Four of the Bombers Missing -- Ten of Several Hundred British Lost Over Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/roosevelt-greets-president-arroyo-head-of-ecuador-declares-his.html | ROOSEVELT GREETS PRESIDENT ARROYO; Head of Ecuador Declares His Visit Is Symbolic of True Unity of Americas PLEDGES WAR, PEACE AID Executives Meet at Airfield -Visitor Is Guest at State Dinner at White House | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/american-airlines-has-2407480-net-report-for-9-months-ended-on-sept.html | AMERICAN AIRLINES HAS $2,407,480 NET; Report for 9 Months Ended on Sept. 30 Shows Deduction of $1,847,100 for Taxes EQUAL TO $3.91 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/leslie-caesar-wed-to-lieut-stillman-wears-ivory-satin-gown-at-her.html | LESLIE CAESAR WED TO LIEUT. STILLMAN; Wears Ivory Satin Gown at Her Marriage to Army Officer in the Chantry of St. Thomas BISHOP DALLAS OFFICIATES Mrs. T. V. Marsters, Lachlan Porter Are Attendants Porter Caesar Best Man | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/anderson-phillips.html | Anderson -- Phillips | True | Bpecial to TII: N3 YOIRX TI2S. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/debut-here-made-by-spivakovsky-violinist-concertmaster-of-the.html | DEBUT HERE MADE BY SPIVAKOVSKY; Violinist, Concertmaster of the Cleveland Orchestra, Gives Recital at Carnegie Hall THREE MASTERS OFFERED Beethoven, Bach and Brahms Sonatas Form the Major Portion of the Program | True | N.S. | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/join-wickwire-spencer-steel.html | Join Wickwire Spencer Steel | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/smuts-closes-tour-in-the-middle-east-sough-african-prime-minister.html | SMUTS CLOSES TOUR IN THE MIDDLE EAST; Sough African Prime Minister Unable to Enter Tobruk | True | Special Cable to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/c-s-davison-dies-lawyer-65-years-specialist-in-various-kinds-of-law.html | C. S. DAVISON DIES; LAWYER 65 YEARS; Specialist in Various Kinds of Law Wrote Books, Papers on Many Subjects AUTHOR OF SHORT STORIES Leader in Civic Affairs Served as Chairman of Welcome Committee in Last War | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/son-to-mrs-wolcott-e-andrews.html | Son to Mrs. Wolcott E. Andrews | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/miss-elmendorf-will-be-married-daughter-of-rockefeller-health-board.html | MISS ELMENDORF WILL BE MARRIED; ' Daughter of Rockefeller Health Board Authority to Be Bride of William N. Routh MADE DEBUT AT DANCES Introduced to Society at 1941 Cotillions in Baltimore and Westchester | True | Special to THE IEW YORK TIES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/boy-scouts-honor-6-for-heroic-rescues-parents-ldied-to-save-comrade.html | BOY SCOUTS HONOR 6 FOR HEROIC RESCUES; Parents LDied to Save Comrade Will Get Medal | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/budget-hearing-dec-14-countywide-levy-of-8073519-proposed-in.html | BUDGET HEARING DEC. 14; County-Wide Levy of $8,073,519 Proposed in Westchester | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/aid-for-hard-of-hearing.html | Aid for Hard of Hearing | True | ESTELLE E. SANIUELSON | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/dividends-not-taxable-head-of-adams-express-reports-on-treasury.html | DIVIDENDS NOT TAXABLE; Head of Adams Express Reports on Treasury Decision | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/the-play-yankee-point-miss-hurlbuts-play-which-tells-of-the-people.html | THE PLAY; ' Yankee Point,' Miss Hurlbut's Play Which Tells of the People Who Stay at Home | True | By Lewis Nichols | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/nazis-send-recruits-to-france.html | Nazis Send Recruits to France | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/blended-rugs-well-received.html | Blended Rugs Well Received | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/chinese-frustrate-foe-halt-japanese-attempts-to-cross-river-near.html | CHINESE FRUSTRATE FOE; Halt Japanese Attempts to Cross River Near Changsha | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/purdue-game-canceled.html | Purdue Game Canceled | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/missing-upstate-sailor-found.html | Missing Up-State Sailor Found | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/mussolini-said-to-ponder-stomach-ulcer-operation.html | Mussolini Said to Ponder Stomach Ulcer Operation | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/contract-frauds-inquiry-begun.html | Contract Frauds Inquiry Begun | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/pants-bandits-busy-get-438-in-forest-hills-in-their-52d-robbery.html | PANTS BANDITS' BUSY; Get $438 in Forest Hills in Their 52d Robbery | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/japanese-indecision-in-aleutians-cited-lack-of-adequate-supplies.html | JAPANESE INDECISION IN ALEUTIANS CITED; Lack of Adequate Supplies for Campaign Is Indicated | True | | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/wpb-textile-group-may-be-relocated-study-plan-to-move-division.html | WPB TEXTILE GROUP MAY BE RELOCATED; Study Plan to Move Division Either to New York or Philadelphia NO DEFINITE PROGRAM SET Matter Has Been Considered Since Last Spring -Other War Agency Actions WPB TEXTILE GROUP MAY BE RELOCATED | True | Special to T/ NZW ivORK Trs. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/in-the-nation-pressure-renewed-for-a-war-cabinet.html | In The Nation; Pressure Renewed for a War Cabinet | True | By Arthur Krock | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/italian-prefects-discuss-morale-british-bombings-and-mass-exodus.html | ITALIAN PREFECTS DISCUSS MORALE; British Bombings and Mass Exodus From the North Among Problems | True | Wireless to THE NEW YORK TIMES | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/wieman-princeton-terms-army-best-team-he-has-seen-in-years-says.html | Wieman, Princeton, Terms Army Best Team He Has Seen in Years; Says Blaik Did Season's Most Notable Job of Coaching -- Conzelman Sees Shortage of Doctors for Football Mentors | True | By Arthur Daley | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/telephonists-are-needed-cdvo-says-fire-department-emergency-office.html | TELEPHONISTS ARE NEEDED; CDVO Says Fire Department Emergency Office Wants 2,700 | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/banknote-concerns-join-security-and-republic-in-two-pennsylvania.html | BANKNOTE CONCERNS JOIN; Security and Republic in Two Pennsylvania Cities Merge | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/pan-american-trust-co-to-open-new-offices.html | Pan American Trust Co. To Open New Offices | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/us-airmen-smash-haiphong-shipping-12000ton-troop-transport-or.html | U.S. AIRMEN SMASH HAIPHONG SHIPPING; 12,000-Ton Troop Transport or Carrier Is Sunk, 2 Others Hit in Raid on Indo-China Port HAVOC WROUGHT AT DOCKS Bombers' Fighter Escort Adds to Devastation -- Chennault Traps Retaliation Raiders | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/discuss-food-for-europe.html | Discuss 'Food for Europe' | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/rout-of-rommel-laid-to-allied-air-power-british-attache-here-says.html | ROUT OF ROMMEL LAID TO ALLIED AIR POWER; British Attache Here Says It Wrecked Planes, Supplies | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/testify-on-plane-deaths-witnesses-at-trial-of-army-pilot-dispute.html | TESTIFY ON PLANE DEATHS; Witnesses at Trial of Army Pilot Dispute Collision Details | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/quits-tin-processing-j-van-den-broek-corporation-head-to-be-dutch.html | QUITS TIN PROCESSING; J. van den Broek, Corporation Head, to Be Dutch Minister | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/army-defers-2-medals-will-confer-ribbons-for-them-now-to-conserve.html | ARMY DEFERS 2 MEDALS; Will Confer Ribbons for Them Now to Conserve Metal | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/our-p38-fighters-in-war-over-france-lightnings-on-escort-duty-have.html | OUR P-38 FIGHTERS IN WAR OVER FRANCE; Lightnings on Escort Duty Have Yet to Meet Nazi Opposition | True | Special Cable to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/joseph-f-mcelvee.html | JOSEPH F. McELVEE | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/moves-to-cut-down-questions-volume-senate-passes-a-bill-to-reduce.html | MOVES TO CUT DOWN QUESTIONS' VOLUME; Senate Passes a Bill to Reduce Demands on Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/tailors-rent-floor-in-647-fifth-avenue-custom-firm-was-in-no-522.html | TAILORS RENT FLOOR IN 647 FIFTH AVENUE; Custom Firm Was in No. 522 for 20 Years -- Other Leases | True | | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/park-ave-canteen-loses-its-charter-collins-condemns-avarice.html | PARK AVE. CANTEEN LOSES ITS CHARTER; Collins Condemns 'Avarice Masquerading as Patriotism' in Dissolving Foundation ASSAILS 'OBESE SALARIES' Justice Praises the Reputable Citizens Who Aided Inquiry When Told They Were Duped | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/counterstatement-by-petain.html | Counter-Statement by Petain | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/300-radio-students-end-armys-course-graduation-held-here-after-six.html | 300 RADIO STUDENTS END ARMY'S COURSE; Graduation Held Here After Six Months of Training | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/east-nicaragua-to-get-oil-wells.html | East Nicaragua to Get Oil Wells | True | Special Cable to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/the-road-of-the-dead.html | THE ROAD OF THE DEAD" | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/a-squirrel-tantalizer-bronx-man-who-teased-park-pets-is-haled-into.html | A SQUIRREL 'TANTALIZER'; Bronx Man Who Teased Park Pets Is Haled Into Court | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/dakar-broadcast-heard.html | Dakar Broadcast Heard | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/ring-tightens-on-buna.html | Ring Tightens on Buna | True | By F. Tillman Durdinwireless To the New York Times. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/draft-objector-freed-on-bail.html | Draft Objector Freed on Bail | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/6-cents-a-bu-rise-in-corn-loan-rate-ccc-fixes-85-parity-for-the.html | 6 CENTS A BU. RISE IN CORN LOAN RATE; CCC Fixes 85% Parity for the Commercial Areas of Fifteen States for 1942 Crop LOWER IN OTHER SECTIONS Obligations, Due in 3 Years, to Be Available to Farmers From Dec. 1 to Sept. 30, '43 | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/fords-railroad-car-sold.html | Ford's Railroad Car Sold | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/repair-problems-to-cut-steel-output-by-04-point.html | Repair Problems to Cut Steel Output by 0.4 Point | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/ministers-back-curtin-majority-of-cabinet-for-use-of-militia.html | MINISTERS BACK CURTIN; Majority of Cabinet for Use of Militia Outside Australia | True | Wireless to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/inquiry-on-tinney-broadcast.html | Inquiry on Tinney Broadcast | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/col-vincent-_m-king-1-ve-tww-w-i.html | COL. VINCENT _M. KING; 1 Ve,,. ;: ,,,,Tw:W ;;W; ,?/. I | True | Special to Ta N YORK TIMNS. J | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/12-latinamericans-to-tour-war-plants-mexican-and-bolivian.html | 12 LATIN-AMERICANS TO TOUR WAR PLANTS; Mexican and Bolivian Journalists Guests at Luncheon Here | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/rumor-clinics-urged.html | Rumor Clinics Urged | True | MOREL J. FUCHS | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/giants-in-fine-shape-practice-begins-today-for-game-with-cardinals.html | GIANTS IN FINE SHAPE; Practice Begins Today for Game With Cardinals Sunday | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/for-immigration-hearings-doughton-says-ways-and-means-body-may-hear.html | FOR IMMIGRATION HEARINGS; Doughton Says Ways and Means Body May Hear Public on Bill | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/perfinax-explains.html | Perfinax Explains | True | PERTINAX | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/german.html | German | True | | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/removed-from-listing-on-curb.html | Removed From Listing on Curb | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/germans-trying-to-hold.html | Germans Trying to Hold | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/church-leaders-urge-control-after-peace-speakers-at-pittsburgh.html | CHURCH LEADERS URGE CONTROL AFTER PEACE; Speakers at Pittsburgh Meeting Say 'We Cannot Let Loose' | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/soldiers-work-on-leave-selfridge-officials-say-private-jobs-are-not.html | SOLDIERS WORK ON LEAVE; Selfridge Officials Say Private Jobs Are Not Illegal | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/test-praised-by-aba-applicability-to-nationwide-practice-is-held.html | TEST PRAISED BY A.B.A.; Applicability to Nation-Wide Practice Is Held Proved | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/give-up-in-gambling-case-two-more-of-alleged-information-ring.html | GIVE UP IN GAMBLING CASE; Two More of Alleged Information Ring Released in Bail | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/oil-industry-asks-crude-price-rises-davies-tells-house-committee-no.html | OIL INDUSTRY ASKS CRUDE PRICE RISES; Davies Tells House Committee No Decision Has Been Reached on Petition TRUMAN PLANS INQUIRY Senate Group Promises Facts on National 'Gas' Rationing -- Postponement Opposed | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/lehman-concerned-by-plight-of-jews-says-survival-will-hinge-on.html | LEHMAN CONCERNED BY PLIGHT OF JEWS; Says Survival Will Hinge on Location in Palestine | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/african-landings-cost-us-1910-men-360-killed-in-occupation-of-oran.html | AFRICAN LANDINGS COST US 1,910 MEN; 360 Killed in Occupation of Oran, Casablanca and Algiers -- 500 Missing AFRICAN LANDINGS COST US 1,910 MEN | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/traffic-toll-still-down-accidents-here-in-week-total-295-against.html | TRAFFIC TOLL STILL DOWN; Accidents Here in Week Total 295, Against 539 a Year Ago | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/mrs-harrington-freed-in-slaying-jury-acquits-21yearold-bronx-mother.html | MRS. HARRINGTON FREED IN SLAYING; Jury Acquits 21-Year-Old Bronx Mother in Shooting of Husband -- Judge Approves SHE WANTS CHILDREN BACK Four Youngsters Now With Dead Man's Foster Mother -Court Crowd Cheers Verdict | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/senators-for-wider-censorship.html | Senators for Wider Censorship | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/army-to-expedite-plane-work-here-eastern-procurement-division.html | ARMY TO EXPEDITE PLANE WORK HERE; Eastern Procurement Division Formed to Aid Plants and Their Employes STEP IN DECENTRALIZATION New Commander Has Offices in This City -- Says He Will Use Persuasion | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/retail-trade-needs-help-census-bureau-says-400000-extra-needed-for.html | RETAIL TRADE NEEDS HELP; Census Bureau Says 400,000 Extra Needed for Holidays | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/5-seized-by-fbi-as-lewd-book-ring-group-that-is-said-to-have-sold.html | 5 SEIZED BY F.B.I. AS LEWD BOOK RING; Group That Is Said to Have Sold Tons of Obscenity to Youths Reported Broken | True | | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/stock-prices-drop-to-lows-for-month-socalled-war-shares-are-the.html | STOCK PRICES DROP TO LOWS FOR MONTH; So-Called War Shares Are the Weakest Issues, While Cotton Breaks $2.55 a Bale | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/herna1uo-siles60-i-exhead-of-boliviai-president-19263-present.html | HERNA1U)O SILES,60, I ; EX-HEAD OF BOLIVIAI; President, 1926-3, Present' Ambassador to Peru, Dies While Flying to Lima EX-MINISTER * TO MEXICO Had Held 2 Posts in Cabinet Onoe Was President of University of Sucre | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/francis-p-bergen.html | FRANCIS P. BERGEN | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/hockey-player-limit-14-nhl-votes-change-but-clubs-may-use-less-than.html | HOCKEY PLAYER LIMIT 14; N.H.L. Votes Change, but Clubs May Use Less Than 12 | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/capt-william-minton-long-commander-of-patten-line-.html | CAPT. WILLIAM MINTON; Long Commander of Patten Line ' | True | :Z,.71o'n:'2:i W=?. I | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/joseph-a-foetiee.html | JOSEPH A. FOETIEE | True | Special to THE IISW YORE TIES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/actors-shop-opens-sale-its-purpose-is-to-provide-funds-for.html | ACTORS SHOP OPENS SALE; Its Purpose Is to Provide Funds for Wardrobes of Needy | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/girl-links-leiner-to-executed-nazi-says-man-on-trial-for-treason.html | GIRL LINKS LEINER TO EXECUTED NAZI; Says Man on Trial for Treason Conducted Her to Kerling | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/poll-tax-upheld-as-senate-defeats-closure-41-to-37-barkley-shelves.html | POLL TAX UPHELD AS SENATE DEFEATS CLOSURE, 41 TO 37; Barkley Shelves Measure as Agreed After Losing Test on Limiting Debate PARTY LINES SPLIT OPEN Some in Favor of Legislation Explain They Won't Accept Any Curb on Speaking POLL TAX UPHELD; CLOSURE DEFEATED | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/jascha-heifetz-ill-influenza-forces-violinist-to-cancel-2-programs.html | JASCHA HEIFETZ ILL; Influenza Forces Violinist to Cancel 2 Programs on Tour | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/wpb-may-broaden-refrigerator-sale-considering-full-carload.html | WPB MAY BROADEN REFRIGERATOR SALE; Considering Full Carload Shipments to Dealers to Help Railroads SALES RULES NOT ALTERED No Official Announcement Has Been Made by Agency on Policy Change | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/liu-quintet-to-play.html | L.I.U. Quintet to Play | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/child-to-frederick-wosts.html | Child to Frederick Wosts | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/gov-lehman-ready-for-federal-job-packs-papers-and-belongings-will.html | GOV. LEHMAN READY FOR FEDERAL JOB; Packs Papers and Belongings, Will Resign at Albany 'Within a Few Days' CAPITAL CONFERENCES DUE Newly Appointed Head of Foreign Relief Will Be in Washington Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/united-nations.html | United Nations | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/pro-playoff-prices-fixed.html | Pro Play-Off Prices Fixed | True | | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/roosevelts-500-in-fish-fight.html | Roosevelt's $500 in Fish Fight | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/102-she-flings-defiance-at-hitler.html | 102, She Flings Defiance at Hitler | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/five-more-plants-honored.html | Five More Plants Honored | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/wpb-and-services-in-row-on-powers-showdown-likely-this-week-on.html | WPB AND SERVICES IN ROW ON POWERS; Showdown Likely This Week on Nelson's Move to Regain Control of Plane Output NAMING OF WILSON CAUSE Manufacture of Some Material is Cut to Permit Diversion of Critical Supplies | True | By Charles E. Eganspecial To the New York Times. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/loyalty-in-indies-seen-dr-loudon-at-town-hall-tells-of-dutch-and-in.html | LOYALTY IN INDIES SEEN; Dr. Loudon at Town Hall Tells of Dutch and Indonesian Unity | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/colgate-has-long-drill-attack-and-defense-polished-for-brown-on.html | COLGATE HAS LONG DRILL; Attack and Defense Polished for Brown on Thursday | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/jamaica-bans-us-currency.html | Jamaica Bans U.S. Currency | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/blind-folk-to-hold-annual-sale.html | Blind Folk to Hold Annual Sale | True | GRACE S. HARPER | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/long-bow-held-safe-weapon-game-said-to-have-far-better-chance-of.html | Long Bow Held Safe Weapon; Game Said to Have Far Better Chance of Survival Than Against Rifle | True | M.J. EXNER | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/mrs-jame_ss-a_-campbell-early-worker-for-suffrage-wasj-a-nassau.html | MRS. JAME_SS A_ CAMPBELL; ] Early Worker for Suffrage W.asj a Nassau County Civio Leader I I | True | Special to THIC Nr YORK TngS. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/nancy-w-percy-brideelect.html | Nancy W. Percy Bride-Elect | True | Special to THS Imxv YORK TidIES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/bonds-and-shares-in-london-market-trading-is-quiet-and-most-prices.html | BONDS AND SHARES IN LONDON MARKET; Trading is Quiet and Most Prices Fail to Recover All Early Losses HOME RAILS ARE BETTER Oils Open Firmer on Russian War News, but Ease Later -- Kaffirs Are Irregular | True | Special Cable to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/col-azel-ames-69-serfed-in-two-wars-former-army-officer-execugive.html | COL. AZEL AMES, 69, SERFED IN TWO WARS; Former Army Officer Execugive of Kerite Wire Concern | True | Special to Tree Nww YORK Tlh"m. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/first-lady-hints-of-income-ceiling-assured-we-would-levy-on-all.html | FIRST LADY HINTS OF INCOME CEILING; Assured 'We Would' Levy on All Fortunes Not Hit by Limit of $25,000 on Salaries DISCRIMINATION IS SEEN Top Income in Britain Really $21,000, She Was Told by 'One of Richest Men' There | True | By the United Press. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/americans-interned-in-philippines-listed-relief-committee-here.html | AMERICANS INTERNED IN PHILIPPINES LISTED; Relief Committee Here Preparing for Day of Repatriation | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/375000-nazis-in-area.html | 375,000 Nazis in Area | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/cloth-from-human-hair-made-in-hungary-it-is-limited-by-raw-material.html | CLOTH FROM HUMAN HAIR; Made in Hungary, It Is Limited by Raw Material Shortage | True | | C1B 563610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/let-down-the-bars-in-warbond-drive-4-bank-examining-groups-in-joint.html | LET DOWN THE BARS' IN WAR-BOND DRIVE; 4 Bank Examining Groups in Joint Statement Ease the Situation for Banks INVESTORS ALSO ARE AIDED May Borrow for Short Terms on Amortization Basis to Buy Treasury Issues | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/passes-wildcat-oil-bill-senate-would-spur-prospecting-on-public.html | PASSES 'WILDCAT' OIL BILL; Senate Would Spur Prospecting on Public Domain | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/james-erwin-dies-jersey-jurist-52-judge-of-court-of-common-for.html | JAMES ERWIN DIES; JERSEY JURIST, 52; Judge of Court of Common for Hudson County Stricken in Home in Englewood NAMED TO BENCH IN 1934 Member of the John Marshall College Faculty -Served as Scout President | True | Special to T. NEW YORX TsS. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/advertising-news.html | Advertising News | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/army-said-to-seek-rule-of-manpower-plan-to-eliminate-civilian.html | ARMY SAID TO SEEK RULE OF MANPOWER; Plan to Eliminate Civilian Decisions Has Been Drafted by Selective Service PEPPER ASSAILS PROGRAM McNutt Joins the Senator in Insisting That Over-All Sway Be Kept Non-Military | True | By Louis Starkspecial To the New York Times. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/royal-names-campaign-aides.html | Royal Names Campaign Aides | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/hebrew-papers-mourn-black-borders-around-reports-of-killings-in.html | HEBREW PAPERS MOURN; Black Borders Around Reports of Killings in Poland | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/hayes-new-williams-captain.html | Hayes New Williams Captain | True | Special to THE NEW YORK TIMES. | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/explains-new-base-of-1942-excess-tax-those-companies-with-small-tax.html | EXPLAINS NEW BASE OF 1942 EXCESS TAX; Those Companies With Small Tax Credits Will Pay 90% Rate, Says McDowell EXPLAINS NEW BASE OF 1942 EXCESS TAX | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/10-governors-reach-lisbon.html | 10 Governors Reach Lisbon | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/1000000-sheets-bought-by-the-navy-department.html | 1,000,000 Sheets Bought By the Navy Department | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/us-invites-bolivias-president.html | U.S. Invites Bolivia's President | True | | C1B 563610 |
| 1942-11-24 | 1942-11-24 | https://www.nytimes.com/1942/11/24/archives/cotton-in-slump-on-peace-rumors-prices-drop-47-to-52-points-on.html | COTTON IN SLUMP ON PEACE RUMORS; Prices Drop 47 to 52 Points on Gossip That Italy Will Drop Out of the War SOUTH JOINS IN SELLING Some of Offerings Believed to Be Stock Held 2 Years for Speculative Purposes | True | | C1B 563610 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/eucharistic-congress-opens.html | Eucharistic Congress Opens | True | Special Cable to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/chicago-trio-get-death-penalty-for-treason-wives-prison-terms-men.html | Chicago Trio Get Death Penalty For Treason, Wives Prison Terms; MEN FACE DEATH, WIVES PRISON FOR ACTS OF TREASON CHICAGO TRIO GETS DEATH SENTENCE | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/a-plea-for-pablo-casals.html | A Plea for Pablo Casals | True | JOHN ERSKINE. | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/teachers-seeking-war-safeguards-their-state-association-urges-steps.html | TEACHERS SEEKING WAR SAFEGUARDS; Their State Association Urges Steps for Their Own and the Schools' Benefit EMERGENCY PAY IS ASKED Also Job Protection for Any Called in Manpower Draft and Some Pupil Exemption | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/escaped-british-prisoner-finds-haven-in-vatican.html | Escaped British Prisoner Finds Haven in Vatican | True | Wireless to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/sperry-executive-rents-in-e-81st-st-trust-company-official-takes.html | SPERRY EXECUTIVE RENTS IN E. 81ST ST.; Trust Company Official Takes Suite in 40 Fifth Ave. | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/dog-waits-for-masters-letters.html | Dog Waits for Master's Letters | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/2069180-for-films-war-drive.html | $2,069,180 for Films' War Drive | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/senior-tackle-to-take-injured-kuczysnkis-place-bert-stiff-martin.html | Senior Tackle to Take Injured Kuczysnki's Place -- Bert Stiff, Martin Will Be in Action -- Ithacans Drill Indoors | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/cs-mackeys-have-child.html | C.S. Mackeys Have Child | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/spars-director-is-sworn-in.html | Spars' Director Is Sworn In | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/samuel-j-burdf-queeis-exsheriff-i-county-official-193133-had.html | SAMUEL J. BURDF& QUEEIS EX-SHERIFF; i County Official, 1931-33, Had Previously Served 16 Years as Alderman--Dies at 69 ALSO FORMER REGISTER Long Island City Democrat Won First Political Post, That of Assemblyman, in 1913 | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/battle-for-buna-on-land-and-in-air-japanese-holding-on-under-heavy.html | BATTLE FOR BUNA ON LAND AND IN AIR; Japanese Holding On Under Heavy Blows From Our Forces in New Guinea ENEMY ATTACKS DARWIN Loses Two of Sixteen Planes in Raid -- Allied Fliers Pounce on Foe in Timor | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/edward-ik-zeiner-1-exorganist-choral-director-at-hamilton-high.html | EDWARD .I.k. ZEINER 1; Ex-Organist, Choral Director at Hamilton High School | True | 4pecial to THe NEW YORK TZ3S. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/revamping-is-approved-sec-sanctions-reorganization-for-lone-star.html | REVAMPING IS APPROVED; SEC Sanctions Reorganization for Lone Star Gas | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/doris-6-bijgden-becomes-h-bride-new-rochelle-girl-is-married-to.html | DORIS 6. BIJGD.EN BECOMES h BRIDE; New Rochelle Girl is Married to Ensign Crist B!ackwell in First Methodist Church | True | SPecial to TE NEW iroRE TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/busy-junior-leaguers-to-hold-night-meetings.html | Busy Junior Leaguers To Hold Night Meetings | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/pelley-associate-captured.html | Pelley Associate Captured | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/united-nations.html | United Nations | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/carnegie-is-honored-dr-butler-marks-anniversary-of-philanthropists.html | CARNEGIE IS HONORED; Dr. Butler Marks Anniversary of Philanthropist's Birth | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/attack-expanded-by-boston-college-eagles-practice-indoors-for-holy.html | ATTACK EXPANDED BY BOSTON COLLEGE; Eagles Practice Indoors for Holy Cross -- Connolly and Naumetz in Action | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/city-teacher-killed-under-train.html | City Teacher Killed Under Train | True | | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/the-screen-the-avengers-a-thriller-from-england-about-activities-in.html | THE SCREEN; ' The Avengers,' a Thriller From England About Activities in Norway Under Nazi Rule, Is Presented at the Rivoli | True | By Bosley Crowther | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/ends-alton-agreement-b-o-unable-to-work-out-a-plan-for-the-line.html | ENDS ALTON AGREEMENT; B. & O. Unable to Work Out a Plan for the Line | True | | C1B 563657 |
| 1942-11-25 | | https://www.nytimes.com/1942/11/25/archives/miss-nina-miller-prospective-bridb-betrothal-of-scarsdale-girl-to.html | MISS NINA MILLER PROSPECTIVE BRIDB; Betrothal of Scarsdale Girl to William Wallace Lyon Jr. Announced by Parents SHE ATTENDED MASTERS Fiance Studied at Fessenden and Choate Schools -- He is in the Army Air Forces | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/mikoyans-son-wins-honor.html | Mikoyan's Son Wins Honor | True | Special Cable to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/donation-of-10000-made-to-girl-scouts-gift-from-the-george-f-baker.html | DONATION OF $10,000 MADE TO GIRL SCOUTS; Gift From the George F. Baker Charity Trust Announced | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/british-push-foe-toward-agheila-take-oasis-far-to-southeast-as-axis.html | BRITISH PUSH FOE TOWARD AGHEILA; Take Oasis Far to Southeast as Axis Forces Continue Retreat Across Libya BRITISH PUSH FOE TOWARD AGHEILA | True | Special Cable to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/reading-railroad.html | Reading Railroad | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/charles-h-herr-former-head-of-woodside-bank-served-on-board-of.html | CHARLES H. HERR; Former Head of Woodside Bank Served on Board of Education | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/east-faces-new-oil-cuts-homes-likely-to-be-affected-first-as-africa.html | EAST FACES NEW OIL CUTS; Homes Likely to Be Affected First as Africa Needs Rise | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/recreation-aid-praised-wade-hails-play-schools-group-on-25th.html | RECREATION AID PRAISED; Wade Hails Play Schools Group on 25th Anniversary | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/bishop-killed-in-crash-british-prelate-had-served-in-jerusalem.html | BISHOP KILLED IN CRASH; British Prelate Had Served in Jerusalem Since 1932 | True | Special Cable to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/dakar-turnover-cheers-brazilians-troops-had-been-preparing-for.html | DAKAR TURN-OVER CHEERS BRAZILIANS; Troops Had Been Preparing for Expected Need of Allied Expedition to Take Port ITS AIR ROUTE USE CITED Neutral Argentina Impressed by Effect of Development on Allied Cause in Americas | True | Special Cable to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/the-german-triangle.html | THE GERMAN TRIANGLE | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/boys-club-holds-fete-madison-square-group-gives-a-prethanksgiving.html | BOYS CLUB HOLDS FETE; Madison Square Group Gives a Pre-Thanksgiving Supper | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/interned-britons-whooped-for-joy-then-streaked-for-algiers-when.html | INTERNED BRITONS WHOOPED FOR JOY; Then Streaked for Algiers When Americans Landed | True | Special Cable to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/greek-general-escapes.html | Greek General Escapes | True | | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/himmler-program-kills-polish-jews-slaughter-of-250000-in-plan-to.html | HIMMLER PROGRAM KILLS POLISH JEWS; Slaughter of 250,000 in Plan to Wipe Out Half in Country This Year Is Reported REGIME IN LONDON ACTS Officials of Poland Publish Data -- Dr. Wise Gets Check Here by State Department | True | By James MacDonaldspecial Cable To the New York Times. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/300-planes-shifted-to-saigon.html | 300 Planes Shifted to Saigon | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/ickes-finds-bed-of-roses-its-comfort-is-doubled.html | Ickes Finds Bed of Roses; Its Comfort Is Doubled | True | By the United Press. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/us-to-buy-brazil-fiber-bags.html | U.S. to Buy Brazil Fiber Bags | True | Special Cable to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/solomon-joseph.html | SOLOMON JOSEPH | True | Special to THE NEW YORK TImes. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/bank-statement.html | BANK STATEMENT | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/rechaviah-lewi_____nepsteini-zionist-committee-aide-ilelped1-settle.html | RECHAVIAH LEWI_____N-EPSTEINI; Zionist Committee Aide I-Ielped1 Settle Refugees in Palestine I | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/urges-canceling-of-ship-contracts-house-merchant-marine-group.html | URGES CANCELING OF SHIP CONTRACTS; House Merchant Marine Group Condemns Paying $5,000,000 to Maine Shipbuilding Co. INCOMPETENCY IS ALLEGED Senate Group Defends Yard's Slowness, but Advises Renegotiating Contracts | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/adler-plays-mozart.html | Adler Plays Mozart | True | R.P. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/florida-travel-eased-east-coast-officials-report-odt-sanctions-more.html | FLORIDA TRAVEL EASED; East Coast Officials Report ODT Sanctions More Trains | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/protestant-roster-rises-3year-increase-of-20082-is-seen-in.html | PROTESTANT ROSTER RISES; 3-Year Increase of 20,082 Is Seen in Metropolitan Area | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/trade-is-satisfied-with-wool-schedule-overcoatings-and-blankets-are.html | TRADE IS SATISFIED WITH WOOL SCHEDULE; Overcoatings and Blankets Are Expected to Be Scarce in 1943 | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/mines-taxes-settled-oriental-consolidated-to-pay-690-a-share-in.html | MINE'S TAXES SETTLED; Oriental Consolidated to Pay $6.90 a Share in Liquidation | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/us-labor-united-in-aid-to-british-3000-members-of-afl-and-cio.html | U.S. LABOR UNITED IN AID TO BRITISH; 3,000 Members of A.F.L. and C.I.O. Pledge Continued Help to Fellows Abroad GREEN, MURRAY AT DINNER Voice Hope for Early End of Disunity Here -- Aldrich Also Hails Anglo-U.S. Ties | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/mass-honors-callaghan-new-zealand-pays-tribute-to-american-admiral.html | MASS HONORS CALLAGHAN; New Zealand Pays Tribute to American Admiral | True | Wireless to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/200-war-posters-go-on-view-today-museum-of-modern-art-to-show-best.html | 200 WAR POSTERS GO ON VIEW TODAY; Museum of Modern Art to Show Best Works of 2,000 Artists in National Competition 200 WAR POSTERS GO ON VIEW TODAY | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/nazis-are-strengthening-defenses-of-marseille.html | Nazis Are Strengthening Defenses of Marseille | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/1203-police-pass-test-civil-service-board-lists-those-eligible-to.html | 1,203 POLICE PASS TEST; Civil Service Board Lists Those Eligible to Be Sergeants | True | | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/japanese.html | Japanese | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/tapscott-becomes-new-head-of-consolidated-edison-co-president.html | Tapscott Becomes New Head Of Consolidated Edison Co.; President Elected Successor of the Late Floyd L. Carlisle as Chief Executive Officer -D.H. Fogg Also Promoted | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/13002-added-to-cancer-fund.html | $13,002 Added to Cancer Fund | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/brazzaville-urges-new-regime.html | Brazzaville Urges New Regime | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/clair-j-allen-former-football-coach-at-iowa-and-brooklyn-instructor.html | CLAIR J. ALLEN; Former Football Coach at Iowa and Brooklyn Instructor | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/bethlehem-plans-bond-redemption-offers-181-on-7500000-of-6-purchase.html | BETHLEHEM PLANS BOND REDEMPTION; Offers 181 on $7,500,000 of 6% Purchase Mortgage Issue Due on Aug. 1, 1998 BID WILL EXPIRE DEC. 15 Move Will Make Use of 10% Tax Credit in the 1942 Revenue Law | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/rickey-favors-sevengame-night-baseball-limit-dodgers-eliminate-play.html | Rickey Favors Seven-Game Night Baseball Limit; DODGERS ELIMINATE PLAY UNDER LIGHTS Rickey Favors 4:30 Starting Time in Twilight Baseball Plans for Next Year GRIFFITH FACES STRUGGLE Heavy Nocturnal Schedule for Senators Opposed -- Snyder Quits Jersey City Job | True | By John Drebinger | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/lehman-picks-doris-byrne-for-keegans-council-post.html | Lehman Picks Doris Byrne For Keegan's Council Post | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/liquor-food-units-police-own-fields-beverage-hotel-restaurant.html | LIQUOR, FOOD UNITS POLICE OWN FIELDS; Beverage, Hotel, Restaurant Industries in City Unite to Bar Illegal Operators | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/harkins-outpoints-gomez-closes-with-rush-in-10round-bout-at.html | HARKINS OUTPOINTS GOMEZ; Closes With Rush in 10-Round Bout at Broadway Arena | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/tristram-burgher.html | Tristram -- Burgher | True | Special to Tr N-W YORK TrMNS. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/pink-rebukes-us-on-fire-insurance-scores-atlanta-indictment-as.html | PINK REBUKES U.S. ON FIRE INSURANCE; Scores Atlanta Indictment as Peril to Companies' Rating Organizations SEES PROGRESS IMPEDED Says Aim Should Be to Make Such Units More Efficient, Not to Destroy Them PINK REBUKES U.S. ON FIRE INSURANCE | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/rent-curbs-near-for-new-york-area-but-opa-official-says-they-may-be.html | RENT CURBS NEAR FOR NEW YORK AREA; But OPA Official Says They May Be Applied in a Modified Form CONDITIONS HERE BETTER Less Reason for Control Than Elsewhere, Director Stone Tells Uptown Trade Group | True | | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/163662-was-spent-for-dewey-ticket-republicans-make-a-partial.html | $163,662 WAS SPENT FOR DEWEY TICKET; Republicans Make a Partial Statement of Contributions to the Campaign Fund $180,818 RECEIVED IN CITY Only $162,644 of It Was Spent, Aldrich Reports -- Democrats' Figures Not Yet Filed | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/ski-patrol-to-carry-on-junior-group-plans-discussed-at-first.html | SKI PATROL TO CARRY ON; Junior Group Plans Discussed at First Meeting of Year | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/new-coiffures-aid-girl-war-workers-prestochange-style-transforms.html | NEW COIFFURES AID GIRL WAR WORKERS; Presto-Change Style Transforms Employe in Factory to a Lady-of-Elegance | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/arrest-made-before-breakfast.html | Arrest Made Before Breakfast | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/second-lakes-ship-to-be-carrier.html | Second Lakes Ship to Be Carrier | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/high-meat-rating-is-asked-for-city-restaurateurs-would-put-new-york.html | HIGH MEAT RATING IS ASKED FOR CITY; Restaurateurs Would Put New York on Same Footing as War Production Areas CITE VOLUME OF VISITORS Preference of Transients for Steaks, Chops Held a Big Factor in Local Demand | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/dr-sarah-craig-buckley.html | DR.. SARAH CRAIG BUCKLEY | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/dr-john-h-morris-physician-here-contributor-toi-medical-journals-ae.html | DR. JOHN H. MORRIS; Physician Here, Contributor toi Medical Journals, A.'E. F. Major I | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/valtin-arrested-for-deportation-board-cites-wavering-loyalties-jan.html | Valtin Arrested for Deportation; Board Cites 'Wavering Loyalties'; JAN VALTIN TAKEN FOR DEPORTATION HELD FOR DURATION | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/ickes-tells-of-pipe-line-plans.html | Ickes Tells of Pipe Line Plans | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/musicians-as-painters.html | Musicians as Painters | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/morale-high-among-troops-lad-in-training-chides-relative-who-hopes.html | Morale High Among Troops; Lad in Training Chides Relative Who Hopes He Will Not See War | True | MORTIMER BRAVEMAN. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/spain-interns-axis-officials.html | Spain Interns Axis Officials | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/colgate-students-drop-holiday.html | Colgate Students Drop Holiday | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/traffic-perils-stressed-safety-council-issues-message-for.html | TRAFFIC PERILS STRESSED; Safety Council Issues Message for Thanksgiving Season | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/t-mccoy-of-vaudeville-dies-.html | T. McCoy of Vaudeville Dies , | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/mrs-hutchison-aide-l-of-episcopal-church-exhead-of-womans-auxiliary.html | MRS. HUTCHISON, AIDE L OF EPISCOPAL CHURCH; : Ex-Head of Woman's Auxiliary of the Newark Diocese | True | Special to TItE I]w YORK TIMES. | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/axis-quit-bengazi-to-stay-this-time-writer-finds-houses-locked-in.html | AXIS QUIT BENGAZI TO STAY THIS TIME; Writer Finds Houses Locked, in Contrast With Scene on Former British Arrivals BOMBED SHIPS STILL BURN Wrecked Planes Strew the Airdrome, Which Appears Like a Ghost Town | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/exbuffalo-official-sentenced.html | Ex-Buffalo Official Sentenced | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/uboat-destroyed-off-oran.html | U-Boat Destroyed Off Oran | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/birth-rate-in-city-soars-to-219-mark-figure-compares-with-152-per.html | BIRTH RATE IN CITY SOARS TO 21.9 MARK; Figure Compares With 15.2 Per Thousand a Year Ago | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/eleven-boxers-picked-to-compete-for-world-lightweight-laurels-beau.html | Eleven Boxers Picked to Compete For World Lightweight Laurels; Beau Jack and Tippy Larkin Ranked as Top Contenders in Elimination Series for Title Relinquished by Angott | True | By James P. Dawson | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/killed-in-palisades-park-fall.html | Killed in Palisades Park Fall | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/new-bahia-official-inducted.html | New Bahia Official Inducted | True | Wireless to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/frederick-j-chsxutz.html | FREDERICK J. SCHSXUTZ | True | special to TIIE NB.r Y-)RE: 'r,.ES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/trial-set-for-2-showmen-wine-women-and-song-case-to-begin-next.html | TRIAL SET FOR 2 SHOWMEN; ' Wine, Women and Song' Case to Begin Next Monday | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/son-born-to-mrs-r-b-harding.html | Son Born to Mrs. R. B. Harding! | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/nazi-spys-widow-testifies-at-trial-mrs-maria-kerling-says-blind.html | NAZI SPY'S WIDOW TESTIFIES AT TRIAL; Mrs. Maria Kerling Says 'Blind Date' With Husband Was Arranged by Leiner TREASON SUSPECT TRAILED F.B.I. Agents Give Details of Movements of the Two Men in This Country | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/grumman-to-play-aberdeen-tonight-quintets-will-vie-on-garden-court.html | GRUMMAN TO PLAY ABERDEEN TONIGHT; Quintets Will Vie on Garden Court for Top Honors in Special Tournament CAMP LEE IN FIRST GAME Slated to Face Strong Fort Monmouth Team in the Consolation Round | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/stalingrad-attack-delights-roosevelt-molotoff-congratulation-on.html | Stalingrad Attack Delights Roosevelt; Molotoff Congratulation on African Drive | True | Special to THE NEW YORK TIMES.V. MOLOTOFF. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/wardens-strike-ends-fairview-row-settled-as-both-sides-make.html | WARDENS 'STRIKE' ENDS; Fairview Row Settled as Both Sides Make Concessions | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/brooklyn-college-tries-trick-plays-kingsmen-set-for-contest-with.html | BROOKLYN COLLEGE TRIES TRICK PLAYS; Kingsmen Set for Contest With C.C.N.Y. Eleven - Beaver Team Chosen | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/ends-her-life-by-shooting.html | Ends Her Life by Shooting | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/heavy-american-bomber-flies-to-india-in-67-hours.html | Heavy American Bomber Flies to India in 67 Hours | True | Wireless to THE NEW YORK TIMES. | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/martha-of-norway-honored-at-dinner-the-crown-princess-is-guest-of.html | MARTHA OF NORWAY HONORED AT DINNER; The Crown Princess Is Guest of Clifford N. Carvers | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/clinchfield-coal-votes-28-dividend-acts-to-clear-up-remaining.html | CLINCHFIELD COAL VOTES $28 DIVIDEND; Acts to Clear Up Remaining Arrears on Company's Preferred Stock $70 THUS FAR THIS YEAR Foster Wheeler Corporation Declares $7 -- Action Taken by Other Concerns CLINCHFIELD COAL VOTES $28 DIVIDEND | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/nursemaid-is-sentenced-gets-year-for-extortion-plot-against-childs.html | NURSEMAID IS SENTENCED; Gets Year for Extortion Plot Against Child's Parents | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/named-by-dress-council-as-executive-director.html | Named by Dress Council As Executive Director | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/shoe-sales-gain-at-fair-results-of-chicago-event-are-considered.html | SHOE SALES GAIN AT FAIR; Results of Chicago Event Are Considered Satisfactory | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/night-games-curb-looms-philadelphia-dimout-expected-to-end-play.html | NIGHT GAMES CURB LOOMS; Philadelphia Dim-Out Expected to End Play Under Lights | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/schools-are-held-at-fault-juvenile-misdemanors-laid-to-lack-of.html | Schools Are Held at Fault; Juvenile Misdemanors Laid to Lack of Discipline in Class | True | PAUL R. JENKS. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/weapons-of-the-tunisian-fight-few-if-any-real-new-arms-are-being.html | Weapons of the Tunisian Fight; Few If any Real New Arms Are Being Used by Either Side in the Battle for North Africa | True | By Hanson W. Baldwin | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/arthur-d-van-note-exofficial-of-new-yorker-dixie-and-belmontplaza.html | ARTHUR D. VAN NOTE; Ex-Official of New Yorker, Dixie and Belmont-Plaza Hotels | True | Spec(aJ tO THE NEW YORK TI,IES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/new-orleans-drops-cardinals.html | New Orleans Drops Cardinals | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/allies-gain-slow-attack-of-axis-armored-unit-broken-up-by-chutist.html | ALLIES GAIN SLOW; Attack of Axis Armored Unit Broken Up by Chutist Forces MORE CLASHES IN SOUTH New Landings Reported at Sfax and Gabes as U.S. Planes Shoot Up Troop Train THE MAJOR CLASH IS STILL TO COME IN TUNISIA ALLIES' GAIN SLOW IN DRIVE IN TUNISIA | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/exchange-would-delist-stock.html | Exchange Would Delist Stock | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/opa-authorizes-cut-in-retail-services-move-implementing-economy-for.html | OPA AUTHORIZES CUT IN RETAIL SERVICES; Move Implementing 'Economy for Victory Plan' Involves No Drop in Ceilings CUT IS AUTHORIZED IN RETAIL SERVICES | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/elizabeth-club-to-hold-dance.html | Elizabeth Club to Hold Dance | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/hoboken-factory-is-sold.html | Hoboken Factory Is Sold | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/britain-surveying-african-food-stock-some-may-be-sent-to-islands.html | BRITAIN SURVEYING AFRICAN FOOD STOCK; Some May Be Sent to Islands, Ministry Indicates | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/freeze-halts-upstate-vegetables.html | Freeze Halts Up-State Vegetables | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/willkie-pilot-honored-major-knight-will-receive-oak-leaf-cluster.html | WILLKIE PILOT HONORED; Major Knight Will Receive Oak Leaf Cluster for Flying Cross | True | | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/miss-lake-is-fiancee-of-army-lieutenant-columbia-law-graduate-will.html | MISS LAKE IS FIANCEE OF ARMY LIEUTENANT; Columbia Law Graduate Will Be Wed to Joseph Dolgin | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/gas-rationings-abc.html | GAS RATIONING'S ABC | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/what-turkeys-will-cost-price-of-topquality-12pound-bird-to-be-about.html | WHAT TURKEYS WILL COST; Price of Top-Quality 12-Pound Bird to Be About $6 | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/orto-snyder.html | O'rTO SNYDER | True | Special to T NEW YOR TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/82-paroled-in-jersey-rogers-morro-castle-radio-hero-among-prisoners.html | 82 PAROLED IN JERSEY; Rogers, Morro Castle Radio Hero, Among Prisoners Released | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/steingut-a-white-house-caller.html | Steingut a White House Caller | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/chandler-a-visitor-here-senator-inspects-military-setup-on.html | CHANDLER A VISITOR HERE; Senator Inspects Military Set-Up on Governors Island | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/defer-silverforindustry-bill.html | Defer Silver-for-Industry Bill | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/dance-to-aid-blind.html | Dance to Aid Blind | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/geoffrey-konta-an-attorney-dies-once-retained-as-personal-lawyer-to.html | GEOFFREY KONTA, AN ATTORNEY, DIES; Once Retained as Personal Lawyer to W, R, Hearst Also on Publisher's Council FORMED HIS OWN FIRM Served in Interests of Motion Picture Companies in the Early Days of Industry | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/with-alarm-clock-and-but-4-cents-the-sergeant-soars-away-to-war.html | With Alarm Clock and but 4 Cents, The Sergeant Soars Away to War; Taking Each Day as It Comes, and With His Dictionary for Translating Orders, He Is Ready for Any Emergency | True | By Brooks Atkinsonwireless To the New York Times. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/tewait-h-davey.html | STEWAIT H. DAVEY | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/compulsion-without-law.html | COMPULSION WITHOUT LAW | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/lunts-will-open-in-pirate-tonight-sn-behrman-extravaganza-at-beck.html | LUNTS WILL OPEN IN 'PIRATE' TONIGHT; S.N. Behrman Extravaganza at Beck the 25th Play Couple Have Appeared In Together ONCE OVER LIGHTLY' OVER Plans Afoot for 'Hellzapoppin' When Formal Tour Closes in Philadelphia Saturday | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/childs-now-ready-to-meet-court-order-enough-bonds-on-hand-to-pay.html | CHILDS NOW READY TO MEET COURT ORDER; Enough Bonds on Hand to Pay $423,000 Into Sinking Fund | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/seeks-camilli-ranch-job-veteran-cattle-raiser-applies-as-result-of.html | SEEKS CAMILLI RANCH JOB; Veteran Cattle Raiser Applies as Result of Broadcast | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/coats-stolen-at-opera-mink-garments-had-been-left-in-parterre-seats.html | COATS STOLEN AT OPERA; Mink Garments Had Been Left in Parterre Seats at Metropolitan | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/the-japanese-position-by-f-tillman-durdin.html | The Japanese Position; By F. TILLMAN DURDIN | True | Wireless to THE NEW YORK TIMES. | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/newspaper-scrap-drive-still-on-informally-nets-6000000-tons-819.html | Newspaper Scrap Drive, Still on Informally, Nets 6,000,000 Tons, 81.9 Pounds a Person | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/german.html | German | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/roads-file-plea-with-icc.html | Roads File Plea With I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/martin-slated-for-new-post.html | Martin Slated for New Post | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/substitutes-for-coffee-must-be-truthfully-labeled-state-official.html | SUBSTITUTES FOR COFFEE; ' Must Be Truthfully Labeled,' State Official Warns | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/miss-brown-chooses-dec-19-for-wedding-marriage-to-philip-cole-jr-to.html | MISS BROWN CHOOSES DEC. 19 FOR WEDDING; Marriage to Philip Cole Jr. to Be Held in Bronxville Church | True | Special to TI:I NEW YORK TIME3. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/sports-of-the-times-king-william-on-wheels.html | Sports of the Times; King William on Wheels | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/margaret-tower-former-advertising-manager-for-helena-rubinstein-inc.html | MARGARET TOWER; Former Advertising Manager for Helena Rubinstein, Inc. | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/elizabeth-porter-is-wed-to-ensign-bride-of-arthur-p-sbold-jr-of-the.html | ELIZABETH PORTER IS WED TO ENSIGN; Bride of Arthur P. S;bold Jr. of the Navy at Nuptial, in the Rectory of St. Patrick' ESCORTED BY HER FATHER' /rs. Robert Tomlin Serves as Honor Matron -- Josephine W. Sibold Also an Attendant | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/deals-are-varied-in-realty-field-tenements-residences-and-loft.html | DEALS ARE VARIED IN REALTY FIELD; Tenements, Residences and Loft Building Are Reported in New Ownership SEVERAL LEASES SIGNED Restaurant and Express Company Among Firms Closing Long-Term Contracts | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/rj-landry-to-join-cbs.html | R.J. Landry to Join CBS | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/dr-jk-norton-gets-post.html | Dr. J.K. Norton Gets Post | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/3-local-concerns-penalized-by-wpb-restrictions-put-on-operations-of.html | 3 LOCAL CONCERNS PENALIZED BY WPB; Restrictions Put on Operations of Alleged Violators -- Other War Agency Action 3 LOCAL CONCERNS PENALIZED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/another-destroyer-is-launched-here-the-isherwood-glides-down-ways.html | ANOTHER DESTROYER IS LAUNCHED HERE; The Isherwood Glides Down Ways at Staten Island | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/suicide-follows-spy-questioning.html | Suicide Follows Spy Questioning | True | Special Cable to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/store-sales-up-24-sharp-october-rise-compared-with-6-september-gain.html | STORE SALES UP 24%; Sharp October Rise Compared With 6% September Gain | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/tire-inspectors-named-2500-experts-are-being-selected-for-the-work.html | TIRE INSPECTORS NAMED; 2,500 Experts Are Being Selected for the Work Here | True | | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/columbia-sports-aid-to-education-dean-hawkes-finds-athletics-as.html | COLUMBIA SPORTS AID TO EDUCATION; Dean Hawkes Finds Athletics as Important as History or Economics to Students GOVERNALI DRAWS PRAISE Paul and 10 Others Get Gold Footballs at Third Annual Dinner to Squad | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/i-elizabeth-croker-becomes-affianced-she-will-be-married-togeorge-j.html | I . ELIZABETH CROKER BECOMES AFFIANCED; She Will Be Married to'.George J. Auer, Coast Guard Reserve | True | Special to TRE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/big-playground-opens-new-area-on-east-river-drive-is-three-blocks.html | BIG PLAYGROUND OPENS; New Area on East River Drive Is Three Blocks Long | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/chosen-resident-manager-of-hotel-pennsylvania.html | Chosen Resident Manager Of Hotel Pennsylvania | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/war-machine-studied-observers-enumerate-flaws-and-list-such.html | War Machine Studied; Observers Enumerate Flaws and List Such Remedies as Central Secretariat | True | By Arthur Krockspecial To the New York Times. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/church-held-basis-of-world-society-dr-coffin-at-the-thanksgiving.html | CHURCH HELD BASIS OF WORLD SOCIETY; Dr. Coffin, at the Thanksgiving Service at Columbia, Lauds Stand Against Oppression STRENGTH IS HELD PROVED He Deplores Questioning of Spiritual Foundations by Our Present Generation | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/seventh-regiment-on-top-beats-englewood-41-to-remain-unbeaten-in.html | SEVENTH REGIMENT ON TOP; Beats Englewood, 4-1, to Remain Unbeaten in Squash Racquets | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/sees-foe-too-busy-to-attack-india.html | Sees Foe Too Busy to Attack India | True | Wireless to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/hearing-deferred-by-sec-motion-on-utility-dividends-to-be.html | HEARING DEFERRED BY SEC; Motion on Utility Dividends to Be Considered on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/honor-medal-given-flemings-mother-president-makes-posthumous-award.html | HONOR MEDAL GIVEN FLEMING'S MOTHER; President Makes Posthumous Award to Marine Captain, Killed at Midway | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/autolite-reports-decline-in-income-nets-3633932-for-first-9-months.html | AUTO-LITE REPORTS DECLINE IN INCOME; Nets $3,633,932 for First 9 Months, Against $4,749,827 in Like Period of 1941 BIG BANK CREDIT PLANNED $17,000,000 to Be Used to Finance War Production, the Stockholders Are Told | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/ww-wachtel-gets-distillers-post-elected-seagrams-director-units.html | W.W. WACHTEL GETS DISTILLERS' POST; Elected Seagrams Director -Units' Facilities Now in Use on War Tasks SHARP GAIN IN SALES Bronfman Says at Annual Meeting That Cuts Are to Be Expected | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/news-of-food-herb-sampler-with-ten-varieties-offers-the-means-of.html | News of Food; Herb Sampler With Ten Varieties Offers the Means of Adding Zest to Many Dishes | True | By Jane Holtreg. U.s. Pat. Off. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/miss-margaret-e-carroll-will-be-married-dec-5-to-ensign-william.html | Miss Margaret E. Carroll Will Be Married Dec. 5 to Ensign William Patrick Arnold | True | Special to THE NIW YolI 'fEEl{. | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/pomeroy-gives-up-post-on-republican-committee.html | Pomeroy Gives Up Post On Republican Committee | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/4cent-overcharge-costs-77.html | 4-Cent Overcharge Costs $77 | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/barbara-best-affianced-troth-to-robert-t-hamilton-marine-sergeant.html | BARBARA BEST AFFIANCED; Troth to Robert T. Hamilton, Marine Sergeant, Announced i | True | Special to TR'g NEW YORK TIAES. I | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/swiss-colonynational-deal-on.html | Swiss Colony-National Deal On | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/fingerprint-station-is-opened-by-awvs-rw-straus-and-blaine-recorded.html | FINGERPRINT STATION IS OPENED By A.W.V.S.; R.W. Straus and Blaine Recorded at the Equitable Building | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/2750000-federal-jobs-august-brought-122827-rise-mostly-in-war.html | 2,750,000 FEDERAL JOBS; August Brought 122,827 Rise, Mostly in War Department | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/substitutes-feature-of-power-exposition-show-here-to-stress.html | SUBSTITUTES FEATURE OF POWER EXPOSITION; Show Here to Stress Avoidance of Use of Vital Materials | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/abroad-the-political-battle-for-italy-has-begun.html | Abroad; The Political Battle for Italy Has Begun | True | By Anne O'Hare McCormick | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/trade-purchasing-sends-cotton-up-more-than-half-the-losses-on.html | TRADE PURCHASING SENDS COTTON UP; More Than Half the Losses on Monday Are Recovered in Session of Market GAINS OF 22 TO 33 POINTS Distant Contracts Are Strong Owing to Decrease in the Hedging Pressure | True | | |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/bill-to-ease-loans-fails.html | Bill to Ease Loans Fails | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/mexico-may-draft-us-citizens-there-forced-enlistment-decreed-in.html | MEXICO MAY DRAFT U.S. CITIZENS THERE; Forced Enlistment Decreed in Event of 'International War' | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/60-years-a-doctor-honored-by-colleagues.html | 60 YEARS A DOCTOR, HONORED BY COLLEAGUES | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/islip-first-town-to-give-scrapdrive-fund-to-us.html | Islip First Town to Give Scrap-Drive Fund to U.S. | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/peoria-in-odt-test-goes-back-to-the-horse-half-autos-immobilized.html | Peoria, in ODT Test, Goes Back to the Horse; Half Autos Immobilized, Many Ride Buses | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/churchill-gag-on-de-gaulle-seen-prime-minister-balked-radio-talk-by.html | CHURCHILL 'GAG' ON DE GAULLE SEEN; Prime Minister Balked Radio Talk by Fighting French Chief, Commons Hears EDEN'S APPROVAL CITED Strabolgi Asks Whether Flandin and Pucheu Reached Africa With Help From Allies | True | Special Cable to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/paralytic-hums-way-to-network-hospital-staff-picks-up-song-then-nbc.html | PARALYTIC HUMS WAY TO NETWORK; Hospital Staff Picks Up Song, Then NBC Sends Arranger -Tune Goes on Air Friday | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/3-maine-launchings-tomorrow.html | 3 Maine Launchings Tomorrow | True | | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/secret-drill-for-navy-only-players-and-coaches-are-allowed-on.html | SECRET DRILL FOR NAVY; Only Players and Coaches Are Allowed on Annapolis Field | True | Special to THE NEW YORK TIMES | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/perry-r-behett.html | PERRY R. BEHETT | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/rules-for-wartime-shopping-by-mail-or-phone-are-given.html | Rules for Wartime Shopping By Mail or Phone Are Given | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/rev-abrahai-shleifo-i.html | REV. ABRAHA.I SHLEIfO.' I | True | Special to THE NEW YORK TIMES. J | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/raf-damages-nazi-ship-also-attacks-french-rail-points-italy-aids.html | R.A.F. DAMAGES NAZI SHIP; Also Attacks French Rail Points -- Italy Aids Raided Cities | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/bids-apparel-men-obey-price-rules-bissell-of-opa-says-compliance.html | BIDS APPAREL MEN OBEY PRICE RULES; Bissell of OPA Says Compliance With the Regulations Has Been 'Miserable' CHARGES ARE PROTESTED Trade Executives Blame Lack of Close Liaison -- New Spring Order Due | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/house-passes-bill-on-mexican-payments-40000000-to-be-distributed-to.html | HOUSE PASSES BILL ON MEXICAN PAYMENTS; $40,000,000 to Be Distributed to Citizens of United States | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/italian.html | Italian | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/two-thanksgivings-for-pacific-troops.html | Two Thanksgivings For Pacific Troops | True | Wireless to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/coach-blaik-and-army-players-expect-hard-struggle-against-navy.html | Coach Blaik and Army Players Expect Hard Struggle Against Navy Saturday; SCRIMMAGE MARKS CADETS' PRACTICE Army Shuns Role of Favorite Over Navy and Gets Ready for Its Hardest Test SQUAD AT TOP STRENGTH Blaik Will Start Team That Faced Princeton -- Kenna Is Slated for Heavy Duty | True | By Robert F. Kelleyspecial To the New York Times. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/jessica-dragonette-improving.html | Jessica Dragonette Improving | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/peadar-kearney-composer-of-eires-national-anthem-the-soldiers-song.html | PEADAR KEARNEY; Composer of Eire's National Anthem, 'The Soldier's Song' | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/curtin-sees-an-end-to-prewar-chaos-opening-australian-convention-to.html | CURTIN SEES AN END TO PRE-WAR CHAOS; Opening Australian Convention to Amend Constitution, He Cites the Atlantic Charter TO HITCH DOMINION TO IT Prime Minister Says Return to Unemployment and Slums Is Barred | True | Wireless to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/princeton-names-kinniry-as-captain-but-guard-expected-to-graduate.html | PRINCETON NAMES KINNIRY AS CAPTAIN; But Guard, Expected to Graduate in August, Is Unlikely to Direct the Tigers O'DONNELL, BACK, CHOSEN Son of Noted Football Coach Elected to Lead Harvard's Team During 1943 | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/ithacans-work-hard.html | Ithacans Work Hard | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/russian.html | Russian | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/navy-takes-pocono-manor-inn.html | Navy Takes Pocono Manor Inn | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/first-plate-ever-to-leave-us-print-bureau-is-here.html | First Plate Ever to Leave U.S. Print Bureau Is Here | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/conversion-speed-led-to-shortages-nam-says-government-and-industry.html | CONVERSION SPEED LED TO SHORTAGES; N.A.M. Says Government and Industry Underestimated Munitions Capacity OTHER CAUSES ARE CITED Lack of Balance in War Output Laid to Conflicts Between Procurement Agencies | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/ice-show-claims-record-more-than-8000000-have-enjoyed-follies-in.html | ICE SHOW CLAIMS RECORD; More Than 8,000,000 Have Enjoyed Follies in Seven Seasons | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/two-generals-honored-hale-and-collins-receive-the-dsm-in-hawaii.html | TWO GENERALS HONORED; Hale and Collins Receive the D.S.M. in Hawaii | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/horne-defeats-la-starza.html | Horne Defeats La Starza | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/austrians-split-by-letter-to-otto-leaders-of-antimonarchist-group.html | AUSTRIANS SPLIT BY LETTER TO OTTO; Leaders of Anti-Monarchist Group Score Stimson's Plan for Recruiting Battalion ASSAIL TIE TO PRETENDER Possible Effect Here and in Succession States, as Well as After the War, Is Cited | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/new-stock-setup-for-punta-alegre-sugar-concern-would-convert-nopar.html | NEW STOCK SET-UP FOR PUNTA ALEGRE; Sugar Concern Would Convert No-Par Share Into Five Valued at $1 Each FOR MORE MARKETABILITY Change Also Would Reduce Federal Tax on Transfers, Company Points Out | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/war-powers-bill-strikes-new-snag-house-group-considers-repeal-of.html | WAR POWERS BILL STRIKES NEW SNAG; House Group Considers Repeal of Income Curb, Calling it Invasion of Rights WAR POWERS BILL STRIKES NEW SNAG | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/flier-killed-in-battle-lieutenant-dl-polan-of-navy-was-serving-in.html | FLIER KILLED IN BATTLE; Lieutenant D.L. Polan of Navy Was Serving in Pacific | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/14000-for-war-funds-sum-raised-on-tennis-tourneys-at-west-side-club.html | $14,000 FOR WAR FUNDS; Sum Raised on Tennis Tourneys at West Side Club | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/giants-with-leemans-back-in-top-shape-confident-of-defeating.html | Giants, With Leemans Back in Top Shape, Confident of Defeating Cardinals; NEW YORK SQUAD READY FOR TEST Will Clinch Third Place in Race by Beating Cardinals at Polo Grounds Sunday SCHWENK WITH CHICAGO Goldberg Another Threat to Giants' Chances -- Dodger Cripples Recovering | True | By Louis Effrat | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/dr-v-j-f-martin.html | DR. V. J. F. MARTIN | True | Special to THE Nzw Yolx 'PLIES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/railroads-to-stay-aviation-man-says-united-air-lines-head-asserts.html | RAILROADS TO STAY, AVIATION MAN SAYS; United Air Lines Head Asserts Planes After War Merely Will Augment Carriers SEES TOO MUCH OPTIMISM Fears 'Over-Enthusiastic Predictions' Might Harm Developments in Air | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/stevens-jacobs.html | Stevens -- Jacobs | True | Special to THE NW YORK TmS. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | By Lewis Nichols | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/-father-an-aghter-lei-i-dr-walter-c-crombie-stricken-j-day-after.html | ! FATHER AN AGHTER IEI; I Dr. Walter C. Crombie Stricken j Day After Mrs. J. A. Champion | True | Special to Tm llw YoRx TltLes. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/new-2-12-war-loan-is-issued-in-britain-673000000-raised-by-old.html | NEW 2 1/2% WAR LOAN IS ISSUED IN BRITAIN; 673,000,000 Raised by Old Issue, Which Will End Nov. 30 | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/9th-night-of-stars-aids-jewish-drive-1400-put-on-5hour-show-at.html | 9TH 'NIGHT OF STARS AIDS JEWISH DRIVE; 1,400 Put On 5-Hour Show at Garden to Help Refugees Resettle in Palestine LEHMAN MAKES APPEAL 1,000 Service Men Are Guests of Recreation Committee as 20,000 Pack the House | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/wpb-control-plan-to-balance-output-key-executives-explain-cmp.html | WPB CONTROL PLAN TO BALANCE OUTPUT; Key Executives Explain CMP Workings to 3,000 Business Men at Conference Here TO ELIMINATE OVERBUYING Program Also to End Hoarding by Rigid Scheduling of Materials, It Is Said WPB CONTROL PLAN TO BALANCE OUTPUT | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/3-injured-in-ship-fire-crewmen-felled-by-smoke-on-weehawken.html | 3 INJURED IN SHIP FIRE; Crewmen Felled by Smoke on Weehawken Waterfront | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/buenos-aires-notes-the-effect.html | Buenos Aires Notes the Effect | True | Special Cable to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/wise-gets-confirmations-checks-with-state-department-on-nazis.html | WISE GETS CONFIRMATIONS; Checks With State Department on Nazis' 'Extermination Campaign' | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/court-costs-not-onerous-new-york-does-not-require-deposit-as.html | Court Costs Not Onerous; New York Does Not Require Deposit as Prerequisite to Bringing Suit | True | JACOB LANDY. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/robin-hood-is-vindicated.html | ROBIN HOOD IS VINDICATED | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/sound-banking-and-war.html | SOUND BANKING AND WAR | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/2d-divorce-in-5-12-weeks-former-jean-bennett-gets-reno-decree-from.html | 2D DIVORCE IN 5 1/2 WEEKS; Former Jean Bennett Gets Reno Decree From Warren Holton | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/minnesota-names-anderson.html | Minnesota Names Anderson | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/mexican-death-penalty-barred.html | Mexican Death Penalty Barred | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/rubens-paintings-put-on-exhibition-studies-and-drawings-of-great.html | RUBENS PAINTINGS PUT ON EXHIBITION; Studies and Drawings of Great Flemish Artist Appear at Schaeffer-Brandt Gallery 31 ITEMS IN THE DISPLAY ' Crucifixion' Is Conspicuous in Group of Many Rare Works in Loan Collection | True | By Edward Alden Jewell | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/promotions-announced-by-national-city-bank.html | Promotions Announced By National City Bank | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/one-view-of-french-situation.html | One View of French Situation | True | PIERRE F. HOUPERT. | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/rutgers-wins-practice-game.html | Rutgers Wins Practice Game | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/germans-concede-lines-are-pierced-countermeasures-under-way-to-halt.html | GERMANS CONCEDE LINES ARE PIERCED; ' Counter-Measures' Under Way to Halt Russian Offensive, Berlin Announces BATTLE ON DON 'SAVAGE' Heavy Soviet Losses Claimed -- New Nazi Machine Gun Called Secret Weapon | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/many-areas-report-shortages-in-food-sections-enjoying-record-volume.html | MANY AREAS REPORT SHORTAGES IN FOOD; Sections Enjoying Record Volume of Purchasing Power Expand Thanksgiving Buying ESSENTIAL NEEDS ARE MET But Meats, Dairy Products, Poultry Fall Below Demands Due to War Conditions | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/liu-five-victor-6226-uses-three-teams-in-toppling-bolling-field.html | L.I.U. FIVE VICTOR, 62-26; Uses Three Teams in Toppling Bolling Field Quintet | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/road-wins-rate-rise-hoboken-line-transfers-freight-to-seatrain.html | ROAD WINS RATE RISE; Hoboken Line Transfers Freight to Sea-Train Ships | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/extortion-charged-by-mayor-in-row-over-stirrup-pumps-herlands-says.html | EXTORTION CHARGED BY MAYOR IN ROW OVER STIRRUP PUMPS; Herlands Says Effort Was Made to 'Shake Down' a Dealer by Promise to 'Fix' Council REPORT HELD 'RECKLESS Solomon, Ex-Deputy Controller, Modell, La Guardia Critic, Deny the Accusations EXTORTION CHARGE IN FIRE-PUMP ROW | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/rubber-giants-aid-fund-figures-in-macys-canceled-parade-reduced-to.html | RUBBER GIANTS AID FUND; Figures in Macy's Canceled Parade Reduced to Scrap | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/nimitz-denies-naval-battle.html | Nimitz Denies Naval Battle | True | By Telephone To the New York Times. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/troth-is-announced-of-audrey-c-magee-she-will-become-the-bride-of.html | TROTH IS ANNOUNCED OF AUDREY C. MAGEE; She Will Become the Bride of Gregory Kurt Garrick | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/allies-act-to-bar-ransom-to-nazis-british-dutch-and-us-join-to.html | ALLIES ACT TO BAR RANSOM TO NAZIS; British, Dutch and U.S. Join to Check Sale of Exit Visas in Occupied Lands LARGE SUMS DEMANDED Concentration Camps and Deportation Held Up as Penalty for Failure | True | By David Andersonspecial Cable To the New York Times. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/toscanini-directs-at-carnegie-hall-appears-as-guest-conductor-in.html | TOSCANINI DIRECTS AT CARNEGIE HALL; Appears as Guest Conductor in Concert Offered by the Philadelphia Orchestra MOZART SYMPHONY GIVEN Works by Ravel, Mussorgsky and Wagner Among Items on the Program | True | H.T. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/bakery-workers-get-rise-4000-in-nine-companies-here-benefit-by-wlb.html | BAKERY WORKERS GET RISE; 4,000 in Nine Companies Here Benefit by WLB Order | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/guadalcanal-foes-cut-off-knox-says-secretary-asserts-enemy-can-not.html | GUADALCANAL FOES CUT OFF, KNOX SAYS; Secretary Asserts Enemy Can Not Send In Aid -- Nimitz Denies Naval Battle GUADALCANAL FOES CUT OFF, KNOX SAYS | True | By Charles Hurdspecial To the New York Times. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/tears-win-a-jail-stay-mans-children-cause-judge-to-give.html | TEARS WIN A JAIL STAY; Man's Children Cause Judge to Give Thanksgiving Delay | True | | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/4-justices-decline-to-hear-alcoa-case-stone-reed-murphy-jackson.html | 4 JUSTICES DECLINE TO HEAR ALCOA CASE; Stone, Reed, Murphy, Jackson Declare Themselves Ineligible, Pigeonholing Suit REASONS ARE NOT STATED Lower Court Decision in Favor of Aluminum Company Will Remain in Effect | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/exposition-gives-medal-to-woman-alice-g-maslin-gets-award-for-radio.html | EXPOSITION GIVES MEDAL TO WOMAN; Alice G. Maslin Gets Award for Radio Program Aiming at Unity for War SHOW ENDS IN THE GARDEN Thanksgiving Festivities Close Art and Industries Display Attended by 100,000 | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/two-more-ships-sunk-by-axis-in-atlantic-36-on-us-freighter-lost.html | TWO MORE SHIPS SUNK BY AXIS IN ATLANTIC; 36 on U.S. Freighter Lost -U-Boat Toll Rises to 536 | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/25000-gift-for-ywca.html | $25,000 Gift for Y.W.C.A. | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/wlfitingwharding.html | WlfitingwHarding | True | Special to THE NEW YORK TXES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/our-cause-is-as-one-says-ecuador-chief-arroyo-del-rio-is-a-speaker.html | OUR CAUSE IS AS ONE, SAYS ECUADOR CHIEF; Arroyo del Rio Is a Speaker Before Members of House | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/support-develops-in-stock-market-list-however-is-mixed-and-ends.html | SUPPORT DEVELOPS IN STOCK MARKET; List, However, Is Mixed and Ends Irregularly Lower -- Cotton Higher -- Bonds Weaken SUPPORT DEVELOPS IN STOCK MARKET | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/it-azro-patterson.html | It. AZRO PATTERSON | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/roosevelt-plans-foreign-aid-talk-says-he-will-tell-how-succor-for.html | ROOSEVELT PLANS FOREIGN AID TALK; Says He Will Tell How Succor for Distressed Countries Will Be of Help to Us SOUTH AS A CASE IN POINT Efforts to Better the Situation There Caused More Buying in the North, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/two-labor-union-men-are-put-in-wpb-posts-ruttenberg-of-cio-and.html | TWO LABOR UNION MEN ARE PUT IN WPB POSTS; Ruttenberg of C.I.O. and Burns of A.F.L. Chosen by Nelson | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/cubs-to-train-in-arizona.html | Cubs to Train in Arizona | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/senussi-going-home-leader-tells-them-arabs-ousted-from-libya-now.html | SENUSSI GOING HOME, LEADER TELLS THEM; Arabs Ousted From Libya Now Fight Beside British | True | Special Cable to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/children-elude-mrs-harrington-she-fails-to-find-them-at-the-home-of.html | CHILDREN ELUDE MRS. HARRINGTON; She Fails to Find Them at the Home of Husband's Foster Mother, Who Also Is Gone OBTAINS WRIT FOR TODAY Lawyer for Present Guardian Says Latter Does Not Plan to Go to Court Till Friday | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/details-reaching-palestine.html | Details Reaching Palestine | True | Wireless to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/rules-on-bingo-raids-valentine-out-to-get-gamblers-and-professional.html | RULES ON BINGO RAIDS; Valentine Out to Get Gamblers and Professional Promoters | True | | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/us-bombers-score-bullseye-in-tripoli-harbor.html | U.S. BOMBERS SCORE BULL'S-EYE IN TRIPOLI HARBOR | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/americans-warned-of-penalties.html | Americans Warned of Penalties | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/earl-walsh-successor-to-sleepy-jim-as-ram-coach-hopes-to-perform.html | Earl Walsh, Successor to Sleepy Jim as Ram Coach, Hopes to Perform the Unexpected and Win Saturday's Game at Stadium | True | By William D. Richardson | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/clothing-needed-for-seamen.html | Clothing Needed for Seamen | True | HAROLD H. KELLEY, Director. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/war-garb-for-opera-orchestra.html | War Garb for Opera Orchestra | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/us-must-curb-gas-jeffers-declares-he-tells-house-group-rubber-must.html | U.S. MUST CURB 'GAS,' JEFFERS DECLARES; He Tells House Group Rubber Must Be Saved, Insists on National Rationing Dec. 1 WAR REQUIREMENTS CITED Country-Wide Drive for Delay Is Scored -- Ickes Presses for Second Oil Pipe-Line | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/service-men-focus-of-holiday-cheer-guests-from-armed-forces-to-be.html | SERVICE MEN FOCUS OF HOLIDAY CHEER; Guests From Armed Forces to Be Important Element in City's Thanksgiving TURKEY DINNERS APLENTY Civilian Traffic Will Be on a Reduced Scale -- Macy's Parade a War Casualty SERVICE MEN FOCUS OF HOLIDAY CHEER | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/bridgeport-buildings-burn.html | Bridgeport Buildings Burn | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/closed-bank-payment-mercantile-bank-and-trust-co-clears-97-of-debt.html | CLOSED BANK PAYMENT; Mercantile Bank and Trust Co. Clears 97% of Debt | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/early-rationing-of-food-forecast-wpb-amendment-order-m237.html | EARLY RATIONING OF FOOD FORECAST; WPB Amendment Order M-237 Foreshadows Consumer Curbs, Trade Believes DEALERS ARE SATISFIED Step Gives Them More Official Basis for Their Informal Systems of Allotments | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/freedom-of-dutch-shown-in-murals-paintings-by-joep-nicolas-are.html | FREEDOM OF DUTCH SHOWN IN MURALS; Paintings by Joep Nicolas Are Displayed at Holland House | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/mr-willkie-in-canada.html | MR. WILLKIE IN CANADA | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/crespi-cardinals-in-1a.html | Crespi, Cardinals, in 1A | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/named-by-savings-bank-group.html | Named by Savings Bank Group | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/stops-signing-men-making-war-craft-hershey-asks-services-not-to.html | STOPS SIGNING MEN MAKING WAR CRAFT; Hershey Asks Services Not to Take Volunteers Essential in Plane and Ship Plants WMC ADDS TO 'WAR JOBS' Master List for the Guidance of Local Boards Now Has 3,000 Occupations | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/canada-widens-shoe-curb-styles-colors-finishes-further-restricted.html | CANADA WIDENS SHOE CURB; Styles, Colors, Finishes Further Restricted by Price Board | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/pittsburgh-sells-750000-in-bonds-school-district-issue-goes-to.html | PITTSBURGH SELLS $750,000 IN BONDS; School District Issue Goes to Syndicate on a Bid of 114.23 With 3 1/2% Coupon RESALE AT 0.70 TO 1.70% Macon County, N.C., Awards New Block of $724,000 Refunding Series | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/darlan-said-to-hold-ships-at-dakar.html | Darlan Said to Hold Ships at Dakar | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/canadiens-gain-draw-with-red-wings-4all-montreal-erases-40-deficit.html | CANADIENS GAIN DRAW WITH RED WINGS, 4-ALL; Montreal Erases 4-0 Deficit in the Third Period | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/dr-fnd-buchmans-condition.html | Dr. F.N.D. Buchman's Condition | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/john-f-wentzell-holder-of-a-worlds-bowling-record-was-war-veteran.html | JOHN F. WENTZELL; Holder of a World's Bowling Record Was War Veteran | True | Special to Tr NEW YORK Tg. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/fraternity-men-to-meet-elmer-davis-will-speak-at-dinner-of-editors.html | FRATERNITY MEN TO MEET; Elmer Davis Will Speak at Dinner of Editors on Friday | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/racing-is-dropped-by-hanover-farms-but-pennsylvania-stable-will.html | RACING IS DROPPED BY HANOVER FARMS; But Pennsylvania Stable Will Continue to Breed Trotters and Pacers for Sale | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/gannett-quits-post-on-party-committee-assistant-republican-chairman.html | GANNETT QUITS POST ON PARTY COMMITTEE; Assistant Republican Chairman Hails Election Result | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/m-ward-dry-stage-director-leader-in-the-theatrehad-charge-of-eve-of.html | M WARD DrY; STAGE DIRECTOR; Leader in the Theatre--Had Charge of 'Eve of S[[ark,' 'Uncle Harry,' Current Hits STILL IN HIS THIRTIES Anderson Described Him as a 'Genlus'--Made Name on Broadway in Two Years | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/miss-nothnagle-to-wed-middlebury-alumna-fiancee-of-army-sergeant-v.html | MISS NOTHNAGLE TO WED; Middlebury Alumna Fiancee of Army Sergeant V. B. Spamer | True | Special to TH Nsw YORK TS. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/5-bid-for-storage-yard-submit-offers-for-rapidtransit-structure.html | 5 BID FOR STORAGE YARD; Submit Offers for Rapid-Transit Structure Near Polo Grounds | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/dancing-tots-form-a-mural-at-fashion-careers-school.html | DANCING TOTS FORM A MURAL AT FASHION CAREERS SCHOOL | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/cuba-permits-batista-trip.html | Cuba Permits Batista Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/universal-gives-gloria-jean-chief-feminine-role-in-flesh-and.html | Universal Gives Gloria Jean Chief Feminine Role in 'Flesh and Fantasy' Third Episode; TWO PICTURES DUE TODAY ' The War Against Mrs. Hadley' Is Newcomer at Criterion -'Hidden Hand' at Palace | True | By Telephone To the New York Times. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/wpb-limits-asphalt-tarred-roofing-products-are-also-included-in-new.html | WPB LIMITS ASPHALT; Tarred Roofing Products Are Also Included in New Order | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/nazis-retreat-some-in-panic-leaving-rumanians-in-lurch-retreating.html | Nazis Retreat, Some in Panic, Leaving Rumanians in Lurch; RETREATING NAZIS LEAVE RUMANIANS | True | By Ralph Parkerwireless To the New York Times. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/book-fence-sentenced-m-benjamin-harris-gets-15-to-30-months-in-sing.html | BOOK 'FENCE' SENTENCED; M. Benjamin Harris Gets 15 to 30 Months in Sing Sing | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/mgr-boylan-is-appointed-bishop-of-rockford-ill.html | Mgr. Boylan Is Appointed Bishop of Rockford, Ill. | True | | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/plea-for-divine-aid-to-mark-holiday-city-will-join-the-nation-in.html | PLEA FOR DIVINE AID TO MARK HOLIDAY; City Will Join the Nation in Varied Church Services on Thanksgiving Day TO HEED THE PRESIDENT Men in Our Armed Forces to Be Remembered -- Some to Attend Observances | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/marine-took-father-at-word.html | Marine Took Father at Word | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/daladier-and-others-seen-in-nazi-hands.html | Daladier and Others Seen in Nazi Hands | True | Wireless to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/4-properties-auctioned-two-3story-buildings-included-in-85000.html | 4 PROPERTIES AUCTIONED; Two 3-Story Buildings Included in $85,000 Safeway Sale | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/strike-in-canada-shuts-ford-plants-output-of-big-factories-in.html | STRIKE IN CANADA SHUTS FORD PLANTS; Output of Big Factories in Windsor Halted in Dispute Over Women Workers' Pay 14,000 MEN ARE IDLE C.I.O. Union Says Group Went Out Without Order -- Company Calls It Wildcat Walkout | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/mexico-to-buy-its-bonds-7000000-face-value-of-three-issues-will-be.html | MEXICO TO BUY ITS BONDS; 7,000,000 Face Value of Three Issues Will Be Purchased | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/bruins-in-tie-55-with-black-hawks-hockey-rivals-battle-on-even.html | BRUINS IN TIE, 5-5, WITH BLACK HAWKS; Hockey Rivals Battle on Even Terms Before 9,000 Fans on Boston Ice CHAMBERLAIN SAVES CLUB Counts Early in Last Period to Give Hub Six Deadlock -March Scores Twice | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/miss-nan-sander-brideelect.html | Miss Nan Sander Bride-Elect | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/the-president-of-ecuador.html | THE PRESIDENT OF ECUADOR | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/orville-wright-honored-by-engineers-of-britain.html | Orville Wright Honored By Engineers of Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/wheat-is-higher-in-quiet-trading-spreading-operations-account-for.html | WHEAT IS HIGHER IN QUIET TRADING; Spreading Operations Account for Most of Activity - Traders Do Little CORN IS MORE ACTIVE Bullish Construction Placed on New Loan -- Oats Are Strong and Rye Dull | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/iean-paleologue-prince-and-artist-i-brother-of-constantine-xi-last.html | IEAN PALEOLOGUE, ! PRINCE AND ARTIST; i Brother of Constantine XI, Last i Byzantine Ruler, an Ancestor i | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/dentist-fined-in-blackout-refused-to-turn-out-lights-while-patient.html | DENTIST FINED IN BLACKOUT; Refused to Turn Out Lights While Patient Was in Chair | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/yiddish-shows-open-tonight.html | Yiddish Shows Open Tonight | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/honors-paid-to-us-flier-who-died-to-save-lives.html | Honors Paid to U.S. Flier Who Died to Save Lives | True | | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/11292932-listed-in-church-pensions-7-increase-shown-in-annual.html | $11,292,932 LISTED IN CHURCH PENSIONS; 7% Increase Shown in Annual Report Covering 21 Major Protestant Denominations FUNDS TOTAL $214,776,299 Income From Investments Is Three Times the Required Payments of Members | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/hines-pay-900-a-year-former-deputy-city-clerk-works-to-qualify-for.html | HINES PAY $900 A YEAR; Former Deputy City Clerk Works to Qualify for Pension | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/i-raiion-rosainz-y-diaz-.html | i ]RAIION ROSAINZ Y DIAZ ] | True | i Special Cable to THE NSW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/british.html | British | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/bank-sells-in-mt-vernon.html | Bank Sells in Mt. Vernon | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/president-warns-production-chiefs-to-reconcile-aims-if-they-cant.html | PRESIDENT WARNS PRODUCTION CHIEFS TO RECONCILE AIMS; If They Can't Agree He Will Put Them in Foodless Room Until They Reach Solution NEW CONTROL PLAN DENIED WPB-Armed Services Dispute on Aircraft Brushed Aside at Press Conference PRESIDENT WARNS PRODUCTION CHIEFS | True | By W.h. Lawrencespecial To the New York Times. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/mrs-e-van-de-water-long-a-civte-leader-stricken-at-westport-while.html | MRS. E. VAN DE WATER, LONG A CIVTC LEADER; Stricken at Westport While Instructing in First Aid | True | Special to THE IEW YOR TLMES | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/books-authors.html | Books -- Authors | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/colgate-game-canceled.html | Colgate Game Canceled | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/americans-bomb-mandalay-again-railroad-yards-rolling-stock-and.html | AMERICANS BOMB MANDALAY AGAIN; Railroad Yards, Rolling Stock and Repair Shop Among New Raid's Targets BRITISH ATTACK MEKTILA Japanese Too Busy Elsewhere to Invade India, U.S. Air Commander Believes | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/stanley-rosoff-sues-wife.html | Stanley Rosoff Sues Wife | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/hotel-taken-for-women-workers.html | Hotel Taken for Women Workers | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/humidor-brings-4250-twosession-auction-of-arend-property-realizes.html | HUMIDOR BRINGS $4,250; Two-Session Auction of Arend Property Realizes $29,447 | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/union-settlement-needs-funds.html | Union Settlement Needs Funds | True | EDWIN M. BULKLEY Jr., Treasurer. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/allied-planes-busy-in-wide-area.html | Allied Planes Busy in Wide Area | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/new-opera-offers-queen-of-spades-tchaikovsky-work-receives-better.html | NEW OPERA OFFERS 'QUEEN OF SPADES; Tchaikovsky Work Receives Better Interpretation Than Was Case Last Season EMIL COOPER CONDUCTOR His Part the Feature -- Winifred Heidt Has Countess Role -Dilworth Makes a Hit | True | By Olin Downes | C1B 563657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/bonds-and-shares-in-london-market-gains-are-shown-in-several.html | BONDS AND SHARES IN LONDON MARKET; Gains Are Shown in Several Directions Based on the Better War News OIL ISSUES IMPROVE Anglo-Iranian, in Which the Government Holds Stock, Votes 5% Dividend | True | Special Cable to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/gaullist-leaders-confer.html | Gaullist Leaders Confer | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/gets-third-e-award-westinghouse-plant-in-jersey-is-honored-pennant.html | GETS THIRD 'E' AWARD; Westinghouse Plant in Jersey Is Honored -- Pennant to Builders | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/utility-plans-cut-in-value-of-stock-commonwealth-southern-would.html | UTILITY PLANS CUT IN VALUE OF STOCK; Commonwealth & Southern Would Reduce $6 Preferred Figure From $100 to $10 | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/daughter-to-donald-mccormacks-.html | Daughter to Donald McCormacks { | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/lviajor-p-filliabqs.html | IVIAJOR P. . FI[LLIABq[S | True | Special to TH, lqEw 'YolE TIMES | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/coast-areas-hard-hit.html | Coast Areas Hard Hit | True | Special to THE NEW YORK TIMES. | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/named-union-county-prosecutor.html | Named Union County Prosecutor | True | | C1B 563657 |
| 1942-11-25 | 1942-11-25 | https://www.nytimes.com/1942/11/25/archives/smuts-arrives-in-pretoria.html | Smuts Arrives in Pretoria | True | | C1B 563657 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/ann-8aumgartner-to-wed-alumna-of-smith-is-betrothed-to-capt-samuel.html | ANN 8AUMGARTNER TO WED; Alumna of Smith Is Betrothed to Capt, Samuel Freeman, U. S. A. | True | pecla! to TH-r ï'qgv YORK TI. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/heavy-session-at-army-cadets-end-hard-work-for-game-with-annapolis.html | HEAVY SESSION AT ARMY; Cadets End Hard Work for Game With Annapolis Eleven | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | By Lewis Nichols | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/japanese-say-togo-bars-rescue.html | Japanese Say Togo Bars Rescue | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/moore-going-to-panama-terry-will-talk-baseball-and-also-sell-war.html | MOORE GOING TO PANAMA; Terry Will Talk Baseball and Also Sell War Bonds | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/seek-franchise-of-phils-baltimore-groups-reported-interested-in.html | SEEK FRANCHISE OF PHILS; Baltimore Groups Reported Interested in Making Purchase | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/shipments-of-ore-pass-seasons-goal-government-in-spring-set-the.html | SHIPMENTS OF ORE PASS SEASON'S GOAL; Government in Spring Set the Receipts for Lake Region at 90,000,000 Tons DELIVERIES 17% ABOVE '41 53,000,000-Ton Backlog Will Carry Steel Mills to the End of Next May | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/wishful-thinking-by-nazis.html | Wishful Thinking by Nazis | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/at-the-palace.html | At the Palace | True | A.W. | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/student-vandals-routed-yonkers-football-celebrants-break-car.html | STUDENT VANDALS ROUTED; Yonkers Football Celebrants Break Car Windows and Lamps | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/harry-r-gill-publisher-of-the-dover-n-jl-advance-founded.html | HARRY R. GILL; Publisher of The Dover (N. J')l Advance Founded | True | Paper in 1903 | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/pittsburgh-index-up-slight-gain-reflected-upswing-in-freight.html | PITTSBURGH INDEX UP; Slight Gain Reflected Upswing in Freight Shipments | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/in-the-nation-supreme-court-quorums-in-government-cases.html | In The Nation; Supreme Court Quorums in Government Cases | True | By Arthur Krock | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/lemke-to-captain-rpi.html | Lemke to Captain R.P.I. | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/teacher-charging-a-mother-beat-her-reports-on-problem-conditions-in.html | Teacher, Charging a Mother Beat Her, Reports on 'Problem' Conditions in Bronx | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/open-adirondacks-mines-government-and-industry-expect-big-output-of.html | OPEN ADIRONDACKS MINES; Government and Industry Expect Big Output of Iron Ore | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/miss-mary-elizabeth-compton-is-married-torev-frederick-jenkins-in.html | Miss Mary Elizabeth Compton Is Married To,Rev. Frederick Jenkins in Bellev!lle, N. J. | True | Pffe.! to Tmf Nzw TORE i | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/ringling-trainer-killed-walter-mcclain-elephant-expert-dies-under.html | RINGLING TRAINER KILLED; Walter McClain, Elephant Expert, Dies Under Wagon in Florida | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/artur-rubinstein-at-the-town-hall-pianist-gives-second-event-of-the.html | ARTUR RUBINSTEIN AT THE TOWN HALL; Pianist Gives Second Event of the Endowment Series -- Modern Pieces Highlights MEMORIAL TO PADEREWSKI Shostakovich 'Polka,' De Falla 'Pantomime and Fire Dance' and Ravel Heard | True | N.S. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/workers-for-reich-are-put-at-200000-vichy-sources-say-half-of-these.html | WORKERS FOR REICH ARE PUT AT 200,000; Vichy Sources Say Half of These Are Skilled Artisans | True | Wireless to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/bock-beer-war-casualty-famous-spring-brew-here-to-be-discontinued.html | BOCK BEER WAR CASUALTY; Famous Spring Brew Here to Be Discontinued for Duration | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/odt-ban-held-bar-to-lowcost-milk-curtailment-of-cooperatives-routes.html | ODT BAN HELD BAR TO LOW-COST MILK; Curtailment of Cooperatives' Routes Protested by United Neighborhood Houses FLUID BRINGS 10c A QUART Method Said to Give 75 Per Cent of Consumers' Dollar to the Farmer | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/curtisswright-expands-nursery.html | Curtiss-Wright Expands Nursery | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/dr-fiederick-e-hahn.html | DR. FIEDERICK E. HAHN | True | special to TH Ngw YoR Tlgs. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/brooklyn-house-sold-in-a-private-deal-11-properties-disposed-of-by.html | BROOKLYN HOUSE SOLD IN A PRIVATE DEAL; 11 Properties Disposed of by Dime Savings Bank | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/fort-dix-releases-thousands-for-day-troops-needed-to-operate-the.html | FORT DIX RELEASES THOUSANDS FOR DAY; Troops Needed to Operate the Camps Will Have Feast | True | Special to THE NEW YORK TIMES. | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/cleared-of-charge-linked-to-gambling-briggs-alleged-aide-of.html | CLEARED OF CHARGE LINKED TO GAMBLING; Briggs, Alleged Aide of Erickson, Held Not Disorderly | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/yugoslavs-rout-italians-report-200-of-enemy-killed-and-500-captured.html | YUGOSLAVS ROUT ITALIANS; Report 200 of Enemy Killed and 500 Captured Near Ljublia | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/union-temple-five-victor.html | Union Temple Five Victor | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/gomez-likes-defense-job.html | Gomez Likes Defense Job | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/eisenhower-hails-plant-he-sends-thanks-to-lynn-ge-workers-for-aid.html | EISENHOWER HAILS PLANT; He Sends Thanks to Lynn G.E. Workers for Aid in Africa | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/h-stabler-headed-conseryation-unit-chief-of-branch-of-geological.html | H. STABLER, HEADED CONSERYATION UNIT; Chief of Branch of Geological ' Survey Since 1925 Dies in Washington Hospital at 63 | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/more-school-hours-staggered.html | More School Hours Staggered | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/blended-worsteds-gain-wool-associates-notes-wider-use-in-mens.html | BLENDED WORSTEDS GAIN; Wool Associates Notes Wider Use in Men's Suitings | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/26-fliers-honored-by-us-in-england-lieutenant-and-sergeant-receive.html | 26 FLIERS HONORED BY U.S. IN ENGLAND; Lieutenant and Sergeant Receive Both Air Medal and Purple Heart Order WOUNDED, THEY FOUGHT ON Flying Fortress Navigator Refused Medical Aid Until Mates Were Treated | True | Special Cable to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/ted-lewis-at-loews-state.html | Ted Lewis at Loew's State | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/eastman-for-fewer-bus-stops.html | Eastman for Fewer Bus Stops | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/longer-work-week-for-women-is-held-harmful-to-efficiency-state.html | Longer Work Week for Women Is Held Harmful to Efficiency; State Industrial Commissioner Opposes Lengthening of Hours as Drain on Health -- Production Also Found to Suffer | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/white-house-war-parley-president-confers-with-naval-and-army.html | WHITE HOUSE WAR PARLEY; President Confers With Naval and Army Commanders | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/finnish-ban-reported-by-nazis.html | Finnish Ban Reported by Nazis | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/war-plants-heed-noholiday-plea-jersey-subcontract-factories-agree.html | WAR PLANTS HEED NO-HOLIDAY PLEA; Jersey Subcontract Factories Agree to Navy Appeal to Keep Working Today BIG UNITS BAR CLOSING Edison Industries Will Pay Double Time if the Labor Department Approves | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/russian.html | Russian | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/steel-differential-is-put-to-the-wlb-cio-appeals-for-assistance-on.html | STEEL DIFFERENTIAL IS PUT TO THE WLB; C.I.O. Appeals for Assistance on Wage Disparities | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/alton-railroad-co-to-be-reorganized-files-application-in-federal-co.html | ALTON RAILROAD CO. TO BE REORGANIZED; Files Application in Federal Court Under Bankruptcy Act -- Formed in 1933 CANNOT PAY OBLIGATIONS Fixed Debt of $45,350,000 to Be Wiped Out, Carrier's Vice President Says | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/nazis-ease-military-discipline.html | Nazis Ease Military Discipline | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/sale-of-2-seats-approved-stock-exchange-acts-on-transfer-of.html | SALE OF 2 SEATS APPROVED; Stock Exchange Acts on Transfer of Memberships | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/nuptials-are-held-for-miss-cousens-she-wears-white-satin-gown-at.html | NUPTIALS ARE HELD FOR MISS COUSENS; She Wears White Satin Gown at Marriage in Great Neck to Rev, Roland W. Nye | True | pecia] to TH NrW YOK TrMzs. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/holland-s-duell-attorney-soldier-distinguished-service-cross-holder.html | HOLLAND S: DUELL, ATTORNEY, SOLDIER; Distinguished Service Cross Holder, Who Was Expert in Patent Cases, Dies NAMED FOR HIS HEROISM Former Member of Assembly and State Senate -- Was Noted as Yachtsman | True | Special to T NEW YOR TI3ES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/gets-patriotic-sentence-man-3-brothers-in-army-and-himself-going-in.html | GETS PATRIOTIC SENTENCE; Man, 3 Brothers in Army and Himself Going In, Is Freed | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/halsey-now-an-admiral-senate-confirms-the-presidents-elevation-of.html | HALSEY NOW AN ADMIRAL; Senate Confirms the President's Elevation of Hewitt Also | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/file-campaign-expenses-six-in-new-jersey-elected-to-congress-report.html | FILE CAMPAIGN EXPENSES; Six in New Jersey Elected to Congress Report Outlay | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/berlin-fixing-grip-on-european-lumber-installs-central-office-to.html | BERLIN FIXING GRIP ON EUROPEAN LUMBER; Installs Central Office to Set Prices and Hold Control | True | Wireless to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/strong-quake-placed-in-mexico.html | Strong Quake Placed in Mexico | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/call-ottos-offer-darlan-parallel-antihabsburg-groups-thus-view.html | CALL OTTO'S OFFER DARLAN PARALLEL; Anti-Habsburg Groups Thus View Stimson Acceptance of Archduke as Recruiter SOME OFFICIALS WORRIED Brother of Pretender to Throne Says Plan to Enlist Battalion Is Non-Political | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/admit-helping-fugitive-man-and-woman-confess-they-gave-shelter-to.html | ADMIT HELPING FUGITIVE; Man and Woman Confess They Gave Shelter to Smythe | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/our-fliers-at-buna-sink-2-destroyers-third-japanese-troopship-may.html | OUR FLIERS AT BUNA SINK 2 DESTROYERS; Third Japanese Troopship May Have Gone Down in Vain Attempt to Land Men OUR FLIERS AT BUNA SINK 2 DESTROYERS | True | By the United Press. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/miss-elizabeth-rs.html | MISS ELIZABETH RS | True | Special to THB NmW YOR TS. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/landau-ym.html | Landau -- Yrn | True | BpeC.l t.o NZW Yoltg. *8. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/party-lines-divide-meeting-in-canberra-fadden-charges-laborites.html | PARTY LINES DIVIDE MEETING IN CANBERRA; Fadden Charges Laborites Seek to Increase Power | True | Wireless to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/sports-of-the-times-ground-and-lofty-work-for-navy.html | Sports of the Times; Ground and Lofty Work for Navy | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/weather-hampers-air-war.html | Weather Hampers Air War | True | | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/china-to-get-iron-data-sponge-method-details-to-be-sent-to-aid.html | CHINA TO GET IRON DATA; Sponge Method Details to Be Sent to Aid Armament Output | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/cash-paid-for-dwelling-beechhurst-property-assessed-at-28200-other.html | CASH PAID FOR DWELLING; Beechhurst Property Assessed at $28,200 -- Other L.I. Sales | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/republicans-narrow-chairmanship-talk-choice-is-seen-among-landon.html | REPUBLICANS NARROW CHAIRMANSHIP TALK; Choice Is Seen Among Landon, Hollister and Spangler | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/front-page-3-no-title-president-starts-victory-loan-sale-takes-1000.html | Front Page 3 -- No Title; PRESIDENT STARTS VICTORY LOAN SALE Takes $1,000 of New 2 1/2% Series E Issue to Be Put on Market Nov. 30 | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/the-war-powers-bill.html | THE WAR POWERS BILL | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/miss-byrne-takes-office.html | Miss Byrne Takes Office | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/lamana-to-lead-boston-u.html | LaMana to Lead Boston U. | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/cramer-sentencing-deferred.html | Cramer Sentencing Deferred | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/gains-delay-in-hearing.html | Gains Delay in Hearing | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/miss-diane-dubois-tea-hostess.html | Miss Diane Dubois Tea Hostess | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/store-to-welcome-santa-claus.html | Store to Welcome Santa Claus | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/seeks-big-antiaccident-fund.html | Seeks Big Anti-Accident Fund | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/chinese-attack-near-canton.html | Chinese Attack Near Canton | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/quits-prison-job-after-25-years.html | Quits Prison Job After 25 Years | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/bizerte-hit-twice-airport-main-target-of-first-raid-shipping-and.html | BIZERTE HIT TWICE; Airport Main Target of First Raid, Shipping and Port of Second EDEN SEES CRITICAL PHASE 14 Enemy Planes and a Tank Destroyed by American Fighters in One Day BIZERTE HIT TWICE BY ALLIED RAIDERS BOTH SIDES GATHER FORCES IN TUNISIA | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/48-men-are-missing-as-2-ships-are-sunk-38-survive-british-craft-27.html | 48 MEN ARE MISSING AS 2 SHIPS ARE SUNK; 38 Survive British Craft -- 27 Escape U.S. Vessel That Loses 32 in the Atlantic 58 OTHERS LAND IN AFRICA They Arrive From American and Norse Freighters -- 55 Rescued After Torpedoing | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/assault-seen-about-to-start.html | Assault Seen About to Start | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/gold-star-mother-dies-in-buffalo.html | Gold Star Mother Dies in Buffalo | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/barred-from-bowl-play-preflight-elevens-will-not-be-permitted-to.html | BARRED FROM BOWL PLAY; Pre-Flight Elevens Will Not Be Permitted to Take Part | True | | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/holiday-as-in-1917-in-prospect-today-not-since-then-have-so-many.html | HOLIDAY AS IN 1917 IN PROSPECT TODAY; Not Since Then Have So Many Service Men Been Invited to Be Thanksgiving Guests CITY TO BE HOST TO 10,000 Waacs and Waves Get Same Courtesies as the Fighters -- Programs in Churches BRING PRESIDENT'S THANKSGIVING PROCLAMATION TO NATION HOLIDAY AS IN 1917 IN PROSPECT TODAY | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/gasoline-stocks-fell-last-week-78583000-bbls-compared-with-79418000.html | GASOLINE STOCKS FELL LAST WEEK; 78,583,000 Bbls. Compared With 79,418,000 in Previous Period -- Fuel Oil Down CRUDE OUTPUT STEPPED UP 3,912,400 Barrels the Daily Average, Against 3,879,750 -- Refining Rate Lower | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/fiftyfive-saved-in-caribbean.html | Fifty-five Saved in Caribbean | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/is-george-l-fakfi.html | /%ä]{S. GEORGE L. ]FA]{%KFI% | True | Special to T NEW YORZ TrZES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/clare-luce-visits-camp-lee.html | Clare Luce Visits Camp Lee | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/san-antonio-bonds-suspended.html | San Antonio Bonds Suspended | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/kidnapper-seized-baby-in-a-handbag-woman-tells-police-at-zion-ill.html | KIDNAPPER SEIZED, BABY IN A HANDBAG; Woman Tells Police at Zion, Ill., She Took Child Because She 'Wanted Him' THEN WENT TO HER SISTER Latter Says Infant Was Called Abductor's Own -- Arrest Made as Thousands Join Hunt | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/bomb-french-railways-british-lose-one-plane-in-sweep-oslo-has-a-one.html | BOMB FRENCH RAILWAYS; British Lose One Plane in Sweep -- Oslo Has a One-Hour Alert | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/object-to-opa-order-restaurant-owners-hostile-to-keeping-of-records.html | OBJECT TO OPA ORDER; Restaurant Owners Hostile to Keeping of Records | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/illinois-racing-dates-for-1943-allotted-157day-season-to-open-may-1.html | ILLINOIS RACING DATES FOR 1943 ALLOTTED; 157-Day Season to Open May 1 and Close Oct. 30 | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/house-group-asks-gas-ration-delay-bipartisan-committee-favors.html | HOUSE GROUP ASKS 'GAS' RATION DELAY; Bipartisan Committee Favors Six-Month Voluntary Test for All Except East WESTERNERS ASK INQUIRY Fear Fuel Shortage From the Mississippi to Rockies -- New England Parley Is Called | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/books-authors.html | Books -- Authors | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/rover-six-triumphs-51-tops-philadelphia-and-extends-lead-in-league.html | ROVER SIX TRIUMPHS, 5-1; Tops Philadelphia and Extends Lead in League Race | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/italian.html | Italian | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/asks-sec-to-approve-dividend.html | Asks SEC to Approve Dividend | True | | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/us-fliers-blast-japanese-in-china-attacks-begun-at-lungling-on.html | U.S. FLIERS BLAST JAPANESE IN CHINA; Attacks Begun at Lungling on Friday Continued at Haiphong and at Canton Bases ALL OUR PLANES RETURN Enemy Bomber and a Zero Are Shot Down During Raid on Americans' Field | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/fighting-most-bitter.html | Fighting Most Bitter | True | By F. Tillman Durdinwireless To the New York Times. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/join-monsanto-chemical-board.html | Join Monsanto Chemical Board | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/delay-tariff-curb-bill-ways-and-means-members-put-off-decision-on.html | DELAY TARIFF CURB BILL; Ways and Means Members Put Off Decision on Hearings | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/finland-to-pay-on-debt-radio-says-installments-will-be-met-with.html | FINLAND TO PAY ON DEBT; Radio Says Installments Will Be Met With Frozen Funds | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/cael-clirde-ceouse.html | CAEL CLIrDE CEOUSE | True | special to THE NEW '!0RK TJES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/sentence-suspended-for-correspondent-reporter-sent-story-of.html | SENTENCE SUSPENDED FOR CORRESPONDENT; Reporter Sent Story of Canadian Prison Camp Riot to U.S. | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/birthday-cake-idea-wins-airport-prize-queens-woman-takes-award-for.html | BIRTHDAY CAKE IDEA WINS AIRPORT PRIZE; Queens Woman Takes Award for Sugarless Arrangement | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/son-to-bennett-fisher.html | Son to Bennett Fisher | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/reijbf-petfson-gynecologist-dies-served-as-department-head-at.html | REIJBF PETFSON, GYNECOLOGIST, DIES; Served as Department Head at University of Michigan for 30 YearsWas 80 PHYSICIAN HALF CENTURY Major in Medical Corps in the First World War Was Author of Books and Articles | True | Special to T ZE T'OI s. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/plea-made-in-strike-in-ford-canada-plant-ontario-official-asks.html | PLEA MADE IN STRIKE IN FORD CANADA PLANT; Ontario Official Asks Return to Work Pending Negotiations | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/power-break-delays-commuters.html | Power Break Delays Commuters | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/whipping-cream-goes-off-market-wpb-order-is-designed-to-save-fluid.html | WHIPPING CREAM GOES OFF MARKET; WPB Order is Designed to Save Fluid Milk for Consumers and Ease Butter Shortage SUPPLY FOR COFFEE HOLDS Product Known as Light Is Not Affected by Plan Submitted by Food Requirements Unit | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/edward-r-norwood-customs-man-served-the-united-states-for-42.html | EDWARD R. NORWOOD; Customs Man Served the United States for 42 | True | Years Special to 1 Not TrmS. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/evans-hamon.html | Evans --- -Hamon | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/bolivian-cabinet-named-president-announces-list-of-new-ministers.html | BOLIVIAN CABINET NAMED; President Announces List of New Ministers | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/cuban-student-shot-violence-marks-extension-of-strike-to-17-high.html | CUBAN STUDENT SHOT; Violence Marks Extension of Strike to 17 High Schools | True | Special Cable to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/output-of-doctors-in-us-increased-30-dr-wo-rappleye-sees-happier.html | OUTPUT OF DOCTORS IN U.S. INCREASED 30%; Dr. W.O. Rappleye Sees Happier Prospect for Medical Care | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/new-war-tire-ready-standard-oil-of-indiana-to-start-sales-when-us.html | NEW 'WAR TIRE' READY; Standard Oil of Indiana to Start Sales When U.S. Permits | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/boston-symphony-signs-union-pact-as-petrillo-eases-the-rules-on.html | Boston Symphony Signs Union Pact As Petrillo Eases the Rules on Hiring | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/occupied-hong-kong-ruled-by-disorder-armed-robbery-and-daylight.html | OCCUPIED HONG KONG RULED BY DISORDER; Armed Robbery and Daylight Murder Increasing | True | Wireless to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/lehmans-plan-albany-farewell.html | Lehmans Plan Albany Farewell | True | By the United Press. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/house-opium-bill-approved.html | House Opium Bill Approved | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/canadian-wheat-stocks.html | Canadian Wheat Stocks | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/julius-stern-is-feted.html | Julius Stern Is Feted | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/lakehurst-in-final-test-naval-air-station-eleven-will-oppose.html | LAKEHURST IN FINAL TEST; Naval Air Station Eleven Will Oppose Duquesne Today | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/screeno-and-bingo-playing-ended-by-new-york-citys-movie-houses-ban.html | Screeno and Bingo Playing Ended By New York City's Movie Houses; Ban Follows Conference With Valentine, Who Recently Outlawed Professional Promoters of the Games | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/canadian-navy-in-action-17-of-its-corvettes-had-part-in-north.html | CANADIAN NAVY IN ACTION; 17 of Its Corvettes Had Part in North African Invasion Landings | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/wild-turkey-of-puritan-extinct.html | Wild Turkey of Puritan Extinct | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/mitchel-field-five-triumphs.html | Mitchel Field Five Triumphs | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/at-the-strand.html | At the Strand | True | T.M.P. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/stocks-end-firmer-in-narrow-market-preholiday-influences-seen-also.html | STOCKS END FIRMER IN NARROW MARKET; Pre-Holiday Influences Seen Also in Light Trading --Averages Rise MEXICAN BONDS ADVANCE Treasury Issues Inactive on Exchange -- Wheat and Cotton Prices Rise | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/anne-r-benjamin-becomes-a-bride-married-to-lieut-raymond-r-herrmann.html | ANNE R. BENJAMIN BECOMES A BRIDE; Married to Lieut. Raymond R. Herrmann Jr. of the Army in Father's Residence Here BOTH OF NOTED FAMILIES Misses Hazel Sims Farr and Priscilla Baker Attendants -- Reception Is Held | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/united-nations.html | United Nations | True | | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/asks-wpb-demand-lumber-of-canada-senator-wallgren-would-free-our.html | ASKS WPB DEMAND LUMBER OF CANADA; Senator Wallgren Would Free Our Logs From Embargo by Using 'Toughness' WON'T WORK, WPB REPLIES Official Tells Him at Truman Hearing That That Method, Tried, Is Unproductive | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/russians-roll-on-spearheads-slice-foe-take-vital-don-points-in-wide.html | RUSSIANS ROLL ON; Spearheads Slice Foe, Take Vital Don Points in Wide Gains NEW DRIVE ON IN NORTH Berlin Reports Soviet Thrust Reaches Toropets Region -- Resistance Stiffens RUSSIANS ROLL ON NEAR STALINGRAD | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/grumman-tops-aberdeen-in-final-of-invitation-basketball-tourney-at.html | Grumman Tops Aberdeen in Final of Invitation Basketball Tourney at Garden; WILDCATS FREEZE BALL TO WIN, 40-38 Grumman Is Hard Pressed in Last Five Minutes to Down Aberdeen Five at Garden GATES AND KING SET PACE Musi's 12 Points Pace Losers -- Fort Monmouth Conquers Camp Lee, 39 to 33 | True | By Louis Effrat | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/4-nazi-soldiers-flee-prison-train-two-are-caught-soon-after-escape.html | 4 NAZI SOLDIERS FLEE PRISON TRAIN; Two Are Caught Soon After Escape Near Oakland, Calif., and Others in Seven Hours ALL SERVED WITH ROMMEL Captured by Australians, They Were on Way to Camp Here -- Headed for Mexico | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/long-negotiations-for-road-land-end-jersey-gets-tract-to-clear.html | LONG NEGOTIATIONS FOR ROAD LAND END; Jersey Gets Tract to Clear McCarter Highway 'Bottleneck' | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/spars-will-accept-waves-volunteers-members-of-naval-reserve-at.html | SPARS WILL ACCEPT WAVES VOLUNTEERS; Members of Naval Reserve at Smith Training Center Can Take 'Tailormade' Jobs WILL ATTEND 'BOOT CAMP' Lieut. Comdr. Stratton Sets Dec. 15 for Opening at Iowa State Teachers College | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/brazil-drops-blackouts-as-dakar-is-neutralized.html | Brazil Drops Blackouts As Dakar Is Neutralized | True | Wireless to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/indicted-in-kickback-case-four-union-officials-accused-on-scotia.html | INDICTED IN KICKBACK CASE; Four Union Officials Accused on Scotia Naval Job | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/troops-in-britain-celebrate-today-thanksgiving-holiday-wins.html | TROOPS IN BRITAIN CELEBRATE TODAY; Thanksgiving Holiday Wins Interest of Many United Kingdom Soldiers TURKEY GIVEN UP TO SICK American Chaplain to Lead Religious Service for Men at Westminster Abbey | True | Wireless to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/care-urged-in-use-of-fuel-supplies-opa-rationing-officer-warns.html | CARE URGED IN USE OF FUEL SUPPLIES; OPA Rationing Officer Warns Householders to Economize in Consumption of Oil | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/pact-with-brazil-an-export-model-will-serve-as-a-pattern-for-united.html | PACT WITH BRAZIL AN EXPORT MODEL; Will Serve as a Pattern for United States' Dealings With All Allied Nations PRIVATE TRADE RETAINED Provision Allowing B.E.W. to Designate Supplier Is Dropped in Final Draft | True | By Charles E. Eganspecial To the New York Times. | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/1078298-earned-by-rayonier-inc-profit-for-halfyear-to-oct-31.html | $1,078,298 EARNED BY RAYONIER, INC.; Profit for Half-Year to Oct. 31 Compares With $1,770,743 in Period in 1941 WPB ORDERS OUTPUT CUT Results of Operations Listed by Other Concerns, With Comparative Figures | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/green-and-murray-see-president-on-new-manpower-plan-shift-green-and.html | Green and Murray See President On New Manpower Plan Shift; GREEN AND MURRAY RUSH TO PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/shows-dried-cranberry-newark-museum-exhibits-product-taken-over-by.html | SHOWS DRIED CRANBERRY; Newark Museum Exhibits Product Taken Over by Government | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/2d-son-of-nazi-marshal-killed.html | 2d Son of Nazi Marshal Killed | True | Wireless to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/plywood-plane-tested-new-fairchild-at14-is-for-training-bomber.html | PLYWOOD PLANE TESTED; New Fairchild AT-14 Is for Training Bomber Crews | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/pie-like-mothers-to-cheer-soldiers-here-obtained-by-woman-who-baked.html | Pie 'Like Mother's' to Cheer Soldiers Here; Obtained by Woman Who Baked in 1st A.E.F. | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/races-open-today-at-fair-grounds-thanksgiving-handicap-split-into-2.html | RACES OPEN TODAY AT FAIR GROUNDS; Thanksgiving Handicap Split Into 2 Divisions for Start of 75-Day Meeting 800 HORSES AT THE TRACK 400 More Reported En Route to New Orleans -- Brownie Top Weight in Dash | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/three-more-trains-to-florida.html | Three More Trains to Florida | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/democrat-22287-opponent-1.html | Democrat 22,287, Opponent 1 | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/spurns-7000-legacy-new-york-girl-29-refuses-sum-left-to-her-by.html | SPURNS $7,000 LEGACY; New York Girl, 29, Refuses Sum Left to Her by Mother in Jersey | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/heavy-building-up-60-for-this-year-contracts-thus-far-in-1942.html | HEAVY BUILDING UP 60% FOR THIS YEAR; Contracts Thus Far in 1942 Amount to $8,932,207,000 Due to Federal Work PRIVATE AWARDS DOWN This Week's Awards Decline to $65,929,000 Because of National Holiday | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/women-hired-as-section-hands.html | Women Hired as Section Hands | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/plastics-expansion-curbed-by-shortages-ball-of-wpb-sees-slight.html | PLASTICS EXPANSION CURBED BY SHORTAGES; Ball of WPB Sees Slight Chance for New Plant Additions | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/football-coaches-pledge-selves-to-carry-on-the-sport-next-year-will.html | Football Coaches Pledge Selves To Carry On the Sport Next Year; Will Employ Material and Means Available Under Wartime Conditions -- Group Also to Seek Increased Intramural Play | True | By the United Press. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/launch-the-dan-willard-baltimore-yards-give-bo-mans-name-to-liberty.html | LAUNCH THE DAN WILLARD; Baltimore Yards -- Give B.&O. Man's Name to Liberty Ship | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/cobina-wright-jr-recovering.html | Cobina Wright Jr. Recovering | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/asks-aid-for-refugees-lady-armstrong-urges-a-more-sympathetic.html | ASKS AID FOR REFUGEES; Lady Armstrong Urges a More Sympathetic Attitude | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/australian-casualties-in-egypt.html | Australian Casualties in Egypt | True | | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/mill-pricefixin6-sends-cotton-up-futures-market-at-virtually-same.html | MILL PRICE-FIXIN6 SENDS COTTON UP; Futures Market at Virtually Same Level as Before the Decline on Monday GAINS OF 2 TO 25 POINTS Strength Is Shown by Near Months -Buying Aided by New Orleans Brokers | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/slain-polish-jews-put-at-a-million-onethird-of-number-in-whole.html | SLAIN POLISH JEWS PUT AT A MILLION; One-third of Number in Whole Country Said to Have Been Put to Death by Nazis ABATTOIR FOR DEPORTEES Mass Electrocutions, Killing by Injection of Air Bubbles Described in Reports | True | Special Cable to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/afl-chief-assails-nlrb-kaiser-charge-frey-says-complaint-will-stir.html | A.F.L. CHIEF ASSAILS NLRB KAISER CHARGE; Frey Says Complaint Will Stir Discord in Shipbuilding | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/bonds-and-shares-in-london-market-list-opens-firm-and-holds-better.html | BONDS AND SHARES IN LONDON MARKET; List Opens Firm and Holds Better Tone to the Close With Some Gains Seen GILT-EDGE ISSUES RISE Oils Also Show to Better Advantage -- Recovery Is Made in Kaffirs | True | Special Cable to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/raid-alarm-in-cape-town-area.html | Raid Alarm in Cape Town Area | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/payroll-saving-pushed-awvs-members-move-to-accelerate-sale-of-war.html | PAYROLL SAVING PUSHED; A.W.V.S. Members Move to Accelerate Sale of War Bonds | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/city-yule-scenes-shown-dioramas-of-holiday-dating-back-300-years-on.html | CITY YULE SCENES SHOWN; Dioramas of Holiday Dating Back 300 Years on View at Store | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/navy-officer-rents-residence.html | Navy Officer Rents Residence | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/wallace-and-poletti-confer-on-state-job-lieutenant-governorelect.html | WALLACE AND POLETTI CONFER ON STATE JOB; Lieutenant Governor-Elect Hears Duties of Office | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/joan-ioveland-a-bride-wed-to-sergeant-pilot-gharles-i-e-woloott-of.html | JOAN I:OVELAND A BRIDE; Wed to Sergeant Pilot Gharles I E. Woloott of the R. C. A. F. | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/new-curbs-likely-on-store-delivery-trade-feels-opa-service-order.html | NEW CURBS LIKELY ON STORE DELIVERY; Trade Feels OPA Service Order Foreshadows Restrictions by ODT on Practice C.O.D. SALES ARE SEEN HIT Possible Ban on Sending Goods Costing Less Than $2 Would Be Blow to Such Buying | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/ms-paul-de-voll-lgest.html | MS. PAUL DE VOLL lgEST | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/wallace-optimistic-about-war-outlook-tells-junior-hadassah-germans.html | WALLACE OPTIMISTIC ABOUT WAR OUTLOOK; Tells Junior Hadassah Germans Realize Tide Is Turning | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/son-to-mrs-h-c-clendening.html | Son to Mrs. H. C. Clendening | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/strict-ticket-regulations-make-attendance-of-mrs-roosevelt-and-high.html | Strict Ticket Regulations Make Attendance of Mrs. Roosevelt and High Officials at Game in Annapolis Unlikely | True | By Allison Danzigspecial To the New York Times. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/group-formed-for-utility-issue.html | Group Formed for Utility Issue | True | | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/slaying-of-doriot-unconfirmed.html | Slaying of Doriot Unconfirmed | True | Wireless to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/de-gaullist-quits-radio-over-darlan-bars-pleas-to-france-as-long-as.html | DE GAULLIST QUITS RADIO OVER DARLAN; Bars Pleas to France as Long as Admiral Is Recognized -- Eden Backs Speech Ban ON THE AMERICAN CALENDAR OF EVENTS IN THE MILITARY CAMPAIGN IN WEST AFRICA DE GAULLIST QUITS RADIO OVER DARLAN | True | Special Cable to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/conners-rutgers-leader-back-was-best-scorer-passer-and-runner-on.html | CONNERS RUTGERS LEADER; Back Was Best Scorer, Passer and Runner on 1942 Eleven | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/reiselt-wins-with-cue.html | Reiselt Wins With Cue | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/editor-tells-his-duties-selective-service-questionnaire-goes-into.html | EDITOR TELLS HIS DUTIES; Selective Service Questionnaire Goes Into Great Detail | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/layden-fines-four-players.html | Layden Fines Four Players | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/condit-of-dodgers-is-pressing-dudley-steeler-backs-edge-only-56.html | CONDIT OF DODGERS IS PRESSING DUDLEY; Steeler Back's Edge Only 56 Yards in Race for League Ground-Gaining Honors RIVALS TO CLASH SUNDAY Hutson Continues to Top Pass Catchers and Scorers -- Baugh and Isbell Deadlocked | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/fraternities-urged-to-carry-on-in-work-they-are-help-to-our.html | FRATERNITIES URGED TO CARRY ON IN WORK; They Are Help to Our Democracy, Conference Is Told | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/maritime-academy-honors-founders-speakers-at-fete-in-exchange.html | MARITIME ACADEMY HONORS FOUNDERS; Speakers at Fete in Exchange Stress Importance of the Sea as a Profession EARLY GRADUATES LAUDED Cummings and Manning Cited as Examples to 317 Cadets Present at Ceremony | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/british-pressure-in-libya-continues-enemy-withdrawal-toward-el.html | BRITISH PRESSURE IN LIBYA CONTINUES; Enemy Withdrawal Toward El Agheila Goes On, With Light Screens Employed | True | Special Cable to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/dr-ewing-w-day-otolaryngologist-a-founder-of-pittsburgh-hospital.html | DR. EWING W. DAY; Otolaryngologist, a Founder of Pittsburgh' Hospital, Dies Here | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/august-borcheig.html | AUGUST BORCHEIg | True | Special to T NW Yoaic 2z8. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/premiere-tonight-for-big-doorstep-dramatization-of-the-novel-by-ep.html | PREMIERE TONIGHT FOR 'BIG DOORSTEP'; Dramatization of the Novel by E.P. O'Donnell Will Be Given at the Morosco Theatre MATINEES FOR ALL BUT 3 Nancy Kelly Chosen as One of Main Characters in Rattigan's Play 'Flare Path' | True | | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/small-ships-beat-japanese-raiders-british-minesweeper-and.html | SMALL SHIPS BEAT JAPANESE RAIDERS; British Minesweeper and Netherland Tanker Win Over 2 Enemy Vessels DESTROY ONE OF THE FOE Other Steams Away and Cargo Carrier Survives Shells and Torpedoes | True | Special Cable to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/miss-lois-grossmann-married-in-fishkill-kin-of-edwin-booth-becomes.html | MISS LOIS GROSSMANN MARRIED IN FISHKILL; Kin of Edwin Booth Becomes the Bride of Henry C. White | True | Special tb THZ NXV YORK TES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/lehigh-coal-and-navigation.html | Lehigh Coal and Navigation | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/herlands-charges-in-firepump-case-studied-by-hogan-prosecutor.html | HERLANDS' CHARGES IN FIRE-PUMP CASE STUDIED BY HOGAN; Prosecutor 'Disagrees Violently' With Mayor's Procedure in Early Release of Report 2 WOULD FACE GRAND JURY Solomon, Modell Seek to Waive Immunity -- Business Fights City Plan to Enter Trade HERLANDS CHARGES STUDIED BY HOGAN | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/ruling-is-assailed-in-blackout-case-roseland-nj-defense-leaders.html | RULING IS ASSAILED IN BLACKOUT CASE; Roseland, N.J., Defense Leaders Quit Over Acquittal of Violator in Raid Test WORK CALLED UNAVAILING Newark Defense Official Was Accused of Racing Through Town During a Drill | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/goebbels-bids-nazis-learn-from-defeat.html | Goebbels Bids Nazis Learn From Defeat | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/otto-t-logttlg.html | OTtO T. LO]gttlg | True | Special to Tm NgW YOgK TIEg. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/finishing-of-cloth-curtailed-by-opa-agency-acts-to-end-wasteful.html | FINISHING OF CLOTH CURTAILED BY OPA; Agency Acts to End Wasteful Extra Operations -- Other War Agency Action FINISHING OF CLOTH CURTAILED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/ncaa-to-meet-here.html | N.C.A.A. to Meet Here | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/one-sale-at-1800-made-in-bethlehem-steel-6s.html | One Sale at $1,800 Made In Bethlehem Steel 6s | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/intercedes-for-valtin-civil-liberties-union-requests-biddle-to.html | INTERCEDES FOR VALTIN; Civil Liberties Union Requests Biddle to Release Author | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/commerce-group-names-howard.html | Commerce Group Names Howard | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/screen-news-here-and-in-hollywood-rosemary-lane-to-return-to-films.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Rosemary Lane to Return to Films in Feminine Lead in Republic's 'Chatterbox' THREE PICTURES TO OPEN ' Casablanca' Due at Hollywood -- 'White Cargo' at Capitol, 'Ravaged Earth' at Gaiety | True | By Telephone To the New York Times. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/defends-niagara-hudson-official-testifies-at-hearing-before-the-sec.html | DEFENDS NIAGARA HUDSON; Official Testifies at Hearing Before the SEC | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/fixes-value-of-utility-property.html | Fixes Value of Utility Property | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/moroccan-sultan-pledges-his-amity-assures-president-that-there-is.html | MOROCCAN SULTAN PLEDGES HIS AMITY; Assures President That There Is No Discord Between the Two Countries PACT COMPELLED A STAND Roosevelt Thanks Premier of Iraq for Message -- Promises Help to Arab World | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/the-war-against-mrs-hadley-with-fay-bainter-at-criterion-flynn-as.html | ' The War Against Mrs. Hadley,' With Fay Bainter, at Criterion -- Flynn as 'Gentleman Jim' at Strand -- New Palace Film. | True | By Bosley Crowther | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/peter-funk-weds-miss-mary-pettit-couple-are-married-in-chapel-of-st.html | PETER FUNK WEDS MISS MARY PETTIT; Couple Are Married in Chapel of St. Bartholomew's by Dr. George Paull T. Sargent | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/truman-subpoenas-officials.html | Truman Subpoenas Officials | True | By the United Press. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/inflation-is-called-blow-to-freedoms-nadler-says-the-middle-class.html | INFLATION IS CALLED BLOW TO FREEDOMS; Nadler Says the Middle Class Would Become Indifferent | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/hans-langes-new-post-will-lead-chicago-symphony-throughout-the.html | HANS LANGE'S NEW POST; Will Lead Chicago Symphony Throughout the Season | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/poetry-judges-selected-camp-fire-girls-are-conducting-eighth-annual.html | POETRY JUDGES SELECTED; Camp Fire Girls Are Conducting Eighth Annual Contest | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/cigar-shipments-jump-institute-notes-gains-in-higher-priced-grades.html | CIGAR SHIPMENTS JUMP; Institute Notes Gains in Higher Priced Grades in October | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/wagner-offered-at-metropolitan-goetterdaemmerung-is-sung-with-helen.html | WAGNER OFFERED AT METROPOLITAN; ' Goetterdaemmerung' Is Sung, With Helen Traubel in the Role of Bruennhilde COMPARED TO FLAGSTAD Praised for Both Her Song and Dramatic Presentation -- Melchior Sings Siegfried | True | By Olin Downes | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/briton-sees-labor-stronger-after-war-urges-compound-of-state.html | BRITON SEES LABOR STRONGER AFTER WAR; Urges Compound of State Control and Free Enterprise | True | Special Cable to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/frank-s-hossenlopp.html | FRANK S. HOSSENLOPP | True | Special to T Nw YO].K s. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/colgate-eleven-set-for-brown-contest-rivals-to-play-for-24th-time.html | COLGATE ELEVEN SET FOR BROWN CONTEST; Rivals to Play for 24th Time in Providence Today | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/miss-laura-c-hoe-descendant-of-the-hoe-printing-press-founder-dies.html | MISS LAURA C. HOE; Descendant of the Hoe Printing Press Founder Dies on Coast | True | Special to T l:w YORK TS. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/senate-applauds-pledge-by-arroyo-ecuador-president-says-fight-for.html | SENATE APPLAUDS PLEDGE BY ARROYO; Ecuador President Says Fight for Democracy Will Have His Land's 'Forthright' Aid HEMISPHERE 'AS ONE' Voices of All Its People Should Be Heard in One 'Song,' Visitor Asserts | True | | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/willkie-bans-expediency-in-allies-deals-to-win-war-willkie-condemns.html | Willkie Bans Expediency In Allies' Deals to Win War; WILLKIE CONDEMNS EXPEDIENCY DEALS | True | By Frank S. Adamsspecial To the New York Times. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/liberty-bell-to-ring-today.html | Liberty Bell to Ring Today | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/white-foster.html | White Foster | True | Special to T NzW YORK TBS. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/motorists-warned-on-antifreeze-fluid-some-newer-products-seen-as.html | MOTORISTS WARNED ON ANTI-FREEZE FLUID; Some Newer Products Seen as Damaging Engines | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/us-men-in-london-boost-eisenhower-rename-grosvenor-square-as-his.html | U.S. MEN IN LONDON BOOST EISENHOWER; Rename Grosvenor Square as His 'Platz,' Mrs. Bingham, Here on Clipper, Reports BRITISH WOMEN PRAISED Head of Bundles for Britain Lauds War Workers -- U.S. Relief Group Is Year Old | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/brazil-venezuela-studying-waterway-projected-route-would-utilize.html | BRAZIL, VENEZUELA STUDYING WATERWAY; Projected Route Would Utilize Four Major Rivers | True | Wireless to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/tugwell-accepts-foes-plea.html | Tugwell Accepts Foes' Plea | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/two-killed-in-auto-crash-astoria-women-victims-when-car-hits-truck.html | TWO KILLED IN AUTO CRASH; Astoria Women Victims When Car Hits Truck -- Man Injured | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/sec-order-is-appealed-koppers-co-and-koppers-united-seek-reversal.html | SEC ORDER IS APPEALED; Koppers Co. and Koppers United Seek Reversal of Order | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/bentzienmckie.html | BentzienMcKie | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/drueding-gallagher.html | Drueding -- Gallagher | True | Special to THB NZW YORK TS. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/james-n-mitchell.html | JAMES N. MITCHELL | True | Special to THE NW YORK TmS. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/housing-boom-seen-like-that-in-autos-sloan-tells-building-congress.html | HOUSING BOOM SEEN LIKE THAT IN AUTOS; Sloan Tells Building Congress Industry Faces Enormous Post-War Activity CALLS FOR PLANNING NOW Renews Plea for Agency to Help Small Plants Get War Work Subcontracts | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/batista-to-be-honored-here.html | Batista to Be Honored Here | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/nazis-report-rzhev-drive.html | Nazis Report Rzhev Drive | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/william-e-baker-ankltchitect-57-former-mckim-mead-white-associate.html | WILLIAM E. BAKER, AN/kltCHITECT, 57; Former McKim, Mead & White Associate, Greenwich Resident, Stricken in Sarasota, Fla. WELL KNOWN YACHTSMAN Ex-Member of Cruising Club of America -- Also Was a Breeder of Dogs | True | Special to Tm I',lw YoR TS. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/italians-of-19-called-up.html | Italians of 19 Called Up | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/randolphmacon-dean-aids-army.html | Randolph-Macon Dean Aids Army | True | | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/kingsmen-on-edge-for-city-college-intracity-rivals-will-meet-in.html | KINGSMEN ON EDGE FOR CITY COLLEGE; Intracity Rivals Will Meet in Replay of the 7-7 Tie at Brooklyn Field Today RED CROSS WILL BENEFIT All Maintenance Men and Four Football Officials to Give Services to Charity | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/uso-issues-advice-on-gift-to-soldier-only-durable-foods-and-not.html | USO ISSUES ADVICE ON GIFT TO SOLDIER; Only Durable Foods and Not Greasy Ones Suggested to Folks at Home COOKIES WIN PREFERENCE Hard Candies and Cake Also High Up on List of Edibles Our Fighters Want | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/halsey-honors-40-on-deck-of-warship-praises-officers-and-men-says.html | HALSEY HONORS 40 ON DECK OF WARSHIP; Praises Officers and Men -- Says All Aboard Deserve Medals | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/giants-stress-defense-cardinal-spread-plays-problem-dodgers-point.html | GIANTS STRESS DEFENSE; Cardinal Spread Plays Problem -- Dodgers Point for Dudley | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/reports-40529-spent-for-dewey-george-h-sibley-files-statement-for-a.html | REPORTS $40,529 SPENT FOR DEWEY; George H. Sibley Files Statement for a State Committee | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/warrant-flight-officers-ruled-entitled-to-salute.html | Warrant, Flight Officers Ruled Entitled to Salute | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/harry-aert.html | HARRY AERT | True | special to THE N'W YORX TS. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/turks-held-ready-to-help-the-allies-field-service-leader-reports.html | TURKS HELD READY TO HELP THE ALLIES; Field Service Leader Reports Neutrals Will Let United Nations Pass Through EGYPT SEES TURNING POINT U.S. and British Drives Cited -- Our Planes Lifted Spirit of British, Tuckerman Says | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/army-flier-cleared-in-air-crash-deaths-lieut-wilson-is-freed-by.html | ARMY FLIER CLEARED IN AIR CRASH DEATHS; Lieut. Wilson Is Freed by Court-Martial on Collision in West | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/wlb-sets-principle-of-equality-in-pay-to-men-and-women-orders.html | WLB SETS PRINCIPLE OF EQUALITY IN PAY TO MEN AND WOMEN; Orders Adjustment of Wages or Salary for Comparable Quality of Work BOARD HAS REVIEW RIGHT Price Ceilings Are Not to Be Affected -- Other Rulings Seek to Speed Stabilization WLB ORDERS PARITY IN PAY FOR WOMEN | True | By Louis Starkspecial To the New York Times. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/no-opposition-at-canton.html | No Opposition at Canton | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/curb-on-romance-facing-teachers-teaneck-honeymoon-board-orders.html | CURB ON ROMANCE FACING TEACHERS; Teaneck 'Honeymoon Board' Orders Study of Problem of Marriage Leaves | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/aids-men-called-to-service.html | Aids Men Called to Service | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/cubans-to-be-repatriated.html | Cubans to Be Repatriated | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/hawaiian-sugar-companies.html | Hawaiian Sugar Companies | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/bradley-takes-stand-on-baseball-for-1943-wants-only-married-men.html | BRADLEY TAKES STAND ON BASEBALL FOR 1943; Wants Only Married Men With Children on the Indians | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/old-perfume-bottle-auctioned-for-400-antiques-bring-15138-rare.html | OLD PERFUME BOTTLE AUCTIONED FOR $400; Antiques Bring $15,138, Rare Books $11,631 at Two Sales | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/case-aides-in-training-brooklyn-red-cross-prepares-group-for-social.html | CASE AIDES IN TRAINING; Brooklyn Red Cross Prepares Group for Social Service | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/mayor-again-rebukes-axis-friends-in-south-gives-his-views-to-group.html | MAYOR AGAIN REBUKES AXIS FRIENDS IN SOUTH; Gives His Views to Group From Mexico and Bolivia | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/2-muggers-sentenced-slayers-get-25-years-to-life-term-for-murder-in.html | 2 'MUGGERS' SENTENCED; Slayers Get 25 Years to Life Term for Murder in Harlem | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/miss-white-married-west-haven-conn-girl-is-bride-of-corporal-ross.html | MISS WHITE MARRIED; West Haven, Conn., Girl Is Bride of Corporal /. Ross Cummins | True | Special to THE ZW YonK TIES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/sewell-again-browns-pilot.html | Sewell Again Browns' Pilot | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/john-w-luce-53-a-food-exe3utive-standard-brands-official-in-charge.html | JOHN W. LUCE, 53, A FOOD EXE3UTIVE; Standard Brands Official, in Charge of Manufacturing, Buying and Traffic, Dies | True | SPecial to Tsm NEW YORX Tiaras. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/mrs-tittt-r-varick.html | MRS. TIT.T.T! R. VARICK. | True | Special [o TrE Nzw YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/fordham-engages-in-spirited-drill-filipowicz-ososki-and-litwa-toss.html | FORDHAM ENGAGES IN SPIRITED DRILL; Filipowicz, Ososki and Litwa Toss Passes in Preparation for Crowley's Cadets LINEMEN POLISH BLOCKING Also Get Session of Tackling -- Andrejco Still Nursing Injury to Right Knee | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/mkees-daughter-surrenders-his-son-young-woman-tells-california.html | M'KEE'S DAUGHTER SURRENDERS HIS SON; Young Woman Tells California Court She Feared Her Father | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/2-die-as-plane-hits-house-navy-fliers-are-killed-as-craft-plunges.html | 2 DIE AS PLANE HITS HOUSE; Navy Fliers Are Killed as Craft Plunges Into Los Angeles Home | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/seized-as-bookmaker-suspect-is-said-to-have-moved-office-here-from.html | SEIZED AS BOOKMAKER; Suspect Is Said to Have Moved Office Here From Jersey | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/overtime-wages-discussed-upsetting-balance-between-prices-and-pay.html | Overtime Wages Discussed; Upsetting Balance Between Prices and Pay Disapproved at This Time | True | L. METCALFE WALLING, Administrator, Wage and Hour Division, Department of Labor. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/war-organization.html | WAR ORGANIZATION | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/boardwalks-to-be-blacked-out.html | Boardwalks to Be Blacked Out | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/boston-college-star-may-be-out-saturday-naumetz-ill-probably-will.html | BOSTON COLLEGE STAR MAY BE OUT SATURDAY; Naumetz, Ill, Probably Will Be Unable to Face Holy Cross | True | | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/wpb-restriction-clips-shirt-tails-simplification-also-to-affect.html | WPB RESTRICTION CLIPS SHIRT TAILS; Simplification Also to Affect Men's Pajamas but Will Not Shorten Nightgowns CLOTH SAVING ESTIMATED Enough Fabric to Be Conserved to Make About 10,000,000 Additional Shirts | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/short-covering-sends-rye-higher-gains-of-1-38-to-1-12c-put-the.html | SHORT COVERING SENDS RYE HIGHER; Gains of 1 3/8 to 1 1/2c Put the Coarse Grain 5 1/8c Above Its Recent Low Level MILL DEMAND IMPROVES Firm Tone Develops in Wheat as Hedges Are Removed -- List Rises 5/8 to 7/8c | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/lehman-arranges-to-begin-new-task-he-confers-with-president-and.html | LEHMAN ARRANGES TO BEGIN NEW TASK; He Confers With President and State Department on Post of Foreign Relief Head SEES 'PERMANENT VALUE' Work Will Aid in Winning War and in Restoring Economic Stability, the Governor Says | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/harrington-case-put-off-court-to-decide-tomorrow-in-fight-for-four.html | HARRINGTON CASE PUT OFF; Court to Decide Tomorrow in Fight for Four Children | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/detroit-tests-plan-to-time-inductions-sets-up-occupational.html | DETROIT TESTS PLAN TO TIME INDUCTIONS; Sets Up Occupational Deferment Pattern for Area's 650,000 War Workers WMC MAY EXTEND SYSTEM Its Michigan Chief Predicts Cut in 'Haggling' Between Drafts Boards, Industry | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/harold-l-scitlesinger.html | HAROLD L. SCItLESINGER | True | special to TH NEW YORK TES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/gm-war-delivery-at-8000000-daily-ce-wilson-says-october-set-a.html | G.M. WAR DELIVERY AT $8,000,000 DAILY; C.E. Wilson Says October Set a Record With $248,405,560 of Supplies Completed 356,705 AT WORK, A PEAK Shift From Tanks, Trucks and Guns Will Have Little Effect on Total, He Predicts | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/equal-fees-denied-to-british-women-commons-rejects-plea-to-give.html | EQUAL FEES DENIED TO BRITISH WOMEN; Commons Rejects Plea to Give Them Same Grants as Men for Civilian War Injuries HOUSE VOTES 229 TO 95 70 Abstain -- Attlee, in Reply, Offers to Appoint Committee of Inquiry on Issue | True | By Tania Longspecial Cable To the New York Times. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/army-and-marines-push-fight.html | Army and Marines Push Fight | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/a-p-is-indicted-under-trust-laws-suit-accuses-the-organization.html | A. & P. IS INDICTED UNDER TRUST LAWS; Suit Accuses the Organization Monopolizes a Substantial Part of Food Trade COMPANY SCORES ACTION Promises to Disprove Charges, Says Arnold Adds to Chaos in War Situation A. & P. IS INDICTED UNDER TRUST LAWS | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/thankfulness-in-wartime.html | THANKFULNESS IN WARTIME | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/z-june-cone-8rideeiect-colonia-n-j-girl-to-be-wed-toi-capt-nelson-a.html | z JUNE CONE 8RIDEEIECT; Colonia, N. J., Girl to Be Wed toI Capt. Nelson A. Kenworthy I i | True | Special to T lqiw YORK TIMaS. [ | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/will-check-on-violators.html | Will Check on Violators | True | | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/whole-wheat-vitamins-now-are-in-white-bread.html | Whole Wheat Vitamins Now Are in White Bread | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/saves-four-in-rough-sea-navy-officer-sets-rescue-plane-down-after.html | SAVES FOUR IN ROUGH SEA; Navy Officer Sets Rescue Plane Down After Air Collision | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/3-butchers-robbed-on-thanksgiving-eve-queens-thugs-get-900-newark.html | 3 BUTCHERS ROBBED ON THANKSGIVING EVE; Queens Thugs Get $900 -- Newark Men Give Up $2,721 | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/son-of-mj-kennedy-quits-home-to-enlist-representatives-14yearold.html | SON OF M.J. KENNEDY QUITS HOME TO ENLIST; Representative's 14-Year-Old Boy Sought Throughout East | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/e-pennant-for-contractors.html | E' Pennant for Contractors | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/15-ready-to-sail-again.html | 15 Ready to Sail Again | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/italians-fight-in-france-combatant-status-also-given-in-corsica-and.html | ITALIANS FIGHT IN FRANCE; Combatant Status Also Given in Corsica and Tunisia | True | Wireless to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/will-close-3-dormitories-dartmouth-college-to-meet-drop-in.html | WILL CLOSE 3 DORMITORIES; Dartmouth College to Meet Drop in Enrollment | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/japanese.html | Japanese | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/bank-sells-8th-ave-parcel.html | Bank Sells 8th Ave. Parcel | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/inappropriate-christmas-cards.html | Inappropriate Christmas Cards | True | W.J. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/fashion-pageant-will-help-french-maccullock-hall-the-james-o-post.html | FASHION PAGEANT WILL HELP FRENCH; Maccullock Hall, the James O. Post Home in Morristown, to Be Scene Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/penn-and-colgate-favored-to-triumph-in-traditional-football-battles.html | Penn and Colgate Favored to Triumph in Traditional Football Battles Today; CLOSE GAME LOOMS AT FRANKLIN FIELD Improving Cornell to Oppose Sagging Penn, but Latter Is Still the Choice COLGATE TO MEET BROWN Favored to Turn Back Bruins Today -- Charity Test Here -- Tulsa Plays Arkansas | True | By Robert F. Kelley | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/evacuation-of-rome-proposed.html | Evacuation of Rome Proposed | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/robbed-at-opera-opening-women-lose-mink-coats-at-philadelphia-as.html | ROBBED AT OPERA OPENING; Women Lose Mink Coats at Philadelphia as Others Did Here | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/rossworn-liu-manager.html | Rossworn L.I.U. Manager | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/rangers-sign-franks-for-service-in-nets-former-red-wing-to-see.html | RANGERS SIGN FRANKS FOR SERVICE IN NETS; Former Red Wing to See Action Against Chicago Tonight | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/quits-capital-post-to-reenter-army-tl-cogswell-clerk-of-court-was.html | QUITS CAPITAL POST TO RE-ENTER ARMY; T.L. Cogswell, Clerk of Court, Was Once Saved by Early | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/capt-fort-is-named-for-admiral.html | Capt. Fort Is Named for Admiral | True | | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/dewey-back-home-after-a-vacation-confirms-story-that-he-will-go.html | DEWEY BACK HOME AFTER A VACATION; Confirms Story That He Will Go Slowly in Replacing Cabinet Members WILL MAKE A FULL STUDY Whole Government Structure to Be Surveyed Before He Decides on Shifts | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/-leonard-watsons-jr-have-soni.html | ! Leonard Watsons Jr. Have SonI | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/economics-of-poll-tax-row-recent-filibuster-evokes-suggestion-for.html | Economics of Poll Tax Row; Recent Filibuster Evokes Suggestion for Paying Election Costs | True | ALBERT A. VOLK. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/hartman-k-evans-retired-broker-82-former-cattle-rancher-gained.html | HARTMAN K. EVANS, RETIRED BROKER, 82; Former Cattle Rancher Gained Reputation as Market Analyst | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/music-festival-date-set-international-society-to-open-concerts-in.html | MUSIC FESTIVAL DATE SET; International Society to Open Concerts in Los Angeles | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/thanksgiving-in-war-captains-letter-written-in-1918-shows-what-we.html | Thanksgiving in War; Captain's Letter Written in 1918 Shows What We Are Grateful For: U.S. Spirit | True | By Hanson W. Baldwin | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/german-news-of-africa.html | GERMAN NEWS OF AFRICA | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/missing-sailor-returns-home.html | Missing Sailor Returns Home | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/marines-wipe-out-guadalcanal-post-kill-70-japanese-and-capture-5.html | MARINES WIPE OUT GUADALCANAL POST; Kill 70 Japanese and Capture 5 Machine Guns in Ending Gun Threat to Airfield OUR FLIERS POUND BASE Dive-Bombers, Fighters Hit Enemy Installations at Munda, New Georgia | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/seek-casalss-freedom-toscanini-and-ormandy-petition-hull-to.html | SEEK CASALS'S FREEDOM; Toscanini and Ormandy Petition Hull to Intercede for 'Cellist | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/notes.html | Notes | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/mourns-murder-of-girls-soldier-sends-thanksgiving-gift-to-father-of.html | MOURNS MURDER OF GIRLS; Soldier Sends Thanksgiving Gift to Father of Lynch Children | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/edward-f-wagner-crew-member-of-1st-submarine-launched-by-navy-dies.html | EDWARD F. WAGNER; Crew Member of 1st Submarine Launched by Navy Dies at 65 | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/elected-to-directorate-of-the-chemical-bank.html | Elected to Directorate Of the Chemical Bank | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/dr-edwin-s-saylor.html | DR. EDWIN S. SAYLOR | True | Special to THE NEW YORE TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/elise-nansicleh-engaged-to-wed-kin-of-washingt-on-irving-will-r-be.html | ELISE NANSICLEH ENGAGED TO WED; , Kin of Washingt. on Irving Will r Be Bride of Lieut. William A. Boegar Jr., U. S. N. R. STUDIED AT OLDFIELDS Ws Introduced to Society in This City -- Her Finnce Is a Graduate of Trinity | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/levi-j-ulmi.html | LEVI J. ULMI | True | Special to T N | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/claims-ships-carry-nonvital-cargoes-venezuelan-coordinator-cites.html | CLAIMS SHIPS CARRY NON-VITAL CARGOES; Venezuelan Coordinator Cites Boat With 72% of Such Goods for His Country LISTS ESSENTIAL NEEDS Monthly Tonnage Cut Sharply and Best Use Must Be Made of Space, He Points Out CLAIMS SHIPS CARRY NON-VITAL CARGOES | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/glamour-gone-out-of-war.html | Glamour Gone Out of War | True | J. GARDNER MINARD. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/6en-saltzman-7t-is-dead-in-capital-signal-corps-chief-192428-headed.html | 6EN. SALTZMAN, 7t, IS DEAD IN CAPITAL; Signal Corps Chief, 1924-28, Headed the Federal Radio Commission for 2 Years EX-AIDE TO LEONARD WOOD Saw Service in Cuba and in Philippines -- Installed Radio and Telegraph in Panama | True | Special to THz Nzr YOR: Tnzs. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/art-notes.html | Art Notes | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/dividends-voted-by-corporations-northern-indiana-public-service.html | DIVIDENDS VOTED BY CORPORATIONS; Northern Indiana Public Service Clears Up Arrearages on 3 Preferred Issues DIVIDENDS VOTED BY CORPORATIONS | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/boys-salesmanship-puts-school-in-bond-sale-lead.html | Boy's Salesmanship Puts School in Bond Sale Lead | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/wanamakers-officers-election-held-for-stores-in-new-york-and.html | WANAMAKER'S OFFICERS; Election Held for Stores in New York and Philadelphia | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/reduction-forecast-in-newsprint-output-us-and-canadian-governments.html | REDUCTION FORECAST IN NEWSPRINT OUTPUT; U.S. and Canadian Governments Expected to Act in Few Weeks | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/warns-coffee-buyers-opa-advises-all-without-ration-book-one-they.html | WARNS COFFEE BUYERS; OPA Advises All Without Ration Book One They Must Apply | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/german.html | German | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/driver-reports-hijacking-of-truckload-of-coffee.html | Driver Reports Hijacking Of Truckload of Coffee | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/report-nazi-troop-shift-travelers-say-men-en-route-to-mediterranean.html | REPORT NAZI TROOP SHIFT; Travelers Say Men En Route to Mediterranean Turn North | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/weakened-penn-team-will-engage-cornell-quillen-will-take-end-post.html | WEAKENED PENN TEAM WILL ENGAGE CORNELL; Quillen Will Take End Post of Injured Kuczynski Today | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/arthur-b-van-gelders-entertain.html | Arthur B. Van Gelders Entertain | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/miiss-susanne-lied.html | MiISS SUSANNE LIED | True | Special to T NzW YORK T,S. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/reginald-gardiner-to-wed-model.html | Reginald Gardiner to Wed Model | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/holovak-second-in-yards-rushed-boston-college-ace-moves-up-from-5th.html | HOLOVAK SECOND IN YARDS RUSHED; Boston College Ace Moves Up From 5th on Nation's List -- Governali Top Passer | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/mack-denies-white-sox-deal.html | Mack Denies White Sox Deal | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/honoring-dr-sachs.html | HONORING DR. SACHS | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/greenwich-residence-is-sold.html | Greenwich Residence Is Sold | True | | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/prosecution-rests-at-treason-trial-leiners-statement-to-fbi-tells.html | PROSECUTION RESTS AT TREASON TRIAL; Leiner's Statement to F.B.I. Tells of Talks With Kerling, Since Hanged as Spy NAZI MEMBERSHIP SHOWN Counsel Says Defendant May Take Stand When Case Is Resumed on Monday | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/cotton-market-notes.html | COTTON MARKET NOTES | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/miss-marie-b-murray-honored.html | Miss Marie B. Murray Honored | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/ott-hopeful-of-swinging-trades-to-make-giants-flag-contenders-pilot.html | Ott Hopeful of Swinging Trades To Make Giants Flag Contenders; Pilot, Here, Says That Club's Most Pressing Need Is a Replacement for Schumacher -- Selkirk of Yanks Enlists in Navy | True | By John Drebinger | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/war-causes-lack-of-teachers-here-long-oversupply-vanishes-as.html | WAR CAUSES LACK OF TEACHERS HERE; Long Oversupply Vanishes as Substitutes Get Outside Jobs at Higher Pay INDUCEMENTS BY BOARD Retired Instructors Will Be Taken Back -- Requirements for Licenses Eased | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/elected-to-the-board-of-the-maico-company.html | Elected to the Board Of the Maico Company | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/deals-closed-in-pelham-four-westchester-homes-listed-in-new.html | DEALS CLOSED IN PELHAM; Four Westchester Homes Listed in New Ownerships | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/america-in-the-arab-world.html | AMERICA IN THE ARAB WORLD | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/canada-looks-to-us-to-ease-border-rule-talks-now-under-way-dominion.html | CANADA LOOKS TO U.S. TO EASE BORDER RULE; Talks Now Under Way -- Dominion Has Not Added Curbs | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/tin-can-haul-916-tons.html | Tin Can Haul 916 Tons | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/suit-for-3200000-filed-by-brewster-new-aeronautical-corporation.html | SUIT FOR $3,200,000 FILED BY BREWSTER; New Aeronautical Corporation Names Officials of Old Concern as Defendants BIG SALES FEES CHARGED Action Asserts James Work and Stephenson Conspired With Mirandas and Zelcer | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/elevated-by-libby-company.html | Elevated by Libby Company | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/troth-announced-of-nancy-tenney-daughter-of-army-major-to-be.html | TROTH ANNOUNCED OF NANCY TENNEY; Daughter of Army Major to Be Married to Naval Aviation Cadet Demarest Lloyd | True | 8pectal to TH W YORX TIMSS. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/hines-pension-aid-by-mayor-scored-utterly-indefensible-citizens.html | HINES PENSION AID BY MAYOR SCORED; ' Utterly Indefensible,' Citizens Union Says of Sponsorship of Acceptor of 'Tips' FAILURE TO PROSECUTE HIT Group Urges Other Members of Estimate Board to Avoid 'Shocking Procedure' | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/bargain-box-group-to-be-fetedi.html | Bargain Box Group to Be FetedI | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/astor-buys-in-bridgeport.html | Astor Buys in Bridgeport | True | | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/nazi-mutiny-reports-received-in-london-2-execution-squads-said-to.html | NAZI MUTINY REPORTS RECEIVED IN LONDON; 2 Execution Squads Said to Have Refused to Fire in Norway | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/charles-d-donaldson.html | CHARLES D. DONALDSON | True | Special to T Nw No Trs. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/ira-chief-convicted-hugh-mcateer-25-found-guilty-of-treason-in.html | I.R.A. CHIEF CONVICTED; Hugh McAteer, 25, Found Guilty of Treason in Belfast | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/city-area-leads-in-steel-salvage-new-yorknew-jersey-region-sent.html | CITY AREA LEADS IN STEEL SALVAGE; New York-New Jersey Region Sent 790,580 Tons to Mills in Last Three Months | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/5-japanese-seized-in-cuba.html | 5 Japanese Seized in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/british.html | British | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/gifts-to-troops-abroad-to-be-admitted-duty-free.html | Gifts to Troops Abroad To Be Admitted Duty Free | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/lepke-loses-new-plea-appeals-court-rejects-request-to-reargue-his.html | LEPKE LOSES NEW PLEA; Appeals Court Rejects Request to Reargue His Conviction | True | Special to THE NEW YORK TIMES | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/alumina-process-declared-blocked-advocates-argue-case-before.html | ALUMINA PROCESS DECLARED BLOCKED; Advocates Argue Case Before Congressional Committee | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/raf-again-raids-burma.html | R.A.F. Again Raids Burma | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/sicily-crete-raided-from-malta.html | Sicily, Crete Raided From Malta | True | Special Cable to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/gen-an-duncan-missing-in-plane-chief-of-us-air-staff-in-the.html | GEN. A.N. DUNCAN MISSING IN PLANE; Chief of U.S. Air Staff in the European Theatre Unheard From for Eight Days DISAPPEARED OFF FRANCE 50-Year-Old Officer Was on His Way From England to North Africa Operations | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/buchler-guilty-on-theft-charges-former-chaplain-of-sing-sing-is.html | BUCHLER GUILTY ON THEFT CHARGES; Former Chaplain of Sing Sing Is Convicted of Six of Seven Counts in Indictment SCORES JUDGE AND JURY Faces Second-Offender Term for Frauds After He Had Been Disbarred as Lawyer | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/lt-ohtermyer-2d-weds-joan-gray-son-of-supreme-court-justice-here.html | LT. OHTERMYER 2D WEDS JOAN GRAY; Son of Supreme Court Justice Here Marries a Radcliffe Alumna in Coral Qables I 2 ATTENDANTS FOR BRIDE Her Husband, Namesake of Late'Samuel Untermyer, Is Naval Reserve Officer | True | 8peeia! to TKm Nm' YoR TXMI. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/nelson-lays-case-before-president-wilson-goes-with-him-to-white.html | NELSON LAYS CASE BEFORE PRESIDENT; Wilson Goes With Him to White House to Clinch Authority to Schedule Production NELSON LAYS CASE BEFORE PRESIDENT | True | By W.h. Lawrencespecial To the New York Times. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/prof-jan-t-plantenga.html | PROF. JAN [t. PLANTENGA | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/jalrs-f-harrigton.html | JAlr.S F. HARRIGTON | True | SPecial to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/harriet-behrend-bride-wed-in-erie-pa-at-mothers-home-to-caryl-henry.html | HARRIET BEHREND BRIDE; Wed in Erie, Pa., at Mother's Home to Caryl Henry Sayre | True | Igpeett to TRlc Ng ORK Tes. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/fiftyeight-landed-in-africa.html | Fifty-eight Landed in Africa | True | | C1B 563674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/bo-to-change-schedule.html | B.&O. to Change Schedule | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/wnjiam-a-as6.html | WnJIAM A -- a-S6 | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/wire-merger-bill-reported-to-house-committee-substitutes-its-own.html | WIRE MERGER BILL REPORTED TO HOUSE; Committee Substitutes Its Own Measure for That of Senate | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/president-on-radio-at-11-this-morning.html | President on Radio At 11 This Morning | True | Special to THE NEW YORK TIMES. | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/nbc-to-appeal-ruling-plans-to-carry-attack-on-fcc-regulations-to.html | NBC TO APPEAL RULING; Plans to Carry Attack on F.C.C. Regulations to Highest Court | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/executives-rent-new-apartmets-faris-b-russell-to-480-park-ave-and.html | EXECUTIVES RENT NEW APARTMETS; Faris B. Russell to 480 Park Ave. and Kurt Horrmann to 40 Central Park So. CHINESE OFFICIAL HERE Secretary of Consulate in the Capital Takes a Furnished Suite -- Other Leases | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/basketball-is-booming-coast-war-workers-are-playing-game-to-keep-in.html | BASKETBALL IS BOOMING; Coast War Workers Are Playing Game to Keep in Trim | True | | C1B 563674 |
| 1942-11-26 | 1942-11-26 | https://www.nytimes.com/1942/11/26/archives/plan-heavyweight-roundrobin-to-get-champion-for-duration-list-jan-8.html | Plan Heavyweight Round-Robin To Get Champion for Duration; List Jan. 8 March for Bivins-Savold and Nova-Mauriello Bout Winners -- Survivor to Rule Till Louis Returns | True | By James P. Dawson | C1B 563674 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/soldier-gifts-wanted-awvs-says-it-is-not-too-late-to-remember-men.html | SOLDIER GIFTS WANTED; A.W.V.S. Says It Is Not Too Late to Remember Men in Service | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/dr-herbert-hutchinson-physician-more-than-60-years-i-dartmouth-75.html | DR. HERBERT HUTCHINSON; !Physician More Than 60 Years, I Dartmouth '75, Dies at 93 | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/coffee-is-coffee.html | COFFEE IS COFFEE | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/feasting-galore-for-all-in-city-soldiers-and-civilians-alike-guests.html | FEASTING GALORE FOR ALL IN CITY; Soldiers and Civilians Alike Guests as New York Pours Out Holiday Bounty SPECIAL FARE IN PRISONS Men in Armed Service of the Allies Take In Shows to Top Off the Day | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/near-east-forces-mark-day.html | Near East Forces Mark Day | True | Special Cable to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/vote-on-constitution-urged-in-australia-postwar-referendum-favored.html | VOTE ON CONSTITUTION URGED IN AUSTRALIA; Post-War Referendum Favored for Any Permanent Revision | True | Wireless to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/british.html | British | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/roy-r-b-attrides-have-a-son.html | Roy R. B. Attrides Have a Son; | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/texas-takes-title-with-126-triumph-drives-66-yards-late-in-game-to.html | TEXAS TAKES TITLE WITH 12-6 TRIUMPH; Drives 66 Yards Late in Game to Beat Texas A. and M. -- To Play in Cotton Bowl WELCH GALLOPS 71 YARDS Ties Score for Aggies in Last Quarter -- Crown Is First for Victors in 12 Years | True | | C1B 563675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/worshipers-pray-for-our-triumph-divine-aid-for-just-peace-is-also.html | WORSHIPERS PRAY FOR OUR TRIUMPH; Divine Aid for Just Peace Is Also Invoked in Holiday Services in Churches NATION'S IDEALS HAILED Duty of U.S. to World After War Likewise Pointed Out From the Pulpits | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/us-troops-in-india-get-turkey-dinner-dressing-and-sweet-potatoes.html | U.S. TROOPS IN INDIA GET TURKEY DINNER; Dressing and Sweet Potatoes Also Grace Thanksgiving Day 12,000 Miles From Home SECONDS' FOR EVERYBODY Early Precautions Taken by Officers Insure Dividends -- Only Cranberries Missing | True | By Herbert L. Matthewswireless To the New York Times. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/mexico-to-resume-service-on-debt-new-agreement-reached-here-by.html | MEXICO TO RESUME SERVICE ON DEBT; New Agreement Reached Here by Finance Minister and Banking Group IS SUBJECT TO APPROVAL External Loan Is Estimated at $236,000,000 -- Railways' Debt About the Same | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/fetes-to-precede-theatre-benefit-several-dinners-will-be-given.html | FETES TO PRECEDE THEATRE BENEFIT; Several Dinners Will Be Given Before 'The Pirate' in Aid of Settlement Auxiliary | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/andrejco-takes-part-in-fordham-workout-eleven-now-at-top-strength.html | ANDREJCO TAKES PART IN FORDHAM WORKOUT; Eleven Now at Top Strength for Its Closing Battle | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/miss-alice-bailey-becoit5-en616ttd-exstudent-at-bennett-junior.html | MISS ALICE BAILEY BECOlt5 EN616ttD; Ex-Student at Bennett Junior College Will Be Married to Robert Wilson Colby ALSO ATTENDED BREARLEY Her Fiance Pepared at Stony Brook and Will Be Graduated Froyr Hamilton in June | True | qJpecial to THE NSW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/mrs-jaies-otis-porter-ii.html | MRS. JA.iES OTIS PORTER Ii | True | Special to THE NEW YORK TI.XIES. i | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/rodzinski-directs-shostakovich-1st-leads-philharmonic-in-another.html | RODZINSKI DIRECTS SHOSTAKOVICH 1ST; Leads Philharmonic in Another Symphony by Russian at Carnegie Hall Concert WEBER OVERTURE HEARD Schoenberg's Transcription of Brahms Quartet in G Minor Is 'Novelty' of Occasion | True | By Howard Taubman | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/henry-w-kiel-7t-st-louis-exmayor-only-man-to-hold-the-office-three.html | HENRY W. KIEL, 7t, ST. LOUIS EX-MAYOR; Only Man to Hold the ,Office Three Times-Was Elected in lgl3, 1917 and 1921 AIDED IN FIRST WORLD WAR ; Memer of National Council of DefenseHe Started His Career as Bricklayer | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/i-nicholas-l-fulham-he-was-enga-ged-in-boston-fishing-industry-56.html | I NICHOLAS L. FULHAM; He Was Enga. ged in Boston Fishing Industry 56 Years Special to Ti-I N]V YORK TLES. | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/new-microscope-developed-by-rca-inexpensive-electron-model-is-said.html | NEW MICROSCOPE DEVELOPED BY RCA; Inexpensive Electron Model Is Said to Magnify Particles Up to 100,000 Times SO LIGHT IT IS PORTABLE Lower Cost Than Present Type Makes It Available to Hospitals and Research Groups | True | Special to THE NEW YORK TIMES. | C1B 563675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/1042941-raised-for-hospital-fund-donation-of-10000-from-mrs-edward.html | $1,042,941 RAISED FOR HOSPITAL FUND; Donation of $10,000 From Mrs. Edward S. Harkness Tops Day's Contributions LIKE GIFT IS ANONYMOUS J.P. Stevens & Co. Gives $5,000 -- Mrs. Beverley Bogart Helps With $3,000 | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/race-discrimination-laid-to-u-s-bureau-newark-odb-office-denies-it.html | RACE DISCRIMINATION LAID TO U. S. BUREAU; Newark ODB Office Denies it Segregates Negro Workers | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/brazil-colony-marks-day-caffery-pays-tribute-to-vargas-at.html | BRAZIL COLONY MARKS DAY; Caffery Pays Tribute to Vargas at Thanksgiving Fete | True | Special Cable to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/monument-unveiled-to-aggrey-in-south-lord-halifax-and-dr-butler.html | MONUMENT UNVEILED TO AGGREY IN SOUTH; Lord Halifax and Dr. Butler Send Tributes to Negro Educator | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/books-authors.html | Books -- Authors | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/-good-neighbor-policy-at-work-on-home-front.html | ' Good Neighbor Policy' At Work on Home Front | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/iowa-fire-damages-war-goods.html | Iowa Fire Damages War Goods | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/engineering-schools-form-research-body-73-colleges-unite-to.html | ENGINEERING SCHOOLS FORM RESEARCH BODY; 73 Colleges Unite to Coordinate Their Wartime Studies | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/enemy-shipping-is-target.html | Enemy Shipping Is Target | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/guadalcanal-had-turkey-if-shipment-got-there.html | Guadalcanal Had Turkey, If Shipment Got There | True | By the United Press. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/2-deals-made-in-bronx-both-purchases-involve-small-twofamily-houses.html | 2 DEALS MADE IN BRONX; Both Purchases Involve Small Two-Family Houses | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/st-johns-halts-brooklyn-prep-eleven-in-their-twentyfifth-game.html | St. John's Halts Brooklyn Prep Eleven in Their Twenty-fifth Game; REDMEN TRIUMPH IN UPSET BY 12-0 St. John's Strikes Suddenly in Second Quarter to Turn Back Brooklyn Prep TROPHY GOES TO M'MANUS Star Passes to Carroll for First Score and His Kick Sets Up the Other | True | By William J. Briordy | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/harrington-reunion-near-widows-four-children-to-be-turned-over-to.html | HARRINGTON REUNION NEAR; Widow's Four Children to Be Turned Over to Her Today | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/col-rossow-heads-colgate-corps.html | Col. Rossow Heads Colgate Corps | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/marines-revise-song-in-honor-of-airmen-holcomb-orders-change-to.html | MARINES REVISE SONG IN HONOR OF AIRMEN; Holcomb Orders Change to Recognize Fliers' Exploits | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/texas-rationing-aide-named.html | Texas Rationing Aide Named | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/victory-prayers-voiced-in-service-at-white-house-president-and-200.html | VICTORY PRAYERS VOICED IN SERVICE AT WHITE HOUSE; President and 200 Leaders Join in an Unprecedented Thanksgiving Program ASK PEACE FOR WORLD Divine Guidance Invoked for Efforts of Armed Forces in War for Liberty WHITE HOUSE LEADS IN VICTORY PRAYER | True | Special to THE NEW YORK TIMES. | C1B 563675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/war-plants-hum-despite-festival-just-another-day-as-workers-bend-to.html | WAR PLANTS HUM DESPITE FESTIVAL; ' Just Another Day' as Workers Bend to Task of Creating Weapons for Troops MARQUART GIVES KEYNOTE Points to Men at Front Who Can't Get Even the 'Sniff' of Thanksgiving Dinner | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/romantic-sailors-gardenia-buyers-nautical-gallantry-doubles-sales.html | ROMANTIC SAILORS GARDENIA BUYERS; Nautical Gallantry Doubles Sales in Times Square Area, Market Report Shows | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/crash-kills-bay-state-cadet.html | Crash Kills Bay State Cadet | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/8th-army-air-chief-scorns-nazi-fliers-luftwaffe-efficiency-a-myth.html | 8TH ARMY AIR CHIEF SCORNS NAZI FLIERS; Luftwaffe 'Efficiency' a Myth, He Declares, Pointing to 'Utter Defeat' in Desert PRAISES AMERICAN AIRMEN They Matched R.A.F. Veterans, He Says, Recounting Work of the Allied Air Force | True | Wireless to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/dickinson-13-st-peters-prep-0.html | Dickinson 13, St. Peter's Prep 0 | True | Special to THE NEW YORK TIMES | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/first-raid-shelter-signs-put-up-in-midtown-area.html | First Raid Shelter Signs Put Up in Midtown Area | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/miriam-bernstein-is-married.html | Miriam Bernstein Is Married | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/humphrey-green.html | Humphrey -- Green | True | Special to THE NEW YORK TLME. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/china-after-the-war.html | CHINA AFTER THE WAR | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/the-russian-offensive.html | THE RUSSIAN OFFENSIVE | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/prize-scarecrow-snares-a-turkey-eddie-gaglios-cornfield-garb-wins.html | PRIZE SCARECROW SNARES A TURKEY; Eddie Gaglio's Cornfield Garb Wins 14-Pound Bird at Madison Square Boys Club MUMMERS SHOW VARIETY ' Mayor La Guardia' and 'Little Old Lady' Among Features of Thanksgiving Parade | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/smuts-sure-of-victory-but-warns-there-is-still-hard-fighting-ahead.html | SMUTS SURE OF VICTORY; But Warns There Is Still 'Hard Fighting Ahead' for Allies | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/sweeney-los-angeles-pilot.html | Sweeney Los Angeles Pilot | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/bids-new-zealand-invite-children-from-europe.html | Bids New Zealand Invite Children From Europe | True | Wireless to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/war-service-act-suggested-mobilization-of-manpower-regarded-as.html | War Service Act Suggested; Mobilization of Manpower Regarded as National Undertaking | True | ARTHUR L. WILLISTON | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/change-of-plan-at-fox.html | Change of Plan at Fox | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/simpson-early.html | Simpson -- Early | True | pecial to TE NZw YoRc TnES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/investor-acquires-brooklyn-apartment-doctor-buys-home-with-twostory.html | INVESTOR ACQUIRES BROOKLYN APARTMENT; Doctor Buys Home With Two-Story Living Room -- Other Sales | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/elliott-averett-united-cigar-exofficial-dies-at-his-estate-in-new.html | ELLIOTT AVERETT; United Cigar Ex-Official Dies at His Estate in New Jersey | True | Special to THE I'Ev' YoaK TIMES. | C1B 563675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/american-airlines-dividend.html | American Airlines Dividend | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/georgia-exgovernor-thanksgiving-guest-mr-and-mrs-slaton-honored-by.html | GEORGIA EX-GOVERNOR THANKSGIVING GUEST; Mr. and Mrs. Slaton Honored by the Frederick T. Bonhams | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/hampton-winner-2712-mann-sets-pace-against-the-virginia-union.html | HAMPTON WINNER, 27-12; Mann Sets Pace Against the Virginia Union Eleven | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/baileys-mill-beagles-hold-hunt.html | Bailey's Mill Beagles Hold Hunt | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/full-gas-rationing-dec-1-ordered-by-the-president-he-calls-on.html | Full 'Gas' Rationing Dec. 1 Ordered by the President; He Calls on Jeffers and Henderson to Carry Out Program Fought in Congress, Saying Need to Save Rubber Is Acute PRESIDENT INSISTS ON FUEL RATIONING | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/fans-start-drive-to-legalize-bingo-legion-post-in-flushing-that.html | FANS START DRIVE TO LEGALIZE BINGO; Legion Post in Flushing That Raised $45,144 for New Club Defends the Game | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/bombed-sunk-seized-indian-reaches-home-gandhi-cousin-makes-it-after.html | BOMBED, SUNK, SEIZED, INDIAN REACHES HOME; Gandhi Cousin Makes It After 2 Years, Minus Stamp Collection | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/jharles-bull-83-0-yrs-ittt-city-retired-brooklyn-engineer-for.html | (JHARLES BULL, 83, 0 YRS ITtt CITY; Retired Brooklyn Engineer for Department: of Water, Gas and Electricity Dies SERVED IN POST 1919-28 .Super;ised Repaving Streets Here Studied European Methods Abroad in '90s | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/navy-tops-army-at-soccer.html | Navy Tops Army at Soccer | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/beecham-leads-bizets-carmen-lily-djanel-appears-in-title-role-with.html | BEECHAM LEADS BIZET'S 'CARMEN'; Lily Djanel Appears in Title Role, With Rene Maison in Part of Don Jose SVED SINGS ESCAMILLO Licia Albanese Gives Micaela -- Lorenzo Alvary Makes Debut as Guniza | True | N.S. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/jane-parker-to-be-bride-i-she-will-be-wed-in-red-bank-on-dec-5-to.html | JANE PARKER TO BE BRIDE; i She Will Be Wed in Red Bank on Dec; 5 to Ensign J. H. McCosker | True | Special to THs NZW ZORK TL.gS. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/nazis-warn-spain-turkey.html | Nazis Warn Spain, Turkey | True | Wireless to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/brooklyn-soccer-victor-hispanoswanderers-set-back.html | BROOKLYN SOCCER VICTOR; Hispanos-Wanderers Set Back Americans-Brookhattan, 3-2 | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/at-the-gniety.html | At the Gniety | True | T.M.P. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/habsburg-aid-denounced-yugoslav-polish-and-italian-opposition-is.html | HABSBURG AID DENOUNCED; Yugoslav, Polish and Italian Opposition Is Voiced Here | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/abrial-commands-vichy-navy.html | Abrial Commands Vichy Navy | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/columbia-high-wins-206-subdues-west-orange-for-18th-time-in.html | COLUMBIA HIGH WINS, 20-6; Subdues West Orange for 18th Time in Football Series | True | Special to THE NEW YORK TIMES. | C1B 563675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/harlem-boy-slain-in-row-fatal-shooting-ends-street-quarrel-youth-is.html | HARLEM BOY SLAIN IN ROW; Fatal Shooting Ends Street Quarrel -- Youth Is Arrested | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/charity-drive-to-open-federation-also-to-mark-25th-anniversary-on.html | CHARITY DRIVE TO OPEN; Federation Also to Mark 25th Anniversary on Sunday | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/junior-hadassah-gets-war-reports-young-speakers-of-allied-lands.html | JUNIOR HADASSAH GETS WAR REPORTS; Young Speakers of Allied Lands Address 'Voice of United Nations Youth' Rally CHRISTIANS HELPING JEWS Cooperation in Occupied Lands Cited -- Resistance to Nazis Throughout World Told | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/500000000-bills-offered.html | $500,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/holiday-at-upton-just-another-day-with-visitors-barred-work-goes-on.html | HOLIDAY AT UPTON JUST ANOTHER DAY; With Visitors Barred, Work Goes On as Usual, but Turkey Is Plentiful SOLDIERS GIVE CONCERT Post Orchestra at Atlantic City Offers One of the Features of Thanksgiving There | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/hall-is-first-in-walk-42yearold-veteran-shows-way-in-annual.html | HALL IS FIRST IN WALK; 42-Year-Old Veteran Shows Way in Annual Handicap Race | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/new-encyclopedia-lists-jewish-lore-book-covering-wide-range-of.html | NEW ENCYCLOPEDIA LISTS JEWISH LORE; Book Covering Wide Range of History Out Today | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/bivins-is-favored-to-defeat-savold-cleveland-heavyweight-rated-edge.html | BIVINS IS FAVORED TO DEFEAT SAVOLD; Cleveland Heavyweight Rated Edge on Punch in 10-Round Bout at Garden Tonight | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/clearings-in-week-129-ahead-of-1941-total-7205364000-in-six-days.html | CLEARINGS IN WEEK 12.9% AHEAD OF 1941; Total $7,205,364,000 in Six Days, Against $6,380,647,000 in Five Days in 23 Cities | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/urges-amity-in-americas-archbishop-curley-appeals-for-better.html | URGES AMITY IN AMERICAS; Archbishop Curley Appeals for Better Knowledge of Each Other | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/tulsa-turns-back-arkansas-40-to-7-closes-perfect-season-with.html | TULSA TURNS BACK ARKANSAS, 40 TO 7; Closes Perfect Season With Brilliant Passing Attack -- Keithley Backfield Star | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/arlene-reckseit-is-wed-lawrence-l-i-girl-is-bride-of-bernard-turk.html | ARLENE RECKSEIT IS WED; Lawrence, L. I., Girl Is Bride of Bernard Turk of Miami Beach | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/rev-benja3un-b-schlung-i-special-to-thg-nzw-york-tme.html | REV. BENJA3UN B. SCHLUNG I; Special to THg Nzw YORK TMES. | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/miss-anita-browne-betrothed.html | Miss Anita Browne Betrothed | True | Special to T1=I. I'gW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/4-classes-called-to-spanish-colors-1938-to-1941-categories-must.html | 4 CLASSES CALLED TO SPANISH COLORS; 1938 to 1941 Categories Must Report by Sunday -- Swell Active Army to 750,000 NAZI PRESS IS PERTURBED Warns Madrid and Ankara of Allied Intrigue -- Fears Laid to Recent Reverses | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/3-bayonne-houses-purchased.html | 3 Bayonne Houses Purchased | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/gorton-33-yonkers-central-7.html | Gorton 33, Yonkers Central 7 | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 563675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/j-k-cr0blllq-is-df-realty-expert-54-secretary-real-estate-board-of.html | J, K. CR0blllq IS DF; REALTY EXPERT, 54; Secretary Real Estate Board of New York Was With the Mutual Life Company ONCE WITH BANKERSTRUST Headed Mortgage Department of the Management Division –Also a Hotel Director | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/i-1ylls-jack-w-godxvin-i-i.html | I 1yllS. JACK W. GODXVIN I I | True | Special to TEE NEW YORE TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/col-wlvl-j-mcaughey-retired-officer-had-served-in-philippines.html | COL. WlVl. J. M'CAUGHEY; Retired Officer Had Served in Philippines, Taught Tactics | True | SpeciPl to TIE NEW YORK TrkIES | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/irvington-0-west-side-0.html | Irvington 0, West Side 0 | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/w-and-m-downs-richmond-10-to-0-scores-all-points-in-final-half-to-w.html | W. AND M. DOWNS RICHMOND, 10 TO 0; Scores All Points in Final Half to Win Virginia and So. Conference Laurels | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/62000-see-penn-score-its-most-decisive-victory-over-cornell-since.html | 62,000 See Penn Score Its Most Decisive Victory Over Cornell Since 1928; RED AND BLUE TOPS OLD RIVAL BY 34-7 Penn Scores Thrice In Second Period -- Interception Leads to Cornell Tally Near End GREGONIS, WING, A STAR Throng Cheers Men of Cruiser Boise at Game, Pays Silent Tribute to 107 Mates Lost | True | By Allison Danzigspecial To the New York Times. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/heads-the-ninetynines-jacqueline-cochran-reelected-by-women-fliers.html | HEADS THE NINETY-NINES; Jacqueline Cochran Re-elected by Women Fliers | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/barkley-starts-move-to-heal-senate-split-calls-steering-committee.html | BARKLEY STARTS MOVE TO HEAL SENATE SPLIT; Calls Steering Committee to Meet on Legislation Today | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/state-hens-increase-production.html | State Hens Increase Production | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/news-of-food-being-thrifty-with-the-leftover-turkey-is-not-only.html | News of Food; Being Thrifty With the Leftover Turkey Is Not Only Wise but Pleases Epicures | True | By Jane Holt | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/miss-joan-keyes-engaged-to-wed-alumna-of-skidmore-kill-of-its-first.html | MISS JOAN KEYES ENGAGED TO WED; Alumna of Skidmore, Kill of Its First President, Fiancee of Lt. Robert Scott, U. S. A. | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/liberated-allies-charge-brutality-britons-and-south-africans-freed.html | LIBERATED ALLIES CHARGE BRUTALITY; Britons and South Africans Freed by Libyan Drive Accuse Italians CITE TYING AND BEATING Report That Some of Their Number Were Shot for V-for-Victory Sign | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/why-civilians-must-control.html | WHY CIVILIANS MUST CONTROL | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/viscountess-halifax-guest.html | Viscountess Halifax Guest | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/women-called-for-defense-work.html | Women Called for Defense Work | True | Special Cable to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/canadian-grains-quiet-shippers-and-exporters-buyers-in-the-cash.html | CANADIAN GRAINS QUIET; Shippers and Exporters Buyers in the Cash Market | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/whittaker-reed.html | Whittaker -- Reed | True | Special to TH N:v o'a Tir. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/dr-anton-e-ayer-.html | DR. ANTON E. AYER [ | True | | C1B 563675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/stanford-cuts-entry-year.html | Stanford Cuts Entry Year | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/kennedys-son-balked-in-attempt-to-enlist-returns-after-fruitless.html | Kennedy's Son, Balked in Attempt to Enlist, Returns After Fruitless Trip to Canada | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/reichs-coal-output-off-ration-cut-10-per-cent-as-result-of-labor.html | REICH'S COAL OUTPUT OFF; Ration Cut 10 Per Cent as Result of Labor Shortage in Mines | True | Wireless to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/dewey-to-press-income-tax-cut-with-state-leaders-next-week-will.html | DEWEY TO PRESS INCOME TAX CUT; With State Leaders Next Week Will Discuss Revision of Law Along Lines He Pledged DEWEY TO PRESS INCOME TAX CUT | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/fresno-state-triumphs-60.html | Fresno State Triumphs, 6-0 | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/pledge-of-us-aid-to-chile-revealed-exforeign-minister-tells-of-pact.html | PLEDGE OF U.S. AID TO CHILE REVEALED; Ex-Foreign Minister Tells of Pact for Military Support in Event of an Attack DISPUTES PRESIDENT RIOS Rossetti Rebuts Executive's Claim That Nation Might Have to Fight Axis Alone | True | Special Cable to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/russian.html | Russian | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/st-louis-triumphs-260-defeats-washington-as-wills-running-is.html | ST. LOUIS TRIUMPHS, 26-0; Defeats Washington as Will's Running Is Outstanding | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/700pound-elk-for-central-park-vanishes-on-trip-from-bear-mr-big.html | 700-Pound Elk for Central Park Vanishes on Trip From Bear Mr.; Big Bull, Securely Crated, Starts Out With Two Cows and a Calf, but Fails to Reach the Zoo With Them | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/hartrodgers-drop-musical.html | Hart-Rodgers Drop Musical | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/frank-eurich-2d-i-architect-was-formerly-active-i-in-jersey-city.html | FRANK EURICH 2D; i Architect Was Formerly Active i in Jersey City, Hackensack | True | peciaT to TH NICXV YORK TI.XIES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/president-cancels-press-parley.html | President Cancels Press Parley | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/furniture-volume-rose-15-over-1941-factory-orders-in-october-were-7.html | FURNITURE VOLUME ROSE 15% OVER 1941; Factory Orders in October Were 7% Above Those in the Preceding Month SHORTAGES SPUR DEMAND Stores Seek to Cover Needs Before Production Is Cut by Government Orders | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/medal-of-honor.html | MEDAL OF HONOR | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/runs-shut-italian-bank-persons-fleeing-bombed-areas-said-to-be.html | RUNS SHUT ITALIAN BANK; Persons Fleeing Bombed Areas Said to Be Causing Difficulty | True | Wireless to THE NEW YORK TIMES. | C1B 563675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/colgate-crosses-goal-twice-in-beating-brown-11th-straight-year-red.html | Colgate Crosses Goal Twice in Beating Brown 11th Straight Year; RED RAIDERS TAKE HARD BATTLE, 13-0 Phinney Scores for Colgate in Second Period, Clifford in Last Half-Minute LATTER SPRINTS 27 YARDS Brown, Trailing by Touchdown, Fails When Pass Is Caught Inches Outside End Zone | True | By Robert F. Kelleyspecial To the New York Times. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/bolivias-president-to-visit-us.html | Bolivia's President to Visit U.S. | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/sets-up-grievance-plan-wlb-says-thompson-products-must-help-unions.html | SETS UP GRIEVANCE PLAN; WLB Says Thompson Products Must Help Unions With It | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/paper-suspends-after-108-years.html | Paper Suspends After 108 Years | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/christmas-sales-will-set-a-record-commerce-dept-estimates-volume-in.html | CHRISTMAS SALES WILL SET A RECORD; Commerce Dept. Estimates Volume in Fourth Quarter at 6% Over 1941 Level | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/actresses-casualties-touring-camps-in-britain.html | Actresses 'Casualties' Touring Camps in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/lumber-from-canada-to-hit-peak-this-year-imports-at-1300000000-feet.html | LUMBER FROM CANADA TO HIT PEAK THIS YEAR; Imports at 1,300,000,000 Feet, or Double the 1932-40 Rate | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/roosevelt-aims-to-tie-manpower-with-war-output-plan-makes-ickes.html | ROOSEVELT AIMS TO TIE MANPOWER WITH WAR OUTPUT; Plan Makes Ickes Counterpart of Britain's Bevin, Uniting Labor and Supply GREEN AND MURRAY AGREE Congress Leaders Will Confer With President on Cabinet Shift Centering Powers TO TIE MANPOWER WITH WAR OUTPUT | True | By Louis Starkspecial To the New York Times. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/747-casualties-reported-by-navy-half-months-dead-are-put-at-304.html | 747 CASUALTIES REPORTED BY NAVY; Half Month's Dead Are Put at 304, Wounded at 252 and the Missing at 191 MOST IN DIRECT ACTION List Brings Navy's Casualties in the War to 17,252, About 60% of Them Missing | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/idaho-harriers-take-title.html | Idaho Harriers Take Title | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/at-the-capitol.html | At the Capitol | True | B.C. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/french-in-morocco-to-get-us-planes-high-american-officer-says-he.html | FRENCH IN MOROCCO TO GET U.S. PLANES; High American Officer Says He Expects Pilots to Be of Great Help in Campaign ONE UNIT ALREADY IN FIGHT Fliers Are to Be Placed in Both Bombardment and Pursuit Formations | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/preview-of-chinese-bazaar.html | Preview of Chinese Bazaar | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/war-shock-relieved-by-condensed-blood-albumin-in-plasma-aids.html | WAR SHOCK RELIEVED BY CONDENSED BLOOD; Albumin in Plasma Aids Shipping and Use on Battlefield | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/bank-of-canada-report-circulation-rises-in-week-but-deposits-show.html | BANK OF CANADA REPORT; Circulation Rises in Week, but Deposits Show Decline | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/german.html | German | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/says-p51-fighter-may-be-best-in-1943-major-hitchcock-reports.html | SAYS P-51 FIGHTER MAY BE BEST IN 1943; Major Hitchcock Reports British Praise of Our 'Mustang | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/italian.html | Italian | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/miss-k-n-serrell-bride-married-to-james-j-rorimer-curator-of-the.html | MISS K, N, SERRELL BRIDE; Married to James J. Rorimer, Curator of The Cloisters Here | True | Special to TH kqw YOR TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/building-steel-output-october-shipments-146648-tons-a-drop-from.html | BUILDING STEEL OUTPUT; October Shipments 146,648 Tons, a Drop From Year Ago | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/farm-benefits-face-cut-of-100000000-budget-bureau-agrees-to-ask.html | FARM BENEFITS FACE CUT OF $100,000,000; Budget Bureau Agrees to Ask $400,000,000 for 1943 | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/petain-plan-held-foiled-he-is-said-to-have-given-leave-to-help.html | PETAIN PLAN HELD FOILED; He Said to Have Given 'Leave' to Help Officers Escape | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | By Lewis Nichols | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/aid-for-university-asked-by-spellman-he-calls-catholic-institution.html | AID FOR UNIVERSITY ASKED BY SPELLMAN; He Calls Catholic Institution Vital to Our Nation | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/car-with-explosives-derailed.html | Car With Explosives Derailed | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/routh-advanced-by-mathieson.html | Routh Advanced by Mathieson | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/southern-pacific-explains-new-loan-tells-icc-4-12-rate-on-the-texas.html | SOUTHERN PACIFIC EXPLAINS NEW LOAN; Tells I.C.C. 4 1/2% Rate on the Texas & New Orleans Series A Issue Is 'Fair' AMOUNT IS $23,215,000 Bonds Would Retire Lien of San Antonio & Aransas Pass Bearing 4% Coupon | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/vichy-aide-in-liberia-quits.html | Vichy Aide in Liberia Quits | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/1000-jews-sent-out-of-norway-by-nazis-placed-on-freighter-bound-for.html | 1,000 JEWS SENT OUT OF NORWAY BY NAZIS; Placed on Freighter Bound for Undisclosed Reich Port | True | Wireless to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/us-service-men-worship-in-abbey-take-over-westminster-for.html | U.S. SERVICE MEN WORSHIP IN ABBEY; Take Over Westminster for Thanksgiving Devotions -- Two Envoys Officiate U.S. SERVICE MEN WORSHIP IN ABBEY | True | By David Andersonspecial Cable To the New York Times. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/morgenthaus-at-fort-riley.html | Morgenthaus at Fort Riley | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/dozen-places-captured.html | Dozen Places Captured | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/banks-advised-on-bond-drive-listing-of-prospects-is-urged-aba-tells.html | Banks Advised on Bond Drive; Listing of Prospects Is Urged; A.B.A. Tells 14,000 Members Counties, Cities, Towns, Villages and School Districts Should Be Thoroughly Canvassed | True | | C1B 563675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/nazis-said-to-hold-reynaud-and-mandel-seizure-as-hostages-is.html | NAZIS SAID TO HOLD REYNAUD AND MANDEL; Seizure as Hostages Is Reported in Vichy Dispatch to Berne | True | By Telephone To the New York Times. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/war-water-contracts-awarded.html | War Water Contracts Awarded | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/studios-to-protest-recordings-by-owi-local-group-to-make-formal.html | STUDIOS TO PROTEST RECORDINGS BY OWI; Local Group to Make Formal Complaint Against Plan of the Overseas Branch BLOW TO INDUSTRY SEEN Existing Facilities Are Held Adequate for Present Needs -- Secrecy Is Safeguarded | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/opa-revises-prices-on-furnace-parts-increases-will-lift-costs-about.html | OPA REVISES PRICES ON FURNACE PARTS; Increases Will Lift Costs About 6% Per Household | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/radio-firm-expands-to-speed-war-work-large-space-taken-in-bronx.html | RADIO FIRM EXPANDS TO SPEED WAR WORK; Large Space Taken in Bronx -- Other Business Rentals | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/japanese-climb-trees.html | Japanese Climb Trees | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/new-aid-to-consumer-committee-in-harlem-to-answer-questions-of.html | NEW AID TO CONSUMER; Committee in Harlem to Answer Questions of Housewives | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/observance-in-bermuda-us-army-and-navy-contingents-attend-cathedral.html | OBSERVANCE IN BERMUDA; U.S. Army and Navy Contingents Attend Cathedral Service | True | Special Cable to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/she-buys-bonds-for-government.html | She Buys Bonds for Government | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/private-kelly-wins-run-boston-star-takes-the-berwick-marathon-in.html | PRIVATE KELLY WINS RUN; Boston Star Takes the Berwick Marathon in Ninth Attempt | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/bid-to-georgia-or-tech-winner-of-game-tomorrow-will-be-invited-to.html | BID TO GEORGIA OR TECH; Winner of Game Tomorrow Will Be Invited to Rose Bowl | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/dr-w-shoemaker-ophthalmologist-surgeon-u-of-p-professor-wrote-eye.html | DR. W. SHOEMAKER, OPHTHALMOLOGIST; Surgeon, U. of P. Professor, Wrote Eye Disease Treatises -Dies in Philadelphia | True | Beelal to TH lqmw YOK TIMS. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/bank-of-england-reports-ghanges-circulation-moves-up-again-to.html | BANK OF ENGLAND REPORTS GHANGES; Circulation Moves Up Again to Within 10,000,000 of the Authorized Note Total | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/appeals-for-volunteers-war-emergency-radio-service-to-train.html | APPEALS FOR VOLUNTEERS; War Emergency Radio Service to Train Operators Here | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/barringer-draws-with-east-orange-crowd-of-13000-sees-rivals.html | BARRINGER DRAWS WITH EAST ORANGE; Crowd of 13,000 Sees Rivals Deadlock at 7-7 for Third Straight Series Tie UNION HILL 45-0 VICTOR Turns Back Emerson High to Capture the North Hudson Football Championship | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/bucknell-in-front-270-annexes-fifth-triumph-in-row-by-overcoming-f.html | BUCKNELL IN FRONT, 27-0; Annexes Fifth Triumph in Row by Overcoming F. and M. | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/us-seen-as-center-of-jewish-culture-dr-soltes-cites-destruction-of.html | U.S. SEEN AS CENTER OF JEWISH CULTURE; Dr. Soltes Cites Destruction of Seats of Learning in Europe | True | | C1B 563675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/us-bombers-hit-bangkok-refinery-indiabased-planes-cover-1500-miles.html | U.S. BOMBERS HIT BANGKOK REFINERY; India-Based Planes Cover 1,500 Miles Round Trip in First Raid on Thailand R.A.F. ACTIVE OVER BURMA American Fliers Help Chinese Troops Repulse Apparent New Drive on Changsha | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/further-cut-seen-in-the-use-of-cocoa-wpb-expected-soon-to-reduce.html | FURTHER CUT SEEN IN THE USE OF COCOA; WPB Expected Soon to Reduce Amount for Civilians to 50% of Last Year's Supply SOME SHORTAGE REPORTED Many Housewives Finding It Difficult to Buy Product -- Federal Purchases Heavy | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/glass-calls-on-all-to-buy-victory-bonds-senator-says-failure-to.html | GLASS CALLS ON ALL TO BUY VICTORY BONDS; Senator Says Failure to Back Treasury Would Help Hitler | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/amusements-held-necessary.html | Amusements Held Necessary | True | RAYMOND SCOTT | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/notre-dame-marks-centenary-at-mass-mgr-sheen-tells-university-it.html | NOTRE DAME MARKS CENTENARY AT MASS; Mgr. Sheen Tells University It Has Kept Faith With God and the Nation EXPEDIENCY SCHOOL HIT But World Knows Again Moral Basis of Democracy, Says Educator in Sermon | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/makebelieve-fire-becomes-real.html | Make-Believe Fire Becomes Real | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/state-insurance-and-medicine-advocated-for-postwar-britain-state.html | State Insurance and Medicine Advocated for Post-War Britain; STATE INSURANCE URGED ON BRITAIN | True | By Reuter | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/chemicals-exchange-set-up.html | Chemicals Exchange Set Up | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/industrial-mishaps-rise-20-increase-in-state-is-laid-to-war.html | INDUSTRIAL MISHAPS RISE; 20% Increase in State Is Laid to War Industry Expansion | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/virginia-tech-rally-subdues-vmi-206-secondquarter-drive-settles.html | VIRGINIA TECH RALLY SUBDUES V.M.I., 20-6; Second-Quarter Drive Settles Game as 22,500 Look On | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/sir-charles-hyde-english-publisher-proprietor-of-the-birmingham.html | SIR CHARLES HYDE, ENGLISH PUBLISHER; Proprietor of The Birmingham Post Was Reuters Deputy Chairman -Dies at 66 | True | Special Cable to THE IqSW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/henry-boyce.html | Henry -- Boyce | True | Special to THE NZW YORK TnXES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/japanese.html | Japanese | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/107-japanese-reach-arkansas.html | 107 Japanese Reach Arkansas | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/us-fliers-aid-chinese-troops.html | U.S. Fliers Aid Chinese Troops | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/louis-v-iabk.html | LOUIS V. IABK | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/his-lost-father-traced-fbi-aids-canadian-soldier-to-hunt-man-gone.html | HIS LOST FATHER TRACED; F.B.I. Aids Canadian Soldier to Hunt Man Gone Since Last War | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/carroll-club-to-give-plays.html | Carroll Club to Give Plays | True | | C1B 563675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/ls-henry-r-beebe.html | !IS. HENRy R. BEEBE | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/educators-oppose-cutting-school-age-dr-van-kleeck-calls-college.html | EDUCATORS OPPOSE CUTTING SCHOOL AGE; Dr. Van Kleeck Calls College Plan 'Bargain Basement' Idea | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/wlb-reports-strike-drop-man-days-lost-in-october-hit-lowest-average.html | WLB REPORTS STRIKE DROP; Man Days Lost in October Hit Lowest Average Since January | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/7600-waacs-have-a-gala-holiday-snow-at-des-moines-adds-to.html | 7,600 WAACS HAVE A GALA HOLIDAY; Snow at Des Moines Adds to Thanksgiving Spirit at Women's Army Post ONLY 100 ASK FURLOUGHS Church Services, Turkey Dinner, Movies and Parties Make Up Day's Program | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/brooklyn-college-trips-ccny-by-one-point-in-playoff-of-tie-kingsmen.html | Brooklyn College Trips C.C.N.Y. by One Point in Play-Off of Tie; KINGSMEN, IN RALLY, WIN THRILLER, 27-26 Brooklyn College Scores Four Times in Second Half to Erase 20-0 C.C.N.Y. Lead BISHOP BLOCKS TYING KICK Foils Beavers After Counter-Drive -- Long Runs in Game -- Red Cross Nets $2,588 | True | By Joseph C. Nichols | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/eisenhower-thanks-industry-and-labor.html | Eisenhower Thanks Industry and Labor | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/to-require-10cent-tax-stamp.html | To Require 10-Cent Tax Stamp | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/sports-of-the-times-service-rivalry-over-a-wide-field.html | Sports of the Times; Service Rivalry Over a Wide Field | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/54-of-men-in-draft-age-of-20-to-34-are-married.html | 54% of Men in Draft Age Of 20 to 34 Are Married | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/news-of-the-stage-matinee-business-good-national-theatre-group-to.html | NEWS OF THE STAGE; Matinee Business Good -- National Theatre Group to Meet -- Soldiers to Present 'The Women' | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/screen-news-here-and-in-hollywood-laughton-to-appear-in-man-from.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Laughton to Appear in 'Man From Down Under' -- Joan Davis Signed by RKO SOVIET FILM HELD OVER ' Mashenka' in Second Week at Stanley -- 'Prisoner of Japan' Aids Red Cross Tonight | True | By Telephone To the New York Times. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/in-the-nation-the-production-issue-between-the-services-and-wpb.html | In The Nation; The Production Issue Between the Services and WPB | True | By Arthur Krock | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/larchmont-dinghies-idle.html | Larchmont Dinghies Idle | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/raf-rakes-shipping-off-the-netherlands-downs-4-foes-in-daylight.html | R.A.F. RAKES SHIPPING OFF THE NETHERLANDS; Downs 4 Foes in Daylight Sweep -- Dutch Fliers Trap Convoy | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/nazis-criticize-the-swiss-paper-calls-country-springboard-for.html | NAZIS CRITICIZE THE SWISS; Paper Calls Country 'Springboard for Jewish Agitation' | True | Wireless to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/curbs-oil-deliveries-nassau-dealers-make-rules-to-conform-with-odt.html | CURBS OIL DELIVERIES; Nassau Dealers Make Rules to Conform With ODT Plan | True | Special to THE NEW YORK TIMES. | C1B 563675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/white-plains-trips-watertown-20-to-6-gorton-high-defeats-yonkers.html | WHITE PLAINS TRIPS WATERTOWN, 20 TO 6; Gorton High Defeats Yonkers Central, 33-7 -- Iona Topples Georgetown Prep, 20-12 | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/quits-st-louis-university.html | Quits St. Louis University | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/war-stamp-concerts-new-wpa-series-to-commence-on-dec-6-at-carnegie.html | WAR STAMP CONCERTS; New WPA Series to Commence on Dec. 6 at Carnegie Hall | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/distillery-sets-record-for-sales-hiram-walkergooderham-worts-total.html | DISTILLERY SETS RECORD FOR SALES; Hiram Walker-Gooderham & Worts Total for Year Ended Aug. 31 at $150,492,421 NET PROFIT IS $7,123,579 In Previous Twelve Months the Company Cleared $6,921,970, With Volume $102,156,227 | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/raid-on-norway-reported-14-commandos-blow-up-dam-and-wreck-power.html | RAID ON NORWAY REPORTED; 14 Commandos Blow Up Dam and Wreck Power Plant | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/bar-yonkers-vandalism-45-police-at-school-football-game-to-curb.html | BAR YONKERS VANDALISM; 45 Police at School Football Game to Curb Student Revelers | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/italian-airman-missing-count-franco-mazzotti-flew-around-africa-in.html | ITALIAN AIRMAN MISSING; Count Franco Mazzotti Flew Around Africa in 1931 | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/manhattan-doctor-held-in-150000-bail-accused-of-homicide-in-death.html | MANHATTAN DOCTOR HELD IN $150,000 BAIL; Accused of Homicide in Death From Illegal Operation | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/early-adoption-unlikely.html | Early Adoption Unlikely | True | Special Cable to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/clinton-ties-commerce-at-6all-in-39th-meeting-before-15000-seward.html | Clinton Ties Commerce at 6-All In 39th Meeting Before 15,000; Seward Routs Stuyvesant, 36-0, in Opener of Randalls Island Twin Bill -- Fordham Prep Tops Xavier, 8-6 -- Adams Wins | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/radio-man-rents-funished-suite-norman-corwin-moving-into-36-central.html | RADIO MAN RENTS FUNISHED SUITE; Norman Corwin Moving Into 36 Central Park So. -- Brazil Coffee Agent to Park Ave. OTHER LEASES SCATTERED Apartments Taken on Both Sides of Manhattan, in the 'Village' and on Heights | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/chairman-of-hanukkah-dinner.html | Chairman of Hanukkah Dinner | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/plymouth-is-host-to-300-birthplace-of-thanksgiving-honors-all-armed.html | PLYMOUTH IS HOST TO 300; Birthplace of Thanksgiving Honors All Armed Services | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/provident-mutual-agents-choose-new-president.html | Provident Mutual Agents Choose New President | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/russians-cut-off-more-nazi-troops-take-dozen-towns-gain-in.html | RUSSIANS CUT OFF MORE NAZI TROOPS; TAKE DOZEN TOWNS, GAIN IN STALINGRAD; BRITISH COLUMN 15 MILES FROM TUNIS; DON NET TIGHTENED Red Army Squeezes Foe by Seizing Rail Points on Escape Route SWEEPING TOWARD VOLGA Bitter Resistance Smashed -- Berlin Claims Two Russian Drives Are Controlled SOVIET CONTINUES PRESSURE ON TWO FRONTS RUSSIANS CUT OFF MORE NAZI TROOPS | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 563675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/to-honor-mcgoldrick-aides.html | To Honor McGoldrick Aides | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/corporal-in-aruba-gets-medal.html | Corporal in Aruba Gets Medal | True | Special Cable to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/iona-20-georgetown-prep-12.html | Iona 20, Georgetown Prep 12 | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/i-grandfather-44-to-wed-enlist-i.html | I Grandfather, 44 to Wed, Enlist I | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/ira-chief-gets-15-years.html | I.R.A. Chief Gets 15 Years | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/coffee-truck-upsets-no-beans-lost-as-police-stand-guard-after.html | COFFEE TRUCK UPSETS; No Beans Lost as Police Stand Guard After Jersey Mishap | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/a-version-of-la-marseillaise.html | A Version of 'La Marseillaise' | True | MAURICE LEON | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/american-freighter-lost-9-of-crew-saved-by-british-ship-some-others.html | AMERICAN FREIGHTER LOST; 9 of Crew Saved by British Ship -- Some Others Survived | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/allotment-rules-eased-enlisted-men-compelled-to-retain-only-10.html | ALLOTMENT RULES EASED; Enlisted Men Compelled to Retain Only $10 | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/thanksgiving-in-the-abbey.html | THANKSGIVING IN THE ABBEY | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/kurusu-accuses-us-of-starting-war-hull-note-of-nov-26-was-fuse-says.html | KURUSU ACCUSES US OF STARTING WAR; Hull Note of Nov. 26 Was 'Fuse,' Says Japan's Special Envoy in Washington Parleys BUT WAR WAS 'INEVITABLE' He Asserts That U.S. Barred Japan's Ambitions -- Elation Over Pearl Harbor Is Told | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/bill-would-curb-powers-of-sec-on-new-rules-for-the-duration.html | Bill Would Curb Powers of SEC On New Rules for the Duration; Wolverton of New Jersey Opposes Proposed Changes in Proxies, Charging They Would Harm the War Effort | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/great-lakes-routs-wildcats-by-480-bruce-smith-goes-over-three-times.html | GREAT LAKES ROUTS WILDCATS BY 48-0; Bruce Smith Goes Over Three Times, Scores 23 Points in Defeat of Northwestern | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/farmers-to-get-higher-milk-price-estimates-for-november-show.html | FARMERS TO GET HIGHER MILK PRICE; Estimates for November Show Production Down From 1941, but Return at 7c a Quart MORE PRODUCERS QUITTING Head of Cooperative Warns of Federal Subsidy Plan as 'Social,' Not Economic Step | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/153945-raised-for-relief.html | $153,945 Raised for Relief | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/us-holiday-spirit-pervades-britain-king-and-queen-set-example-with.html | U.S. HOLIDAY SPIRIT PERVADES BRITAIN; King and Queen Set Example With Buckingham's First Thanksgiving Party AIR FORCE MEN ARE HOSTS Give Feast for 200 'Children of the Blitz' -- Many Church and Historical Services | True | Special Cable to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/100-women-drivers-needed-by-red-cross-urgent-call-for-motor-corps.html | 100 WOMEN DRIVERS NEEDED BY RED CROSS; Urgent Call for Motor Corps Volunteers Is Issued Here | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 563675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/detroit-rally-beats-toronto-sextet-21-13912-watch-howe-brown-score.html | DETROIT RALLY BEATS TORONTO SEXTET, 2-1; 13,912 Watch Howe Brown Score in Third Period | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/hits-ammunition-song-virginia-methodist-paper-demands-it-be-barred.html | HITS 'AMMUNITION' SONG; Virginia Methodist Paper Demands It Be Barred From Radio | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/new-zealand-plans-student-work.html | New Zealand Plans Student Work | True | Wireless to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/miller-heads-field-work-named-by-secretary-jones-to-direct-commerce.html | MILLER HEADS FIELD WORK; Named by Secretary Jones to Direct Commerce Staff | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/casablanca-with-humphrey-bogart-and-ingrid-bergman-at-hollywood.html | ' Casablanca,' With Humphrey Bogart and Ingrid Bergman, at Hollywood -- 'White Cargo' and 'Ravaged Earth' Open | True | By Bosley Crowther | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/motor-speeds-dropping-surveys-in-15-states-reveal-average-near.html | MOTOR SPEEDS DROPPING; Surveys in 15 States Reveal Average Near 35-Mile Limit | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/priscilla-moore-wed-to-?-eyton-houston-has-sister-as-attendant-at-her.html | PRISCILLA MOORE WED TO ? EYTON HOUSTON; Has Sister as Attendant at Her Marriage in Brick Church Here | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/wake-forest-wins-3314-cochran-scores-4-touchdowns-against-south.html | WAKE FOREST WINS, 33-14; Cochran Scores 4 Touchdowns Against South Carolina | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/mrs-joseph-v-gannon.html | MRS. JOSEPH 'V. GANNON. | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/brooklyn-private-dies-in-auto.html | Brooklyn Private Dies in Auto | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/swiss-jail-bible-society-aides.html | Swiss Jail Bible Society Aides | True | Wireless to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/eleanor-hague-a-fiancee-graduate-of-smith-college-will-be-bride-of.html | ELEANOR HAGUE A FIANCEE; Graduate of Smith College Will Be Bride of Arden W. Moyer | True | Special to TB l''g YORK TZ3F.S. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/corporation-buys-fivestory-flat-morton-street-building-was-owned.html | CORPORATION BUYS FIVE-STORY FLAT; Morton Street Building Was Owned for 35 Years by Ida C. Lilienthal BANK SELLS SYNAGOGUE Commercial Structure in the Bowery Disposed Of by Head of State Insurance Dept. | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/morehouse-writing-play.html | Morehouse Writing Play | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/child-care-units-below-capacity-day-organizations-for-the-children.html | CHILD CARE UNITS BELOW CAPACITY; Day Organizations for the Children of War Workers Not Fully Utilized TRAINED HELP IS NEEDED Uneven Distribution of the Facilities in City Also Found in Survey | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/longterm-studies-go-on-despite-war-but-dr-studebaker-points-to.html | LONG-TERM STUDIES GO ON DESPITE WAR; But Dr. Studebaker Points to Changes in Curriculum and Vital Manpower Needs SPECIAL TRAINING CITED Pre-Induction Courses and Full Quota of Technologists and Doctors Called Essential | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/uruguay-bans-lipstick-ballots.html | Uruguay Bans Lipstick Ballots | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/muhlenberg-victor-200-scores-in-each-of-last-three-periods-to-crush.html | MUHLENBERG VICTOR, 20-0; Scores in Each of Last Three Periods to Crush Albright | True | | C1B 563675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/4-army-fliers-killed-in-south-carolina-brooklyn-pilot-survives.html | 4 ARMY FLIERS KILLED IN SOUTH CAROLINA; Brooklyn Pilot Survives -- Three Others Die in Florida Crash | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/inventor-to-join-navy-anderson-of-hanovia-perfected-mercury-are.html | INVENTOR TO JOIN NAVY; Anderson of Hanovia Perfected Mercury Are Electrodes | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/big-football-crowds-cited.html | Big Football Crowds Cited | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/hoover-endorses-rationing-of-meat-declares-us-will-not-be-able-to.html | HOOVER ENDORSES RATIONING OF MEAT; Declares U.S. Will Not Be Able to Produce Enough Fat to Prevent Post-War Famine HE CALLS FOR ACTION NOW Proposes Allied Financing of Production in South America, Where Labor Is Plentiful | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/jerehe-hayward-will-be-married-descendant-of-missionaries-to-china.html | JEREHE HAYWARD WILL BE MARRIED; Descendant of Missionaries to China Engaged to Lt. F. C. Fiechter Jr., U. S. N, R, | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/john-grahaiv-withrow.html | JOHN GRAHAiV[ WITHROW | True | special to THE NEW YORK TXES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/50-acres-added-to-30-john-j-mccollum-joins-tract-of-woodland-to.html | 50 ACRES ADDED TO 30; John J. McCollum Joins Tract of Woodland to Estate | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/trenton-annexes-school-run-again-blethen-of-foxcroft-academy-in.html | TRENTON ANNEXES SCHOOL RUN AGAIN; Blethen of Foxcroft Academy in Maine Finishes First in National Title Race | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/troops-in-iceland-feed-children.html | Troops in Iceland Feed Children | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/racketeering-is-charged-in-repackaging-of-coffee.html | Racketeering Is Charged In Repackaging of Coffee | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/day-is-observed-in-australia.html | Day Is Observed in Australia | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/president-sees-leaders-democratic-chiefs-in-congress-gather-for.html | PRESIDENT SEES LEADERS; Democratic Chiefs in Congress Gather for Weekly Talk | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/philadelphia-sounds-v-on-liberty-bell-amid-patriotic-and-religious.html | Philadelphia Sounds 'V on Liberty Bell Amid Patriotic and Religious Observances | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/2-nations-ignore-vichy-venezuela-and-colombia-decide-france-lacks.html | 2 NATIONS IGNORE VICHY; Venezuela and Colombia Decide France Lacks Government | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/held-in-dimout-violation-jersey-driver-accused-of-using-bright.html | HELD IN DIMOUT VIOLATION; Jersey Driver Accused of Using Bright Lights Without Shield | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/child-rescued-by-father-dies.html | Child Rescued by Father Dies | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/ban-on-swiss-radio-is-imposed-in-france-public-news-broadcasts.html | BAN ON SWISS RADIO IS IMPOSED IN FRANCE; Public News Broadcasts Barred in Former Free Zone | True | By Telephone To the New York Times. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/rose-quits-textile-division.html | Rose Quits Textile Division | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/allies-in-tunisia-smash-foe-at-strong-point-near-capital-allies.html | Allies in Tunisia Smash Foe At Strong Point Near Capital; ALLIES MAKE ADVANCE IN TUNISIAN CAMPAIGN TUNIS DRIVE WINS AXIS STRONG POINT | True | Special Cable to THE NEW YORK TIMES. | C1B 563675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/war-workers-back-a-48hour-week-but-want-overtime-pay-to-begin-after.html | WAR WORKERS BACK A 48-HOUR WEEK; But Want Overtime Pay to Begin After 40 Hours, Gallup Poll Finds DIFFER WITH PUBLIC VIEW 53% Would Lower Figure Suggested as Start for the Extra Wages | True | By George Gallup Director American Institute of Public Opinion | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/military-chiefs-limit-liquor-sale-army-and-navy-commanders-on-west.html | MILITARY CHIEFS LIMIT LIQUOR SALE; Army and Navy Commanders on West Coast Order Midnight Curfew for Service Men NO BAN ON BEER DRINKING San Francisco Taverns Already Had Agreed on Program Now Extended to Eight States | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/runs-last-race-at-65-grandfather-falters-after-he-leads-in-fivemile.html | RUNS LAST RACE AT 65; Grandfather Falters After He Leads in Five-Mile Grind | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/hartley-assails-the-wlb-says-action-in-newark-employes-strike-is.html | HARTLEY ASSAILS THE WLB; Says Action in Newark Employes' Strike Is 'Usurpation' | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/stocks-in-toronto-and-montreal-up-industrial-issues-are-most-active.html | STOCKS IN TORONTO AND MONTREAL UP; Industrial Issues Are Most Active in the Trading | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/naval-graduates-to-hear-bard.html | Naval Graduates to Hear Bard | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/hungarians-in-france-troops-participated-symbolically-in-the.html | HUNGARIANS IN FRANCE; Troops Participated 'Symbolically' in the Occupation | True | By Telephone To the New York Times. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/jaiies-f-hariingtor | JAIIES F. HARIINGTOr | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/nazis-see-failure-of-soviet-attacks-two-red-army-drives-checked-in.html | NAZIS SEE FAILURE OF SOVIET ATTACKS; Two Red Army Drives Checked in Stalingrad and Rzhev Sectors, Berlin Claims RUSSIAN LOSSES HELD BIG Germans Officially Admit Wide Offensive on Front From Kalinin to Toropets | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/de-gaulle-appeal-to-roosevelt-seen-direct-challenge-on-darlan.html | DE GAULLE APPEAL TO ROOSEVELT SEEN; Direct Challenge on Darlan Status Is Forecast -- Eden Blocks Debate on Issue DE GAULLE APPEAL TO ROOSEVELT SEEN | True | By James MacDonaldspecial Cable To the New York Times. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/ed-h-wilson-dies-a-city-excounsel-assistant-corporation-attorney.html | ED. H. WILSON DIES, A CITY EX-COUNSEL; Assistant Corporation Attorney From 1902 to 1911 a Former Brooklyn Political Leader | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/rolled-gold-trade-gets-price-relief-opa-permits-sellers-to-add.html | ROLLED GOLD TRADE GETS PRICE RELIEF; OPA Permits Sellers to Add Increased Costs in Buying Newly Mined Silver AIDS CHEMICAL CONTRACTS Agency Sets Up Adjustable Pricing Method for Acetic Acid and Others | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/alice-bigley-_brideelect-vaildearie-alumna-engaged-to-rev-godfrey-w.html | ALICE BIGLEY _BRIDE-ELECT; Vail-Dearie Alumna Engaged to[ Rev. Godfrey W, J. Hartzel / ! | True | Special to TR Nxv YORK TtMS. [ | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/pipeline-is-85-built-weather-conditions-overcome-on-northern.html | PIPELINE IS 85% BUILT; Weather Conditions Overcome on Northern Sectors | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/victory-begins-at-home.html | VICTORY BEGINS AT HOME | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/port-jefferson-7-patchogue-0.html | Port Jefferson 7, Patchogue 0 | True | Special to THE NEW YORK TIMES. | C1B 563675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/brownie-in-front-at-fair-grounds-1310-favorite-annexes-first.html | BROWNIE IN FRONT AT FAIR GROUNDS; 13-10 Favorite Annexes First Division of Thanksgiving Handicap by a Neck CAN'T LOSE GAINS PLACE Highborough Captures Second Section of Feature Race on Inaugural Card | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/italian-chutists-refused-to-jump-order-reveals.html | Italian Chutists Refused To Jump, Order Reveals | True | Special Cable to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/ban-outdoor-yule-lights-wpb-officials-ask-blackout-to-save.html | BAN OUTDOOR YULE LIGHTS; WPB Officials Ask Blackout to Save Electricity | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/us-drive-in-africa-foreseen-say-nazis-they-explain-they-let-allies.html | U.S. DRIVE IN AFRICA FORESEEN, SAY NAZIS; They Explain They Let Allies Walk Into 'Death Trap' | True | By Telephone To the New York Times. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/sing-sing-prisoners-get-chicken.html | Sing Sing Prisoners Get Chicken | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/the-problem-of-mines-engineers-employ-varied-methods-in-clearing.html | The Problem of Mines; Engineers Employ Varied Methods in Clearing Away These Weapons | True | By Hanson W. Baldwin | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/croton-dams-80-filled.html | Croton Dams 80% Filled | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/united-nations.html | United Nations | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/dr-esther-ingalls-army-mans-bride-married-at-hot-springs-to-lt.html | DR. ESTHER INGALLS ARMY MAN'S BRIDE; Married at Hot Springs to Lt. Peter Knowlton of Medical Administrative Corps WEARS WHITE BENGALINE Mrs. Robert Taft Jr. and Miss Polly Ingalls, a Sister, Are Matron, Maid of Honor | True | Specqal to Trrg New YOR TL'XS. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/george-viggiiton.html | GEORGE VIGGII'TON | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/12-americans-held-in-german-prison-ymca-lists-them-among-several.html | 12 AMERICANS HELD IN GERMAN PRISON; Y.M.C.A. Lists Them Among 'Several Thousand' Members of R.A.F. in the Camp REPORTS ON CONDITIONS Says Prisoners Have Library of 5,000 Books, Modern Barracks and an Athletic Field | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/take-gun-positions-one-by-one.html | Take Gun Positions One by One | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/bonds-and-shares-in-london-market-tone-is-firm-although-the-trading.html | BONDS AND SHARES IN LONDON MARKET; Tone Is Firm, Although the Trading Is Quiet -- Home Rails Well Supported | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/25-hurt-in-football-riot-adults-battle-at-high-school-game-near.html | 25 HURT IN FOOTBALL RIOT; Adults Battle at High School Game Near Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/daughter-to-donald-l-mulfords.html | Daughter to Donald L. Mulfords | True | Special to TEr NEW YORK TIIES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/bomber-tire-kills-inflator.html | Bomber Tire Kills Inflator | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/arthur-f-eisenitoer.html | ARTHUR F. EISENItOER | True | Special to T Nrw YORK TS. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/bloomfield-13-montclair-0.html | Bloomfield 13, Montclair 0 | True | Special to THE NEW YORK TIMES. | C1B 563675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/found-asleep-in-hallway-mother-and-her-baby-discovered-in-90th-st.html | FOUND ASLEEP IN HALLWAY; Mother and Her Baby Discovered in 90th St. at 6:30 A.M. | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/overtime-rates-defended-extension-of-work-week-is-regarded-with.html | Overtime Rates Defended; Extension of Work Week Is Regarded With Disfavor | True | MARK STARR, Educational Director, International Ladies Garment Workers Union | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/lone-enemy-bombs-guadalcanal-field-some-personnel-casualties-are.html | LONE ENEMY BOMBS GUADALCANAL FIELD; ' Some Personnel Casualties' Are Listed -- Lull in Ground Action | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/duquesne-victor-13-to-0-hall-and-goode-score-to-check-lakehurst.html | DUQUESNE VICTOR, 13 TO 0; Hall and Goode Score to Check Lakehurst Naval Station | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/wmc-will-weigh-farm-labor-need-special-meeting-called-by-mcnutt-for.html | WMC WILL WEIGH FARM LABOR NEED; Special Meeting Called by McNutt for Tomorrow Will Study the Problem WICKARD PLEA REPORTED Secretary Said to Emphasize Enormous Crops Required to Feed Millions Abroad | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/little-repeats-charges-exdirector-says-canada-still-lacks-a.html | LITTLE REPEATS CHARGES; Ex-Director Says Canada Still Lacks a Manpower Policy | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/youths-joining-state-guard.html | Youths Joining State Guard | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/miss-kingsburn-married-becomes-bride-of-john-c-fisher-at-ceremony.html | MISS KINGSBURN MARRIED; Becomes Bride of John C, Fisher at Ceremony in New Haven | True | Special to Trq Nw YORK TL.XES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/patient-leaps-to-death-plunges-through-thirdfloor-window-of.html | PATIENT LEAPS TO DEATH; Plunges Through Third-Floor Window of Hospital | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/asks-treaty-rule-on-panama-deal-nye-says-property-transfer-should.html | ASKS TREATY RULE ON PANAMA DEAL; Nye Says Property Transfer Should Be Linked to a Military Agreement WATER SYSTEM INVOLVED Foreign Relations Committee Report Urges End of System 'Irksome' to Panamanians | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/broomstick-a-war-aid-woman-worker-employs-it-to-speed-plane.html | BROOMSTICK A WAR AID; Woman Worker Employs It to Speed Plane Construction | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/commodity-prices-steady-for-week-bureau-of-labor-statistics-index.html | COMMODITY PRICES STEADY FOR WEEK; Bureau of Labor Statistics' Index Stays Unchanged at 100.1% of 1926 Average FARM PRODUCTS UP 0.2% Food 0.3% Higher, With Cotton, Peanuts, Potatoes and Most Grains Slightly Lower | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/army-fears-dispelled-hopes-of-beating-navy-rise-as-goats-defeat.html | ARMY FEARS DISPELLED; Hopes of Beating Navy Rise as Goats Defeat Engineers | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/27-waac-units-in-field-most-are-reported-on-duty-as-aircraft.html | 27 WAAC UNITS IN FIELD; Most Are Reported on Duty as Aircraft Spotters | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/marcantonio-to-push-poll-tax-bill.html | Marcantonio to Push Poll Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/freeport-topples-baldwin-high-60-ends-football-drive-unbeaten-port.html | FREEPORT TOPPLES BALDWIN HIGH, 6-0; Ends Football Drive Unbeaten -- Port Jefferson Victor | True | Special to THE NEW YORK TIMES. | C1B 563675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/colorado-routs-denver-wins-316-and-gains-share-of-big-seven.html | COLORADO ROUTS DENVER; Wins, 31-6, and Gains Share of Big Seven Conference Title | True | | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/union-hill-45-emerson-0.html | Union Hill 45, Emerson 0 | True | Special to THE NEW YORK TIMES. | C1B 563675 |
| 1942-11-27 | 1942-11-27 | https://www.nytimes.com/1942/11/27/archives/pope-voices-peace-hope-broadcasts-message-to-salvador-eucharistic.html | POPE VOICES PEACE HOPE; Broadcasts Message to Salvador Eucharistic Congress | True | | C1B 563675 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/move-to-settle-oil-suit-approved-court-holds-675000-offer-made-by.html | MOVE TO SETTLE OIL SUIT APPROVED; Court Holds $675,000 Offer Made by Consolidated Group Is Reasonable 16 DEFENDANTS TO PAY Action Based on Marketing of 1,000,000 Shares of the Company in 1928 | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/julia-c-marshall-to-be-wed-on-dec-12-to-be-bride-of-ensign-r-r-reed.html | JULIA C. MARSHALL TO BE WED ON DEC. 12; To Be Bride of Ensign R. R. Reed Jr. in Long Beach, Calif. | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/edward-r-miller-republican-leader-in-erie-a-state-committeeman-18.html | EDWARD R. MILLER; Republican Leader in Erie a State Committeeman 18 Years | True | Special to T Iw Yoax TS. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/john-b-lnrhriob.html | JOHN B. lnrh'RIOB[ | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/roosevelt-greets-rivals-reminds-cadets-and-middies-of-athletes-now.html | ROOSEVELT GREETS RIVALS; Reminds Cadets and Middies of Athletes Now on Combat Duty | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/raids-on-continent-are-made-by-raf-two-german-fighters-attack.html | RAIDS ON CONTINENT ARE MADE BY R.A.F.; Two German Fighters Attack Britain, Ending a Long Lull | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/two-promoted-by-bank.html | Two Promoted by Bank | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/german.html | German | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/winter-soldiers-will-open-tonight-dan-james-play-which-began-for.html | 'WINTER SOLDIERS' WILL OPEN TONIGHT; Dan James Play, Which Began for Subscribers on Sunday, Is at Studio Theatre 14 SHOWS IN DECEMBER 'Mr. Sycamore' Ends Run -- S.G. Harris to Acquire 'Cold Storage,' Knight Comedy | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/vichy-admits-loss-of-dakar.html | Vichy Admits Loss of Dakar | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/elk-mystery-is-ended-bull-arrived-at-zoo-badly-injured-and-was.html | ELK MYSTERY IS ENDED; Bull Arrived at Zoo Badly Injured and Was Destroyed | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/lllnly-bt-ely.html | l-ll.NI[y BT. ELY | True | Special to THE NW YORK TLXES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/rating-boston-college-schedule-critic-regards-eagles-as-secondary.html | RATING BOSTON COLLEGE; Schedule Critic Regards Eagles as Secondary Grid Power | True | FRANKLIN E. MCDONALD | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/brooklyn-houses-sold-savings-and-loan-group-disposes-of-home-on.html | BROOKLYN HOUSES SOLD; Savings and Loan Group Disposes of Home on Ocean Avenue | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/10197757-sought-by-municipalities-awards-scheduled-for-next-week.html | $10,197,757 SOUGHT BY MUNICIPALITIES; Awards Scheduled for Next Week Compare With Total $6,251,777 This Week BUFFALO SEEKS FUNDS $2,780,000 of Tax-Anticipation Certificates to Be Sold by City Next Month | True | | C1B 563713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/draft-evaders-to-prison-4-get-3-years-each-for-refusal-to-serve-in.html | DRAFT EVADERS TO PRISON; 4 Get 3 Years Each for Refusal to Serve in the Army | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/toulon-end-of-an-era-reopening-of-frenchgerman-hostilities-more.html | Toulon: End of an Era; Reopening of French-German Hostilities More Significant Than Sinking of Fleet | True | By Hanson W. Baldwin | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/verdis-former-housekeeper-dies.html | Verdi's Former Housekeeper Dies | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/elected-to-presidency-of-fiduciary-trust-co.html | Elected to Presidency Of Fiduciary Trust Co. | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/books-published-today.html | Books Published Today | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/held-in-coffee-hijacking.html | Held in Coffee Hijacking | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/army-death-list-increased-by-145-officers-and-men-fell-on-six.html | ARMY DEATH LIST INCREASED BY 145; Officers and Men Fell on Six Fronts in Europe, Africa, Asia and America SEVEN FROM THIS AREA Sergeant Julius L. Kleinman of the Bronx Only Casualty Listed From New York City | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/tunisian-drive-on-big-offensive-of-british-americans-seen-hitting.html | TUNISIAN DRIVE ON; 'Big Offensive of British, Americans Seen Hitting, Between Two Cities AIR ACTIONS HEAVY Allies Destroy 51 Enemy Planes -- Town 15 Miles From Tunis Captured TUNISIAN ATTACK BY ALLIES IS ON | True | Special Cable to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/cause-to-rejoice-is-seen-by-sinclair-british-air-secretary-says.html | CAUSE TO REJOICE IS SEEN BY SINCLAIR; British Air Secretary Says Axis Armies Are Now Reeling Back on All Fronts HE ACCLAIMS DE GAULLE Praise Evokes an Outburst of Applause at Foreign Press Luncheon in London | True | Special Cable to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/maureen-osullivan-a-mother.html | Maureen O'Sullivan a Mother | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/british.html | British | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/i-mrs-winslow-left-a-644927-estate-nine-charitable-and-religious.html | i MRS. WINSLOW LEFT A $644927 ESTATE; Nine Charitable and Religious Institutions Share $148,800 | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/salesbook-makers-sued-monopolistic-combination-is-charged-by.html | SALESBOOK MAKERS SUED; Monopolistic Combination Is Charged by Chicago Company | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/owi-is-skeptical-of-toulon-reports-stresses-that-news-of-scuttling.html | OWI IS SKEPTICAL OF TOULON REPORTS; Stresses That News of Scuttling Comes From Nazi-Ruled Vichy | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/canadian.html | Canadian | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/chiang-defines-stand-on-communist-party-bars-discrimination-against.html | CHIANG DEFINES STAND ON COMMUNIST PARTY; Bars Discrimination Against All Obeying China's Laws | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/berlin-jewish-leader-dead.html | Berlin Jewish Leader Dead | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/2-fined-for-overcharging-50-each-levied-in-brooklyn-for-ceiling.html | 2 FINED FOR OVERCHARGING; $50 Each Levied in Brooklyn for 'Ceiling' Violations | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/mexico-pays-us-2500000-on-claims.html | Mexico Pays U.S. $2,500,000 on Claims | True | Special to THE NEW YORK TIMES. | C1B 563713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/nbc-string-symphony.html | NBC String Symphony | True | N.S. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/i-g-ainsborough-is-sold-landscape-brings-1100-at-thei-mrs-henrietta.html | i G AINSBOROUGH IS SOLD; Landscape Brings $1,100 at theI Mrs. Henrietta Simonds AuctionI | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/frank-mnamara-44-aided-a-heckscher-uxcutor-of-the-estate-was-his.html | FRANK M'NAMARA, 44, AIDED A. HECKSCHER; uxcutor of the Estate Was His Confidential Advise | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/would-pay-out-5650000-philadelphia-and-reading-coal-and-iron-files.html | WOULD PAY OUT $5,650,000; Philadelphia and Reading Coal and Iron Files Plea in Court | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/weeks-new-bonds-put-at-3250000-compare-with-4380000-in-the-previous.html | WEEK'S NEW BONDS PUT AT $3,250,000; Compare With $4,380,000 in the Previous Period and $48,408,201 Year Ago ONLY TWO ISSUES FLOATED Supply of Outstanding High-Grade Securities Being Steadily Reduced | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/manpower-shifts-weighed-by-byrnes-part-he-will-play-interests.html | MANPOWER SHIFTS WEIGHED BY BYRNES; Part He Will Play Interests Congress as He Confers With Rosenman on Plan FIVE COMMITTEES ACTIVE One May Call Stabilization Director to Testify on Role After Cabinet Changes | True | By Louis Starkspecial To the New York Times. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/government-sets-prices-for-hogs-support-level-is-1325-a-hundred.html | GOVERNMENT SETS PRICES FOR HOGS; Support Level is $13.25 a Hundred Pounds, Chicago Basis, Wickard Says 1943 OUTPUT GOAL LIFTED Calls for 15% Increase Compared With This Year's Crop -- Total 121,000,000 Head | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/glasspacked-fruit-presents-problem-packers-seek-opa-adjustment-on.html | GLASS-PACKED FRUIT PRESENTS PROBLEM; Packers Seek OPA Adjustment on Prices Because of the Higher Costs FORMULA NOT WORKABLE Trade Contends Agency Order Is 15% Out of Line With Added Expenditures | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/job-gjjespie.html | JOB GIJ.ESPIE | True | Special to T NEw YORE TL'IE. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/anything-of-interest-to-enemy-censored.html | Anything of Interest To Enemy Censored | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/pirates-to-train-on-coast.html | Pirates to Train on Coast | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/i-edmund-b-van-hook-an-advertising-man-was-officialof-wendellp.html | i EDMUND B. VAN HOOK, AN ADVERTISING MAN; Was Officialof WendellP. Colton Co. -- Dies in Port Chester, N. Y. | True | Special to T NEW YO: TS. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/will-enter-stock-exchange-firm.html | Will Enter Stock Exchange Firm | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/opa-moves-to-aid-apparel-delivery-final-date-on-ceilings-for.html | OPA MOVES TO AID APPAREL DELIVERY; Final Date on Ceilings for Outerwear Is Extended From Dec. 1 to Dec. 12 VACUUM CLEANER RULING WPB Widens Output Ban to Include Attachments -- Other War Agency Actions OPA MOVES TO AID APPAREL DELIVERY | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/nazi-bombings-are-futile.html | Nazi Bombings Are Futile | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 563713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/army-navy-ready-to-use-colleges-for-training-men-plan-to-send-many.html | ARMY, NAVY READY TO USE COLLEGES FOR TRAINING MEN; Plan to Send Many in Uniform to Classes Awaits Only the President's Approval REQUISITIONING IS DENIED Project Held Purely Voluntary -- Smaller Schools Fear They Will Be Left Out ARMY, NAVY READY TO USE COLLEGES | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/dentist-buys-scarsdale-home.html | Dentist Buys Scarsdale Home | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/capture-of-tabourba-reported.html | Capture of Tabourba Reported | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/milk-consumption-up.html | Milk Consumption Up | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/mis-ray-1edovell.html | MIS. RAY 1%eDO%VELL | True | Special to THE NEW YORE TIDIES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/stocks-advance-in-slow-trading-war-news-ignored-on-exchange-bonds.html | STOCKS ADVANCE IN SLOW TRADING; War News Ignored on Exchange -- Bonds Move Irregularly -- Commodities Uneven | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/fpc-order-is-upheld-connecticut-utility-must-obey-ruling-says-court.html | F.P.C. ORDER IS UPHELD; Connecticut Utility Must Obey Ruling, Says Court | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/churches-to-mark-pearl-harbor-day-jewish-observance-is-set-for-dec.html | CHURCHES TO MARK 'PEARL HARBOR DAY'; Jewish Observance Is Set for Dec. 5, Other Faiths Dec. 6 -- Home Front Is Theme PLAN TE DEUM FOR ARROYO Advent Talks Are Scheduled for Next Three Weeks in Old Trinity and St. Paul's | True | By Rachel K. McDowell | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/finns-define-war-role-helsinki-broadcast-is-viewed-as-peace-gesture.html | FINNS DEFINE WAR ROLE; Helsinki Broadcast Is Viewed as Peace Gesture to U.S. | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/louis-h-fuess-44-a-deputy-tx-aide-commodities-bureau-head-in-same.html | LOUIS H. FUESS, 44, A DEPUTY TX AIDE; Commodities Bureau Head in Same State Department Is Dead in Albany HELD SMITH APPOINTMENT Named Treasurer of Madison County to Fill Unexpired Term, Later Elected | True | Slecial to T NBW YOK Tn,S. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/union-methodist-pastor-here-from-hawaii-post.html | Union Methodist Pastor Here From Hawaii Post | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/ms-leo-h-iterz.html | MS. LEO H. I'tERZ | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/fordham-in-role-of-perfect-host-rams-welcoming-crowley-and-exmaroon.html | FORDHAM IN ROLE OF PERFECT HOST; Rams, Welcoming Crowley and Ex-Maroon Stars, Expected to Bow to Flight Cadets ESHMONT VISITORS STAR Heads Array of Brilliant Backs -- North Carolina Team's Line Powerful Unit | True | By Robert F. Kelley | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/date-for-utility-hearing.html | Date for Utility Hearing | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/big-force-moved-for-tunisian-drive-impressive-amount-of-material.html | BIG FORCE MOVED FOR TUNISIAN DRIVE; Impressive Amount of Material and Men on Way to Fight for Tunis and Bizerte 3 ALLIED GROUPS UNITED German Dive Bombers Unable to Check Advance Because Our Men Are Dispersed | True | By Drew Middletonspecial Cable To the New York Times. | C1B 563713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/mrs-harrington-regains-children-woman-acquitted-in-slaying-of.html | MRS. HARRINGTON REGAINS CHILDREN; Woman Acquitted in Slaying of Husband Wins Custody Suit Against Mrs. Cammarata | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/163-drop-in-earnings-of-listed-corporations.html | 16.3% Drop in Earnings Of Listed Corporations, | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/-beveridge-to-wed-exsecretary.html | : Beveridge to Wed Ex-Secretary | True | Special Cable to T NE YoR TS. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/scottish-earl-fined-50-for-indiscretion-on-war.html | Scottish Earl Fined 50 For Indiscretion on War | True | Special Cable to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/ceiling-prices-on-silk-hosiery-are-fixed-by-henderson-at-35-cents.html | Ceiling Prices on Silk Hosiery Are Fixed By Henderson at 35 Cents to $1.65 a Pair | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/dutchess-countys-debt-cut.html | Dutchess County's Debt Cut | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/judge-challenged-in-hudson-tax-case-brogan-held-disqualified-to.html | JUDGE CHALLENGED IN HUDSON TAX CASE; Brogan Held Disqualified to Hear Jersey City Suit as He Is Municipal Ex-Official | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/retains-local-edison-post.html | Retains Local Edison Post | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/sermons-scheduled-in-city-churches-tomorrow-topics-of-sermons-in.html | Sermons Scheduled in City Churches Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/rommels-bases-pounded-britishus-mideast-air-forces-strike-hard-in.html | ROMMEL'S BASES POUNDED; British-U.S. Mid-East Air Forces Strike Hard in Tripolitania | True | Special Cable to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/dog-guards-lost-boy-till-found.html | Dog Guards Lost Boy Till Found | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/italian.html | Italian | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/stock-placed-privately.html | Stock Placed Privately | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/soldier-mail-sets-record-14729680-pounds-sent-overseas-in-christmas.html | SOLDIER MAIL SETS RECORD; 14,729,680 Pounds Sent Overseas in Christmas Rush | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/december-quota-gives-more-tires-but-opa-reduces-recapping-service.html | DECEMBER QUOTA GIVES MORE TIRES; But OPA Reduces Recapping Service on Passenger Cars From Last Two Months COMBINED TOTAL 2,301,342 Was 1,285,189 in November -- Trucks to Get 489,794 -- New Grade III Allowance 920,000 | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/piccadilly-first-in-bowie-feature-mrs-woodwards-entry-moves-up-from.html | PICCADILLY FIRST IN BOWIE FEATURE; Mrs. Woodward's Entry Moves Up From Last Place to Win in a Photo Finish RETURNS $24.30 FOR $2 Hornbeam, Choice, Is Second, With Good Lawyer Third -- War Page Victor | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/blackout-toll-in-britain-fatal-accidents-for-october-totaling-285.html | BLACKOUT TOLL IN BRITAIN; Fatal Accidents for October Totaling 285 Show Decline | True | Special Cable to THE NEW YORK TIMES. | C1B 563713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/miss-patricia-foss-fiahcee-of-eii6h-former-student-at-school-in.html | MISS PATRICIA FOSS FIAHCEE OF EIl6H; Former Student at School in Florence Will Be Married to Robert M. Donaldson 2d PLANS DECEMBER WEDDING I Went to Brearley and Porter i -- Fiance Prepared at Taft for Yale University | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/mme-chiang-comes-to-america-for-treatment-of-1937-injury-mme-chiang.html | Mme. Chiang Comes to America For Treatment of 1937 Injury; MME. CHIANG HERE FOR MEDICAL CARE | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/marjorie-rauth-engaged-smith-junior-will-be-bride-of-lieut-f-a.html | MARJORIE RAUTH ENGAGED; Smith Junior Will Be Bride of Lieut. F. A. Blass, U. S. N. R. | True | Special to T,=, NEV YORK TS. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/auction-realizes-15139-total-of-days-sale-to-be-paid-to-mrs-william.html | AUCTION REALIZES $15,139; Total of Day's Sale to Be Paid to Mrs. William Fox in War Bonds | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/rejects-italians-protest.html | Rejects Italian's Protest | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/british-shift-commands-in-the-royal-air-force.html | British Shift Commands In the Royal Air Force | True | Special Cable to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/abroad-the-armistice-blows-up-in-the-bonfire-of-toulon.html | Abroad; The Armistice Blows Up in the Bonfire of Toulon | True | By Anne O'Hare McCormick | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/allies-hurl-back-thrust-from-buna-attempted-counterattack-of.html | ALLIES HURL BACK THRUST FROM BUNA; Attempted Counterattack of Trapped Japanese Is Foiled With Heavy Losses WE GAIN 'STEP BY STEP' Our Fliers Block Naval Aid to Besieged Foe -- Lae and Timor Bases Pounded | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/2-more-sinkings-listed-canadian-and-norwegian-ships-torpedoed-in.html | 2 MORE SINKINGS LISTED; Canadian and Norwegian Ships Torpedoed in Caribbean | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/teachers-charge-pupils-beat-them-reign-of-terror-in-schools-is.html | TEACHERS CHARGE PUPILS BEAT THEM; Reign of Terror in Schools Is Revealed at the Hearing of Student in Bronx MOTHER INVOLVED IN CASE Need of Police Guards Inside Schools Stressed -- Tension in Classrooms Reported | True | By Benjamin Fine | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/mrs-clarke-entertains-gives-a-dinner-party-mrs-gr-branson-has.html | MRS. CLARKE ENTERTAINS; Gives a Dinner Party -- Mrs. G.R. Branson Has Guests | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/russians-close-in-on-trapped-nazis-germans-try-to-break-out-of-don.html | RUSSIANS CLOSE IN ON TRAPPED NAZIS; Germans Try to Break Out of Don Ring -- Berlin Reports Wide Battle in North RUSSIANS CLOSE IN ON TRAPPED NAZIS | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/quartermaster-unit-gets-armynavy-e-philadelphia-depot-is-first-to.html | QUARTERMASTER UNIT GETS ARMY-NAVY 'E'; Philadelphia Depot Is First to Receive Production Award | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/metropolitan-opens-war-rallies-today-operas-1st-victory-program-to.html | METROPOLITAN OPENS WAR RALLIES TODAY; Opera's 1st Victory Program to Have La Guardia, Elmer Davis | True | | C1B 563713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/nazis-demobilize-the-french-army-petain-is-reported-shelved-as.html | NAZIS DEMOBILIZE THE FRENCH ARMY; Petain Is Reported Shelved as Laval Becomes Dictator in Name Only Under Gestapo FRENCH PUBLIC STUPEFIED List of 'Suspects' Is Already in Circulation -- Loyalty of Police Is Questioned | True | By G.h. Archambaultwireless To the New York Times. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/storage-a-factor-in-bond-sales.html | Storage a Factor in Bond Sales | True | HAROLD E. WILLMOTT. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/nazis-explain-toulon-move.html | Nazis Explain Toulon Move | True | By Telephone To the New York Times. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/opa-warns-on-coffee-stampede-asks-public-to-spread-buying-stores.html | OPA Warns on Coffee Stampede; Asks Public to Spread Buying Stores Have Stocked Up for Beginning of Rationing, but All Stamps Cannot Be Redeemed at Once Because of Delivery Problem | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/cornell-picks-cocaptains.html | Cornell Picks Co-captains | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/fred-snare-jr-0-em6ineer-is-dead-official-of-contracting-firm.html | FRED. SNARE JR., 0, EN6INEER, IS DEAD; Official of Contracting Firm, Founded Here by His Father, Joined It Thirty Years Ago AN EXECUTIVE: SINCE 1919 Lieutenant in Last War Was Cited for Bravery in France -- Leader in Englewood | True | Special to T Iqzw Yo TS. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/blombergs-2d-son-slain-major-died-in-action-with-his-panzer-unit-in.html | BLOMBERG'S 2D SON SLAIN; Major Died in Action With His Panzer Unit in Africa | True | By Telephone To the New York Times. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/reagan-caputo-commissioned.html | Reagan, Caputo Commissioned | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/harold-far.html | HAROLD FAR | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/japanese.html | Japanese | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/wr-bonthron-divorced-wife-gets-reno-decree-from-exprinceton-athlete.html | W.R. BONTHRON DIVORCED; Wife Gets Reno Decree From Ex-Princeton Athlete | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/soldiers-last-check-to-uso.html | Soldier's Last Check to USO | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/plan-to-speed-up-education-in-state-regents-aim-to-allow-pupils-of.html | PLAN TO SPEED UP EDUCATION IN STATE; Regents Aim to Allow Pupils of Ability to Finish High School in Less Than Four Years COLLEGE POLICY AFFECTED Increase in Physical Training and Courses for Women in War Work Among Steps | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/american-president-lines.html | American President Lines | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/plane-spotters-on-job.html | Plane Spotters on Job | True | MARTIN ROSENBLATT, Assistant Chief Observer | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/frederick-w-wollerton-exhead-of-union-national-bank-of-scranton.html | FREDERICK W. WOLLERTON; Ex-Head of Union National Bank of Scranton Dies There at 88 | True | Special to THE NEW YORK TZS. | C1B 563713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/solomons-battle-a-fiery-spectacle-eyewitness-describes-eerie-sights.html | SOLOMONS BATTLE A FIERY SPECTACLE; Eyewitness Describes Eerie Sights From Guadalcanal as Flame Bursts Lit Night BIG GUNS SHOOK BEACHES Warships Blew Up Amid Winking Silhouettes of Swift Drama on Sea | True | By Ira Wolfertnorth American Newspaper Alliance. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/destroyer-duncan-lost-in-solomons-is-identified-by-navy-as-ship.html | DESTROYER DUNCAN LOST IN SOLOMONS; Is Identified by Navy as Ship Listed as Sunk When Boise Sank Six Japanese | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/store-employment-up-payrolls-also-gained-in-state-during-the-past.html | STORE EMPLOYMENT UP; Payrolls Also Gained in State During the Past Month | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/pelleys-daughter-arrested-by-fbi-four-others-are-held-on-charges-of.html | PELLEY'S DAUGHTER ARRESTED BY F.B.I.; Four Others Are Held on Charges of Conspiring to Harbor a Fugitive SEDITIOUS PLOT INVOLVED One Suspect, a Letter Carrier, Pleads Innocent -- All Accused of Aid to Broenstrup | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/ftc-cites-collection-agency.html | FTC Cites Collection Agency | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/giants-ask-ruling-on-salary-policy-move-is-first-made-to-clear-up.html | GIANTS ASK RULING ON SALARY POLICY; Move Is First Made to Clear Up Effect on Baseball of Pay Freezing Regulation DODGER MARK SURPASSED 149,200 Men in Uniform Were the Guests of Yankees at Stadium Last Season | True | By John Drebinger | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/honor-men-of-new-york-naval-reserve-school.html | HONOR MEN OF NEW YORK NAVAL RESERVE SCHOOL | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/applause-for-football-coaches.html | Applause for Football Coaches | True | EDGAR CALDER | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/colonel-pickering-transferred.html | Colonel Pickering Transferred | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/john-r-fanning-rochesters-oldest-practicing-attorney-dies-at-94.html | JOHN R. FANNING; Rochester's Oldest Practicing Attorney Dies at 94 | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/illinois-university-speeds-work.html | Illinois University Speeds Work | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/bert-c-iiaiille.html | BERT C. IIAIILLE | True | Special to TB IIW YORK TalES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/brazilian-dead-honored-vargas-places-wreath-on-tomb-of-men-who.html | BRAZILIAN DEAD HONORED; Vargas Places Wreath on Tomb of Men Who Fought Revolt | True | Special Cable to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/new-setup-for-railway-fort-dodge-des-moines-southern-would-end.html | NEW SET-UP FOR RAILWAY; Fort Dodge, Des Moines & Southern Would End Bankruptcy | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/i-lanclon-k-thornes-jr-have-soni.html | i Lanclon K. Thornes Jr. Have Soni | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/mexico-resumes-payment.html | MEXICO RESUMES PAYMENT | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/navy-fliers-help-won-port-lyautely-depth-charges-used-as-bombs-to.html | NAVY FLIERS' HELP WON PORT LYAUTELY; Depth Charges Used as Bombs to Keep French From Sending Aid to Moroccan City DEFENSE HELD THREE DAYS Blasting of Vital Road Junction and Strongly Fortified Ridge Gave Airfield to Allies | True | By Walter L. Cronkitecopyright, 1942, By United Press | C1B 563713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/3-extra-trains-daily-to-florida-approved-2-to-operate-out-of-new.html | 3 EXTRA TRAINS DAILY TO FLORIDA APPROVED; 2 to Operate Out of New York, 1 From Chicago | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/police-censured-for-gambling-raid-german-methods-used-court-says-in.html | POLICE CENSURED FOR GAMBLING RAID; German Methods Used, Court Says in Dismissing Three | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/stricter-tests-urged-mental-hygiene-group-would-seek-out-recruit.html | STRICTER TESTS URGED; Mental Hygiene Group Would Seek Out Recruit Misfits | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/city-prisoner-escapes-police-surround-rikers-island-in-search-for.html | CITY PRISONER ESCAPES; Police Surround Rikers Island in Search for Missing Man | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/isabel-s-wayland-engaged-to-marr-debutante-of-this-season-will-be.html | ISABEL S. WAYLAND ENGAGED TO MARR; Debutante of This Season Will Be Wed to John Haneman Jr., a Student at Harvard ATTENDED PORTER SCHOOL Bridegroom-Elect, Graduate of St. Mark's, Is Descendant of Gen. William Floyd | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/daughter-to-myles-w-giynns.html | Daughter to Myles W. Giynns | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/wpb-here-to-help-chemical-users-sets-up-an-informal-exchange-and-of.html | WPB HERE TO HELP CHEMICAL USERS; Sets Up an Informal Exchange and Offers Supplies of More Than 100 Items | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/casey-arrives-in-beirut.html | Casey Arrives in Beirut | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/william-atwill.html | WILLIAM ATWILL | True | Special to T N-W NoR Tns. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/powder-makers-in-court-5-indicted-in-antitrust-action-ask-bill-of.html | POWDER MAKERS IN COURT; 5 Indicted in Anti-Trust Action Ask Bill of Particulars | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/x4jor-walr-novix.html | X.4JOR WALR NOVIX | True | Special to THE NW YOK TIMIS. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/toulon-fleets-chief-cool-toward-darlan-de-la-borde-twice-passed.html | TOULON FLEET'S CHIEF COOL TOWARD DARLAN; De la Borde Twice Passed Over in Naming Head of Navy | True | By Pertinaxnorth American Newspaper Alliance. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/invalid-composer-hears-his-song-on-radio-cheers-for-him-resound-in.html | Invalid Composer Hears His Song on Radio; Cheers for Him Resound in the Hospital | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/coast-drive-on-bizerte-progresses.html | Coast Drive on Bizerte Progresses | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/college-stars-win-6155.html | College Stars Win, 61-55 | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/british-hunt-french-ships-that-may-have-fled-toulon.html | British Hunt French Ships That May Have Fled Toulon | True | By the United Press. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/would-end-ford-strike-in-canada.html | Would End Ford Strike in Canada | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/state-banking-rulings-dissolution-of-two-banks-is-announced-at.html | STATE BANKING RULINGS; Dissolution of Two Banks Is Announced at Albany | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/natalie-bell-betrothed-t-she-will-become-the-bride-of-i-samuel.html | NATALIE BELL BETROTHED; t She Will Become the Bride of i Samuel Huston Brown I | True | Special to T Ngw YORK TS. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/belloise-defeats-ciarlo.html | Belloise Defeats Ciarlo | True | | C1B 563713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/bivins-outpoints-savold-in-garden-but-fails-to-impress-crowd-of.html | Bivins Outpoints Savold in Garden but Fails to Impress Crowd of 11,854; UNANIMOUS AWARD GOES TO OHIO BOXER Bivins Disappoints Fans in Debut Here Though He Wins Six of Ten Rounds DULL BOUT DRAWS BOOS Savold Cautious Despite Edge of 19 1/2 Pounds -- Cox Beats Carollo in Slugging Match | True | By James P. Dawson | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/propose-newfoundland-memorial.html | Propose Newfoundland Memorial | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/eleo-i-duley.html | ELEO] I. DULEY | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/the-motor-transport-service-on-the-move.html | THE MOTOR TRANSPORT SERVICE ON THE MOVE | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/two-die-in-riot-of-negro-soldiers-bad-feeling-between-men-and-the.html | TWO DIE IN RIOT OF NEGRO SOLDIERS; Bad Feeling Between Men and the Military Police Breaks Out at Phoenix, Ariz. SHOOTING LASTS 3 HOURS Twelve Persons Are Wounded -- More Than 150 Held After Fight Involving 500 | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/hard-struggle-forecast-by-f-tillman-durdin.html | Hard Struggle Forecast By F. TILLMAN DURDIN | True | Wireless to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/major-gen-austin-in-guar-43-years-led-the-57th-c-a-regiment-in.html | MAJOR GEN. AUSTIN, IN GUAR]) 43 YEARS; Led the 57th C. A. Regiment in Meuse-Argonne and the Saint Mihiel Offensives IN SPANISH-AMERICAN WAR Held the Distinguished Serviecl Medal -- Was Former Chief Engineer of the Bronx | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/12story-house-sold-at-823-park-avenue.html | 12-Story House Sold At 823 Park Avenue | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/kyle-p-edwaids.html | KYLE P. EDWAIDS | True | Special to T, NW YOi TIMS. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/schwalb-selectee-gives-recital-here-draft-board-grants-leave-to.html | SCHWALB, SELECTEE, GIVES RECITAL HERE; Draft Board Grants Leave to Pianist, Listed for Induction Nov. 12, for Appearance | True | H.T. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/buying-by-trade-is-seen-in-cotton-hedging-in-distant-months-also.html | BUYING BY TRADE IS SEEN IN COTTON; Hedging in Distant Months Also Factor as List Ends 4 Points Off to 10 Higher MILLS ACTIVE ON DIP Market Opens Irregular and Losses Are Extended in the Early Trading | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/clark-is-decorated-for-african-exploit-general-receives-dsm-navy.html | CLARK IS DECORATED FOR AFRICAN EXPLOIT; General Receives D.S.M. -- Navy Honors Seven Pacific Fliers | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/levine-outpoints-pappa.html | Levine Outpoints Pappa | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/troth-is-announced-of-jane-d-williams-slie-will-become-bride-of.html | TROTH IS ANNOUNCED OF JANE D. WILLIAMS; Slie Will Become Bride of Lieut. John N. Murphy, U. S. N. R. | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/changes-in-engine-company.html | Changes in Engine Company | True | | C1B 563713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/558929-used-citys-links.html | 558,929 Used City's Links | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/army-13-favorite-over-navy-in-big-game-shifted-to-annapolis.html | Army 1-3 Favorite Over Navy in Big Game Shifted to Annapolis Gridiron; SERVICE FIXTURE LIMITED TO 12,000 Annapolis Residents to See Game Shifted by Roosevelt to Avoid Travel Jam LINE GIVES EDGE TO ARMY Navy Coach Says His Team Is Outclassed -- Half of Middie Regiment to Cheer Cadets | True | By Allison Danzigspecial To the New York Times. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/news-men-honor-butler-ackerman-they-receive-scroll-naming-them.html | NEWS MEN HONOR BUTLER, ACKERMAN; They Receive Scroll Naming Them Associates of Union of Ecuador Journalists VISITING GROUP IS FETED Editors From Latin America Entertained at Columbia and by T.J. Watson | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/few-draft-dodgers-in-jersey.html | Few Draft Dodgers in Jersey | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/dividends-voted-by-corporations-westmoreland-coal-to-pay-2-a-share.html | DIVIDENDS VOTED BY CORPORATIONS; Westmoreland Coal to Pay $2 a Share Extra Dec. 15 -Affiliate Acts $3 BY BUSH TERMINAL CO. Company Clears Up Arrears in Preferred Stock -Other Declarations | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/miss-mullally-sent-to-jamaica.html | Miss Mullally Sent to Jamaica | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/nazis-call-back-film-showing-african-victory.html | Nazis Call Back Film Showing African 'Victory' | True | By the United Press. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/auto-mishaps-kill-five-grandson-of-jersey-city-hospital-head-a.html | AUTO MISHAPS KILL FIVE; Grandson of Jersey City Hospital Head a Holiday Victim | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/war-is-going-well-stimson-declares-he-sees-favorable-progress-on.html | WAR IS GOING WELL STIMSON DECLARES; He Sees 'Favorable Progress' on 'All Fronts,' but Warns of Hard Road to Victory STIMSON REPORTS WAR IS GOING WELL | True | By Charles Hurdspecial To the New York Times. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/soldiers-wife-a-guest-the-lunts-invite-her-as-a-result-of-husbands.html | SOLDIER'S WIFE A GUEST; The Lunts Invite Her as a Result of Husband's Letter | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/habsburg-claims-denied-not-all-austrians-here-desire-to-see.html | Habsburg Claims Denied; Not All Austrians Here Desire to See Monarchy Restored | True | SAVA N. KOSANOVICH, Yugoslav IVfinister of State | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/bowl-invitations-spur-teams-today-georgia-bent-on-keeping-tech-from.html | BOWL INVITATIONS SPUR TEAMS TODAY; Georgia Bent on Keeping Tech From Coast -- Boston College Choice Over Holy Cross NOTRE DAME FACES U.S.C. Ohio State to Oppose Iowa Pre-Flight Team -- Stanford to Meet California Cadets | True | By Arthur Daley | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/mrs-h-later-will-case-figure-widow-of-webster-mass-mill-owner-was.html | MRS. H. . SLATER, WILL CASE FIGURE; Widow of Webster, Mass., Mill Owner Was Committed to Asylum by Family BROTHER SOUGHT RELEASE $25,000,000 Was Involved in Long Court Battle of 1931 -- Dies in Beacon, N.Y. I | True | | C1B 563713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/committed-by-eier-children.html | Committed by ]Eler Children | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/the-glory-of-toulon.html | THE GLORY OF TOULON | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/corporations-net-dropped-only-5-profits-for-the-nine-months-set-at.html | CORPORATIONS NET DROPPED ONLY 5%; Profits for the Nine Months Set at $4,903,000,000 by Commerce Department 40% RISE BEFORE TAXES Big Gain in Transportation Equipment Industry Laid to Our War Program | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/court-ends-appeals-on-warren-plan-stockholders-elect-new-board.html | COURT ENDS APPEALS ON WARREN PLAN; Stockholders Elect New Board Which Chooses Officers | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/3-war-plants-get-funds-dpc-authorizes-7200000-to-plants-here-and-in.html | 3 WAR PLANTS GET FUNDS; DPC Authorizes $7,200,000 to Plants Here and in N.J. | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/senora-rios-names-ship-wife-of-chiles-president-uses-native-wine-at.html | SENORA RIOS NAMES SHIP; Wife of Chile's President Uses Native Wine at Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/george-itackett.html | GEORGE ItACKETT | True | special to T NEW YOR TES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/1vies-dunan-h-browne.html | 1VIES. D'UN(A.N H. BROWNE | True | Special to T W YOR TS. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/poland-in-appeal-on-nazi-outrages-her-parliamentary-council-at.html | POLAND IN APPEAL ON NAZI OUTRAGES; Her Parliamentary Council at London Calls to the World Against Massacres UNDERGROUND AIDS JEWS Finance Minister Strasburger, on Visit Here, Says Germans' Killings Total 1,400,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/american-history-held-vital-study-by-educators-at-conference-here.html | American History Held Vital Study By Educators at Conference Here; Training for Democratic Citizenship Is Stressed by Commission on Wartime Policy of National Council for Social Studies AMERICAN HISTORY CALLED ESSENTIAL | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/port-pilots-put-in-coast-guard-in-uniformed-reserve-they-will-draw.html | PORT PILOTS PUT IN COAST GUARD; In Uniformed Reserve, They Will Draw Old Pay While Under Military Discipline CREWS, BOATS TAKEN OVER Navy Takes Step, Effective at Once, for the Emergency Wartime Pilotage of Ships | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/habsburg-prince-rents-apartment-windischgraetz-leases-large.html | HABSBURG PRINCE RENTS APARTMENT; Windisch-Graetz Leases Large Furnished Suite in Building at 1100 Park Avenue STEEL MAN TO RITZ TOWER Benjamin Fairless to Reside in Hotel -- Other Rentals Reported in City | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to Ti NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/washington-denies-shelving.html | Washington Denies Shelving | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/court-ruling-won-by-racing-sheets-justice-continues-injunction.html | COURT RULING WON BY RACING SHEETS; Justice Continues Injunction Restraining Ban by Moss on Newsstand Sale EARLY TRIAL IS ORDERED Mayor, 'Surprised,' Will Wait to Decide if Appeal or a Law Will Be Resorted To | True | | C1B 563713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/political-jobbery-in-states-scored-schemes-to-sustain-control-of.html | POLITICAL 'JOBBERY' IN STATES SCORED; Schemes to 'Sustain Control' of Parties Are Costly and Inefficient, Expert Says 100% TURNOVER CITED Clean-Out After Elections Held to Have 'Appalling' Effect on Service | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/futile-bomber-raid-hits-at-guadalcanal-two-japanese-planes-fail-our.html | FUTILE BOMBER RAID HITS AT GUADALCANAL; Two Japanese Planes Fail -Our Troops Mopping Up | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/h-edward-bichadso.html | H. EDWARD BICHADSO | True | Special to T Nr YORK S. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/utility-seizure-is-upset.html | Utility Seizure Is Upset | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/chinese-open-offensive-they-capture-a-town-in-drive-northeast-of.html | CHINESE OPEN OFFENSIVE; They Capture a Town in Drive Northeast of Ichang | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/united-airlines-increases-profits-operating-revenues-rise-and-costs.html | UNITED AIRLINES INCREASES PROFITS; Operating Revenues Rise and Costs Decline, Report for 3d Quarter Reveals NET INCOME IS $2,017,659 Results Shown by Other Concerns, With Figures of Comparison UNITED AIRLINES INCREASES PROFITS | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/rationing-to-keep-vital-autos-going-jeffers-and-henderson-give.html | RATIONING TO KEEP VITAL AUTOS GOING; Jeffers and Henderson Give Pledges -- House Protest Flares Anew, Subsides RATIONING TO KEEP VITAL AUTOS GOING | True | By C.p. Trussellspecial To the New York Times. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/harlow-harvard-in-naval-reserve-football-coach-will-direct-program.html | HARLOW, HARVARD, IN NAVAL RESERVE; Football Coach Will Direct Program for Wounded and Sick at Pocono Manor | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/article-1-no-title-dehydrated-foods-called-a-problem-nutritionist.html | Article 1 -- No Title; DEHYDRATED FOODS CALLED A PROBLEM Nutritionist, in Chicago Speech, Stresses Vitamin Values and Edibility of Product PROTEIN LOSS UNTESTED Freshly Dried Articles Found Good to Eat but Aging Is Said to Bring 'Trouble' | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/mills-stop-buying-city-scrap-metal-30000-tons-remain-mayor-is-to.html | MILLS STOP BUYING CITY SCRAP METAL; 30,000 TONS REMAIN; Mayor Is to Confer With WPB Officials Today on Situation Revealed by Pleydell U.S. MAY TAKE MATERIAL Availability of Better Grade of Salvage Said to Have Caused Plants' Decision MILLS STOP BUYING CITY SCRAP METAL | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/marion-l-jones-brideelect.html | Marion L. Jones Bride-Elect | True | Special to Tm NEW YOK TLmS. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/president-arroyo-goes-west.html | President Arroyo Goes West | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/store-sales-up-30-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 30% FOR WEEK IN NATION; Volume for Four-Week Period Increased 19%, Reserve Board Reports NEWYORK TRADE ROSE 26 % Total for 4 Cities in This Area Gained 28%, With Buffalo Ahead the Most | True | Special to THE NEW YORK TIMES. | C1B 563713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/mariner-hearing-dec-4.html | Mariner Hearing Dec. 4 | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/bonds-and-shares-in-london-market-list-closes-the-week-quietly-with.html | BONDS AND SHARES IN LONDON MARKET; List Closes the Week Quietly With Some Issues Down and a Few Higher HOME RAILS BOUGHT AGAIN Oils Are Dull and the Kaffirs Easier -- Diamond Stocks Are in Demand | True | Wireless to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/mrs-gv-robert-neal.html | MRS. gV. ROBERT NEAL | True | Special to THg Nv.w YOR TIzgs. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/russian.html | Russian | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/deny-opa-violations.html | Deny OPA Violations | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/william-h-paddock-exhead-state-retail-hardware-dealers-assooiation.html | WILLIAM H. PADDOCK; Ex-Head State Retail Hardware Dealers Assooiation Dies at 76 | True | Spectal to Tm N.w YoR Tnss. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/national-program-on-colleges-urged-representative-sparkman-cites.html | NATIONAL PROGRAM ON COLLEGES URGED; Representative Sparkman Cites Here Need for Trained Men | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/choice-of-emblem-regretted-british-armys-use-of-crusaders-cross.html | Choice of Emblem Regretted; British Army's Use of Crusaders' Cross Held Likely to Offend Moslems | True | ARTHUR UPHAM POPE. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/competitive-sports-held-vital.html | Competitive Sports Held Vital | True | JOSPEH TREMAINE | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/assen-jordanoff-is-divorced.html | Assen Jordanoff Is Divorced | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/traffic-plan-called-faulty-failure-to-remove-certain-bottlenecks.html | Traffic Plan Called Faulty; Failure to Remove Certain Bottlenecks and Other Flaws Is Regretted | True | STEPHEN G. RICH. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/fls-edwa_d-favor.html | fl[S. EDWA_D FAVOR | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/village-garrison-ringed.html | Village Garrison Ringed | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/utility-merger-approved-sec-acts-on-combination-of-four-columbia.html | UTILITY MERGER APPROVED; SEC Acts on Combination of Four Columbia Gas Units | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/nicaragua-gets-american-library.html | Nicaragua Gets American Library | True | Special Cable To THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/war-powers-bill-seems-to-be-dead-ways-and-means-group-fails-to-act.html | WAR POWERS BILL SEEMS TO BE DEAD; Ways and Means Group Fails to Act on Tariff-Immigration Plan, Virtually Shelving It ADJOURNMENT MOVE GAINS Barkley Says Senate Will Not Take Up Any Legislation Not Passed by House | True | By Henry N. Dorrisspecial To the New York Times. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/member-bank-reserves-rise-124000000-excess-reserves-increase-by.html | Member Bank Reserves Rise $124,000,000; Excess Reserves Increase by $30,000,000 | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/hope-message-sent-by-mrs-caraway-senators-thanksgiving-broadcast.html | HOPE MESSAGE SENT BY MRS. CARAWAY; Senator's Thanksgiving Broadcast Urges Women of Occupied Europe to Keep Faith 'BETTER DAYS PREDICTED Glad to Give Her Two Sons to Service in Fight for 'Liberties of World' | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/school-custodial-service.html | SCHOOL CUSTODIAL SERVICE | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/french-gunners-shell-own-ships.html | French Gunners Shell Own Ships | True | By Telephone To the New York Times. | C1B 563713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/arthur-h-g-strickla_d.html | ARTHUR H. G. STRICKLA_D | True | Special to TsUz NEW Yo TrmS. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/screen-news-here-and-in-hollywood-mae-west-to-return-to-films-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Mae West to Return to Films in 'Tropicana' -- Fox Buys Autobiography of Sousa 'NIGHT MONSTER' OPENS Melodrama at Rialto Today -- 'One of Our Aircraft Is Missing' in Fifth Week | True | By Telephone To the New York Times. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/vitamin-c-found-to-curb-hay-fever-the-bigger-the-dose-up-to-1000.html | VITAMIN C FOUND TO CURB HAY FEVER; The Bigger the Dose Up to 1,000 Milligrams the More Relief, Data in Report Show | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/de-gaulle-honors-suicide-of-fleet-breaking-silence-of-fighting.html | DE GAULLE HONORS SUICIDE OF FLEET; Breaking Silence of Fighting French Radio in London, He Says Tragedy United France WAVE OF RELIEF IN BRITAIN Denial to Hitler of Possible Use of French Warships Is Welcome News | True | By James MacDonaldspecial Cable To the New York Times. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/nurses-lose-duck-feast-natives-rescue-new-guinea-birds-fattened-for.html | NURSES LOSE DUCK FEAST; Natives Rescue New Guinea Birds Fattened for Holiday | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/back-to-individualism-trend-against-combination-play-predicted-by.html | BACK TO INDIVIDUALISM; Trend Against Combination Play Predicted by Hockey Fan | True | KENNETH JAMIESON | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/palestine-called-a-postwar-haven-dr-goldmann-holds-it-key-to-new.html | PALESTINE CALLED A POST-WAR HAVEN; Dr. Goldmann Holds It Key to New Future for Jews Who Survive Nazi Domination | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/joins-wood-dolson-company.html | Joins Wood Dolson Company | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/this-interests-mr-jeffers-very-much.html | THIS INTERESTS MR. JEFFERS VERY MUCH | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/spain-amends-military-call.html | Spain Amends Military Call | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/racing-as-tax-source-turf-devotee-deploring-curbs-cites-benefit-to.html | RACING AS TAX SOURCE; Turf Devotee, Deploring Curbs, Cites Benefit to Public | True | WILBUR MASON | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/2d-rector-quits-church-for-war.html | 2d Rector Quits Church for War | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/longacre-building-gets-new-tenants-renewals-of-office-rentals-in.html | LONGACRE BUILDING GETS NEW TENANTS; Renewals of Office Rentals in Same Structure Listed | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/terauchi-tours-burma-front.html | Terauchi Tours Burma Front | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/mexicans-urge-volunteer-legion.html | Mexicans Urge Volunteer Legion | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/miss-4loise-bickley-a-prospective-bride-smith-alumna-fiancee-of.html | MISS 4LOISE B[ICKLEY A PROSPECTIVE BRIDE; Smith Alumna Fiancee of Lieut. B. W. Heath, Army Air Forces | True | pecial to TE IEV YO TLZS. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/failed-in-legal-battle.html | Failed in Legal Battle | True | Special to T NEW YoR IMgS. | C1B 563713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/united-nations.html | United Nations | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/home-loan-bank-director.html | Home Loan Bank Director | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/christmas-holiday-is-urged-by-nelson-tells-war-workers-to-resume.html | CHRISTMAS HOLIDAY IS URGED BY NELSON; Tells War Workers to Resume Next Day With Renewed Vigor | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/the-diplomacy-of-food.html | THE DIPLOMACY OF FOOD | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/colombia-breaks-with-vichy.html | Colombia Breaks With Vichy | True | Special Cable to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/cubans-recall-student-martyrs.html | Cubans Recall Student Martyrs | True | Special Cable to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/utility-to-absorb-three-of-its-units-stockholders-of-four-companies.html | UTILITY TO ABSORB THREE OF ITS UNITS; Stockholders of Four Companies Approve Combination | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/debentures-to-be-suspended.html | Debentures to Be Suspended | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/washington-waits-for-added-facts-hull-says-lack-of-official-reports.html | WASHINGTON WAITS FOR ADDED FACTS; Hull Says Lack of Official Reports on Scuttling Makes Comment Premature REICH LOSS HELD GREATER Navy Press Chief Asserts Axis Had Maintained Patrol to Bar Escape for Some Time | True | By Bertram D. Hulenspecial To the New York Times | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/to-report-on-women-working-in-americas-miss-cannon-flies-to-brazil.html | TO REPORT ON WOMEN WORKING IN AMERICAS; Miss Cannon Flies to Brazil Today to Begin War Labor Study | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/lombardo-toledano-in-managua.html | Lombardo Toledano in Managua | True | Special Cable to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/nazis-execute-23-more-eleven-killed-in-yugoslavia-12-in-belgium-15.html | NAZIS EXECUTE 23 MORE; Eleven Killed in Yugoslavia, 12 in Belgium -- 15 More Doomed | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/sec-rule-requires-brokers-reports-securities-concerns-dealing-with.html | SEC RULE REQUIRES BROKERS' REPORTS; Securities Concerns Dealing With Public Must File Annual Financial Statements | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/end-of-deception-urged-in-hosiery-distributors-seek-reforms-in.html | END OF DECEPTION URGED IN HOSIERY; Distributors Seek Reforms in Output and Marking of Rayon Stockings MOCK-SEAMS CRITICIZED Trade Asks Voluntary Action to Forestall Regulation by the Government | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/freight-carloadings-up-in-week-and-year-increases-shown-also-by.html | FREIGHT CARLOADINGS UP IN WEEK AND YEAR; Increases Shown Also by Comparison With 1940 | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/action-requested-in-child-care-plan-speeding-of-nurseries-to-aid.html | ACTION REQUESTED IN CHILD CARE PLAN; Speeding of Nurseries to Aid Working Motners Asked by State War Council Aide RED TAPE BRINGS DELAYS Delinquency Said to Prove Need -- Money and Personnel Seen as Bottlenecks | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/2-bomber-pilots-killed-army-plane-crashes-near-columbia-sc-base.html | 2 BOMBER PILOTS KILLED; Army Plane Crashes Near Columbia, S.C., Base | True | | C1B 563713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/officers-honored-at-autumn-dance-debutantes-of-this-and-recent.html | OFFICERS HONORED AT AUTUMN DANCE; Debutantes of This and Recent Seasons Hold Fete Here for Men in Armed Forces | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/4-more-seek-places-on-lightweight-list-fatta-lemos-alvarez-and.html | 4 MORE SEEK PLACES ON LIGHTWEIGHT LIST; Fatta, Lemos, Alvarez and Young Named for Eliminations | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/early-gains-fail-to-hold-in-grains-rye-leads-advance-moving-up-1c.html | EARLY GAINS FAIL TO HOLD IN GRAINS; Rye Leads Advance, Moving Up 1c to New High, but Meets Realizing WHEAT EVEN TO 3/8c LOWER Cash Interests Are on Both Sides of Corn, Which Ends With Rise of 1/4c | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/border-rule-to-be-eased-officials-end-toronto-conference-on.html | BORDER RULE TO BE EASED; Officials End Toronto Conference on Canadians' Visits | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/cranborne-succeeds-willingdon.html | Cranborne Succeeds Willingdon | True | Special Cable to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/news-of-food-butter-may-be-economized-by-saving-trimmings-and.html | News of Food; Butter May Be Economized by Saving Trimmings and Drippings for Cooking | True | By Jane Holt | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/city-will-organize-new-unit-for-army-wants-mechanics-and-others-for.html | CITY WILL ORGANIZE NEW UNIT FOR ARMY; Wants Mechanics and Others for Repairmen's Outfit | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/george-o-wolfi.html | GEORGE O. WOLFI | True | Scla] to THE .'.W Irop. E Tlmms. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/names-child-care-aides-dr-keliher-selects-chairman-for-each-of-five.html | NAMES CHILD CARE AIDES; Dr. Keliher Selects Chairman for Each of Five Boroughs | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/blasts-ruin-ships-many-commanders-and-men-die-in-preventing-seizure.html | BLASTS RUIN SHIPS; Many Commanders and Men Die in Preventing Seizure by Hitler ESCAPE IS BLOCKED Harbor's Defenses Are Destroyed as the Germans Enter BIG FRENCH FLEET IS SUNK AT TOULON | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/says-hull-approved-letter-to-archduke-stimson-denies-austrians-may.html | SAYS HULL APPROVED LETTER TO ARCHDUKE; Stimson Denies Austrians May Enlist Only Through Otto | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/louis-bol4sit.html | LOUIS BOL4SIt. | True | Special to Tm Ngæv YORK TS. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/_lthias-beigert.html | _LTHIAS BEIGERT | True | Special to THE NEW YORIC TElqgS. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/hearing-date-unchanged-sec-denies-plea-of-trustees-of-associated.html | HEARING DATE UNCHANGED; SEC Denies Plea of Trustees of Associated Gas for Speed | True | Special to The New York Times | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/nazis-claim-new-sinkings-credit-japanese-with-us-liner-list-19-sunk.html | NAZIS CLAIM NEW SINKINGS; Credit Japanese with U.S. Liner -- List 19 Sunk by U-Boats | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/george-h-hunt.html | GEORGE H. HUNT | True | Special to TE I.w YORK s. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/puerto-rico-study-voted-by-senate-republican-move-to-widen-the.html | PUERTO RICO STUDY VOTED BY SENATE; Republican Move to Widen the Inquiry to Cover Tugwell Is Rejected After Clash FOOD CRISIS CHIEF TOPIC Shipping Shortage Will Also Be Examined by Committee of 5 Headed by Chavez | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/einar-holbolls-seed.html | EINAR HOLBOLL'S SEED | True | | C1B 563713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/j-haiy-icdevitt.html | J. ]HAIY icDEVITT | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/indians-bitter-over-lack-of-help-see-shelving-of-grady-report-on.html | INDIANS BITTER OVER LACK OF HELP; See Shelving of Grady Report on Ways to Better Industries as a War Effort | True | Wireless to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/theatre-linking-asked-amateur-and-professional-ties-called-need-by.html | THEATRE LINKING ASKED; Amateur and Professional Ties Called Need by Paul Green | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/hitler-letter-tells-petain-treachery-made-him-act-hitler-explains.html | Hitler Letter Tells Petain 'Treachery' Made Him Act; HITLER EXPLAINS BLOW IN A LETTER | True | Special Cable to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/twins-17-j0in-the-navy-jersey-boys-follow-example-of-their-3-older.html | TWINS, 17, JOIN THE NAVY; Jersey Boys Follow Example of Their 3 Older Brothers | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/holiday-furloughs-cut-army-limits-leaves-to-10-per-cent-of-a-units.html | HOLIDAY FURLOUGHS CUT; Army Limits Leaves to 10 Per Cent of a Unit's Personnel | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/jacob-iaurer.html | JACOB IAURER | True | Specia' to' T'g iw YORE TLIES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/first-at-capital-to-join-spars.html | First at Capital to Join Spars | True | Special to THE NEW YORK TIMES | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/thousands-of-dogs-under-training-to-do-patrol-work-with-the-army.html | Thousands of Dogs Under Training To Do Patrol Work With the Army; Many Are Already Helping Guard Military Bases in This Country and Abroad, and Plan Is Acclaimed as a Success | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/jewel-tea-co-names-officers.html | Jewel Tea Co. Names Officers | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/bermuda-wine-cellars-to-be-sold.html | Bermuda Wine Cellars to Be Sold | True | Special Cable to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/telephone-concerns-financing.html | Telephone Concern's Financing | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/christmas-sale-for-blind-opens-wide-variety-of-articles-made-by.html | CHRISTMAS SALE FOR BLIND OPENS; Wide Variety of Articles Made by Sightless of the State Offered at 608 5th Ave. WAR INFLUENCE IS NOTED Many Gifts for Those in Armed Services on Display -- Toys in Abundance Shown | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/emergency-welfare-unit-calling-for-volunteers-please-take-us-in-.html | Emergency Welfare Unit Calling for Volunteers; PLEASE TAKE US IN . . . | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/inquiry-post-for-epstein.html | Inquiry Post for Epstein | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/new-judge-sworn-in-jersey.html | New Judge Sworn in Jersey | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/walter-conducts-the-magic-flute-metropolitan-presents-mozart-opera.html | WALTER CONDUCTS 'THE MAGIC FLUTE'; Metropolitan Presents Mozart Opera in English Version by Ruth and Thomas Martin MISS RAYMONDI IN DEBUT Josephine Antoine as Queen of Night and Ezio Pinza in Role of Sarastro Added to Cast | True | By Olin Downes | C1B 563713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/son-to-ferdinand-rodewalds.html | Son to Ferdinand Rodewalds | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/war-service-aides-named-mrs-oconnor-selects-twelve-womens-clubs.html | WAR SERVICE AIDES NAMED; Mrs. O'Connor Selects Twelve Women's Clubs Chairmen | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/nazis-claim-firm-defense-soviet-offensives-from-leningrad-to.html | NAZIS CLAIM FIRM DEFENSE; Soviet Offensives From Leningrad to Stalingrad Reported Held | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/public-pressure-increasing-on-congress-to-end-manpower-crisis.html | Public Pressure Increasing on Congress To End Manpower Crisis, Gallup Poll Finds | True | By George Gallup Director American Institute of Public Opinion | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/darlan-says-nazis-laid-a-fleet-trap-declares-that-hitlers-pledge-of.html | DARLAN SAYS NAZIS LAID A FLEET TRAP; Declares That Hitler's Pledge of Free Zone Aimed Solely to Keep Ships in Harbor PAYS TRIBUTE TO SAILORS But Deplores Admiral's Failure to Heed Appeal to Sail -Radio Talk Interrupted | True | Special Cable to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/newark-fire-chief-to-aid-army.html | Newark Fire Chief to Aid Army | True | Special to THE NEW YORK TIMES. | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/engineer-schools-seen-shut-by-draft-dr-newman-says-colleges-here.html | ENGINEER SCHOOLS SEEN SHUT BY DRAFT; Dr. Newman Says Colleges Here May Be Forced to Close for Lack of Students OFFERS DEFERMENT PLAN Holds Direct Services of but 9,000 Men Would Be Lost to the Armed Forces | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/ort-to-honor-lehman-labor-division-to-give-dinner-for-the-governor.html | ORT TO HONOR LEHMAN; Labor Division to Give Dinner for the Governor Tomorrow | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/military-teams-to-the-fore.html | Military Teams to the Fore | True | Private CARL E. PETERSON | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/lehman-and-dewey-will-confer-today-budget-will-be-discussed-at-the.html | LEHMAN AND DEWEY WILL CONFER TODAY; Budget Will Be Discussed at the Governor's Mansion | True | | C1B 563713 |
| 1942-11-28 | 1942-11-28 | https://www.nytimes.com/1942/11/28/archives/support-resumed-in-federal-bonds-147938000-of-treasurys-taken-in.html | SUPPORT RESUMED IN FEDERAL BONDS; $147,938,000 of 'Treasurys' Taken in Week -- Buying Is Heaviest Since October RESERVE BANKS HERE GAIN Local Members of System Add $64,000,000 in Earning Assets -- Loans Decline | True | | C1B 563713 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/mich-state-ties-oregon-state-77-spartans-score-in-first-period-as.html | MICH. STATE TIES OREGON STATE, 7-7; Spartans Score in First Period as Gingrass Tallies on Fake Place Kick | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/photography-backlighting-effects.html | PHOTOGRAPHY: BACKLIGHTING EFFECTS | True | By Jacob Deschin | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/end-fort-wayne-protest-walkout.html | End Fort Wayne Protest Walkout | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/german-texts-of-the-days-war-communiques.html | German; Texts of the Day's War Communiques | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/twain-to-be-honored-celebration-to-mark-authors-107th-birthday.html | TWAIN TO BE HONORED; Celebration to Mark Author's 107th Birthday Tomorrow | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/mrs-spicer-dead-organized-nurses-she-aided-in-the-development-of.html | MRS. SPICER DEAD; ORGANIZED NURSES; She Aided in the Development of Training School of Mount Sinai Hospital Here FOUNDED NEWARK COURSE Retired in Eighties but Directed New York Red Cross Unit in the First World War | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/the-new-books-of-poetry-note-books-of-the-night-by-edmund-wilson.html | The New Books of Poetry; NOTE BOOKS OF THE NIGHT. By Edmund Wilson. San Francisco. The Colt Press. $2.50. PARTS OF A WORLD. By Wallace Stevens. New York: Alfred A. Knopf. $2. SONNETS TO ORPHEUS. By Rainer Maria Rilke. Translated by M.D. Herter Norton. New York: W.W. Norton & Co. $2.50. GOETHE'S FAUST. Translation by Carlyle F. Macintyre. With illustrations by Rockwell Kent, together with the German text Norfolk. Conn. New Directions. $3.50. The New Books of Poetry | True | By Mary M Colum | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/journey-to-a-lost-world-devil-mountain-by-lr-dennison-with.html | Journey to a Lost World; DEVIL MOUNTAIN. By L.R. Dennison. With photographs and endpaper map. 286 pp. New York: Hastings House. $2.50. | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/cadets-outplayed-sullivan-and-ben-martin-navy-plebes-score-in-two.html | CADETS OUTPLAYED; Sullivan and Ben Martin, Navy Plebes, Score in Two Middle Periods SIX OTHER THRUSTS FAIL Line Batters Vaunted Rivals -- Middies for First Time Beat Army Four Straight NAVY UPSETS ARMY AT ANNAPOLIS, 14-0 | True | By Allison Danzigspecial To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/coach-at-hot-springs.html | Coach at Hot Springs | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/women-voters-to-unite-englewood-group-to-form-unit-of-state-league.html | WOMEN VOTERS TO UNITE; Englewood Group to Form Unit of State League | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/dr-stockdale-to-speak.html | Dr. Stockdale to Speak | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/houlihan-aids-mobile-uso.html | Houlihan Aids Mobile USO | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/actors-to-aid-sale-for-blind.html | Actors to Aid Sale for Blind | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/report-troops-moving-in-morocco.html | Report Troops Moving in Morocco | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/garson-kanin-to-wed-ruth-gordon-actress-director-now-in-army-to.html | GARSON KANIN TO WED RUTH GORDON, ACTRESS; Director, Now in Army, to Marry Stage and Film Star This Week | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/toulon-naval-suicide-shows-laval-is-wrong-brave-act-of-admiral-de.html | TOULON NAVAL SUICIDE SHOWS LAVAL IS WRONG; Brave Act of Admiral de La Borde in Sinking Fleet Proves All French Do Not Wish Nazi Victory DE GAULLE TO SEE ROOSEVELT | True | By Edwin L. James | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/chile-moving-envoy-from-vichy.html | Chile Moving Envoy From Vichy | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/latin-americas-literature-the-epic-of-latinamerican-literature-by.html | Latin America's Literature; THE EPIC OF LATIN-AMERICAN LITERATURE. By Arturo Torres-Rioseco. 279 pp. New York: Oxford University Press. $3. | True | By Edward Larocque Tinker | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/stylists-in-uniform.html | Stylists in Uniform | True | By Libby Lackman | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/shoes-for-landing-paratroops-to-help-feet-cut-jar-patented-new-type.html | Shoes for Landing Paratroops To Help Feet, Cut Jar, Patented; New Type, Offered to Army, Said to Be Cheap to Make -- Inventor Makes 'Sea-Otter' Propellers Retractable Into Well SHOE IS PATENTED TO AID PARATROOPS | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/bengazi-evidences-fascisms-glory-empty-facade-of-propaganda.html | BENGAZI EVIDENCES FASCISM'S 'GLORY'; Empty Facade of Propaganda Exemplified in Captured Stronghold of Italians 'LITERATURE' PILED HIGH Duce's 'Forest of Bayonets' Exalted -- Dire Hints of What Lay Ahead Also Found | True | By A.c. Sedgwickwireless To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/engineer-parley-begins-tomorrow-war-production-and-manpower-key.html | ENGINEER PARLEY BEGINS TOMORROW; War Production and Manpower Key Topics of Mechanical Society Convention INGENUITY OPENING THEME Sikorsky, Airplane Designer, to Speak on 'Inventiveness' and Creative Engineering | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/news-of-night-clubs-clifford-c-fischer-plans-a-new-night-club-for.html | NEWS OF NIGHT CLUBS; Clifford C. Fischer Plans a New Night Club for Broadway -- Other Care Notes | True | By Louis Calta | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/the-home-in-wartime.html | THE HOME IN WARTIME | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/la-guardia-is-chided-chilean-envoy-calls-his-remarks-inconsistent.html | LA GUARDIA IS CHIDED; Chilean Envoy Calls His Remarks 'Inconsistent and Unjust' | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/stevens-to-present-show.html | Stevens to Present Show | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/to-honor-3000-in-service-26-synagogues-to-hold-rally-for-members.html | TO HONOR 3,000 IN SERVICE; 26 Synagogues to Hold Rally for Members Under Arms Sunday | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/rickenbacker-lived-on-nearly-nothing-but-he-was-in-fine-shape-when.html | RICKENBACKER LIVED ON NEARLY NOTHING; But He Was in Fine Shape When Rescued, Says Flier | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/church-group-marks-50th-year.html | Church Group Marks 50th Year | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/notes.html | Notes | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/war-victories-spur-postwar-planning-business-interest-is-revived-in.html | WAR VICTORIES SPUR POST-WAR PLANNING; Business Interest Is Revived in Problems to Be Faced When Conflict Ends TO DEPEND ON RESEARCH Many Snags Seen in Products Markets and Changes in Distribution Set-Up VICTORIES ARE SPUR TO POST-WAR PLANS | True | By William J. Enright | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/saltonstall-aids-dimout-he-orders-more-rigid-rules-to-comply-with.html | SALTONSTALL AIDS DIMOUT; He Orders More Rigid Rules to Comply With Army's Order | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/will-discuss-social-forces.html | Will Discuss Social Forces | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/illinois-vanquishes-camp-grants-eleven-wins-200-to-conclude-best.html | ILLINOIS VANQUISHES CAMP GRANT'S ELEVEN; Wins, 20-0, to Conclude Best Campaign Since 1934 | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/neuhaus-elder.html | Neuhaus -- Elder | True | Special to TH "v YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/de-la-bordes-act-no-shock-to-friend-just-the-sort-of-man-us-navy-of.html | DE LA BORDE'S ACT NO SHOCK TO FRIEND; 'Just the Sort of Man,' U.S. Navy Officer Says of Admiral Who Scuttled French Fleet THEY MET IN JUNE, 1917 Captain K.K. Whiting Tells of Working Together to Set Up Bases to Combat U-Boats | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/u-of-p-aids-latin-amity-three-fellowships-are-set-up-for-south.html | U. OF P. AIDS LATIN AMITY; Three Fellowships Are Set Up for South Americans | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/auctions.html | AUCTIONS | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/federated-europe-election-of-a-constitutional-assembly-suggested.html | Federated Europe; Election of a Constitutional Assembly Suggested | True | RICHARD COUDEN HOVE-KALERGI, | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/miss-jameson-wed-to-samuel-f-posey-secretary-of-new-york-junior.html | MISS JAMESON WED TO SAMUEL F. POSEY; Secretary of New York Junior League Becomes the Bride of Ensign of Naval Reserve NUPTIALS IN CHURCH HERE Mrs. Roy F. Coppedge Jr. Only Bridal Attendant -- Dr. William Posey the Best Man | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/not-just-now-gone-for-the-duration-though-probably-not-forever-is.html | NOT JUST NOW; Gone for the Duration, Though Probably Not Forever, Is the Gaudy 'Stunt' | True | By Dave Driscoll Director of War Services and News, Station Wor | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/there-to-here-via-the-megacycles.html | THERE TO HERE, VIA THE MEGACYCLES | True | W.T. ARMS. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/world-peace-unit-is-vital-davis-says-postwar-agency-would-use-force.html | WORLD PEACE UNIT IS VITAL, DAVIS SAYS; Post-War Agency Would Use Force if Necessary, OWI Director Declares HULL'S PLAN IS THE BASE Program Is Outlined in First of Opera Victory Rallies, New Weekly Broadcast | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/new-ideals-urged-for-the-classics-dr-riess-says-their-survival.html | NEW IDEALS URGED FOR THE CLASSICS; Dr. Riess Says Their Survival Depends on Emphasizing the Past's Shortcomings WOULD STRESS DEMOCRACY He Holds Teachers Tend to Idealize Aristocratic Concepts of the Ancients | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/kings-point-trains-youths-for-the-sea-annapolis-of-merchant-marine.html | KINGS POINT TRAINS YOUTHS FOR THE SEA; 'Annapolis' of Merchant Marine Rapidly Being Completed With Capacity for 2,000 DISCIPLINE AKIN TO NAVY'S Cadets Spend 6 to 8 Months at Sea After a Basic Course That Requires 2 Months | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/frank-v-krieg.html | FRANK V. KRIEG | True | Special to THE NEW .'onK TIMEW. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/lehman-dinner-on-jan-31.html | Lehman Dinner on Jan. 31 | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/tanks-roar-ahead-despite-bombers-reporter-watches-armored-us-column.html | TANKS ROAR AHEAD DESPITE BOMBERS; Reporter Watches Armored U.S. Column Advancing in Battle for Tunisia DAWN BRINGS MORE NAZIS Unconcerned Arabs Continue Tilling Fields Amid Rain of Missiles of War | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/germans-minimize-loss-of-vichy-navy-broadcast-to-latin-america-says.html | GERMANS MINIMIZE LOSS OF VICHY NAVY; Broadcast to Latin America Says It Is 'of No Consequence' and Solves French Problem ALLIED GAINS DISCOUNTED Rome Propaganda Puts Libya Under Axis Control -- Paris 'Explains' Soviet Gains | True | By Harold Callenderspecial To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/french-scuttling-hailed-in-sermons-rabbi-rosenblum-says-action-was.html | FRENCH SCUTTLING HAILED IN SERMONS; Rabbi Rosenblum Says Action Was Testimony to Lack of Honor in Hitler ROLE OF LEHMAN PRAISED Newman Finds Assurance of Aid to Oppressed -- Schachtel Scores Killing of Jews | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/philadelphia-six-victor-21.html | Philadelphia Six Victor, 2-1 | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/an-open-letter-to-frenchmen-everywhere-a-famous-french-aviator-and.html | An Open Letter to Frenchmen Everywhere; A famous French aviator and author voices an appeal for a reunion of hearts and a return to the new battlefront in North Africa. An Open Letter to Frenchmen | True | By Antoine de Saint-Exupery | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/new-zealand-protects-holidays.html | New Zealand Protects Holidays | True | Wireless to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/more-backbone-now.html | "MORE BACKBONE NOW" | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/elisha-m-stevens-essex-county-mass-jurist-for-half-century-dies-at.html | ELISHA M. STEVENS; Essex County, Mass., Jurist for Half Century Dies at 78 | True | Special to THI NEW YORK TL, IES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/glee-clubs-to-sing-here-yale-and-sarah-lawrence-will-appear-jointly.html | Glee Clubs to Sing Here; Yale and Sarah Lawrence Will Appear Jointly on Saturday | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/seniors-at-vassar-cancel-spring-dance-class-president-stresses-cost.html | SENIORS AT VASSAR CANCEL SPRING DANCE; Class President Stresses Cost Travel and Lack of Men | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/jacob-l-lochner.html | JACOB L. LOCHNER | True | Sr, eclal 1o THE NEw YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/miami-triumphs-21-to-13-tops-west-virginia-as-coates-returns.html | MIAMI TRIUMPHS, 21 TO 13; Tops West Virginia as Coates Returns Kick-Off for Score | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/new-cotton-picker-does-work-of-50-international-harvester-head.html | NEW COTTON PICKER DOES WORK OF 50; International Harvester Head Tells Results of Tests in Four Southern States BUT WAR LIMITS OUTPUT Machine Attachment Is Set on Tractor Which Provides Power for Operations | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/brazilian-composer-wins-music-contest-c-guarnieri-takes-pan.html | BRAZILIAN COMPOSER WINS MUSIC CONTEST; C. Guarnieri Takes Pan American Union Prize for Violin Concerto | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/fulton-watson-tailor-for-hollywood-stars-63-designed-garbos-male.html | FULTON WATSON; Tailor for Hollywood Stars, 63, Designed Garbo's Male Attire | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/appleton-on-naval-duty.html | Appleton on Naval Duty | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/us-files-answer-to-standard-oil-asks-dismissal-of-request-to-deal.html | U.S. FILES ANSWER TO STANDARD OIL; Asks Dismissal of Request to Deal With Other Concerns on Catalytic Processes | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/bauxite-deposit-found-in-jamaica.html | Bauxite Deposit Found in Jamaica | True | Wireless to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/oklahoma-aggies-upset-titans-336-intercept-ten-passes-to-gain-first.html | OKLAHOMA AGGIES UPSET TITANS, 33-6; Intercept Ten Passes to Gain First Victory Over Detroit Eleven Since 1934 | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/4year-cut-urged-in-years-at-school-mgr-sheen-asks-reduction-of.html | 4-YEAR CUT URGED IN YEARS AT SCHOOL; Mgr. Sheen Asks Reduction of One-Third in Grammar and High Study Period DANGER TO MORALE SEEN Dr. Fox Deplores Overemphasis on Technology at Meeting of College Deans Here | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/4-honored-for-saving-plane-crash-victims-rescued-wounded-from.html | 4 HONORED FOR SAVING PLANE CRASH VICTIMS; Rescued Wounded From Bomber Afire in New Guinea | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/chinese-bazaar-preview.html | Chinese Bazaar Preview | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/4000000-women-now-in-war-jobs-owi-predicts-total-of-6000000-in-year.html | 4,000,000 WOMEN NOW IN WAR JOBS; OWI Predicts Total of 6,000,000 in Year, or 30 Per Cent of Our War Labor Force 15,000,000 ARE EMPLOYED Statement Gives Figures to Show Greater Use of Women Workers by Germany | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/new-plan-offered-on-renegotiation-discount-system-urged-when-big.html | NEW PLAN OFFERED ON RENEGOTIATION; Discount System Urged When Big Profits Are Due to Jump in Volume, Not Prices AIDS ON METHOD PROVIDED Profit-Graph and Calculator Developed for Problem by Management Counsel | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/foreign-needs-sharpen-anxieties-over-food-farm-labor-drain-already.html | FOREIGN NEEDS SHARPEN ANXIETIES OVER FOOD; Farm Labor Drain Already Points to Severe Shortages at Home | True | By Charles E. Egan | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/fuehrer-and-the-duce-discuss-current-events.html | FUEHRER AND THE DUCE DISCUSS CURRENT EVENTS | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/closer-cooperation-in-theatre-is-seen-professional-amateur-groups.html | CLOSER COOPERATION IN THEATRE IS SEEN; Professional, Amateur Groups' Social Duty Noted at Parley | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/scholarships-renewed-city-to-continue-awards-to-students-from-latin.html | SCHOLARSHIPS RENEWED; City to Continue Awards to Students From Latin America | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/from-gardeners-for-gardeners.html | From Gardeners for Gardeners | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/georgia-calls-howell-army-releases-colonel-to-be-adjutant-general.html | GEORGIA CALLS HOWELL; Army Releases Colonel to Be Adjutant General of State | True | Special to THE NEW YORK TIMES. | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/counterfeit-show-brings-fast-action-policeman-spots-man-on-the.html | COUNTERFEIT SHOW BRINGS FAST ACTION; Policeman Spots Man on the Street From Picture on Display at Secret Service Exhibition BUT ZEAL IS ALL IN VAIN Indictment Had Been Dropped -- Hundreds at Opening of 'Silent Saboteur' | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/hospitality-corners.html | Hospitality Corners | True | SUSAN SHERIDAN. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/saga-of-a-destroyer.html | Saga of a Destroyer | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/sports-of-the-times-all-in-fun-on-the-professional-field.html | Sports of the Times; All in Fun on the Professional Field | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/9-axis-ships-sunk-on-way-to-africa-british-submarines-smash-bid-to.html | 9 AXIS SHIPS SUNK ON WAY TO AFRICA; British Submarines Smash Bid to Reinforce Garrisons in Tunisia and Tripolitania 9 AXIS SHIPS SUNK ON WAY TO AFRICA | True | Special Cable to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/lillian-odell-wed-to-naval-officer-niece-of-mrs-o-w-roosevelt.html | LILLIAN O'DELL WED TO NAVAL OFFICER; Niece of Mrs. O. W. Roosevelt Married in Woodmere to Ensign John F, West | True | Special to THR NmW YORK TIES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/work-in-g-minor-by-budapest-quartet-and-katims-other-recent.html | Work in G Minor by Budapest Quartet and Katims -- Other Recent Releases | True | By Howard Taubman | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/article-12-no-title-tulsa-tennessee-sugar-bowl-teams.html | Article 12 -- No Title; TULSA, TENNESSEE SUGAR BOWL TEAMS | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/long-road-to-the-met-what-the-young-singer-must-have-to-find-a.html | Long Road to the Met; What the young singer must have to find a place on opera stage. Long Road to the Met Long Road to the Met | True | By Howard Taubman | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/elaine-barnes-bride-of-earl-o-hubbard-new-jersey-girl-married-here.html | ELAINE BARNES BRIDE OF EARL O. HUBBARD; New Jersey Girl Married Here to Naval Warrant Officer | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/mexico-asks-help-of-railroad-labor-appeals-for-cooperation-in.html | MEXICO ASKS HELP OF RAILROAD LABOR; Appeals for Cooperation in Ending Waste and Achieving Efficiency in Operation DRASTIC CHANGES DRAFTED U.S. Aid in Rehabilitation Is Factor -- Workers' Decision Scheduled in Two Weeks | True | By Camille M. Clanfarraspecial To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/two-clerks-seized-in-250000-thefts-systematic-looting-of-long.html | TWO CLERKS SEIZED IN $250,000 THEFTS; Systematic Looting of Long Island City Warehouse of Bloomingdale's Revealed 30 MORE FACING ARREST Disguises Used by Detectives in Solving Crime -- Shots Fired in Capturing Leader | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/nazis-offer-dutch-bait-kin-of-army-volunteers-will-get-larger.html | NAZIS OFFER DUTCH BAIT; Kin of Army Volunteers Will Get Larger Rations | True | By Telephone To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/dutch-shipmaster-gets-a-decoration-capt-fh-dobbenga-receives.html | DUTCH SHIPMASTER GETS A DECORATION; Capt. F.H. Dobbenga Receives Netherlands Cross of Merit for Duty Under Fire | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/most-war-workers-use-cars.html | Most War Workers Use Cars | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/reihrdt-bunce.html | Rei-hrdt -- Bunce | True | pecil to TH NEW YORX TLxES. | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/john-covert-deadi-newspaper-man-64-washington-columnist-for-the.html | JOHN COVERT DEAD;I NEWSPAPER MAN, 64); Washington Columnist for The , Philadelphia Bulletin Stricken , While at Typewriter in Home HAD BEEN NEWS EDITOR Held Naval Censorship Post in First World War - - Began Career as Reporter in 1900 | True | SDecial to TH i"TIW YORK TI3mES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/opera-and-concert-asides-friedrich-schorr-to-make-one-farewell.html | OPERA AND CONCERT ASIDES; Friedrich Schorr to Make One Farewell Appearance | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/vargass-physician-to-visit-us.html | Vargas's Physician to Visit U.S. | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/by-the-hair-of-his-chinny-chin-chin.html | BY THE HAIR OF HIS CHINNY CHIN CHIN | True | By Monty Woolley | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/defend-labor-force-in-aircraft-plants-bell-and-wright-cite.html | DEFEND LABOR FORCE IN AIRCRAFT PLANTS; Bell and Wright Cite Expansion and Training to Mead | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/two-tankers-launched-marine-maintenance-company-turns-out-first.html | TWO TANKERS LAUNCHED; Marine Maintenance Company Turns Out First Vessels | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/bridge-employing-the-jump-rebid.html | BRIDGE: EMPLOYING THE JUMP REBID | True | By Albert H. Morehead | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/british.html | British | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/new-orleans-fixture-casualty-of-the-war-turkey-bowl-neighborhood.html | NEW ORLEANS FIXTURE CASUALTY OF THE WAR; Turkey Bowl Neighborhood Foes Now Fight for Uncle Sam | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/dug-out-plans-fete-to-institute-a-new-program-reception-next-sunday.html | Dug Out Plans Fete to Institute A New Program; Reception Next Sunday Will Mark Daily Use of Clubrooms for Men in Armed Forces | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/toulon-epic-a-blow-to-nazis-swedes-say-keeping-french-navy-from.html | 'TOULON EPIC A BLOW TO NAZIS, SWEDES SAY; Keeping French Navy From Allies Called Small Consolation | True | By Telephone To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/hofstra-beats-alumni-five.html | Hofstra Beats Alumni Five | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/cook-to-head-yacht-club-due-for-election-by-sunrise-group-next.html | COOK TO HEAD YACHT CLUB; Due for Election by Sunrise Group Next Month | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/a-cherokee-boy-younger-brother-a-cherokee-indian-tale-by-charlie.html | A Cherokee Boy; YOUNGER BROTHER. A Cherokee Indian Tale. By Charlie May Simon. Illustrated by Howard Simon. 183 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/new-quenching-oil.html | New Quenching Oil | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/mayor-criticized-in-transit-dispute-union-spokesman-says-he-lets.html | MAYOR CRITICIZED IN TRANSIT DISPUTE; Union Spokesman Says He Lets Delaney Maintain 'Unjust and Reactionary Policy' RISES PUT AT $5,000,000 General Wage Increase of 15% Above 1941 Level Is Sought for 32,000 Employes | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/to-honor-safety-record-liberty-mutual-will-present-award-to.html | TO HONOR SAFETY RECORD; Liberty Mutual Will Present Award to Virginia War Plant | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/form-coast-guard-auxiliary.html | Form Coast Guard Auxiliary | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/activities-at-the-jersey-playgrounds.html | Activities at the Jersey Playgrounds | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/navy-air-month-is-set-lehman-points-out-chances-for-youth-to-get.html | NAVY AIR MONTH IS SET; Lehman Points Out Chances for Youth to Get Commissions | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/fighting-french-to-hold-meeting-lady-doverdale-and-mme-denise-davey.html | Fighting French To Hold Meeting; Lady Doverdale and Mme. Denise Davey to Speak to Aides Here Thursday | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/rich-plantation-tavern-in-the-town-by-cecile-hulse-matschat-338-pp.html | Rich Plantation; TAVERN IN THE TOWN. By Cecile Hulse Matschat. 338 pp. New York: Farrar & Rinehart. $2.50. | True | CHARLOTTE DEAN. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/electronics-course-offered-for-women-training-in-metals-also-will.html | ELECTRONICS COURSE OFFERED FOR WOMEN; Training in Metals Also Will Be Presented at Columbia | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/for-furlough-brides-by-winifred-spear.html | for Furlough Brides; By WINIFRED SPEAR | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/new-center-to-treat-social-diseases-vice-president-will-speak-at.html | NEW CENTER TO TREAT SOCIAL DISEASES; Vice President Will Speak at Dedication in Chicago Today | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/dwarfed-hydrangeas.html | Dwarfed Hydrangeas | True | JULIA W. WOLFE. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/strike-vote-planned-over-womens-wages-cio-aluminum-union-insists.html | STRIKE VOTE PLANNED OVER WOMEN'S WAGES; C.I.O. Aluminum Union Insists That Same Pay Be Given | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/wonders-in-the-grass-and-the-weedlot-edwin-way-teale-describes-and.html | Wonders In the Grass And the Weedlot; Edwin Way Teale Describes and Pictures -- In 160 Photographs -- the Creatures Of His Insect Garden. NEAR HORIZONS. By Edwin Way Teale. Illustrated. 319 pp. New York: Dodd, Mead & Co. $3.75. | True | By Herbert F. Schwarz | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/lehman-pleads-for-all-creeds-governor-over-radio-calls-on-people-to.html | LEHMAN PLEADS FOR ALL CREEDS; Governor, Over Radio, Calls on People to Fill Pews as Duty in Democracy at War FOR FAITH TO SUSTAIN US As Foreign Relief Director He Urges Voluntary Support of Churches and Synagogues | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/mgr-zoel-descelles.html | MGR. ZOEL DESCELLES | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/synthetic-textiles-seen.html | Synthetic Textiles Seen | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/a-master-locksmith-unlocking-adventure-by-charles-courtney-in.html | A Master Locksmith; UNLOCKING ADVENTURE. By Charles Courtney, in collaboration with Tom Johnson. Illustrated. 335 pp. New York: Whittlesey House, McGraw-Hill Book Company. $2.50. | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/better-andor-worse.html | BETTER AND/OR WORSE | True | By Bosley Crowther | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/allies-watch-for-other-ships.html | Allies Watch for Other Ships | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/a-study-of-jewish-life-in-america-the-american-jew-a-composite.html | A Study of Jewish Life in America; THE AMERICAN JEW: A Composite Portrait. Edited by Oscar I. Janowsky. 322 pp. New York: Harper & Brothers. $2.50. | True | By James G. M'Donald | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/theyre-tough-and-fighting-mad-a-correspondent-with-our-soldiers-in.html | They're Tough -- and Fighting Mad; A correspondent with our soldiers in Africa reports that we at home need have no fear they are too soft for the job they must do. They're Tough -- and Fighting Mad | True | By Frank L. Kluckhohnsomewhere In North Africa. Wireless To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/students-helping-on-farms.html | Students Helping on Farms | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/city-opens-winter-clubs-for-indoor-recreations.html | City Opens Winter Clubs For Indoor Recreations | True | ARTHUR LIEBERS. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/service-flag-dedication-set.html | Service Flag Dedication Set | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/autobiography-of-dame-agnes-hunt-this-is-my-life-by-agnes-hunt-with.html | Autobiography of Dame Agnes Hunt; THIS IS MY LIFE. By Agnes Hunt. With drawings by George T. Hartmann. 237 pp. New York: G.P. Putnam's Sons. $2.50. | True | K.W. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/article-13-no-title-with-some-orchestras.html | Article 13 -- No Title; WITH SOME ORCHESTRAS | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/maple-leaf-fund-inc-to-hold-christmas-sale.html | Maple Leaf Fund, Inc. To Hold Christmas Sale | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/antique-shows-and-auction-sales.html | ANTIQUE SHOWS AND AUCTION SALES | True | By Walter Rendell Storey | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/french-officials-tightening-curbs-increases-in-censorship-and.html | FRENCH OFFICIALS TIGHTENING CURBS; Increases in Censorship and Policing Are First Reaction to New Developments PETAIN REMAINS 'CHIEF' Herriot Reported Held by Nazis -- Reynaud and Mandel Said to Face Trial in Berlin | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/the-art-of-frank-norris-frank-norris-a-study-by-ernst-marchand-258.html | The Art of Frank Norris; FRANK NORRIS -- A STUDY. By Ernst Marchand. 258 pp. California: Stanford University Press. $3. Frank Norris | True | THOMAS QUINN CURTISS. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/florence-smith-a-bride-wed-to-win-macbain-assistant-crew-coach-at.html | FLORENCE SMITH A BRIDE; Wed to Win. MacBain, Assistant Crew Coach at Columbia | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/us-fliers-in-china-hit-hankow-docks-steamer-and-gunboat-suffer-in.html | U.S. FLIERS IN CHINA HIT HANKOW DOCKS; Steamer and Gunboat Suffer in First Night Dive-Bombing in That Theatre of War 2 OTHER BASES BLASTED Accurate Daylight Attacks Are Made by B-25s on Sienning and Yochow | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/soldiers-wife-sees-show-as-lunts-guest-corporal-had-sent-ticket.html | SOLDIER'S WIFE SEES SHOW AS LUNTS' GUEST; Corporal Had Sent Ticket Money to Defense Recreation Group | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/lake-named-rose-teed-by-army-in-alaska-engineers-mapping-area-find.html | LAKE NAMED ROSE TEED BY ARMY IN ALASKA; Engineers Mapping Area Find One With an Hour-Glass Figure | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/stocks-of-crude-oil-rise-changes-in-week-to-nov-21-are-reported-by.html | STOCKS OF CRUDE OIL RISE; Changes in Week to Nov. 21 Are Reported by Bureau of Mines | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/events-of-interest-in-shipping-world-three-us-lines-officials-now.html | EVENTS OF INTEREST IN SHIPPING WORLD; Three U.S. Lines Officials, Now on Active Duty, Receive Higher Naval Rank COAST GUARD IS KEPT BUSY Ships and Cargoes Valued at $100,000,000 Were Assisted by Service Last Year | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/baseball-heads-move-on-chicago-means-of-carrying-on-game-during-war.html | BASEBALL HEADS MOVE ON CHICAGO; Means of Carrying On Game During War to Be Devised at Meeting of Majors MINORS' SESSIONS SLATED Many Leagues May Withdraw Because of War's Heavy Inroads Among Stars | True | By John Drebinger | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/soldier-dies-of-injuries.html | Soldier Dies of Injuries | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/4-army-men-die-in-crash-plane-falls-on-practice-flight-northwest-of.html | 4 ARMY MEN DIE IN CRASH; Plane Falls on Practice Flight Northwest of Albuquerque | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/ruth-seely-berry-married-to-ensign-becomes-bride-of-william-n.html | RUTH SEELY BERRY MARRIED TO ENSIGN; Becomes Bride of William N. McDonald 3d in Episcopal Church of Resurrection | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/says-shipping-goal-for-42-will-be-met-admiral-vickery-reports-that.html | SAYS SHIPPING GOAL FOR '42 WILL BE MET; Admiral Vickery Reports That 620 Vessels Already Have Been Delivered to Commission STRESSES NEW PROBLEMS Occupation of North Africa Increases Burden on Transport to Supply Our Forces | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/feed-grains-lead-market-upward-corn-rises-38-to-12c-a-bushel-in.html | FEED GRAINS LEAD MARKET UPWARD; Corn Rises 3/8 to 1/2c a Bushel in Chicago, Oats 3/8 to 5/8c, Wheat Up to 5/8 Cent VARIOUS FACTORS BULLISH Commodity Credit Corporation and Millers in Conference on Flour Ceilings | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/14000-service-men-guests-of-brooklyn-uso-in-month-clubhouse-near.html | 14,000 Service Men Guests Of Brooklyn USO in Month; Clubhouse Near Fort Hamilton Is a Center for Men From All United Nations | True | By Catherine Maher | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/spencer-kellogg-sons.html | Spencer Kellogg & Sons | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/to-wagner-by-way-of-burlesque.html | TO WAGNER BY WAY OF BURLESQUE | True | By Ross Parmenter | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/sailor-diplomat-strategist-admiral-leahy-the-presidents-military.html | Sailor, Diplomat, Strategist; Admiral Leahy, the President's military adviser, is all three. The work he did at Vichy helped pave the way for our invasion of North Africa. Sailor, Diplomat, Strategist | True | By Delbert Clarkwashington. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/news-notes-from-colleges.html | NEWS NOTES FROM COLLEGES | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/settlement-house-stresses-war-work-educational-alliance-adds-to-its.html | SETTLEMENT HOUSE STRESSES WAR WORK; Educational Alliance Adds to Its Basic Program | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/give-blood-as-memorial-father-2-brothers-22-friends-of-flier-aid.html | GIVE BLOOD AS MEMORIAL; Father, 2 Brothers, 22 Friends of Flier Aid Red Cross | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/americans-roundup-at-whitney-war-posters.html | AMERICANS; Roundup at Whitney -- War Posters | True | By Edward Alden Jewell | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/morocco-germans-on-their-way-here-armistice-commissioners-taken-by.html | MOROCCO GERMANS ON THEIR WAY HERE; Armistice Commissioners Taken by American Soldiers Are Coming as Prisoners ENJOYED BEST LUXURIES Nazi Aides Sent Raw Materials to Reich and Fine Gifts to Relatives and Friends | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/10inch-snow-upstate-temperatures-in-central-new-york-remain-in.html | 10-INCH SNOW UP-STATE; Temperatures in Central New York Remain in Mid-Twenties | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/lines-by-ogden-nash-good-intentions-by-ogden-nash-180-pp-boston.html | Lines by Ogden Nash; GOOD INTENTIONS. By Ogden Nash. 180 pp. Boston: Little Brown & Co. $2. | True | EDWARD LAROCQUE TINKER. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/woman-executed-for-1940-murder-mrs-henry-goes-quietly-to-the.html | WOMAN EXECUTED FOR 1940 MURDER; Mrs. Henry Goes Quietly to the Louisiana Chair for Slaying Man as He Begged Mercy CLIPPED HEAD IS COVERED She Signs a Statement Telling of Her Guilt and Hoping Companion Will Live | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/enemy-naval-ships-hovering-off-buna-americanaustralian-force.html | ENEMY NAVAL SHIPS HOVERING OFF BUNA; American-Australian Force Smashes New Counter-Attack South of Japanese Base ENCIRCLEMENT CONTINUES Presence of Warships Off Coast Indicates Another Attempt to Lift Siege | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/distillers-report-war-interruption-canadian-industrial-alcohol.html | DISTILLERS REPORT WAR INTERRUPTION; Canadian Industrial Alcohol Earned 50 Cents a Share Net in Fiscal Year ITS SALES TO BE RATIONED Operating Results Announced by Other Companies, With Comparable Figures | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/curtis-shows-way-260-secondhalf-attack-paced-by-israel-beats.html | CURTIS SHOWS WAY, 26-0; Second-Half Attack Paced by Israel Beats Flushing | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/aiken-recreation-center.html | Aiken Recreation Center | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/cuban-school-strike-nears-end.html | Cuban School Strike Nears End | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/mobile-land-army-moving-to-florida-first-unit-of-experienced-farm.html | 'MOBILE LAND ARMY' MOVING TO FLORIDA; First Unit of Experienced Farm Workers to Shift From Jersey | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/on-asbury-park-links.html | On Asbury Park Links | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/the-trolley-comes-back.html | THE TROLLEY COMES BACK | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/retailers-seeking-experienced-help-producers-salesmen-dropped-due.html | RETAILERS SEEKING EXPERIENCED HELP; Producers' Salesmen Dropped Due to War Effects Sought to Bolster Staffs STORES RAISE AGE LIMITS Wage Concessions Also Made to Draw Those With Former Primary Sales Jobs | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/to-close-glen-ridge-school.html | To Close Glen Ridge School | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/this-and-that.html | This and That | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/doctor-murdered-by-former-patient-woman-fires-three-times-at-dr-ml.html | DOCTOR MURDERED BY FORMER PATIENT; Woman Fires Three Times at Dr. M.L. Klinefelter in His St. Louis Hospital Office CALLS HIM AN IMPOSTOR She Says Bone Specialist Died in 1904 and Another Man, a Killer, Posed as Him | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/school-editors-to-meet-annual-conference-at-nyu-to-open-on-friday.html | SCHOOL EDITORS TO MEET; Annual Conference at N.Y.U. to Open on Friday | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/murder-by-the-yard-by-margaret-tayler-yates-184-pp-new-york.html | MURDER BY THE YARD. By Margaret Tayler Yates. 184 pp. New York: The Macmillan Company. $2. | True | By Isaac Anderson | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/nazis-take-over-istres-air-base.html | Nazis Take Over Istres Air Base | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/g-m-hendrie-dies-turf-exo-ffi3ial-former-chairman-of-canadian.html | G. M. HENDRIE DIES; TURF EX-O FFI(3lAL; Former Chairman of Canadian Racing Association Owned Kentucky Breeding Farm HAD STABLES IN ONTARIO Once Managed Detroit Unit of Father's Rail Cartage Firm -- Brother of Late Sir John | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/nazi-press-is-bitter.html | Nazi Press Is Bitter | True | By Telephone To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/the-mosaic-that-is-india-the-mosaic-that-is-india.html | The Mosaic That Is India; The Mosaic That Is India | True | By Herbert L. Matthewsnew Delhi, India. (BY WIRELESS) | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/harriet-gibbs-fiancee-brideelect-of-captain-asa-b-gardiner-u-s-a-of.html | HARRIET GIBBS FIANCEE; Bride-Elect of Captain Asa B. Gardiner, U. S. A., of Baltimore | True | Special to THe | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/ccny-five-on-top-6533.html | C.C.N.Y. Five on Top, 65-33 | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/roland-hayess-modest-and-sincere-autobiography-angel-mo-and-her-son.html | Roland Hayes's Modest and Sincere Autobiography; ANGEL MO' AND HER SON ROLAND HAYES. By MacKinley Helm. With frontispiece in color. 301 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $2.75. | True | By Katherine Woods | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/books-for-younger-readers-have-you-seen-tom-thumb-by-mabel-leigh.html | Books for Younger Readers; HAVE YOU SEEN TOM THUMB! By Mabel Leigh Hunt. With illustrations by Fritz Eichenberg. 260 pp. New York: Frederick A. Stokes Company. $2. | True | By Ellen Lewis Buell | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/presidents-coffee-recipe-produces-satisfying-brew.html | President's Coffee Recipe Produces Satisfying Brew | True | FLORENCE D. LAWRENCE. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/denies-charge-of-sabotage.html | Denies Charge of Sabotage | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/jacksonville-tops-dukes-eleven-130-mcafees-passes-to-ohagan-bring.html | JACKSONVILLE TOPS DUKE'S ELEVEN, 13-0; McAfee's Passes to O'Hagan Bring Both Touchdowns | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/soldiers-and-music.html | SOLDIERS AND MUSIC | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/woman-asks-taxi-permit-westfield-mother-asks-right-to-replace-men.html | WOMAN ASKS TAXI PERMIT; Westfield Mother Asks Right to Replace Men in War | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/prisoners-save-crops-men-in-delaware-workhouse-help-farmers-harvest.html | PRISONERS SAVE CROPS; Men in Delaware Workhouse Help Farmers' Harvest | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/r-p-bardell-dead-restaurant-man-57-once-director-of-mercantile.html | R. P. BARDELL DEAD; RESTAURANT MAN, 57; Once Director of Mercantile Concessions at World's Fair | True | Speci:l to THE NIW YORi TIJS. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/6-doctors-named-to-help-auto-stations-to-get-supplies-and-keep-the.html | 6 'Doctors' Named to Help Auto Stations To Get Supplies and Keep the Cars Rolling | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/i-nuptials-in-hoe-for-mrs-thomasoh-fathers-residence-herescene-of.html | i NUPTIALS IN HOE FOR MRS. THOMASOH; Father's Residence HereScene of Her Marriage to Lieut. Tasker Lowndes 2d, U.S.A. SISTER ONLY ATTENDANT Lloyd Lowndes Is Best Man-Bridegroom Grandson of Late Governor of Maryland | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/deeney-lardner.html | Deeney -- Lardner | True | Special to Ta NEXT YORK TI2dE. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/drama-by-the-thames-a-general-survey-of-the-excellent-state-of-the.html | DRAMA BY THE THAMES; A General Survey of the Excellent State of The Theatre in London | True | Wireless to THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/dr-thomas-h-flynn-exhead-of-somerset-medical-group-85-also-a-banker.html | DR. THOMAS H. FLYNN; Ex-Head of Somerset Medical Group, 85 -- Also a Banker | True | Special to THE NEIV YORE TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/vote-of-players-decides-bulldogs-favor-pasadena-bid-over-new.html | VOTE OF PLAYERS DECIDES; Bulldogs Favor Pasadena Bid Over New Orleans Game | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/respite.html | RESPITE | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/issues-from-far-lands.html | ISSUES FROM FAR LANDS | True | By la Rue Applegate | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/sinkwich-to-get-heisman-trophy-governali-next-in-nationwide-poll.html | Sinkwich to Get Heisman Trophy; Governali Next in Nation-Wide Poll; Georgia Halfback Tops Balloting in Every Part of U.S. for Total of 1,059 Votes to 218 for Columbia Runner-Up | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/i-jean-campbell-wed-to-army-lieutenant-in-church-of-transfiguration.html | i JEAN CAMPBELL WED TO ARMY LIEUTENANT; in Church of Transfiguration | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/now-foe-of-italian-navy-former-captain-in-fascist-fleet-joins-our.html | NOW FOE OF ITALIAN NAVY; Former Captain in Fascist Fleet Joins Our Army as Private | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/early-years-in-recording-the-music-goes-round-by-fw-gaisberg.html | Early Years in Recording THE MUSIC GOES ROUND. By F.W. Gaisberg. Illustrated. 273 pp. New York: The Macmillan Company. $3. Early Recordings | True | I-IO WARD TAUBMAN. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/exhibition-of-18th-century-art-treasures-will-be-shown-dec-1930-for.html | Exhibition of 18th Century Art Treasures Will Be Shown Dec. 19-30 for A.W.V.S. | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/a-reviewers-notebook.html | A REVIEWER'S NOTEBOOK | True | By Howard Devree | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/funds-for-chinese-asked-flood-victims-face-starvation-if-they-stay.html | FUNDS FOR CHINESE ASKED; Flood Victims Face Starvation if They Stay in Strategic Area | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/briton-urges-sabotage-calls-on-workers-in-axis-hands-to-cripple.html | BRITON URGES SABOTAGE; Calls on Workers in Axis Hands to Cripple Transport | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/sodero-conducts-aida.html | Sodero Conducts 'Aida' | True | N.S. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/the-busy-country-edition.html | THE BUSY COUNTRY EDITION | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/helen-l-simpson-wed-becomes-bride-of-major-charles-traoy-of-marines.html | HELEN L. SIMPSON WED; Becomes Bride of Major Charles Traoy of Marines in Elizabeth | True | Special to TH lsw YoRK T8. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/to-tell-of-flight-from-nazis.html | To Tell of Flight From Nazis | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/allies-turn-the-tables-on-nazis-with-suddenness-of-a-blitzkrieg.html | ALLIES TURN THE TABLES ON NAZIS WITH SUDDENNESS OF A BLITZKRIEG; Taking the Offensive, They Are Threatening Hitler's 'Fortress of Europe' From Three Sides BERLIN CHANGES ITS TUNE Defending 'Fortress of Europe' Puts a Strain Upon Hitler's Still Great Resources NEW SORTIES LOOKED FOR | True | By Harold Callender | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/how-times-chance.html | HOW TIMES CHANCE | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/inventories-being-investigated.html | Inventories Being Investigated | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/japanese-power-cut-down-by-telling-blows-our-sea-victories-force.html | JAPANESE POWER CUT DOWN BY TELLING BLOWS; Our Sea Victories Force Her to Turn From Pacific to Asiatic Fronts | True | By Charles Hurdspecial To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/british-cabinet-shifts-build-up-conservatives-the-party-thus-gives.html | BRITISH CABINET SHIFTS BUILD UP CONSERVATIVES; The Party Thus Gives Notice That It Is Not Now Concerned With Reforms | True | By Raymond Daniellwireless To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/jamaica-bound-rivers-of-glory-by-f-van-wyck-mason-572-pp.html | Jamaica Bound; RIVERS OF GLORY. By F. Van Wyck Mason. 572 pp. Philadelphia: J.B. Lippincott Company. $2.75. | True | MARGARET WALLACE. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/college-student-shoots-a-dentist-visits-his-brotherinlaws-office-is.html | COLLEGE STUDENT SHOOTS A DENTIST; Visits His Brother-in-Law's Office, Is Ordered Out, Then Opens Fire SURRENDERS TO POLICE Assailant Says He Objected to Victim's Coolness to His Wife's Family | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/hl-ferguson-aids-marine-fund-drive-named-by-admiral-land-to-head.html | H.L. FERGUSON AIDS MARINE FUND DRIVE; Named by Admiral Land to Head Shipbuilders' Division in Seamen's Service Campaign OTHER GROUPS ASSISTING Ship-Owners, Unions and Public Take Part in Establishing Recuperation Centers | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/ruth-joy-mathes-ethel-walker-alumna-to-become-bride-of-ensign-frank.html | Ruth Joy Mathes, Ethel Walker Alumna, To Become Bride of Ensign Frank Gerrity | True | Special Xo THE IEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/chinese-attack-near-canton.html | Chinese Attack Near Canton | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/rice-triumphs-200-over-baylor-team-dwelle-goes-over-in-second.html | RICE TRIUMPHS, 20-0, OVER BAYLOR TEAM; Dwelle Goes Over in Second Quarter, Stephens and Scruggs in Third BLOCKED KICK AIDS OWLS End Recovers Ball Behind Goal Line -- Fumble Leads to Another Touchdown | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/3-seamen-are-lost-in-2-ship-attacks-both-vessels-sunk-by-friendly.html | 3 SEAMEN ARE LOST IN 2 SHIP ATTACKS; Both Vessels Sunk by Friendly Craft After Torpedoings | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/gertrude-b-hill-to-be-married.html | Gertrude B. Hill to Be Married | True | Spectal to T Isw YOR TnES. | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/true-geranium-tough-enough-to-stand-winters-outdoors-herbaceous.html | True Geranium Tough Enough To Stand Winters Outdoors; Herbaceous Perennials Are Hardy and Provide Fine Displays of Bloom in Rock Gardens | True | By Nancy Ruzicka Smith | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/sharp-rise-likely-for-selfservice-retail-trend-found-stimulated-by.html | SHARP RISE LIKELY FOR SELF-SERVICE; Retail Trend Found Stimulated by Labor Shortages and Simplification Steps EXPERIMENTS CONDUCTED Modifications of Supermarket Method Tried to Make Best Use of Reduced Staffs | True | By Thomas F. Conroy | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/fox-art-brings-29066-tibetan-objects-sold-for-high-prices-in-gimbel.html | FOX ART BRINGS $29,066; Tibetan Objects Sold for High Prices in Gimbel Auction | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/lives-hold-firm-berlin-says.html | Lives Hold Firm, Berlin Says | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/women-in-the-factories.html | WOMEN IN THE FACTORIES | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/the-modern-frankenstein.html | "THE MODERN FRANKENSTEIN" | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/the-st-lawrence-river-of-the-voyageurs-henry-beston-adds-a-notable.html | The St. Lawrence River of the Voyageurs; Henry Beston Adds a Notable Volume to the Rivers of America Series THE ST. LAWRENCE. By Henry Beston. Illustrated by A.Y. Jackson. Rivers America Books. 274 pp. New York: Farrar & Rinehart. $2.50. | True | By Jane Spence Southron | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/murders-so-permanent-by-edith-howie-312-pp-new-york-farrar-rinehart.html | MURDER'S SO PERMANENT. By Edith Howie. 312 pp. New York: Farrar & Rinehart. $2. | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/full-food-records-required-by-opa-hotels-restaurants-institutions.html | FULL FOOD RECORDS REQUIRED BY OPA; Hotels, Restaurants, Institutions Directed to Keep Detailed Accounts for December MANY ITEMS ARE COVERED Number of Persons Served and Amounts Consumed Must Be Recorded Separately | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/stephen-s-h-rayer.html | STEPHEN S. H. RAYER | True | Special to TE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/the-functions-and-means-of-camouflage-modern-camouflage-the-new.html | The Functions and Means of Camouflage; MODERN CAMOUFLAGE. The New Science of Protective Concealment. By Robert P. Breckenridge, Major, Corps of Engineers. With a foreword by Brig. Gen. U.S. Grant 3d. Illustrated. 280 pp. New York: Farrar & Rinehart. $3.50. | True | By Stanley William Hayter | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/dividends-voted-by-corporations-st-louis-public-service-co.html | DIVIDENDS VOTED BY CORPORATIONS; St. Louis Public Service Co. Announces First Payments Since Reorganization ON CLASS A AND B STOCKS Acme Wire and Chicago Mail-Order Concerns Among Others Ordering Disbursements | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/miss-haskell-engaged-i-albany-girl-is-fiancee-of-lieut.html | MISS HASKELL ENGAGED I; Albany Girl Is Fiancee of Lieut.[ | True | Special to THE NEW YORK TIMES | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/in-miniature.html | IN MINIATURE | True | E.A.J. | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/miss-wanaiviaker-to-be-wed-tuesday-i-descendant-of-store-founderi.html | MISS WANAIVIAKER ! TO BE WED TUESDAY I; Descendant of Store Founderl Bride-Elect of Lieut. Francis i D. Wetherill, U. S. N. R. CHOOSES FIVE ATTENDANTS Went to Agnes Irwin School -- Fiance Is a Grandson of Benjamin H. Ridely | True | Spctal to TH NEV | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/medical-supplies-given-relief-committee-tells-of-gifts-totaling.html | MEDICAL SUPPLIES GIVEN; Relief Committee Tells of Gifts Totaling $5,019 in Month | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/tech-invited-to-dallas-must-get-facultys-permission-to-play-in.html | TECH INVITED TO DALLAS; Must Get Faculty's Permission to Play in Cotton Bowl | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/mistrial-in-rivers-case-georgia-jury-is-unable-to-agree-on.html | MISTRIAL IN RIVERS CASE; Georgia Jury Is Unable to Agree on Embezzlement Charges | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/board-gets-newspaper-dispute.html | Board Gets Newspaper Dispute | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/frey-charges-nlrb-bias-afl-official-asserts-it-seeks-to-stimulate.html | FREY CHARGES NLRB BIAS; A.F.L. Official Asserts It Seeks 'to Stimulate the C.I.O.' | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/markets-scoured-for-holiday-needs-reorders-pour-in-but-growing.html | MARKETS SCOURED FOR HOLIDAY NEEDS; Reorders Pour In, but Growing Shortages Hamper Volume, Kirby, Block Reports APPAREL VOLUME IS FAIR But Fails to Keep Pace With Other Lines -- Gift Buying Now in Full Swing | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/kentucky-derby-on-may-1-winn-announces-1943-date-for-75000-added.html | KENTUCKY DERBY ON MAY 1; Winn Announces 1943 Date for $75,000 Added Race | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/rocket-to-the-morgue-by-hh-holmes-279-pp-new-york-duell-sloan.html | ROCKET TO THE MORGUE. By H.H. Holmes. 279 pp. New York: Duell, Sloan & Pearce. $2. | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/surprised-by-team-navy-coach-admits-whelchel-says-players-were-at.html | SURPRISED BY TEAM, NAVY COACH ADMITS; Whelchel Says Players Were at Peak He Thought They Could Not Attain BLAIK APPLAUDS VICTORS Also Commends Army's Squad for Game Fight -- Barksdale and Hamberg Praised | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/ens-retained-by-syracuse.html | Ens Retained by Syracuse | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/uruguayans-elect-a-president-today-new-senate-and-chamber-of.html | URUGUAYANS ELECT A PRESIDENT TODAY; New Senate and Chamber of Deputies Will Also Be Chosen -- Voters Total 860,000 CONSTITUTION IS AT STAKE Ballot Will Decide Between Liberal Baldomir Draft and Reactionary Terra Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/jacob-s-hill.html | JACOB S. HILL | True | Special to THN NEW Yor TMuS. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/dixon-of-nyu-favored.html | Dixon of N.Y.U. Favored | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/i-claire-b-sullivan-bride-of-navy-man1-weds-lt-cowilliarn-c-0.html | i CLAIRE B. SULLIVAN BRIDE OF NAVY MAN1; Weds Lt. Co'-William C.! 0 Keeffe in Church Here | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/rovers-top-olympics-61-notch-sixth-straight-victory-sands-point-in.html | ROVERS TOP OLYMPICS, 6-1; Notch Sixth Straight Victory -- Sands Point in 2-2 Tie | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/225-colleges-training-thousands-on-war-jobs-they-offer-5000-courses.html | 225 COLLEGES TRAINING THOUSANDS ON WAR JOBS; They Offer 5,000 Courses to Prepare Workers for Production Effort LEARNING NEW SKILLS FOR WAR | True | By Benjamin Fine | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/benefit-planned-to-aid-children-noted-entertainers-will-give-show.html | Benefit Planned To Aid Children; Noted Entertainers Will Give Show Dec. 15 in Garden for Police Juvenile Bureau | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/farmlabor-gains-told-by-henderson-report-to-congress-puts-rural.html | FARM-LABOR GAINS TOLD BY HENDERSON; Report to Congress Puts Rural Group's Net Income for Year at 118% Above 1939 SHARP ADVANCE IN WAGES OPA Director Asserts Weekly Earnings Increased Buying Power 30 Per Cent | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/jean-l-waterbury-is-married-upstate-i-becoms-bride-of-royal-tobey.html | JEAN L. WATERBURY IS MARRIED UP-STATE I; Becoms Bride of Royal Tobey at Nuptials in Oswego Home | True | Special to Tc NW YOK Trus. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/algerians-boost-prices-to-troops-cost-of-some-items-increases-500.html | ALGERIANS BOOST PRICES TO TROOPS; Cost of Some Items Increases 500 Per Cent in Americans' Rush to Buy Gifts TIPS ON A PRINCELY SCALE Soldiers Have Special Money for North Africa to Prevent Its Use Here by Axis | True | By Leo S. Disher | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/gold-mines-fight-shutdown-order-heads-of-two-companies-say-cripple.html | GOLD MINES FIGHT SHUT-DOWN ORDER; Heads of Two Companies Say Cripple Creek Area Faces Chaos if Workings Close ASK QUICK WPB RULING And Assert Most Employes Now Left Are Elderly and Will Not Seek Other Work | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/_winterizing-compost.html | _Winterizing Compost | True | HAYDN S PEARSON | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/m-bernice-calvelli-1-a-long-island-bride-w-j-prendergast-u-s-n-r-sr.html | M. BERNICE CALVELLI 1 A LONG ISLAND BRIDE]; W. J. Prendergast, U. S. N. R. Sr. | True | ecial to THE | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/our-high-schools-mobilize-for-victory.html | Our High Schools Mobilize for Victory | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/underground-men-in-black-a-novel-about-lidice-by-owen-elford-245-pp.html | Underground; MEN IN BLACK. A Novel About Lidice. By Owen Elford. 245 pp. New York: Albert Unger. $2.50. | True | MARIANNE HAUSER. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/russian.html | Russian | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/unified-liquor-plan-on-rationing-urged-gravest-crisis-since-repeal.html | UNIFIED LIQUOR PLAN ON RATIONING URGED; 'Gravest Crisis' Since Repeal Feared Unless Long-Term Program is Adopted UNITED LIQUORPLAN IN RATIONING URGED | True | By George A. Mooney | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/spanking-what-the-children-say.html | Spanking -- What the Children Say | True | By Catherine MacKenzie | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/300-killed-by-fire-smoke-and-panic-in-boston-resort-dead-clog-exits.html | 300 KILLED BY FIRE, SMOKE AND PANIC IN BOSTON RESORT; DEAD CLOG EXITS Terror Piles Up Victims as Flames Suddenly Engulf Night Club SERVICE MEN TO RESCUE Many of Them Perish -- Girls of Chorus Leap to Safety -- 150 Are Injured SCENES AT BOSTON NIGHT CLUB FIRE IN WHICH 300 ARE REPORTED DEAD 300 PERISH IN FIRE IN BOSTON RESORT | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/the-news-of-the-week-in-review-triple-blow.html | THE NEWS OF THE WEEK IN REVIEW; Triple Blow | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/isaac-young-team-victor-downs-albert-leonard-high-by-150-bavosa.html | ISAAC YOUNG TEAM VICTOR; Downs Albert Leonard High by 15-0, Bavosa Scoring Twice | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/suggestion-re-double-bills.html | SUGGESTION RE DOUBLE BILLS | True | THOMAS G. 0RGANSEN. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/one-thing-and-another-along-radio-row.html | ONE THING AND ANOTHER ALONG RADIO ROW | True | By Jack Gould | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/kan-state-checks-nebraska-19-to-0-cornhuskers-fall-into-third-place.html | KAN. STATE CHECKS NEBRASKA, 19 TO 0; Cornhuskers Fall Into Third Place in Big Six Football as Result of Upset | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/ickes-asks-storing-of-bituminous-coal-says-october-consumption.html | ICKES ASKS STORING OF BITUMINOUS COAL; Says October Consumption Reduced Number of Days' Supply | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/to-frenchmen-everywhere.html | "TO FRENCHMEN EVERYWHERE" | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/earth-splits-open-as-mine-subsides-houses-crack-pavements-buckle.html | EARTH SPLITS OPEN AS MINE SUBSIDES; Houses Crack, Pavements Buckle, Families Flee in Pennsylvania | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/france-held-to-be-ally-russian-hails-sinking-of-french-fleet-at.html | FRANCE HELD TO BE ALLY; Russian Hails Sinking of French Fleet at Toulon | True | Special Cable to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/navy-cheers-army-but-forgets-lines-third-and-fourth-battalions.html | NAVY CHEERS ARMY, BUT FORGETS LINES; Third and Fourth Battalions, Assigned to Unique Task, Enthuse Over Own Stars NAVY CHEERS ARMY, BUT FORGETS LINES | True | By Kingsley Childsspecial To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/new-western-stories-winter-quarters-by-bennett-foster-278-pp-garden.html | New Western Stories; WINTER QUARTERS. By Bennett Foster. 278 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | By G.w. Harris | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/sweden-is-denounced-by-nazis-in-norway-stockholm-chief-of-staff.html | SWEDEN IS DENOUNCED BY NAZIS IN NORWAY; Stockholm Chief of Staff Warns Country to Be on Guard | True | By Telephone To the New York Times. | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/liverpool-downs-southport-by-62-triumphs-in-english-soccer-before.html | LIVERPOOL DOWNS SOUTHPORT BY 6-2; Triumphs in English Soccer Before 25,000 -- Blackpool Beats Burnley, 5-1 ARSENAL HALTS CHARLTON Southern Group Leader Wins by 3-0 -- Glasgow Rangers Set Back Airdrie, 7-1 | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/trains-airport-workers-caa-is-reopening-classes-to-teach-traffic.html | TRAINS AIRPORT WORKERS; CAA Is Reopening Classes to Teach Traffic Control | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/rev-stephen-w-righter-i-served-presbyterian-churches-in-washington.html | REV. STEPHEN W. RIGHTER; i Served Presbyterian Churches in Washington, Philadelphia | True | Special to T ITlr YORK TiX:S. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/canadians-debate-curbs-on-liberty-how-far-government-control-can-go.html | CANADIANS DEBATE CURBS ON LIBERTY; How Far Government Control Can Go Without Impairing Efficiency Is an Issue GROWING RESISTANCE FELT Manpower Tangle Is Believed to Prove Futility of Imposing Dictatorial Doctrines | True | By P.j. Philipspecial To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/oklahomas-short-and-vivid-history-a-history-of-oklahoma-by-grant.html | Oklahoma's Short and Vivid History; A HISTORY OF OKLAHOMA. By Grant Foreman. 384 pp. Illustrated Norman, Okla.: University of Oklahoma Press. $3.50. | True | ELAIN C-OODALE .'rMAV. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/red-cross-reports-on-nurses-aide-work-7000-trained-in-159-hospitals.html | RED CROSS REPORTS ON NURSES AIDE WORK; 7,000 Trained in 159 Hospitals of State Since June, 1941 | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/de-gaulle-vs-darlan.html | De Gaulle vs. Darlan | True | MICHEL CALMANN. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/fraternities-urge-aid-for-colleges-conference-calls-on-federal.html | FRATERNITIES URGE AID FOR COLLEGES; Conference Calls on Federal Authorities to Preserve as Many as Possible WAR SERVICES STRESSED Speaker Predicts No Chapter Houses Will Be Operated After Next July | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/red-star-is-jubilant.html | Red Star Is Jubilant | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/early-score-by-filipowicz-tops-nc-cadets-for-rams-a-freshman-leads.html | Early Score by Filipowicz Tops N.C. Cadets for Rams; A FRESHMAN LEADS THE WAY AS FORDHAM RAMS OUTFLANK PRE-FLIGHT 'RAMS FORDHAM TOPPLES N.C. CADETS BY 6-0 | True | By Robert F. Kelley | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/stamps-honor-nordraak.html | STAMPS HONOR NORDRAAK | True | By Kent B. Stiles | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/george-b-gaston.html | GEORGE B. GASTON | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/united-nations.html | United Nations | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/michelson-quits-democratic-post-national-committees-publicity.html | MICHELSON QUITS DEMOCRATIC POST; National Committee's Publicity Veteran of Many Campaigns Says He Is Going to Loaf HELD PARTY JOB 13 YEARS Son of Immigrants Ran Away From Home, Herded Sheep and Became a Star Reporter | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/election-trend-arouses-new-spirit-in-congress-growth-of.html | ELECTION TREND AROUSES NEW SPIRIT IN CONGRESS; Growth of Independence Is Reflected In Committee's Refusal to Speed The Third War Powers Bill OTHER EVIDENCES OF CHANGE | True | By Arthur Krock | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/homes-for-children-sought.html | Homes for Children Sought | True | Special to THE NEW YORK TIMES | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/education-of-flip-flip-and-the-cows-by-wesley-dennis-illustrated-by.html | Education of Flip; FLIP AND THE COWS. By Wesley Dennis. Illustrated by the author. Unpaged. New York: The Viking Press. $1.50. Children's Books | True | A.T.E. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/ads-used-to-recruit-waac-government-turns-to-press-to-help-increase.html | ADS USED TO RECRUIT WAAC; Government Turns to Press to Help Increase the Corps | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/eagle-streak-ends-boston-college-suffers-worst-defeat-in-long-holy.html | EAGLE STREAK ENDS; Boston College Suffers Worst Defeat in Long Holy Cross Series 41,000 THRILLED BY UPSET Crusaders Flash Great Power to Cost Hitherto Unbeaten Rivals Sugar Bowl Bid WHOOPING IT UP IN THE HOLY CROSS DRESSING ROOM HOLY CROSS ROUTS B.C. ELEVEN, 55-12 | True | By Arthur Daleyspecial To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/officers-wives-here-organize-own-club.html | Officers' Wives Here Organize Own Club | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/rur-to-aid-czechoslovakia.html | 'RUR' to Aid Czechoslovakia | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/janis-j-mcullough.html | JANIS J. M'CULLOUGH | True | Special to TH Algw YORK TIES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/facts-behind-barnums-remark-a-survey-of-suckers-in-the-social-life.html | Facts Behind Barnum's Remark; A Survey of Suckers in the Social Life of the America of One Hundred Years Ago THE MAD FORTIES. By Grace Adams and Edward Hutter. 294 pp. New York: Harper & Brothers. $2.50. | True | EDWARD FRANK ALLEN. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/marion-e-shouse-washin6ton-bride-daughter-of-exchairman-of.html | MARION E, SHOUSE WASHIN6TON BRIDE; Daughter of Ex-Chairman of Democratio Comm}t'tee Wed to It, Reeve Lewi8, U. 8, N. R. GOWNED IN WHITE SATIN Mrs,' Cuthbert Train Sister's Only AttendntHrry D. Mitchell 18 Best Man | True | !!pea3 f 2n tTBr YO "2u. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/argentine-business-backs-our-war-aims-chemical-house-agent-reports.html | ARGENTINE BUSINESS BACKS OUR WAR AIMS; Chemical House Agent Reports Blacklist Is Observed | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/italian.html | Italian | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/army-rolls-down-to-tunisia-from-their-roaring-land-convoy-our-men.html | ARMY ROLLS DOWN TO TUNISIA; From Their Roaring Land Convoy Our Men Catch Glimpses of Strange Arab World | True | By Drew Middletonwireless To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/miss-rigg-bride-of-army-officer-she-is-wed-to-lieut-charles-c.html | MISS RIGGS BRIDE OF ARMY OFFICER; She Is Wed to Lieut. Charles C, Bradley of Mountain Troops in Church of the Ascension | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/wide-tax-reform-is-urged-by-mayor-division-of-sources-of-revenue.html | WIDE TAX REFORM IS URGED BY MAYOR; Division of Sources of Revenue Among Federal, State and Local Governments Asked CITIES SEEN IN DANGER Fears Wholesale Bankruptcies in Post-War Period -- Public Works Program Advocated | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/fur-market-active-prices-up-in-week-and-further-advances-are-looked.html | FUR MARKET ACTIVE; Prices Up in Week and Further Advances Are Looked For | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/stalin-congratulates-us-he-tells-stimson-successes-in-africa-hasten.html | STALIN CONGRATULATES US; He Tells Stimson Successes in Africa Hasten Hitler's Doom | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/bruins-crush-canadiens-boston-scores-twice-in-every-period-for-62.html | BRUINS CRUSH CANADIENS; Boston Scores Twice in Every Period for 6-2 Victory | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/wpb-orders-halt-on-ordnance-unit-work-is-stopped-to-save-vital.html | WPB ORDERS HALT ON ORDNANCE UNIT; Work Is Stopped to Save Vital Materials After $1,000,000 Expense in Indiana ARMY, SPONSOR, IN ACCORD Expansion Would Not Be Done in Time to Justify the Use of Supplies, It Is Explained | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/bellflowers.html | Bellflowers | True | BLANCHE DAILY | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/troth-announced-of-miss-fiou6hton-kin-o-the-late-ambassador-to-be.html | TROTH ANNOUNCED OF MISS FIOU6HTON; Kin o{ the Late Ambassador to Be Wed 'to Army Air Cadet James B. MeCord Jr. MADE DEBUT LAST YEAR Bride-Elect Attended School in Switzerland -- Her Fiance an Ex-Student of St. Albans | True | lapectal to TIa lEw Yo TZL | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/notes-on-science.html | Notes on Science | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/shipbuilding-expanded-new-zealand-yards-to-construct-craft-of.html | SHIPBUILDING EXPANDED; New Zealand Yards to Construct Craft of Various Types | True | Wireless to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/ice-follies-show-opens-on-tuesday-seventh-edition-of-skating.html | ICE FOLLIES SHOW OPENS ON TUESDAY; Seventh Edition of Skating Carnival Will Have Chorus Line of Forty Girls MISS M'CARTHY IN CAST 2 Shipstads, Johnson, Frack, Frick and Miss Atkinson in List of Principals | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/robert-carroll.html | ROBERT CARROLL | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/samuel-w-king-in-navy-annapolis-man-delegate-from-hawaii-was-in.html | SAMUEL W. KING IN NAVY; Annapolis Man, Delegate From Hawaii, Was in First World War | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/fresh-fruit-dishes.html | Fresh Fruit Dishes | True | By Jane Holt | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/truman-hearing-in-kansas-city.html | Truman Hearing in Kansas City | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/19-czechs-executed-by-nazis-in-prague-14-charged-with-treason.html | 19 CZECHS EXECUTED BY NAZIS IN PRAGUE; 14 Charged With Treason, Others With Having Munitions | True | Special Cable to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/bomber-patrol-flare-path-by-tod-claymore-279-pp-new-york-william.html | Bomber Patrol; FLARE PATH. By Tod Claymore. 279 pp. New York: William Morrow & Co. $2.50. Latest Fiction | True | DRAKE DE KAY. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/power-conservation-to-feature-exhibit-engineers-to-attend-display.html | POWER CONSERVATION TO FEATURE EXHIBIT; Engineers to Attend Display Opening Here Tomorrow | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/reunion-invaded-vichy-radio-says-british-troops-said-to-have-seized.html | REUNION INVADED, VICHY RADIO SAYS; British Troops Said to Have Seized Chief City, Which Could Not Resist Them GOVERNOR PUTS UP FIGHT De Gaulle Accused of Ordering Attack on Island 400 Miles East of Madagascar | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/francos-enemies-active-national-communists-appear-to-be-linked-to.html | FRANCO'S ENEMIES ACTIVE; 'National Communists' Appear to Be Linked to Nazis | True | By Telephone To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/naval-balance-not-upset-allies-already-had-superiority-before.html | Naval Balance Not Upset; Allies Already Had Superiority Before Scuttling of French Fleet | True | By Hanson W. Baldwin | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/many-subscribe-to-concert-here-bagby-foundation-benefit-on-dec-14.html | Many Subscribe To Concert Here; Bagby Foundation Benefit on Dec. 14 Will Augment Fund For Needy Musicians | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/mrs-tm-girdler-gets-reno-divorce-she-charges-cruelty-in-action.html | MRS. T.M. GIRDLER GETS RENO DIVORCE; She Charges Cruelty in Action Against Steel Manufacturer | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/expage-at-nbc-sings-kent-coopers-tune-america-needs-you-by-ap-chief.html | EX-PAGE AT NBC SINGS KENT COOPER'S TUNE; 'America Needs You,' by AP Chief, Featured on Treasury Program | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/world-diversities-proposed-as-study-marshall-urges-international-of.html | WORLD DIVERSITIES PROPOSED AS STUDY; Marshall Urges International Office of Education to Cut Fears and Differences VOTE FOR YOUTHS SOUGHT National Social Studies Council Hears Pleas for Franchise for 18-Year-Olds | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/stocks-irregular-witheasing-trend-but-gains-are-extended-by-peace.html | STOCKS IRREGULAR WITHEASING TREND; But Gains Are Extended by Peace Shares -- Bonds Quiet -- Wheat Steady; Cotton Off | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/sylvia-zaremba-11-heard-in-a-recital-springfield-mass-pianist.html | SYLVIA ZAREMBA, 11, HEARD IN A RECITAL; Springfield, Mass., Pianist Captivates Audience With Playing at Town Hall | True | N.S. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/indiana-crushes-fort-khox-by-510-hillenbrand-paces-hoosiers-to-an.html | INDIANA CRUSHES FORT KHOX BY 51-0; Hillenbrand Paces Hoosiers to an Easy Triumph in Game at Louisville | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/rose-of-sharon-hedge.html | Rose of Sharon Hedge | True | Mrs. MARY PAUL | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/largest-french-fleet-that-at-alexandria-is-biggest-contingent-still.html | LARGEST FRENCH FLEET; That at Alexandria Is Biggest Contingent Still Afloat | True | Special Cable to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/tubeless-tires-huge-saving-of-rubber-is-seen-in-new-method-john-b.html | Tubeless Tires; Huge Saving of Rubber Is Seen in New Method JOHN B. McGAY'S TUBELESS TIRE | True | By Waldemar Kaempffert | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/helps-nonferrous-crews-wlb-sets-up-a-commission-to-adjust-pay-and.html | HELPS NONFERROUS CREWS; WLB Sets Up a Commission to Adjust Pay and Labor Matters | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/a-private-is-trained-ej-kahn-reports-on-life-in-camp-the-army-life.html | A Private Is Trained; E.J. Kahn Reports on Life in Camp THE ARMY LIFE. By Private E.J. Kahn Jr. 152 pp. New York: Simon & Schuster. $1.75. | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/at-atlantic-city.html | At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/profit-of-55800-shown-at-princeton-budget-balanced-instead-of-an.html | PROFIT OF $55,800 SHOWN AT PRINCETON; Budget Balanced Instead of an Expected Deficit for Year | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/assembly-dance-attended-by-500-seasons-first-mayfair-event-fetes.html | ASSEMBLY DANCE ATTENDED BY 500; Season's First Mayfair Event Fetes Debutantes of This and Past Years and Service Men | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/3-plans-offered-for-saving-meat-cdvo-to-give-out-2000000-pamphlets.html | 3 PLANS OFFERED FOR SAVING MEAT; CDVO to Give Out 2,000,000 Pamphlets of Recipes and Advice to Housewives MEATLESS DAY IS URGED But No Reduction Below 2 1/2 Pounds a Week Per Adult is Asked by Officials | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/merwin-to-lead-hackley.html | Merwin to Lead Hackley | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/grew-urges-zeal-to-win-he-says-japanese-if-viotors-will-end-40hour.html | GREW URGES ZEAL TO WIN; He Says Japanese, if Viotors, Will End 40-Hour Week Here | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/advent-music-program-today.html | Advent Music Program Today | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/new-scholarship-at-mcgill.html | New Scholarship at McGill | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/furniture-springs-of-wood-blocked-failure-of-opa-to-approve-prices.html | FURNITURE SPRINGS OF WOOD BLOCKED; Failure of OPA to Approve Prices Delays Their Use in Upholstered Lines FURNITURE SPRINGS OF WOOD BLOCKED | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/sfax-is-attacked-by-us-bombers-veteran-of-doolittles-raid-on-tokyo.html | SFAX IS ATTACKED BY U.S. BOMBERS; Veteran of Doolittle's Raid on Tokyo Leads Assault on Key Port in Tunisia OIL TANKS, DOCKS BLASTED Light Anti-Aircraft Fire Greets Americans -- No Axis Fighters Sent Up Against Them | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/the-crews-of-the-big-bombers-john-steinbeck-on-the-men-who-make-up.html | THE CREWS OF THE BIG BOMBERS; John Steinbeck on the Men Who Make Up "The Greatest Teams in the World" BOMBS AWAY: The Story of a Bomber Team. Written for the U.S. Army Air Forces by John Steinbeck. With 60 photographs by John Swope. 185 pp. New York: The Viking Press. $2.50. The Big Bombers | True | By S.t. Williamson | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/theatre-party-will-help-episcopal-actors-guild.html | Theatre Party Will Help Episcopal Actors' Guild | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/killed-in-auto-collision.html | Killed in Auto Collision | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/outdoors-and-indoors.html | Outdoors and Indoors | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/nazi-railways-pounded-raf-also-raids-canal-shipping-in-netherlands.html | NAZI RAILWAYS POUNDED; R.A.F. Also Raids Canal Shipping in Netherlands and France | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/sale-to-raise-funds-for-chinese-orphans-jewelry-from-chungking-to.html | Sale to Raise Funds For Chinese Orphans; Jewelry From Chungking to Be Offered Here on Dec. 16 | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/1100-midshipmen-to-be-graduated-entire-columbia-regiment-of-2500.html | 1,100 MIDSHIPMEN TO BE GRADUATED; Entire Columbia Regiment of 2,500 Parades Preparatory to Wednesday Ceremonies CLASS IS NAVY'S LARGEST Swords and Watches Go to 4 Prospective Ensigns for Outstanding Records | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/allies-on-the-offensive.html | ALLIES ON THE OFFENSIVE | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/stinging-bee-is-first-wins-bay-meadows-handicap-on-navy-relief.html | STINGING BEE IS FIRST; Wins Bay Meadows Handicap on Navy Relief Program | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/assails-shortage-of-auto-repair-men-ford-aide-hits-draft-boards-for.html | ASSAILS SHORTAGE OF AUTO REPAIR MEN; Ford Aide Hits Draft Boards for Shifts to War Plants | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/first-american-casualties-of-the-african-campaign-arrive-home.html | FIRST AMERICAN CASUALTIES OF THE AFRICAN CAMPAIGN ARRIVE HOME | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/basic-course-in-radio-2-city-colleges-to-give-it-as-aid-to-us.html | BASIC COURSE IN RADIO; 2 City Colleges to Give It as Aid to U.S. Office of Education | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/urges-vitamin-c-use-in-wound-shock-care-chemical-society-head.html | URGES VITAMIN C USE IN WOUND SHOCK CARE; Chemical Society Head Asserts Hospital Tests Prove Value | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/mathisen-hogenauer.html | Mathisen -- Hogenauer | True | Special to T,E NEW YORK TS. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/lehman-and-dewey-confer-at-albany-discuss-budget-and-war-and-the.html | LEHMAN AND DEWEY CONFER AT ALBANY; Discuss Budget and War and the Affairs of State -- Both Silent on Details of Talk LEHMAN, DEWEY CONFER IN ALBANY THE DEWEYS VISIT THE LEHMANS AT ALBANY | True | By Warren Moscowspecial To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/italian-fleet-reported-in-adriatic.html | Italian Fleet Reported in Adriatic | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/sa1vjuel-d-smith-jr.html | SA1VJ[UEL D. SMITH JR. | True | Special to THE NEV,' YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/yule-sale-for-child-welfare.html | Yule Sale for Child Welfare | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/mr-wilsons-best.html | Mr. Wilson's Best | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/asks-federal-milk-rule-farmers-union-seeks-roosevelt-action-in-new.html | ASKS FEDERAL MILK RULE; Farmers Union Seeks Roosevelt Action in New York Area | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/slaughter-in-poland-condemned-by-woll-afl-leader-addresses-the.html | SLAUGHTER IN POLAND CONDEMNED BY WOLL; A.F.L. Leader Addresses the Palestine Labor Group | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/about-.html | About -- | True | L.H.R. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/old-fire-captain-dies-from-gas.html | Old Fire Captain Dies From Gas | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/war-powers-bill-is-studied-anew-congress-chiefs-heed-pleas-by.html | WAR POWERS BILL IS STUDIED ANEW; Congress Chiefs Heed Pleas by President and the Army and Navy to Seek Accord HOUSE GROUP IS RECALLED 'Trying to Do Duty,' Doughton Explains -- Senate Will Await Lower Chamber's Action | True | By C.p. Trussellspecial To the New York Times. | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/war-emergency-spurs-activities-of-judson-health-center-performance.html | WAR EMERGENCY SPURS ACTIVITIES OF JUDSON HEALTH CENTER; Performance of 'Stars on Ice' To Assist Settlement Dec. 23 Program, Featuring Fur Style Show, to Further Work for Needy on Lower West Side Ice Show to Help The Judson Center | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/interest-in-civilian-skiing-increased-by-military-uses.html | Interest in Civilian Skiing Increased by Military Uses | True | By Diana Rice | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/broadway-goes-to-the-camps-being-a-summary-of-the-work-accomplished.html | BROADWAY GOES TO THE CAMPS; Being a Summary of the Work Accomplished by a Variety of Theatre Folk With the Funds of the U.S.O. CAMP SHOWS IN REHEARSAL | True | By Irving Spiegel | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/in-ethiopia-mystery-of-the-mahteb-a-tale-of-thirteenthcentury.html | In Ethiopia; MYSTERY OF THE MAHTEB. A Tale of Thirteenth-Century Ethiopia. By Alice Alison Lide and Margaret Alison Johansen. Illustrated by Avery Johnson. 237 pp. New York: Longmans, Green & Co. $2.25. | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/women-sell-65000-bonds.html | Women Sell $65,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/only-the-e-savings-issue-to-be-called-war-bonds.html | Only the E Savings Issue To Be Called War Bonds | True | By the United Press. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/ford-strike-talks-on-in-canada.html | Ford Strike Talks On in Canada | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/sea-island-lecture.html | Sea Island Lecture | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/accused-of-killing-wife-sons.html | Accused of Killing Wife, Sons | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/football-giants-face-cards-today-to-use-mantoman-defense-in-attempt.html | FOOTBALL GIANTS FACE CARDS TODAY; To Use Man-to-Man Defense in Attempt to Stop Foe's Deceptive Reverses GOLDBERG RUNNING THREAT Schwenk Another Fast Chicago Back -- Crippled Dodgers Will See Action in Pittsburgh | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/best-promotions-in-week-trade-brisk-with-gift-sections-leading.html | BEST PROMOTIONS IN WEEK; Trade Brisk With Gift Sections Leading, Meyer Both Finds | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/festival-planned-by-church.html | Festival Planned by Church | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/management-men-to-confer.html | Management Men to Confer | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/arroyo-of-ecuador-arrives-here-today-president-and-official-party.html | ARROYO OF ECUADOR ARRIVES HERE TODAY; President and Official Party Will Be Met by La Guardia | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/recitals-proceeds-will-help-workers-serkin-pianist-will-further.html | Recital's Proceeds Will Help Workers; Serkin, Pianist, Will Further Program of Women's Trade Union League Tuesday | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/1940-order-behind-scuttling-of-toulon-ships-vichy-says-1940-french.html | 1940 Order Behind Scuttling Of Toulon Ships, Vichy Says; 1940 FRENCH ORDER BASIS IN SCUTTLING | True | By James MacDonaldspecial Cable To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/political-warfare-how-to-invade-the-german-mind-listen-hans-by.html | Political Warfare; How to Invade the German Mind LISTEN, HANS! By Dorothy Thompson. Boston: Houghton Mifflin Company. $2. | True | By Hans Habe | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/pupils-pick-names-for-24-freighters-state-winners-will-take-part-in.html | PUPILS PICK NAMES FOR 24 FREIGHTERS; State Winners Will Take Part in Launching Liberty Ships, Maritime Commission Says LATE SENATORS INCLUDED Presidents, a Vice President, Aviatrix, Army Hero and an Archbishop Suggested | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/debutantes-to-be-ushers-at-performance-of-pirate-tomorrow-for.html | Debutantes to Be Ushers at Performance Of 'Pirate' Tomorrow for Children's Village; Miss Emma Converse Davis Will Give a Dinner at Her Mother's Home Before the Benefit | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/marjorie-goldman-is-affianced.html | Marjorie Goldman Is Affianced | True | Special to THE NW YORK TINS. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/13-legacies-in-year-to-neediest-cases-bequests-are-acknowledged-in.html | 13 LEGACIES IN YEAR TO NEEDIEST CASES; Bequests Are Acknowledged in Advance of Annual Appeal, Opening Next Sunday $5,000 WILLED BY WIDOW Several Had Contributed Year After Year to Relief of Destitute in City | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/to-begin-advent-services.html | To Begin Advent Services | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/traffic-problems-seen-increasing-railroads-expect-30-rise-in.html | TRAFFIC PROBLEMS SEEN INCREASING; Railroads Expect 30% Rise in Freight and 75% Gain in Passenger Volume EQUIPMENT PLEAS MADE Rolling Stock Faces Heavy Wear Despite WPB Move to Fill Some Needs TRAFFIC PROBLEMS SEEN INCREASING | True | By J.h. Carmical | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/brooklyn-poly-five-victor.html | Brooklyn Poly Five Victor | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/gas-increase-suspended-power-commission-will-conduct-hearing-on-new.html | GAS INCREASE SUSPENDED; Power Commission Will Conduct Hearing on New Schedule | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/board-hints-plan-to-speed-up-visas-appeals-group-in-first-report-to.html | BOARD HINTS PLAN TO SPEED UP VISAS; Appeals Group, in First Report to President, Reviews Work Under New Procedure 6,152 REQUESTS STUDIED Requirements of Safety and of Benefit to Us Are Involved in Admitting Enemy Aliens | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/democratic-rights-are-seen-in-danger-epstein-warns-of-extension-of.html | DEMOCRATIC RIGHTS ARE SEEN IN DANGER; Epstein Warns of Extension of Military Authority | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/the-roamings-of-a-naturalist-in-the-far-pacific-peaceful-travel.html | The Roamings of a Naturalist in the Far Pacific; Peaceful Travel Among Those Islands That War Has Made Familiar to All Who Can Read TRAIL OF THE MONEY BIRD. 30,000 Miles of Adventure With a Naturalist. By Dillon Ripley. New York: Harper & Brothers. $3.50. | True | By Ernst Mayr | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/huge-cut-forecast-for-civilian-cloth-100000000-yards-may-be-taken.html | HUGE CUT FORECAST FOR CIVILIAN CLOTH; 100,000,000 Yards May Be Taken for Work Clothing for Women in War Plants STORES PLAN PROMOTIONS Priority on Fabrics Prompts the Trade to Feature Such Apparel for Next Year | True | By Edward J. Gleason | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/crack-red-air-unit-flies-american-craft-medium-bombers-give.html | CRACK RED AIR UNIT FLIES AMERICAN CRAFT; Medium Bombers Give Faultless Service in Over 600 Flights | True | Special Cable to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/score-for-miss-horne-the-career-of-a-singer-from-brooklyn-proves.html | SCORE FOR MISS HORNE; The Career of a Singer From Brooklyn Proves That It Pays to Strive | True | By Barbara Berchhollywood. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/signing-greetings-to-soviet-people.html | SIGNING GREETINGS TO SOVIET PEOPLE | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/gymnastic-meets-planned.html | Gymnastic Meets Planned | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/john-harms-chorus-heard-at-town-hall-verdis-requiem-on-program-at.html | JOHN HARMS CHORUS HEARD AT TOWN HALL; Verdi's 'Requiem' on Program at Benefit for Russian Relief | True | R.P. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/government-film-chief-on-hollywood-tour-lowell-mellett-finds.html | GOVERNMENT FILM CHIEF ON HOLLYWOOD TOUR; Lowell Mellett Finds Opposition to His Anti-Double Bill Stand -- Other Matters | True | By Thomas F. Bradyhollywood. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/sees-mother-buried-dies-fort-dix-soldier-succumbs-to-heart-attack.html | SEES MOTHER BURIED, DIES; Fort Dix Soldier Succumbs to Heart Attack After Funeral | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/trade-news-in-radios-realm.html | TRADE NEWS IN RADIO'S REALM | True | By T.r. Kennedy Jr. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/lawrances-dog-in-title-contest-meadow-farm-night-expected-to.html | LAWRANCE'S DOG IN TITLE CONTEST; Meadow Farm Night Expected to Compete in National Event in Wisconsin SANDS RETRIEVER ENTERED Timber Town Clansman Is Only Other Eligible Likely to Go From This Section | True | By Henry R. Ilsley | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/merchant-marine-medal-bestowed-for-third-time.html | Merchant Marine Medal Bestowed for Third Time | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/nazis-blast-roads-air-chiefs-in-libyan-fight-confer-with-leaders-in.html | NAZIS BLAST ROADS; Air Chiefs in Libyan Fight Confer With Leaders in French Africa COUNTER-BLOW SMASHED All Quiet on Cyrenaican Land Front -- Allies Bomb Sicily and Dodecanese Port NAZIS BLAST ROADS IN TUNISIA DEFENSE ACTION FROM ONE END OF THE MEDITERRANEAN TO THE OTHER | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/7-of-jehovah-sect-ordered-rehired-presidential-board-says-men.html | 7 OF JEHOVAH SECT ORDERED REHIRED; Presidential Board Says Men Discharged at West Virginia Plant Must Be Reinstated TWO UNIONS ARE WARNED Group's Refusal to Take Part in Flag-Raising Ceremony Led to Their Dismissal | True | Special to THE NEW YORK TIMES. | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/telemark-sc-names-marsh.html | Telemark S.C. Names Marsh | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/missionary-to-speak-here.html | Missionary to Speak Here | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/miss-foster-is-married-i-i-she-is-wed-in-princeton-n-j-to-william.html | MISS FOSTER IS MARRIED; I ...... I She Is Wed in Princeton, N. J.,'. to William Rothermel Reynotds i | True | pecta] to THF EV,' YORK TIMES. J | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/little-argument-communique-from-the-soapopera-front-where-an-old.html | LITTLE ARGUMENT; Communique From the Soap-Opera Front, Where an Old Battle Is on Again | True | By John K. Hutchens | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/steel-cargo-ship-christens-a-yard-first-such-freighter-in-rhode.html | STEEL CARGO SHIP CHRISTENS A YARD; First Such Freighter in Rhode Island Since the Days of Sail Is Launched at Providence | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/other-fronts.html | OTHER FRONTS | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/e-for-pausin-engineering-armynavy-pennant-presented-to-concern-in.html | E FOR PAUSIN ENGINEERING; Army-Navy Pennant Presented to Concern in Newark | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/coast-choice-in-doubt-selection-hinges-on-ucla-and-so-california.html | COAST CHOICE IN DOUBT; Selection Hinges on U.C.L.A. and So. California Game | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/japanese-troops-died-in-holocaust-our-fliers-slaughtered-them-by.html | JAPANESE TROOPS DIED IN HOLOCAUST; Our Fliers Slaughtered Them by Thousands in Sinking 8 Transports in Solomons CALLED SELVES 'BUZZARDS' Eyewitness Describes the Sea Fight That Finally Broke Attack on Gaudalcanal | True | By Foster Haileyspecial To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/zora-hurstons-story-dust-tracks-on-a-road-an-autobiography-by-zora.html | Zora Hurston's Story; DUST TRACKS ON A ROAD. An Autobiography. By Zora Neale Hurston. 294 pp. Philadelphia: J.B. Lippincott Company. $3. | True | By Beatrice Sherman | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/jefferson-downs-tilden-san-filippo-passes-to-hendy-mark-240-triumph.html | JEFFERSON DOWNS TILDEN; San Filippo Passes to Hendy Mark 24-0 Triumph | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/st-georges-to-play-soccer.html | St. George's to Play Soccer | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/its-not-the-cold-its-the-timidity.html | It's Not the Cold -- -It's the Timidity | True | By Russell Owen | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/alabama-crushed-by-ga-preflight-crimson-tide-bows-to-powerful.html | ALABAMA CRUSHED BY GA. PRE-FLIGHT; Crimson Tide Bows to Powerful Assault of Navy Eleven, 35 to 19 | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/orchestra-in-union-effects-of-agreement-between-boston-symphony-and.html | ORCHESTRA IN UNION; Effects of Agreement Between Boston Symphony and Musicians Federation | True | By Olin Downes | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/tommy-humor.html | "TOMMY" HUMOR | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/franis-reynolds-smith-a-bride.html | Franis Reynolds Smith a Bride | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/celler-warns-otto-on-austrian-legion-he-declares-bill-of-goods-was.html | CELLER WARNS OTTO ON 'AUSTRIAN LEGION'; He Declares 'Bill of Goods' Was Sold to Stimson | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/its-a-womans-war-too.html | It's a Woman's War, Too | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/radio-sender-part-of-armys-tools-taken-to-morocco-it-was-used-to.html | RADIO SENDER PART OF ARMY'S TOOLS; Taken to Morocco, It Was Used to Enlist Local Aid and Warn of New Actions HEARD AS FAR AS BRITAIN Jamming by French Station at Rabat, Under Nazi Order, Failed to Silence It | True | By Harold V. Boyle | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/suggests-increasing-value-of-gas-cards-voorhis-urges-adjustment-for.html | SUGGESTS INCREASING VALUE OF 'GAS CARDS; Voorhis Urges Adjustment for First Phase of Rationing | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/25000-salary-top-its-authorization-question-of-treasurys-right-to.html | $25,000 SALARY TOP; ITS AUTHORIZATION; Question of Treasury's Right to Review Payments Under Directive Order Is Raised NOT A REVENUE MEASURE Aim of Limitation Stated as Prevention of Inflation -- Its Efficacy Denied $25,000 SALARY TOP; ITS AUTHORIZATION | True | By Godfrey N. Nelson | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/students-called-to-farm-front-federal-officials-sponsoring.html | STUDENTS CALLED TO FARM FRONT; Federal Officials Sponsoring Nationwide Program to Aid Food Output WEEK-END JOBS PROPOSED SEEKS RURAL HELP | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/swiss-doom-four-for-treason.html | Swiss Doom Four for Treason | True | By Telephone To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/auburn-conquers-clemson-41-to-13-tallies-in-every-period-in-scoring.html | AUBURN CONQUERS CLEMSON, 41 TO 13; Tallies in Every Period in Scoring Six Times Before Homecoming Day Crowd | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/mrs-hoppin-to-speak.html | Mrs. Hoppin to Speak | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/opa-accuses-albany-man-files-first-suit-in-district-alleging.html | OPA ACCUSES ALBANY MAN; Files First Suit in District Alleging Ceilings Violation | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/much-of-narvik-was-destroyed-its-mayor-tells-the-story-simply.html | Much of Narvik Was Destroyed; Its Mayor Tells the Story, Simply, Tensely and Well THE MOUNTAINS WAIT. By Theodor Broch. Illustrated by Rockwell Kent. 307 pp. St. Paul: Webb Book Publishing Company. $3. | True | By Emil Lengyel | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/lawrence-high-triumphs-turns-back-sewanhaka-eleven-by-257-on-late.html | LAWRENCE HIGH TRIUMPHS; Turns Back Sewanhaka Eleven by 25-7 on Late Drive | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/la-guardia-agrees-to-let-us-agency-take-citys-scrap-accepts-offer.html | LA GUARDIA AGREES TO LET U.S. AGENCY TAKE CITY'S SCRAP; Accepts Offer to Turn Over Metal to RFC Subsidiary for $1 and Profits, if Any POLICE BAR SUTHERLAND WPB Official Kept From City Hall Parley -- Maguire Hails End of Long Controversy U.S. AGENCY TO GET CITY SCRAP METAL | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/george-grant.html | GEORGE GRANT | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/for-commerce-service-charges.html | For Commerce Service Charges | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/lovers-of-golf-and-horses-gather-at-sandhills-resorts-season-at.html | Lovers of Golf and Horses Gather at Sandhills Resorts; Season at North Carolina Pine Country Gets Under Way With Activities Only Slightly Cut by War | True | By George H. Copeland | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/notes-on-books-and-authors.html | Notes on Books And Authors | True | By Austin Stevens | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/greenland-an-integral-part-of-our-defense-system-vilhjalmur.html | Greenland -- An Integral Part of Our Defense System; Vilhjalmur Stefansson Writes of the Huge Island That We Have Taken to Protect and Use GREENLAND. By Vilhjalmur Stefansson. Illustrated by photographs and drawings. 338 pp. New York: Doubleday, Doran & Co. $3.50. | True | By Philip Ainsworth Means | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/charles-l-turano-executive-of-northwest-mutual-life-insurance-co.html | CHARLES L. TURANO; Executive of Northwest Mutual Life Insurance Co. Dies at 47 | True | Special to THE gw YORK TmrZS. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/higher-liquor-taxes-method-suggested-with-no-rise-in-consumer.html | Higher Liquor Taxes; Method Suggested With No Rise in Consumer Prices | True | YANDELL HENDERSON, | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/new-post-for-wa-paxton.html | New Post for W.A. Paxton | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/spain-cuts-mobilization-modified-order-effective-now-provides-army.html | SPAIN CUTS MOBILIZATION; Modified Order, Effective Now, Provides Army of 600,000 | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/riverside-church-meeting.html | Riverside Church Meeting | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/pay-rises-proposed-for-police-officials-elizabeth-budget-would-aid.html | PAY RISES PROPOSED FOR POLICE OFFICIALS; Elizabeth Budget Would Aid All Above Patrolmen | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/reaching-a-vast-new-audience.html | REACHING A VAST NEW AUDIENCE | True | By Thomas M. Pryor | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/benefit-to-aid-welfare-funds-of-federation-ice-follies-on-thursday.html | Benefit to Aid Welfare Funds Of Federation; Ice Follies on Thursday Night To Help Protestants -- Men In Services to Be Guests | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/military-photos-are-seized-by-fbi-200-pictures-of-bridges-ships-and.html | MILITARY PHOTOS ARE SEIZED BY F.B.I.; 200 Pictures of Bridges, Ships and Panama Canal Locks Included in Haul 5 GERMAN ALIENS HELD Girl, Member of Hitler Youth Unit, Knew Nazi Spy Recently Convicted | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/clash-on-arms-control-resounds-in-washington-wpb-heads-move-to.html | CLASH ON ARMS CONTROL RESOUNDS IN WASHINGTON; WPB Head's Move to Assume Full Authority Is Resisted by Military | True | By W.h. Lawrence | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/axis-commanders-reported-in-clash-charges-of-cowardice-and.html | AXIS COMMANDERS REPORTED IN CLASH; Charges of Cowardice and Desertion Traded, Say Advices From Rome ITALIAN ACCUSES ROMMEL Declares Marshal Overrode His Counsel to Halt at El Alamein and Invited Their Rout | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/russians-reap-benefits-of-a-waiting-strategy-their-welltimed-blows.html | RUSSIANS REAP BENEFITS OF A WAITING STRATEGY; Their Well-Timed Blows at Stalingrad Change the Picture of the War | True | By Ralph Parkerwireless To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/higher-pay-for-women-favored-by-wlb-ruling-principle-of-equal-pay.html | HIGHER PAY FOR WOMEN FAVORED BY WLB RULING; Principle of Equal Pay for Equal Work Gains Further Wide Recognition | True | By Louis Stark | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/bombers-smash-japanese-bases-on-new-georgia-and-bougainville-our.html | Bombers Smash Japanese Bases On New Georgia and Bougainville; OUR FLIERS STRIKE FOE IN THE SOLOMONS BOMBERS BATTER JAPANESE BASES | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/full-employment.html | FULL EMPLOYMENT | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/radios-asked-for-troops-bundles-for-britain-appeals-for-funds-or.html | RADIOS ASKED FOR TROOPS; Bundles for Britain Appeals for Funds or Second-Hand Sets | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/the-dance-van-vechten-a-collection-of-criticisms-by-an-american.html | THE DANCE: VAN VECHTEN; A Collection of Criticisms by an American Expert -- Calendar of Folk Events | True | By John Martin | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/air-express-shipments-doubled.html | Air Express Shipments Doubled | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/the-fine-example-commentary-on-the-american-home-front.html | "THE FINE EXAMPLE" -- COMMENTARY ON THE AMERICAN HOME FRONT | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/michigan-miners-inga-of-porcupine-mine-by-caroline-r-stone.html | Michigan Miners; INGA OF PORCUPINE MINE. By Caroline R. Stone. Illustrated by Ellen Simon. 212 pp. New York: Holiday House. $2. | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/shoppers-to-aid-service-men.html | Shoppers to Aid Service Men | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/sally-russell-a-bride-cambridge-mass-girl-is-wed-to-lt-h-hadden-jr.html | SALLY RUSSELL A BRIDE; Cambridge, Mass., Girl Is Wed to Lt. H. Hadden Jr., U.S.N.R. | True | Special to TH NEW NOR TIDIES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/phi-beta-kappa-group-to-initiate-first-lady-radcliffe-chapter-will.html | PHI BETA KAPPA GROUP TO INITIATE FIRST LADY; Radcliffe Chapter Will Honor Her at Ceremony Dec. 11 | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/japanese.html | Japanese | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/col-waterhouse-royalty-exiide-sir-ronald-also-had-served-as.html | COL. WATERHOUSE, ROYALTY .EX-iIDE & Sir Ronald Also Had Served as Secretary to Bonar Law, Baldwin and MacDonald NICKNAMED 'THE OYSTER' Equerry to Present King When He Was Duke of York -- Dies in Devonshire at 63 | True | Wireless to THE I]:W YOIK TS. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/3-companies-merge-as-tobin-packing-co-combined-sales-volume-is-put.html | 3 COMPANIES MERGE AS TOBIN PACKING CO.; Combined Sales Volume Is Put at $40,000,000 for Year | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/-virginia-f-dixon-is-bride-in-queens-st-georges-church-flushing-is-.html | ,> VIRGINIA F. DIXON IS BRIDE IN QUEENS; St. George's Church, Flushing, Is Scene of Her Marria[e to Reynold Sayre Chap[n | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/indian-conference-called-by-liberal-sir-tej-bahadur-sapru-asks.html | INDIAN CONFERENCE CALLED BY LIBERAL; Sir Tej Bahadur Sapru Asks Leaders to Meet Dec. 12 to End Threat of Disorders MADRAS REFORMS URGED But Gandhi Must Be Consulted Before Any All-Party Plan Can Be Accepted | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/the-four-winds-is-a-saga-in-reverse-charles-edward-hayess-grim-tale.html | "The Four Winds" Is a Saga in Reverse; Charles Edward Hayes's Grim Tale of a Kansas Farm Family -- Van Wyck Mason's "Rivers Of Glory" and Other New Works of Fiction THE FOUR WINDS. By Charles Edward Hayes. 379 pp. New York: The Macmillan Company. $2.75 | True | WILLIAM DU BOIS. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/play-will-assist-christmas-funds-to-fete-seamen-church-institute.html | Play Will Assist Christmas Funds To Fete Seamen; Church Institute Will Gain by Performance of 'The Skin of Our Teeth' on Thursday | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/l-stock-exchange-note-i.html | I STOCK EXCHANGE NOTE i | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/nazi-collaboration-defined-toulon-blow-reveals-the-iron-hand.html | NAZI 'COLLABORATION' DEFINED; Toulon Blow Reveals the Iron Hand Without The Velvet Glove to the French | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/cotton-prices-sag-in-light-trading-market-dullest-for-saturday-in.html | COTTON PRICES SAG IN LIGHT TRADING; Market Dullest for Saturday in Several Weeks -- Losses Are 2 to 14 Points DISTANT CONTRACTS SOLD Spot Sales and Quotations in Southern Markets Reduced in Last Week | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/punch-on-the-eternal-feminine.html | PUNCH ON THE ETERNAL FEMININE | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/in-brief-bombshell-group-capitol-artists.html | IN BRIEF; 'Bombshell' Group -- Capitol Artists | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/churchill-on-radio-on-eve-of-birthday.html | Churchill on Radio On Eve of Birthday | True | Special Cable to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/us-aiding-british-rails-builds-light-locomotives-for-use-there-and.html | U.S. AIDING BRITISH RAILS; Builds Light Locomotives for Use There and in Europe | True | Wireless to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/notes-85613716.html | Notes | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/australians-veering-toward-power-grant-agreement-by-states-to-yield.html | AUSTRALIANS VEERING TOWARD POWER GRANT; Agreement by States to Yield to Commonwealth Indicated | True | Wireless to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/14-groups-plan-to-merge-work-for-war-effort-major-national-bodies.html | 14 Groups Plan To Merge Work For War Effort; Major National Bodies Will Make Plea for Complete Use of Womanpower | True | By Adelaide Handy | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/miss-sarah-f-beatty-teacher-in-public-schools-for-38-years-dies-in-.html | MISS SARAH F. BEATTY; Teacher in Public Schools for 38 Years -- Dies in Elizabeth " | True | Special to T] /qw YORK TLXiES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/lakin-outpoints-farrell.html | Lakin Outpoints Farrell | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/washington-state-held-to-00-draw-cougars-rose-bowl-hopes-suffer.html | WASHINGTON STATE HELD TO 0-0 DRAW; Cougars' Rose Bowl Hopes Suffer Setback in Tie With Washington 29,000 WITNESS CONTEST State Loses Big Chance for Victory on Missed Pass in the Final Minutes | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/cut-in-fuel-oil-delayed-5-weeks-opa-announces-the-heating-rations.html | CUT IN FUEL OIL DELAYED 5 WEEKS; OPA Announces the Heating Rations for the Second Period Will Continue Unchanged NO FUEL OIL SLASH FOR 5 WEEKS MORE | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/the-sunday-pigeon-murders-by-craig-rice-314-pp-new-york-simon.html | THE SUNDAY PIGEON MURDERS. By Craig Rice. 314 pp. New York: Simon & Schuster. $2. | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/brooklyn-college-wins-4426.html | Brooklyn College Wins, 44-26 | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/officers-to-get-german-orders.html | Officers to Get German Orders | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/fighting-french-honor-dead-toulon-comrades.html | Fighting French Honor Dead Toulon Comrades | True | Special Cable to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/daughter-to-h-t-lorentzens.html | Daughter to H. T. Lorentzens | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/the-guild-opens-its-season-the-embattled-heroes-of-fiftysecond.html | THE GUILD OPENS ITS SEASON; The Embattled Heroes of Fifty-second Street Start a New Year Amid the Clamor of the Old Complaints | True | By Lewis Nichols | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/lucia-title-role-sung-by-lily-pons-donizetti-opera-revival-with.html | 'LUCIA' TITLE ROLE SUNG BY LILY PONS; Donizetti Opera Revival, With Peerce as Edgardo, Given at the Metropolitan FRANK ST. LEGER DIRECTS John Garris in Part at Short Notice -- Valentino and Moscona Also in Cast | True | By Olin Downes | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/railroad-notes-more-trains-going-to-florida-in-december-extra.html | Railroad Notes: More Trains Going to Florida in December; Extra Sections Authorized -- Navy Tells About Rail Facilities at Its Big Sampson Training Station | True | By Ward Allan Howe | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/institute-luncheon-arranged.html | Institute Luncheon Arranged | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/sailor-saved-hails-navy-he-writes-to-praise-treatment-on-rescuing.html | SAILOR, SAVED, HAILS NAVY; He Writes to Praise Treatment on Rescuing Warship | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/posters-for-victory.html | POSTERS FOR VICTORY | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/bangkok-evacuation-urged.html | Bangkok Evacuation Urged | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/couple-married-recently-in-florida.html | COUPLE MARRIED RECENTLY IN FLORIDA | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/sale-for-peabody-home-annual-tea-to-aid-aged-women-will-be-held.html | Sale for Peabody Home; Annual Tea to Aid Aged Women Will Be Held Tuesday Afternoon | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/sidelights.html | SIDELIGHTS | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/debt-settlement-seen-creditors-of-midland-united-and-midland.html | DEBT SETTLEMENT SEEN; Creditors of Midland United and Midland Utilities Confer | True | Special tO THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/egbert-d-ostrander.html | EGBERT D. OSTRA.NDER | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/greekaxis-food-pact-reported.html | Greek-Axis Food Pact Reported | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/fascists-lose-grip-on-italian-people-party-buttons-disappearing-as.html | FASCISTS LOSE GRIP ON ITALIAN PEOPLE; Party Buttons Disappearing as Bombs Ravage Land and Allies March in Africa LEADERS' PLEAS UNHEEDED | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/the-indispensable-woman-indispensable-in-the-kind-of-war-we-are.html | The 'Indispensable Woman'; Indispensable in the kind of war we are waging, she will be equally indispensable in the kind of society we want to build. So much seems clear today. Talents developed in wartime are likely to create a new awareness of what women can do. The 'Indispensable' Woman | True | By Margaret Culkin Banning | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/commercial-paper-volume-shrinks-as-need-and-loan-sources-change-now.html | Commercial Paper Volume Shrinks As Need and Loan Sources Change; Now About $270,000,000 for Country After Wide Fluctuations -- Inventories Being Liquidated -- New Credit Available COMMERCIAL PAPER SHRINKS IN VOLUME | True | By Edward J. Condlon | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/tcu-passes-down-so-methodist-146-nixs-tosses-pace-frogs-to-triumph.html | T.C.U. PASSES DOWN SO. METHODIST, 14-6; Nix's Tosses Pace Frogs to Triumph in Conference Battle at Dallas | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/kurt-appelbaum-heard-plays-3-beethoven-piano-sonatas.html | KURT APPELBAUM HEARD; Plays 3 Beethoven Piano Sonatas | True | R.P. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/rationing-of-coffee-begins-today-cream-label-tangle-is-ironed-out.html | Rationing of Coffee Begins Today; Cream Label Tangle Is Ironed Out; COFFEE RATIONING EFFECTIVE TODAY | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/dean-lloyd-explains-college-stand.html | DEAN LLOYD EXPLAINS COLLEGE STAND | True | ALICE C. LLOYD. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/monroe-tops-washington-clinton-brooklyn-tech-madison-also-win-in.html | MONROE TOPS WASHINGTON; Clinton, Brooklyn Tech, Madison Also Win in P.S.A.L. Swims | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/note-links-two-wars-officer-finds-smith-girls-1918-message-in-a.html | NOTE LINKS TWO WARS; Officer Finds Smith Girl's 1918 Message in a Belt Overseas | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/postwar-building-is-urged-by-hodson-he-calls-for-program-to-avert.html | POST-WAR BUILDING IS URGED BY HODSON; He Calls for Program to Avert Vast Army of Unemployed in Transition Period WELFARE MERGERS ASKED He Suggests Agencies Combine Their Efforts to Promote Solution of Problems | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/our-music-in-soviet.html | OUR MUSIC IN SOVIET | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/manpower-problem-one-demanding-intensive-study-british-authority.html | Manpower Problem One Demanding Intensive Study; British Authority Reports to Rockefeller Foundation Results of His Investigations Here in the Light of His Own Country's Experiences | True | JOSEPH H. WILLITS, Director for the Social Sciences of the Rockefeller Foundation. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/dar-aids-boy-by-dropping-fete.html | D.A.R. Aids Boy By Dropping Fete | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/programs-in-the-midsouth-resorts.html | Programs in the Midsouth Resorts | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/highway-buses-carry-on-under-double-war-strain-overtaxed-and.html | Highway Buses Carry On Under Double War Strain; Overtaxed and Understaffed, They Join in Plea to The Public to Avoid All Unnecessary Travel | True | By Palmer Egland | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/drama-in-a-blackout-wherein-a-puzzling-london-experience-is-solved.html | DRAMA IN A BLACKOUT; Wherein a Puzzling London Experience Is Solved in a New York Theatre | True | By Craig Thompson | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/prize-stories-o-henry-memorial-award-prize-stories-of-1942-selected.html | Prize Stories; O. HENRY MEMORIAL AWARD: PRIZE STORIES OF 1942. Selected and Edited by Herschel Brickell assisted by Muriel Fuller. 356 pp. Garden City: Doubleday, Doran & Co. $2.50. | True | FRED T. MARSH. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/in-the-popular-field.html | IN THE POPULAR FIELD | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/purchases-gas-company-attorney-gets-council-bluffs-utility-for.html | PURCHASES GAS COMPANY; Attorney Gets Council Bluffs Utility for Unnamed Client | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/weizmann-warns-of-complacency-message-to-junior-hadassah-holds.html | WEIZMANN WARNS OF COMPLACENCY; Message to Junior Hadassah Holds Victory No Solution to the Jewish Problem LISTS NEEDS OF PEOPLE Right to Rebuild Palestine as Jewish Commonwealth Is Deemed Essential | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/how-to-influence-people.html | HOW TO INFLUENCE PEOPLE | True | | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/dewey-is-found-best-votegetter-but-willkie-is-better-known-gallup.html | DEWEY IS FOUND BEST VOTE-GETTER; But Willkie Is Better Known, Gallup Poll Finds in Study of Possible Candidates OTHERS ALSO ANALYZED Voters Queried About Chances of Stassen, Bricker, Taft in Presidential Race | True | By George Gallup Director American Institute of Public Opinion | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/design-for-compact-living-rooms-with-many-functions-they-are-the.html | Design for Compact Living; Rooms With Many Functions; They Are the Answer to Lodging Problems and Adjustments Imposed Upon Many by the War DOUBLE-DUTY FURNITURE | True | By Walter Rendell Storey | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/so-you-didnt-keep-my-promise-youre-fired.html | "SO YOU DIDN'T KEEP MY PROMISE! YOU'RE FIRED?" | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/they-preside.html | THEY PRESIDE | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/new-york.html | New York | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/norian-b-leslie.html | NOR'IAN B. LESLIE | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/arabic-is-peculiar-confusion-is-created-by-efforts-to-reproduce.html | Arabic Is Peculiar; Confusion Is Created by Efforts To Reproduce Certain Sounds | True | WILLIAM CATZEFLIS. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/beauty.html | Beauty | True | By Martha Parker | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/review-1-no-title-silvertips-strike-by-max-brand-226-pp-new-york.html | Review 1 -- No Title; SILVERTIP'S STRIKE. By Max Brand. 226 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/baron-six-ties-lions-33.html | Baron Six Ties Lions, 3-3 | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/nazi-navy-men-enraged-as-they-saw-scuttling.html | Nazi Navy Men Enraged As They Saw Scuttling | True | Special Cable to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/miss-merriams____-wedding-she-is-married-to-edgar-t-see-in-the.html | MISS MERRIAM'S____ WEDDING; She Is Married to Edgar T. See] in the Rectory of St. Patrick's I | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/on-guadalcanal.html | ON GUADALCANAL | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/670-killed-by-cyclone-in-india.html | 670 Killed by Cyclone in India | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/joan-c-breakstone-betrothed.html | Joan C. Breakstone Betrothed | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/ickes-pondering-move-to-new-post-friends-say-he-appreciates.html | ICKES PONDERING MOVE TO NEW POST; Friends Say He Appreciates Proposal That He Tackle the Manpower Problem BUT LIKES PRESENT JOB He Is Represented as Reluctant to Lay Down Task as Guardian of Our Natural Resources | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/maryknoll-sends-100-missionaries-priests-now-on-way-to-remote.html | MARYKNOLL SENDS 100 MISSIONARIES; Priests Now on Way to Remote Wilderness Places of South and Central America MANY SERVED IN FAR EAST Among Them Are Victims of Japanese Brutality in the Occupied Territories | True | Special to THE NEW YORK TIMES. | C1B 563742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/pictor-captures-bryan-and-ohara-brann-racer-beats-star-copy-by-1-12.html | PICTOR CAPTURES BRYAN AND O'HARA; Brann Racer Beats Star Copy by 1 1/2 Lengths at Bowie as Eastern Season Ends PICTOR CAPTURES BRYAN AND O'HARA | True | By Bryan Fieldspecial To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/on-the-air-and-in-the-groove.html | ON THE AIR AND IN THE GROOVE | True | By John Hammond | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/germans-rebuke-vichy-agency.html | Germans Rebuke Vichy Agency | True | By Telephone To the New York Times. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/lt-anthony-aker-weds-jane-l-pope-naval-hero-officer-in-torpedo-boat.html | LT. ANTHONY AKERS WEDS JANE L POPE; Naval Hero, Officer in Torpedo Boat Squadron in Philippines, Marries in Chantry Here NUPTIALS AT ST. THOMAS Bride, Prominent in Society in This City and Newport, Is Escorted by Her Uncle | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/greenwich-high-victor-60.html | Greenwich High Victor, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/the-nation.html | THE NATION | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/would-limit-pay-of-tool-workers-wlb-official-calls-for-board-action.html | WOULD LIMIT PAY OF TOOL WORKERS; WLB Official Calls for Board Action to Fix Maximums for the Detroit Area 50,000 PERSONS AFFECTED Plan Would Not Lower Wages of Those Getting More but Rises Would Be Barred | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/sorry-no-second-cup-that-is-what-we-shall-hear-today-at-the.html | Sorry! No Second Cup; That is what we shall hear today at the breakfast table. For coffee rationing is here and 83,000,000 people are gloomy. Sorry! No Second Cup | True | By Lucy Greenbaum | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/lavals-dilemma-a-british-comment.html | LAVAL'S DILEMMA -- A BRITISH COMMENT | True | | C1B 563742 |
| 1942-11-29 | 1942-11-29 | https://www.nytimes.com/1942/11/29/archives/clubs-surveying-war-work-done-nassau-county-report-shows-broad.html | Clubs Surveying War Work Done; Nassau County Report Shows Broad Program Being Carried on There | True | By Anne Petersen | C1B 563742 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/scranton-topples-camp-kilmer-347-university-eleven-gets-four.html | SCRANTON TOPPLES CAMP KILMER, 34-7; University Eleven Gets Four Touchdowns in Last Half to Beat Soldiers | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/jibuti-defections-reported.html | Jibuti Defections Reported | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/united-nations.html | United Nations | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/card-party-to-assist-aged.html | Card Party to Assist Aged | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/humanity-in-action.html | HUMANITY IN ACTION | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/briggs-fish.html | Briggs -- Fish | True | Special to THE NEW YOEK Trigs. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/toulon-attack-assailed-martin-of-algiers-calls-all-french-to-back.html | TOULON ATTACK ASSAILED; Martin of Algiers Calls All French to Back Darlan | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/german.html | German | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/victory-corsage-week-here.html | Victory Corsage Week Here | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/wood-field-andstream.html | WOOD, FIELD AND.STREAM | True | By Lincoln A. Werden | C1B 563743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/shorter-shirts.html | SHORTER SHIRTS | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/fast-train-derailed-score-hurt-upstate-westbound-commodore.html | FAST TRAIN DERAILED, SCORE HURT UP-STATE; Westbound Commodore Vanderbilt Sidewipes a Freight Engine | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/one-drug-saved-17500-in-britain-in-2-years-sulfapyridine-gets.html | ONE DRUG SAVED 17,500 IN BRITAIN IN 2 YEARS; Sulfapyridine Gets Credit From Health Minister Brown | True | Special Cable to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/film-to-aid-seal-drive-175-theatres-to-show-special-short-for.html | FILM TO AID SEAL DRIVE; 175 Theatres to Show Special Short for Tuberculosis Group | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/another-war-winter.html | ANOTHER WAR WINTER | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/army-of-the-faithful-dr-eliot-says-world-is-held-together-by-plain.html | 'ARMY OF THE FAITHFUL'; Dr. Eliot Says World Is Held Together by Plain Folk | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/victory-will-be-fun-400-children-to-take-part-in-opening-weeks.html | 'VICTORY WILL BE FUN'; 400 Children to Take Part in Opening Week's Celebration | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/text-of-prime-minister-winston-churchills-victory-speech-warning.html | Text of Prime Minister Winston Churchill's Victory Speech Warning Italy to Oust Leaders | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/iss-ethel-nash-will-be-married-troth-of-alumna-of-goucher-college.html | ISS ETHEL NASH WILL BE MARRIED; Troth of Alumna of Goucher College to Dr. Robert Glynn Made Known by Parents SHE PLANS WEDDING DEC. 20 Bridegroom-Elect Is Graduate of New Hampshire and St. Louis School of Medicine | True | peelal.. to Trm !'IIw YO. TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/new-friends-offer-szigeti-as-soloist-violinist-plays-2-bach-works.html | NEW FRIENDS OFFER SZIGETI AS SOLOIST; Violinist Plays 2 Bach Works at 6th Town Hall Concert | True | R.P. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/churchills-hint-to-italy.html | CHURCHILL'S HINT TO ITALY | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/barbara-bray-affianced-i-exstudent-at-sarah-lawrence-will-be-wed-to.html | BARBARA BRAY AFFIANCED; i Ex-Student at Sarah Lawrence Will Be Wed to R. M. Ketchum | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/brokerage-chief-named.html | Brokerage Chief Named | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/miss-susan-bailey-is-wed-in-capital-wears-cream-chantilly-lace-at.html | MISS SUSAN BAILEY IS WED IN CAPITAL; Wears Cream Chantilly Lace at Her Marriage to Jonathan Tupper Morey of Army | True | Special to T NEW YORK TES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/ank-s-senior-66-a-civil-engineer-head-of-firm-here-specialized-in.html | 'ANK S. SENIOR, 66, A GIVIL ENGINEER; Head of Firm Here Specialized in Construction of Railway Spans -- Dies in Montclair ,CITED IN 1ST WORLD WAR Served 18 Months in France in Transportation Oorps-Cornell Graduate, '9p | True | Special to T NEW Yoa, TIT, IS. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/james-f-mckeoiviv.html | JAMES F. McKEOIViV | True | | C1B 563743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/wheat-advances-on-flour-buying-prices-for-week-on-highest-ground.html | WHEAT ADVANCES ON FLOUR BUYING; Prices for Week on Highest Ground Since Early October and Around Ceiling Basis RESALE PROGRAM DELAYED Handlers Say Farmers Will Be Deterred From Redeeming Grain by Red Tape WHEAT ADVANCES ON FLOUR BUYING | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/industry-hygienists-elect.html | Industry Hygienists Elect | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/uruguay-chooses-liberal-president-colorado-party-supporter-of.html | URUGUAY CHOOSES LIBERAL PRESIDENT; Colorado Party, Supporter of United Nations, Hailed by Baldomir as Victor POLLING MARKED BY QUIET The Reactionaries' Candidate, Advocate of 'Neutrality,' Trailing Far Behind | True | Wireless to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/employe-benefits-expanded.html | Employe Benefits Expanded | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/christmas-seal-drive-set.html | Christmas Seal Drive Set | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/ft-monmouth-tops-totten-eleven-60-keeps-army-service-command-title.html | FT. MONMOUTH TOPS TOTTEN ELEVEN, 6-0; Keeps Army Service Command Title as Tryens Scores | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/new-york-victims-include-students-david-hillman-ana-arthur-r.html | NEW YORK VICTIMS INCLUDE STUDENTS; David Hillman ana Arthur R. Silberberg Were Studying in New England Colleges GIRL SINGER LOST LIFE Grocer Was on Business Trip -- Daughter of an Insurance Official Met Death | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/daughter-to-william-d-coxe.html | Daughter to William D. Coxe | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/submarine-reported-interned.html | Submarine Reported Interned | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/bernhard-impressed-by-white-house-visit-on-radio-he-tells.html | BERNHARD IMPRESSED BY WHITE HOUSE VISIT; On Radio He Tells Netherlands of Roosevelt's Energy | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/venereal-center-opened-in-chicago-wallace-says-new-hospital-for.html | VENEREAL CENTER OPENED IN CHICAGO; Wallace Says New Hospital for Intensive Care Holds Much Promise for Curbing Plague ARMY, NAVY PRAISE CITY Parran Asserts 45 of Every 1,000 Men Inducted by Army Were Found Infected | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/new-zealand-plants-hum-executive-says-they-operate-19-out-of-every.html | NEW ZEALAND PLANTS HUM; Executive Says They Operate 19 Out of Every 24 Hours | True | Special Cable to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/swedes-pray-for-norways-jews.html | Swedes Pray for Norway's Jews | True | By Telephone To the New York Times. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/st-marys-victor-260-gaels-beat-alameda-coast-guard-as-verutti.html | ST. MARY'S VICTOR, 26-0; Gaels Beat Alameda Coast Guard as Verutti, Podesto Excel | True | | C1B 563743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/5-towns-hold-raid-drill-twohour-practice-conducted-without-sirens.html | 5 TOWNS HOLD RAID DRILL; Two-Hour Practice Conducted Without Sirens or Traffic Halt | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/victory-loan-drive-will-open-today-10000-volunteers-of-federal.html | VICTORY LOAN DRIVE WILL OPEN TODAY; 10,000 Volunteers of Federal Reserve District Here to Aid National Campaign $9,000,000,000 IS THE GOAL Perry Hall Executive Manager of Committee for Sale of Government Securities | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/dlxon-worn.html | DLxon -- Worn | True | Special to T,z lw Yoa TMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/irvington-house-shop-to-open-on-saturday-cocktail-party-and.html | IRVINGTON HOUSE SHOP TO OPEN ON SATURDAY; Cocktail Party and Exhibition of Art to Be Among Features | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/betty-a-delier-engaged-penn-hall-alumna-is-fiancee-of-ellis-a.html | BETTY A. DELIER ENGAGED; Penn Hall Alumna Is Fiancee of Ellis A, Nlinrath of Coast Guard | True | Special to T BIEW YOK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/allies-hammer-axis-airdromes.html | Allies Hammer Axis Airdromes | True | Wireless to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/betsy-lawe_ss-b__etbothed-alumna-of-kimberley-school-isi-8rideelect.html | BETSY LAWE_SS B__ETBOTHED; Alumna of Kimberley School IsI 8ride-Elect of William Amerling | True | Special to THE NW YORK TS. I | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/army-elects-myslinski-center-chosen-football-captain-for-the-1943.html | ARMY ELECTS MYSLINSKI; Center Chosen Football Captain for the 1943 Campaign | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/bowl-rivals-await-approval.html | Bowl Rivals Await Approval | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/yales-funds-120135101-total-on-june-30-1942-was-3916280-above-41.html | YALE'S FUNDS $120,135,101; Total on June 30, 1942, Was $3,916,280 Above '41 Figure | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/ask-women-serve-on-federal-juries-judges-urge-that-all-social-and.html | ASK WOMEN SERVE ON FEDERAL JURIES; Judges Urge That All Social and Economic Groups Be Included in the Selections ASK WOMEN SERVE ON FEDERAL JURIES | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/passing-record-to-fellows.html | Passing Record to Fellows | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/salome-is-listed-for-opera-revival-richard-strauss-work-absent-3.html | 'SALOME' IS LISTED FOR OPERA REVIVAL; Richard Strauss Work, Absent 3 Seasons, Will Be Given on Dec. 9 at Metropolitan LILY DJANEL IN TITLE ROLE 'Serva Padrona' and 'Mannon' Also Will Return -- Melton to Sing Tamino Part | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/son-to-the-ira-d-wallachs.html | Son to the ira D. Wallachs | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/two-army-fliers-killed-five-others-bail-out-in-plane-crash-at.html | TWO ARMY FLIERS KILLED; Five Others Bail Out in Plane Crash at Bethel, Conn. | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/amateurs-to-box-in-boston.html | Amateurs to Box in Boston | True | | C1B 563743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/night-clubs-here-guarded-closely-walsh-says-any-inflammable.html | NIGHT CLUBS HERE GUARDED CLOSELY; Walsh Says Any Inflammable Material Is Barred From Public Assembly Places BLOW-TORCH TESTS USED La Guardia, on Radio, Calls Boston Fire Loss a Warning Against Panic in Crises | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/230-axis-planes-destroyed.html | 230 Axis Planes Destroyed | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/republicans-split-on-chairmanship-committeemen-who-favored.html | REPUBLICANS SPLIT ON CHAIRMANSHIP; Committeemen Who Favored Schroeder Now Seeking His Withdrawal to Avoid Fight 3 FACTIONS CONTENDING One Follows Willkie, Another Opposes Some of His Aims and Third Is Neutral | True | By James A. Hagerty | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/the-financial-week-markets-decline-then-recover-war-news-continues.html | THE FINANCIAL WEEK; Markets Decline, Then Recover -- War News Continues Favorable | True | By Alexander D. Noyes | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/first-owner-was-slain-present-proprietor-of-cocoanut-grove-iii-at.html | FIRST OWNER WAS SLAIN; Present Proprietor of Cocoanut Grove III at Time of Fire | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/rryj-schnell-trade-publisher-head-of-his-own-company-and-oil-paint.html | RRYJ, SCHNELL, TRADE PUBLISHER; Head of His Own Company and Oil, Paint end Drug Reporter Dies in Orange, N, J,, at 67 LEADER IN SOUTH ORANGE President of Village, 1929-33, Ex-Member of the Education Board and Library Group | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/twain-birthday-marked.html | Twain Birthday Marked | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/ask-history-study-in-junior-colleges-california-teachers-demand.html | ASK HISTORY STUDY IN JUNIOR COLLEGES; California Teachers Demand United States Course as a Graduation Condition STRESS OUR WORLD ROLE Meeting Says Nation's Contribution May Point Way to Curing Present Ills | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/football-experts-thrown-for-their-biggest-triple-loss-by-saturdays.html | Football Experts Thrown for Their Biggest Triple Loss by Saturday's Upsets; HOLY CROSS RECORD PROVED MISLEADING But Failure to Realize Team's Potentialities Held Not to Explain Crushing of B.C. GEORGIA MARGIN BAFFLING Eleven Again Ranked as No. 1 -- Navy Also Shocked Experts -- Ohio State Placed 2d | True | By Allison Danzig | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/ivirs-carlin-philips-womens-corps-aide-in-ast-war-cited-in-black.html | IVIRS. CARLIN PHILIPs; Women's Corps Aide in [..ast War Cited in Black Tom Disaster | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/happy-birthday-last-song.html | 'Happy Birthday' Last Song | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/history-of-an-agreement.html | HISTORY OF AN AGREEMENT | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/house-in-brooklyn-sold-to-operator-41family-building-on-ocean.html | HOUSE IN BROOKLYN SOLD TO OPERATOR; 41-Family Building on Ocean Avenue Is Purchased by Frederick Brown SEVERAL SALES BY HOLC Repossessed Properties in the Borough Are Bought From Federal Agency | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/wickhamschack.html | WickhamSchack | True | Special to THZ NzW YORE Tnus. | C1B 563743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/rodgers-van-dyke.html | Rodgers -- Van Dyke | True | Special to T Ngw YORK TrMgS. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/w-s-farish-dies-standard-oil-head-president-and-chief-executive-of.html | W, S, FARISH DIES; STANDARD OIL HEAD; President and Chief Executive! of New Jersey Company Stricken on Outing PIONEER IN TEXAS FIELD Helped Organize Humble Oil-A Leader in the American Petroleum Institute | True | Specls. i to T iE ORK . | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/liquidation-is-proposed-committee-discusses-central-states-electric.html | LIQUIDATION IS PROPOSED; Committee Discusses Central States Electric Corp. | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/sweden-eats-well-but-at-high-prices-some-items-unobtainable-but.html | SWEDEN EATS WELL, BUT AT HIGH PRICES; Some Items Unobtainable, but Variety Is Still Wide | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/miss-marie-carveth-becomes-affianced-lenox-school-graduate-will-be.html | MISS MARIE CARVETH BECOMES AFFIANCED; Lenox School Graduate Will Be Wed to R. G. Woodbridge 3d | True | Special to THE NEW YORr TS. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/selfinterested-patriotism-objectors-to-rationing-are-criticized-for.html | Self-Interested Patriotism; Objectors to Rationing Are Criticized for Lack of Realism | True | CARLTON F. WELLS | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/unified-rule-urged-for-manpower-for-armed-forces-and-industry-state.html | Unified Rule Urged for Manpower For Armed Forces and Industry; State Chamber Report Calls for Control by Single Agency 48 -- Hour Work Week Also Is Emphasized | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/heroism-shown-by-entertainers-dancer-hoists-eight-trapped.html | HEROISM SHOWN BY ENTERTAINERS; Dancer Hoists Eight Trapped Companions to Roof Then Aids Them Down Ladder BAND CHIEF RISKS LIFE Repeatedly Re-enters Burning Club -- Head Waiter Dies After Rescues | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/vera-j-black-married-bride-of-lt-alfred-w-wendel-u-s-a-in-linden.html | VERA J. BLACK MARRIED; Bride of Lt. Alfred W. Wendel, U. S. A., in Linden Ceremony | True | Speclml tO T NE YOR TS. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/postwar-demand-in-cotton-weighed-foreign-nations-expected-to-call.html | POST-WAR DEMAND IN COTTON WEIGHED; Foreign Nations Expected to Call Upon This Country for Supply of Goods POST-WAR DEMAND IN COTTON WEIGHED | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/badoglio-reported-held-london-hears-he-was-arrested-in-plot-on.html | BADOGLIO REPORTED HELD; London Hears He Was Arrested in Plot on Mussolini | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/composer-applauded-philharmonic-audience-shows-pleasure-over-his.html | COMPOSER APPLAUDED; Philharmonic Audience Shows Pleasure Over His 'Spirituals' | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/premier-is-grim-says-african-cleanup-will-give-springboard-for.html | PREMIER IS GRIM; Says African Clean-Up Will Give Springboard for Attacking Italy SEES WAR END IN 2 STAGES He Pledges Full Aid to U.S. in Pacific if Victory Is Won First in Europe CHURCHILL WARNS ITALY TO OUST DUCE | True | Special Cable to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/troth-is-announced-of-shirley-peterkin-she-will-be-wed-to.html | TROTH IS ANNOUNCED OF SHIRLEY PETERKIN; She Will Be Wed to Midshipman . Robert Matthews Dec. 26 | True | Special to THE IEW YORY. TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/russian.html | Russian | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/the-boston-disaster.html | THE BOSTON DISASTER | True | | C1B 563743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/tenders-invited.html | Tenders Invited | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/threats-useless-italy-says.html | Threats Useless, Italy Says | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/e-c-leingwbll-i-pijbliclst-was-64-coined-salvation-armys-famed.html | E, C. LEINGWBLL, i PIJBLICIST, WAS 64; Coined Salvation Army's Famed Slogan While Heading News Staff -- Dies at Home Here ONCE REPORTER ON COAST Secretary of San Francisco School Board That. Sought to Segregate Orientals in '07 | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/new-british-book-tells-blitz-story-issued-by-ministry-of-home.html | NEW BRITISH BOOK TELLS BLITZ STORY; Issued by Ministry of Home Security, It Lists Figures on Enemy Air Raids LONDON'S FIGHT DEPICTED Period From June, 1940, to July, 1941, Is Covered in Publication | True | Special Cable to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/churchill-tells-of-trade-of-telegrams-with-stalin.html | Churchill Tells Of Trade Of Telegrams With Stalin | True | Special Cable to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/italians-admit-heavy-damage.html | Italians Admit Heavy Damage | True | By Telephone To the New York Times. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/flllliam-j-agle.html | flLLIA..M J, AGLE | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/leadership-need-seen.html | Leadership Need Seen | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/cubans-honor-churchill-make-him-honorary-citizen-of-famous-cigar.html | CUBANS HONOR CHURCHILL; Make Him Honorary Citizen of Famous Cigar Province | True | Wireless to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/federation-marks-25th-anniversary-second-wartime-appeal-since.html | FEDERATION MARKS 25TH ANNIVERSARY; Second Wartime Appeal Since Foundation in 1917 Opened at Temple Emanu-El 3,000 ATTEND THE SERVICE President Roosevelt, Lehman and La Guardia Praise Work of Jewish Charities | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/miss-jane-r-mathews-is-wed.html | Miss Jane R. Mathews Is Wed | True | Special to THE NSW YORK TS. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/allies-cut-road-and-rail-line-linking-tunis-and-bizerte-british.html | Allies Cut Road and Rail Line Linking Tunis and Bizerte; British First Army Ready to Launch Big Offensive From Key Town Only 10 Miles West of the Capital ALLIES CUT LINE OF TUNISIA BASES | True | By James MacDonaldwireless To the New York Times. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/german-war-chiefs-confer.html | German War Chiefs Confer | True | By Telephone To the New York Times. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/opa-prices-reduce-canned-mackerel-new-order-issued-to-packers-on.html | OPA PRICES REDUCE CANNED MACKEREL; New Order Issued to Packers on Both Coasts -- Takes Effect Friday | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/dutch-archbishop-reported-ill.html | Dutch Archbishop Reported Ill | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/detroit-defeats-canadiens-by-73-tallies-five-times-in-first-period.html | DETROIT DEFEATS CANADIENS BY 7-3; Tallies Five Times in First Period -- Black Hawk Six Downs Leafs, 3 to 2 | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/increase-in-lard-production-is-offset-by-lendlease-and-big-domestic.html | Increase in Lard Production Is Offset By Lend-Lease and Big Domestic Buying | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/arrests-multiply-rapidly.html | Arrests Multiply Rapidly | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 563743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/the-play-winter-soldiers-a-play-about-those-who-fight-behind-german.html | THE PLAY; 'Winter Soldiers,' a Play About Those Who Fight Behind German Lines, Opens at New School | True | By Lewis Nichols | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/royal-family-at-film-with-troops.html | Royal Family at Film With Troops | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/congress-wants-manpower-czar-heads-of-five-inquiries-back-plan-to.html | CONGRESS WANTS MANPOWER 'CZAR'; Heads of Five Inquiries Back Plan to Merge All Agencies Under Labor Secretary WOULD PUT ICKES IN POST Finds It Vital to End Conflict Between Civilians and Army Over Goods and Men | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/john-golden-heads-the-lambs.html | John Golden Heads The Lambs | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/families-requested-to-shelter-children-religious-leaders-endorse.html | FAMILIES REQUESTED TO SHELTER CHILDREN; Religious Leaders Endorse Drive to Aid Homeless | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/bank-buys-site-for-annex.html | Bank Buys Site for Annex | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/leemans-hapes-star-in-217-game-merle-counts-twice-once-on-pass-from.html | LEEMANS, HAPES STAR IN 21-7 GAME; Merle Counts Twice, Once on Pass From Tuffy, Who Makes First Giant Touchdown GOLDBERG CARDS' SCORER Tallies When Team Trails, 14-0 -- Schwenk Completes 23 of 42 Tosses for 222 Yards | True | By Arthur Daley | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/abraham-straus-earns-288896-net-six-months-ended-july-31-big-gain.html | ABRAHAM & STRAUS EARNS $288,896 NET; Six Months Ended July 31 Big Gain Over $145,689 for the Same Period Last Year EQUAL TO $1.56 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/new-election-held-by-newburgh-union-vote-is-second-in-2-weeks-for.html | NEW ELECTION HELD BY NEWBURGH UNION; Vote Is Second in 2 Weeks for Local Whose Agent Was Indicted on 89 Counts CASE MAY GO TO COURTS Washington Hearing Ordered by International Board of Hodcarriers and Laborers | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/miss-zimmer-maryland-college-exstudent-fiancee-of-west-point-cadet.html | Miss Zimmer, Maryland College Ex-Student, Fiancee of West Point Cadet D.S. Dargue | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/mobile-launches-big-tanker.html | Mobile Launches Big Tanker | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/trading-in-rye-increased-european-developments-responsible-for.html | TRADING IN RYE INCREASED; European Developments Responsible for Expansion of Activity | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/sizoo-says-world-is-crying-for-a-leader-as-mans-selfconfidence-is.html | Sizoo Says World Is Crying for a Leader As Man's Self-Confidence Is Collapsing | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/rise-in-laundry-prices-suspended-by-opa-aide.html | Rise in Laundry Prices Suspended by OPA Aide | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/mary-s-scddder-to-become-bride-graduate-of-sarah-lawrence-engaged.html | MARY S. SCDDDER TO BECOME BRIDE; Graduate of Sarah Lawrence Engaged to David M. Little Jr., Harvard Medical Student ATTENDED SHIPLEY SCHOOL Fiance, Naval Reserve Ensign, Prepared at Middlesex and Went to Princeton | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/packers-win-70-on-pass-to-hutson-top-eagles-with-touchdown-in-first.html | PACKERS WIN, 7-0, ON PASS TO HUTSON; Top Eagles With Touchdown in First Period -- League Records Bettered | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/gloucester-to-aid-king-he-will-give-up-fulltime-job-in-army-for-new.html | GLOUCESTER TO AID KING; He Will Give Up Full-Time Job in Army for New Duties | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/sharemeat-drive-will-start-today-2000000-ocd-block-leaders-join-in.html | SHARE-MEAT DRIVE WILL START TODAY; 2,000,000 OCD Block Leaders Join in 'Greatest House to House Campaign' TO EXPLAIN LIMITATIONS Appeals for Car Sharing Will Follow Under New Method of Wartime Coordination | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/charles-w-frederick-i-research-scientist-designer-of-aerial.html | CHARLES W. FREDERICK [ I; Research Scientist, Designer of Aerial Photography Lenses | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/closing-of-hundreds-of-colleges-seen-by-wpb-official-next-fall.html | Closing of Hundreds of Colleges Seen by WPB Official Next Fall; Maverick Tells School Officers That Part of Staffs Should Seek Other Work for Duration of War | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/lesson-of-history-seen-sign-of-hope-cross-lived-on-after-proud.html | LESSON OF HISTORY SEEN SIGN OF HOPE; Cross Lived On After Proud Standards of Rome Fell, Dr. Fosdick Points Out FORWARD VIEW IS ASKED Triumph of Human Dignity and Essential Liberties Called Inevitable by Pastor | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/new-curbs-asked-for-stabilization-broadening-of-the-tax-base-is-one.html | NEW CURBS ASKED FOR STABILIZATION; Broadening of the Tax Base Is One Remedy Suggested by the Guaranty Survey NEW CURBS ASKED FOR STABILIZATION | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/harlem-residents-praised-by-mayor-he-speaks-on-anniversary-of.html | HARLEM RESIDENTS PRAISED BY MAYOR; He Speaks on Anniversary of Service Men's Center | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/japanese-kill-our-wounded.html | Japanese Kill Our Wounded | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/4-wellesley-girls-missing-after-fire-they-had-leave-to-go-dancing.html | 4 WELLESLEY GIRLS MISSING AFTER FIRE; They Had Leave to Go Dancing in Boston -- 7 Harvard Men Die | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/brooklyn-church-dedicated.html | Brooklyn Church Dedicated | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/germans-reported-pouring-into-italy-more-than-300000-troops-and.html | GERMANS REPORTED POURING INTO ITALY; More Than 300,000 Troops and Fliers Have Arrived With Supplies, Turkey Hears 90,000 AGENTS IN COUNTRY Meanwhile, Swiss Reports Say Hitler Has Called His High Command to Confer | True | Wireless to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/the-screen.html | THE SCREEN | True | T.M.P | C1B 563743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/ultimatum-at-reunion-vichy-reports-islands-governor-refused-to.html | ULTIMATUM AT REUNION; Vichy Reports Island's Governor Refused to Surrender | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/many-more-dying-dead-may-pass-500-in-worst-disaster-of-kind-since.html | MANY MORE DYING; Dead May Pass 500 in Worst Disaster of Kind Since Iroquois Fire BODIES HEAPED AT EXITS Loss of Life Ascribed Almost Wholly to Panic -- Means of Egress Plentiful WHERE MORE THAN FOUR HUNDRED MEN AND WOMEN LOST THEIR LIVES IN BOSTON NIGHT CLUB FIRE DEATH TOLL AT 440 IN FIRE AT BOSTON | True | By Frank S. Adamsspecial To the New York Times. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/kits-made-by-blind-sold-churchwomens-league-sponsors-annual.html | KITS MADE BY BLIND SOLD; Churchwomen's League Sponsors Annual Christmas Event | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/bs-george-j-koller.html | B[S. GEORGE J. KOLLER | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/i-st-elizabeth-alumnae-to-gaini.html | i St. Elizabeth Alumnae to GainI | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/boise-skipper-gets-navy-sport-job-bid-captain-mike-moran-asked-if.html | BOISE SKIPPER GETS NAVY SPORT JOB BID; Captain Mike Moran Asked if He Would Take Annapolis Athletic Directorship CIVILIAN COACH IN VIEW Wilson Leading Candidate to Succeed Whelchel, Who Is Eager for Combat Duty | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/overseas-investments-of-british-estimated.html | Overseas Investments Of British Estimated | True | Wireless to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/detained-americans-eager-to-quit-france-diplomats-and-writers-have.html | DETAINED AMERICANS EAGER TO QUIT FRANCE; Diplomats and Writers Have Little Recreation in Lourdes | True | By Telephone To the New York Times. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/head-of-seamens-bank-to-quit-after-40-years.html | Head of Seamen's Bank To Quit After 40 Years | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/a-long-road-i-successes-in-russia-and-africa-no-indication-of-quick.html | A Long Road -- I; Successes in Russia and Africa No Indication of Quick Victory | True | By Hanson W. Baldwin | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/iongman-h-waterhouse.html | ION'GMAN H. WATERHOUSE | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/2-japanese-destroyers-hit-believed-sunk-off-buna-two-japanese.html | 2 Japanese Destroyers Hit, Believed Sunk Off Buna; Two Japanese Destroyers Are Bombed, Set Afire and Believed Sunk Off Buna | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/ida-krehm-heard-in-piano-recital-canadian-plays-the-schumann.html | IDA KREHM HEARD IN PIANO RECITAL; Canadian Plays the Schumann 'Fantasy' and Bach Toccata in C Minor at Town Hall SCARLATTI WORKS GIVEN Liapunoff's 'Lesghinka,' 'Fairy Tale' of Medtner, Prokofieff Sonata Are on Program | True | N.S. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/bentley-brothers-star.html | Bentley Brothers Star | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/british-women-learn-how-they-aid-allied-forces-on-newest-fronts.html | British Women Learn How They Aid Allied Forces on Newest Fronts | True | By Tania Longwireless To the New York Times. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/2monthold-pledge-of-hitler-backfired.html | 2-Month-Old Pledge Of Hitler Backfired | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/british.html | British | True | | C1B 563743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/nazis-gloomy-on-russia-writer-says-they-are-outnumbered-10-to-1-in.html | NAZIS GLOOMY ON RUSSIA; Writer Says They Are Outnumbered 10 to 1 in Center | True | By Telephone To the New York Times. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/twins-13-are-drowned-bodies-of-queens-boys-recovered-in-jamaica-bay.html | TWINS, 13, ARE DROWNED; Bodies of Queens Boys Recovered in Jamaica Bay Search | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/nazi-chutist-chief-is-jailed.html | Nazi Chutist Chief Is Jailed | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/miss-nancy-kerr-brideelect.html | Miss Nancy Kerr Bride-Elect | True | Special 1:0 TH IW YOR 'ILMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/dr-parran-joins-board.html | Dr. Parran Joins Board | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/germans-report-on-russia.html | Germans' Report on Russia | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/italian.html | Italian | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/prr-to-meet-obligations.html | P.R.R. to Meet Obligations | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/alvin-g-smith-ancestors-of-freeport-engineer-settled-in-merrick-in.html | ALVIN G. SMITH; Ancestors of Freeport Engineer Settled in Merrick in 1643 | True | Bpcial to Tr lw YoK Ts. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/two-concerns-to-merge-hecker-products-to-disappear-in-best-foods.html | TWO CONCERNS TO MERGE; Hecker Products to Disappear in Best Foods, Inc. | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/18-nazis-flee-train-in-bid-for-freedom-desertions-in-norway.html | 18 NAZIS FLEE TRAIN IN BID FOR FREEDOM; Desertions in Norway Reported -- One Is Caught and Shot | True | By Telephone To the New York Times. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to TH NW YORK TIIES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/y-w-c-a-tea-tomorrow-studio-club-members-will-show-art-and.html | Y. W. C. A. TEA TOMORROW; Studio Club Members Will Show Art and Handicraft | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/new-corvette-for-us-second-such-craft-launched-at-a-canadian-port.html | NEW CORVETTE FOR U.S.; Second Such Craft Launched at a Canadian Port | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/bingo-in-church-barred-by-mayor-as-just-as-illegal-as-elsewhere.html | Bingo in Church Barred by Mayor As Just as Illegal as Elsewhere; MAYOR BARS BINGO IN CHURCHES, TOO | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/fist-fight-proves-fatal.html | Fist Fight Proves Fatal | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/leaflet-gives-aid-on-remaking-suits-clothes-discarded-by-service.html | LEAFLET GIVES AID ON REMAKING SUITS; Clothes Discarded by Service Men May Be Converted for Use of Others in Family CARE IN PLANNING NEEDED Federal Expert Says Pattern Selected Should Fit in With Salvaged Materials | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/attu-again-target-for-our-aircraft-japanese-vessel-off-island-is.html | ATTU AGAIN TARGET FOR OUR AIRCRAFT; Japanese Vessel Off Island Is Blasted and Gun Posts Ashore Are Strafed NONE OF U.S. PLANES LOST Aleutians Point Apparently Was Abandoned by Foe Earlier in the Autumn | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/four-from-keene-are-victims.html | Four From Keene Are Victims | True | Special to THE NEW YORK TIMES. | C1B 563743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/miss-doris-peters-a-fiancee.html | Miss Doris Peters a Fiancee | True | Specfal to T .,w' 'oPJ '['s. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/financial-newss-indices.html | FINANCIAL NEWS'S INDICES | True | Wireless to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/fleet-transfer-reported.html | Fleet Transfer Reported | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/cholera-kills-1000-japanese.html | Cholera Kills 1,000 Japanese | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/foreign-exchange-rates-week-ended-november-28-1942.html | FOREIGN EXCHANGE RATES WEEK ENDED NOVEMBER 28, 1942 | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/rally-here-praises-victories-of-soviet-speakers-urge-cooperation-of.html | RALLY HERE PRAISES VICTORIES OF SOVIET; Speakers Urge Cooperation of Russian and American Jews | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/luxembourger-in-irish-guards.html | Luxembourger in Irish Guards | True | Wireless to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/victory-fund-drive.html | VICTORY FUND DRIVE | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/not-recommended-for-beginners.html | NOT RECOMMENDED FOR BEGINNERS | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/coffee-rationed-without-a-rush-but-sunday-sales-are-deemed-not-a.html | COFFEE RATIONED WITHOUT A RUSH; But Sunday Sales Are Deemed Not a True Indication of Public's Reaction | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/40hour-adoration-led-by-archbishop-ceremony-at-st-patricks-marks.html | 40-HOUR ADORATION LED BY ARCHBISHOP; Ceremony at St. Patrick's Marks First Advent Sunday, Start of Church Year PROCESSION IS IMPRESSIVE 3,000 Kneel in Silent Prayer for 40 Minutes -- Devotions to Be Ended Tomorrow | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/steel-production-still-at-top-speed-no-early-decrease-expected.html | STEEL PRODUCTION STILL AT TOP SPEED; No Early Decrease Expected Unless Furnace Repairs Become Necessary SCRAP SUPPLY IMPROVED Demand for Alloys Increasing -- Lack of Balance Reported in Distribution | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/resident-offices-report-on-trade-wholesale-activity-continues-brisk.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Activity Continues Brisk -- Fur Demand Heavy on Reports of Curbs DRESS INTEREST STRONG Orders Maintain Pace as Sales at Retail Show Pick-Up, but Deliveries Are Slow | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/utility-deal-approved-houston-gas-company-to-merge-with-united-gas.html | UTILITY DEAL APPROVED; Houston Gas Company to Merge With United Gas Corp. | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/peter-p-cappel-83-real-estate-man-obtained-options-for-thg-city-in.html | PETER P. CAPPEL, 83, REAL ESTATE MAN; Obtained Options for thg City in Its Model Homes Project | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/croatians-for-allied-cause-resistance-to-axis-is-declared-to-be.html | Croatians for Allied Cause; Resistance to Axis Is Declared to Be Growing More Intense | True | DINKO TOMASIC, Formerly Professor of Sociology, University of Zagreb | C1B 563743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/10000-in-russian-relief-drive.html | 10,000 in Russian Relief Drive | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/government-maturities-13667363100-in-year.html | Government Maturities $13,667,363,100 in Year | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/14851-see-rangers-stage-drive-in-third-period-to-conquer-bruins.html | 14,851 See Rangers Stage Drive in Third Period to Conquer Bruins; GOLDUP'S 2 GOALS AID IN 3-2 VICTORY His Second Score, in the Last Period, Provides Edge for Rangers Over Boston TALLY FOR LYNN PATRICK Franks Stars in Garden Debut -- Harvey Jackson and Boll Count for Bruin Sextet | True | By Joseph C. Nichols | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/abroad-when-the-mountain-begins-to-shake.html | Abroad; When the Mountain Begins to Shake | True | By Anne O'Hare McCormick | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/greater-activity-develops-in-corn-wider-shipping-demand-federal.html | GREATER ACTIVITY DEVELOPS IN CORN; Wider Shipping Demand, Federal Support of Hog Market Are Behind Buying Spurt PRICES GAIN HALF CENT Farmers Still Slow to Sell -- Good Farm Loan Levels Seen as Responsible | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/stores-complain-of-odt-gas-policy-retailers-tell-trade-groups.html | STORES COMPLAIN OF ODT GAS POLICY; Retailers Tell Trade Groups Agency Makes Arbitrary Cuts in Allotments SLASHES RANGE UP TO 72% All Classes of Trade to Suffer When Rationing Goes Into Effect, Merchants Warn | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/haire-wins-dinghy-series.html | Haire Wins Dinghy Series | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/reshevsky-regains-lead-in-chess-match-daring-play-forces-kashdan-to.html | RESHEVSKY REGAINS LEAD IN CHESS MATCH; Daring Play Forces Kashdan to Resign After 38th Move | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/japanese-bombed-at-solomons-base-us-aircraft-again-blast-area-in.html | JAPANESE BOMBED AT SOLOMONS BASE; U.S. Aircraft Again Blast Area in New Georgia Islands | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/quake-razes-1800-houses.html | Quake Razes 1,800 Houses | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/drama-of-the-sea-will-open-tonight-lifeline-based-on-merchant.html | DRAMA OF THE SEA WILL OPEN TONIGHT; 'Lifeline,' Based on Merchant Marine, With Keith-Johnston and Digges at Belasco 'THREE SISTERS' REVIVAL Katharine Cornell to Appear in Capital This Evening -- 'Bed Rock' Start Delayed | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/catheiee__2e-bide-married-in-elizabeth-to-ensign-william-g-currall.html | CATHE.I.E.E. __2E. 'B.IDE; Married in Elizabeth to Ensign] William G. Currall, U.S.N. R, | True | eetal .to TJ]: /%T | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/japanese.html | Japanese | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/new-czech-officers-graduated.html | New Czech Officers Graduated | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/clerk-shot-in-store-holdup.html | Clerk Shot in Store Hold-Up | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/rabbi-michael-rise.html | RABBI MICHAEL rIsE | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/buck-jones-badly-burned-cowboy-star-of-movies-and-producer-friend.html | BUCK JONES BADLY BURNED; Cowboy Star of Movies and Producer Friend in Hospital | True | | C1B 563743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/expediency-assailed-as-a-costly-device-stitt-defende-willkie-stand.html | EXPEDIENCY ASSAILED AS A COSTLY DEVICE; Stitt Defende Willkie Stand and Finds Fault With Congress | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/child-care-provided-on-all-home-fronts-awvs-cooperating-in-setup-of.html | CHILD CARE PROVIDED ON ALL HOME FRONTS; A.W.V.S. Cooperating in Set-Up of Nurseries and Centers | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/city-scrap-metal-now-us-property-mcgoldrick-signs-agreement-and.html | CITY SCRAP METAL NOW U.S. PROPERTY; McGoldrick Signs Agreement and Parley Will Be Held Today to Speed Removal TO ENLARGE DEALER POOL Way Cleared for Brooklyn to Start New Collection Drive -- 400 Depots Set Up | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/fordham-paper-selects-editors.html | Fordham Paper Selects Editors | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/2-new-yorkers-honored-they-are-among-7-army-men-to-win-the-soldiers.html | 2 NEW YORKERS HONORED; They Are Among 7 Army Men to Win the Soldier's Medal | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/mrs-william-j-rossxtei.html | MRS. WILLIAM J. ROSSXTEI | True | Special to T NEW Yoa TS. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/recognition-is-asked-for-de-gaulle-ideals-maynard-describes-leader.html | RECOGNITION IS ASKED FOR DE GAULLE IDEALS; Maynard Describes Leader as 'Expression of Soul of France' | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/hispanos-and-celtics-draw.html | Hispanos and Celtics Draw | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/funk-backs-reich-money-compares-buying-power-prices-with-other.html | FUNK BACKS REICH MONEY; Compares Buying Power, Prices With Other Belligerents' | True | By Telephone To the New York Times. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/churches-urge-curbs-on-alcoholic-drinks-federal-council-would.html | CHURCHES URGE CURBS ON ALCOHOLIC DRINKS; Federal Council Would Empower U.S. to Take Action | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/aithu-j-hovell.html | AITHU' J. HOVELL | True | Special to T Nmw YoR: TXES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/jean-dubinsky-a-bride-i-daughter-of-labor-leader-wed-to-lieut.html | JEAN DUBINSKY A BRIDE; i Daughter of Labor Leader Wed to Lieut. Narins by Mayor I | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/larchmont-archer-gets-only-deer-to-fall-to-arrow-in-14-days-of.html | Larchmont Archer Gets Only Deer to Fall To Arrow in 14 Days of Westchester Season | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/us-fliers-down-23-japanese-in-our-biggest-attack-on-canton-us-raid.html | U.S. Fliers Down 23 Japanese In Our Biggest Attack on Canton; U.S. RAID ON CANTON FELLS 23 JAPANESE | True | By the United Press. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/national-aau-run-captured-by-dixon-nyu-freshman-finishes-20-yards.html | NATIONAL A.A.U. RUN CAPTURED BY DIXON; N.Y.U. Freshman Finishes 20 Yards Ahead of Rafferty in Cross-Country Race WILLIAMS IS HOME THIRD McCluskey Fourth on Newark Course -- Shanahan Catholic Club Wins Team Title | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/hopeful-french-rushing-to-buy-dollars-pounds.html | Hopeful French Rushing To Buy Dollars, Pounds | True | By Telephone To the New York Times. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/bias-in-bureau-denied-no-discrimination-is-found-in-office-of.html | BIAS IN BUREAU DENIED; No Discrimination Is Found in Office of Dependency Benefits | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 563743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/groclercohen.html | ]groclerCohen | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/two-hitrun-drivers-in-fifth-ave-killing-man-struck-by-one-run-over.html | TWO HIT-RUN DRIVERS IN FIFTH AVE. KILLING; Man Struck by One, Run Over by Another -- Brooklyn Boy Dies | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/jews-finish-survey-of-their-textbooks-450-books-yield-only-44-items.html | JEWS FINISH SURVEY OF THEIR TEXTBOOKS; 450 Books Yield Only 44 Items to Be Eliminated | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/metro-revives-plans-for-the-canterville-ghost-marsha-hunt-to-play.html | Metro Revives Plans for 'The Canterville Ghost' -- Marsha Hunt to Play Lead | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/news-of-food-recipe-for-a-meatstretching-chinese-dinner-given-for.html | News of Food; Recipe for a Meat-Stretching 'Chinese Dinner' Given for International Golden Rule Week | True | By Jane Holt | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/landis-praises-ocd-aid-in-fire.html | Landis Praises OCD Aid in Fire | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/storm-kills-4-argentines-high-winds-injure-several-others-along.html | STORM KILLS 4 ARGENTINES; High Winds Injure Several Others Along River Plate | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/ro-foster-in-ocd-post.html | R.O. Foster in OCD Post | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/turin-hammered-with-giant-bombs-100000-incendiaries-also-are.html | TURIN HAMMERED WITH GIANT BOMBS; 100,000 Incendiaries Also Are Dropped at Italian Industrial City -- Many Fires Caused TURIN HAMMERED WITH GIANT BOMBS | True | By David Andersonspecial Cable To the New York Times. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/raf-bombs-burma-bases.html | R.A.F. Bombs Burma Bases | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/boston-maine-reports-964771-profit-in-october-after-contingent.html | BOSTON & MAINE REPORTS; $964,771 Profit in October After Contingent Charges | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/pasadena-playhouse-has-25th-birthday-graduates-celebrate-here.html | PASADENA PLAYHOUSE HAS 25TH BIRTHDAY; Graduates Celebrate Here -- William Lyon Phelps Guest | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/marjorie-lawrence-in-comeback-on-concert-stage-wins-triumph.html | Marjorie Lawrence, in Comeback On Concert Stage, Wins Triumph; Metropolitan Opera's Star, a Victim of Paralysis, Is in Fine Voice as She Sings From Settee at Town Hall | True | By Noel Straus | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/demands-on-uso-grow-chairman-tells-of-new-units-in-reporting-gifts.html | DEMANDS ON USO GROW; Chairman Tells of New Units in Reporting Gifts of $5,787,596 | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/princeton-fete-tonight-will-award-poe-cup-at-dinner-honoring.html | PRINCETON FETE TONIGHT; Will Award Poe Cup at Dinner Honoring Football Men | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/victims-describe-fire-horror-scene-man-tells-of-smashing-cellar-win.html | VICTIMS DESCRIBE FIRE HORROR SCENE; Man Tells of Smashing Cellar Window in Heavy Smoke to Win Way to Safety VICTIMS DESCRIBE FIRE HORROR SCENE | True | From a Staff Correspondent | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/chanler-quits-office-for-army-commission-corporation-counsel-gets.html | CHANLER QUITS OFFICE FOR ARMY COMMISSION; Corporation Counsel Gets Leave to Be Lieutenant Colonel | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/john-p-bacon.html | JOHN' P. BACON' | True | Special to T NEW YOR: TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/democracy-groups-unite.html | Democracy Groups Unite | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/jw-danahy-resigns-quits-opa-post-to-resume-work-with-west-side.html | J.W. DANAHY RESIGNS; Quits OPA Post to Resume Work With West Side Association | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/war-course-for-businessmen.html | WAR COURSE FOR BUSINESSMEN | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/oxford-opens-its-doors-to-americans-in-uniform.html | Oxford Opens Its Doors To Americans in Uniform | True | Wireless to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/farm-food-goals-fixed-by-wickard-to-spur-war-drive-he-outlines-the.html | FARM FOOD GOALS FIXED BY WICKARD TO SPUR WAR DRIVE; He Outlines 'the Most Crucial and Important Task' Ever Asked of the Growers PRICE SUPPORT IS PLEDGED Emphasis Put on Those Crops Most Essential for Needs of Military and Allies FARM FOOD GOALS FIXED BY WICKARD | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/eight-more-accused-in-looting-of-store-arraigned-with-ringleaders.html | EIGHT MORE ACCUSED IN LOOTING OF STORE; Arraigned With Ringleaders for Thefts From Bloomingdale's | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/independent-unions-in-jersey-will-unite-federation-to-act-for.html | INDEPENDENT UNIONS IN JERSEY WILL UNITE; Federation to Act for 165,000 Workers in the State | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/minister-to-explain-chiles-foreign-stand-revelation-of-pact-with-us.html | MINISTER TO EXPLAIN CHILE'S FOREIGN STAND; Revelation of Pact With U.S. Stirs Broad Interest | True | Wireless to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/willkie-praises-churchill-for-references-to-peace.html | Willkie Praises Churchill For References to Peace | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/appointed-by-the-wpb-as-chief-of-woolen-unit.html | Appointed by the WPB As Chief of Woolen Unit | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/french-attack-otto-brazzaville-likens-archduke-to-admiral-darlan.html | FRENCH ATTACK OTTO; Brazzaville Likens Archduke to Admiral Darlan | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/mrs-sauuel-i-warsawer-i-teacher-at-p-s-144-brooklyn-35-years-with-s.html | MRS. SAUUEL I. WARSAWER; I Teacher at P. S. 144, Brooklyn, 35 Years With System, Dies | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/mrs-george-m-ballou-daughter-of-founder-of-cushman-baking-chain.html | MRS. GEORGE M. BALLOu :; Daughter of Founder of Cushman Baking Chain Widow of Aide | True | SDetI to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/bingo-in-churches-decried.html | Bingo in Churches Decried | True | HOWARD V. YERGIN, Executive, PresbyTerian Synod of New York State. New York | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/commodity-average-agaiin-unchanged-general-index-stationary-for.html | COMMODITY AVERAGE AGAIN UNCHANGED; General Index Stationary for Third Successive Week | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/wpb-unit-hunts-out-idle-hidden-goods-material-distribution-branch.html | WPB UNIT HUNTS OUT IDLE, HIDDEN GOODS; Material Distribution Branch Channels Needed Iitems to 'Have Not' Industries ACTS AS TROUBLE SHOOTER Most Deals Are Voluntary, but Section Has the Power to Requistion Needs | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/red-cross-speeds-medical-aid-to-boston-along-with-disaster-staff.html | Red Cross Speeds Medical Aid to Boston Along With Disaster Staff and Supplies | True | Special to THE NEW YORK TIMES. | C1B 563743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/profits-decline-in-consumer-field-survey-of-50-companies-shows-drop.html | PROFITS DECLINE IN CONSUMER FIELD; Survey of 50 Companies Shows Drop of 80% in First Nine Months of 1942 TOTAL WAS $114,727,203 Some Groups Improve Despite Rise in Taxes and in Other Costs | True | By Kenneth L. Austin | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/coffee-has-economic-side-adulteration-or-substitution-might-result.html | Coffee Has Economic Side; Adulteration or Substitution Might Result in Trade Loss | True | EURICO PENTEADO | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/brookhattan-beaten-by-32.html | Brookhattan Beaten by 3-2 | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/governor-of-dakar-flies-to-algiers-london-hears.html | Governor of Dakar Flies To Algiers, London Hears | True | By the United Press. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/friars-in-35th-frolic-annual-event-dedicated-to-the-memory-of.html | FRIARS IN 35TH FROLIC; Annual Event Dedicated to the Memory of George M. Cohan | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/rovers-turn-back-baltimore-six-70-top-coast-guard-skaters-for-7th.html | ROVERS TURN BACK BALTIMORE SIX, 7-0; Top Coast Guard Skaters for 7th in Row on Home Ice -- Sands Point Victor | True | By William J. Briordy | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/soccer-americans-draw-new-york-and-philadelphia-play-11-tie-at.html | SOCCER AMERICANS DRAW; New York and Philadelphia Play 1-1 Tie at Starlight Park | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/army-using-vanilla-tablets.html | Army Using Vanilla Tablets | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/long-runs-defeat-brooklyn-13-to-0-tomasic-returns-punt-for-52-yards.html | LONG RUNS DEFEAT BROOKLYN, 13 TO 0; Tomasic Returns Punt for 52 Yards, Gonda Skirts End for 68 to Win for Steelers BLOCKERS CLEAR THE WAY Cut Down Dodgers With Superb Play -- 7 League Victories Pittsburgh's Best Mark | True | By Louis Effratspecial To the New York Times. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/war-risk-covered-airplanes-cargo-record-of-insurance-company-of.html | WAR RISK COVERED AIRPLANE'S CARGO; Record of Insurance Company of North America Reveals First Reported Loss WAR RISK COVERED AIRPLANE'S CARGO | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/nazis-on-defensive-in-caucasus.html | Nazis on Defensive in Caucasus | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/soldiers-food-stolen-in-britain.html | Soldiers' Food Stolen in Britain | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/dr-nian-tenney-army-ns-bridet-physician-married-to-lt-john-f-boyer.html | DR. NIAN TENNEY ARMY N'S BRIDEt; Physician Married to Lt. John F Boyer of Anti-Aircraft Unit in Broadway Tabernacle TWO SISTERS ATTEND HER They Are the Misses Gena and Be=trice Tenney -Dailey Bugg Aots as Best Man | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/rita-sheehan-wed-in-brooklyn.html | Rita Sheehan Wed in Brooklyn | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/personality-gauge-noted-fosbroke-says-demands-of-war-reveal-mans.html | PERSONALITY GAUGE NOTED; Fosbroke Says Demands of War Reveal Man's Nature | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/bank-of-england-to-keep-discount-rate-unchanged-at-2-despite.html | Bank of England to Keep Discount Rate Unchanged at 2% Despite Reduction Here | True | Wireless to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/pricefixing-in-the-south-recovery-in-cotton-in-week-is-led-by-the.html | PRICE-FIXING IN THE SOUTH; Recovery in Cotton in Week Is Led by the Near Month | True | Special to THE NEW YORK TIMES. | C1B 563743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/loss-of-nazi-favor-by-laval-indicated-he-is-accused-indirectly-by.html | LOSS OF NAZI FAVOR BY LAVAL INDICATED; He Is Accused Indirectly by Paris Radio of Responsibility for Failure of Hitler Plans ARRESTS IN FRANCE GROW Gamelin Reported in German Fortress -- Submarine in Spain Listed Interned | True | Special Cable to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/turf-revenue-increased-maryland-receives-1455848-20823-more-than-in.html | TURF REVENUE INCREASED; Maryland Receives $1,455,848, $20,823 More Than in 1941 | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/gift-of-rare-tapestries.html | Gift of Rare Tapestries | True | Special to THE NEW YORK TIMES. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/london-markets-still-apathetic-stock-prices-fail-to-advance-despite.html | LONDON MARKETS STILL APATHETIC; Stock Prices Fail to Advance Despite Best War News British Have Received OPTIMISM IS INCREASING Observers Attribute Lethargy to Fact That Dealers Are Overloaded With Stocks | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/cut-in-bus-service-delayed-for-week-companies-in-manhattan-get.html | CUT IN BUS SERVICE DELAYED FOR WEEK; Companies in Manhattan Get Extension of ODT Order Effective Tomorrow 5TH AVE. STOPS CHANGING Near Corner Will Be Used by Line Beginning Tomorrow -- Some New Schedules | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/texas-player-honored.html | Texas Player Honored | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/investor-purchases-jersey-city-suites-acquires-fairview-ave-house.html | INVESTOR PURCHASES JERSEY CITY SUITES; Acquires Fairview Ave. House From the Fidelity Trust | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/palestine-growth-after-war-mapped-1000000-pledged-for-1943-workers.html | PALESTINE GROWTH AFTER WAR MAPPED; $1,000,000 Pledged for 1943 Workers in the Near East | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/albany-farewell-said-by-lehmans-they-greet-officials-and-the-public.html | ALBANY FAREWELL SAID BY LEHMANS; They Greet Officials and the Public in 2-Hour Reception at Executive Mansion SHOE-SHINE BOY IN LINE Governor to Make Report to People Over Air Tomorrow -- In Washington Friday | True | Special to THE NEW YORK TIMES | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/throng-seared-by-flame-in-spread-of-15-seconds-terrorized-by-waves.html | Throng Seared by Flame In Spread of 15 Seconds; Terrorized by Waves of Fire, Night Club Patrons Trample Each Other in Scramble, Jamming Doors and Metal Windows THRONG IS SEARED BY SWIFT BLAZE | True | By Meyer Bergerspecial To the New York Times. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/30seph-mler.html | 30SEPH . MLER | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/ettore-a-sharpshooter.html | Ettore a Sharpshooter | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/mannlng-kostie.html | Mannlng -- Kostie | True | Specia! to THE NZW YORK Tr,us. | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/junior-hadassah-adopts-100000-budget-for-projects-to-aid-youth-of.html | Junior Hadassah Adopts $100,000 Budget For Projects to Aid Youth of Palestine | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/enemy-here-also-shoemaker-finds-selfish-materialism-of-our-own.html | ENEMY HERE ALSO, SHOEMAKER FINDS; 'Selfish Materialism of Our Own Hearts' Scored | True | | C1B 563743 |
| 1942-11-30 | 1942-11-30 | https://www.nytimes.com/1942/11/30/archives/views-war-as-judgment-mgr-sheen-asserts-germany-has-sinned-too.html | VIEWS WAR AS JUDGMENT; Mgr. Sheen Asserts Germany Has Sinned Too Deeply to Be Forgiven | True | | C1B 563743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/four-sales-in-queens-california-man-disposes-of-property-in-kew.html | FOUR SALES IN QUEENS; California Man Disposes of Property in Kew Gardens | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/albanian-guerrillas-attack.html | Albanian Guerrillas Attack | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/brazil-mobilizes-rubber-army.html | Brazil Mobilizes Rubber Army | True | Special Cable to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/army-gets-plane-spotter-post.html | Army Gets Plane Spotter Post | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/curb-exchange-seat-1700.html | Curb Exchange Seat, $1,700 | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/japanese.html | Japanese | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/plans-reorganization-indiana-hydroelectric-power-files-with-the-sec.html | PLANS REORGANIZATION; Indiana Hydro-Electric Power Files With the SEC | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/colleges-to-assist-war-municipal-institutions-can-train-15000.html | COLLEGES TO ASSIST WAR; Municipal Institutions Can Train 15,000 Service Men | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/fire-deaths-at-487-grand-jury-to-act-employment-of-boy-in-night.html | FIRE DEATHS AT 487; GRAND JURY TO ACT; Employment of Boy in Night Club Said to Have Violated Two Boston Ordinances FIRES TOLL AT 487; GRAND JURY TO ACT | True | By Frank S. Adamsspecial To the New York Times. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/anthony-m-rud-49-mystery-novelist-writer-of-five-books-exeditor-of.html | ANTHONY M. RUD 49, MYSTERY NOVELIST; Writer of Five Books Ex-Editor of Detective Story Magazine | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/seward-five-triumphs-4334.html | Seward Five Triumphs, 43-34 | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/private-deal-in-the-bronx.html | Private Deal in the Bronx | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/dr-wilkes-expert-on-child-health-former-official-in-austria-of.html | DR. WILKES, EXPERT ON CHILD HEALTH; Former Official in Austria of Commonwealth Fund Is Stricken at Trenton WON HIS M. D. AT U. OF P. ' Early in Career Practiced in Philadelphia, Serving at Three Hospitals | True | Specia] to THE NEW YORK TIltES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/plant-to-receive-maritime-m.html | Plant to Receive Maritime 'M' | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/news-of-food-malt-candies-like-those-of-old-vienna-now-are.html | News of Food; Malt Candies Like Those of Old Vienna Now Are Manufactured in a Shop Here | True | By Jane Holt | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/mrs-john-h-whitney-luncheon-hostess-gavin-welby-gives-a-farewell.html | MRS. JOHN H. WHITNEY LUNCHEON HOSTESS; Gavin Welby Gives a Farewell Party to Several Hundred | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/sports-group-is-formed-international-body-hopes-to-promote.html | SPORTS GROUP IS FORMED; International Body Hopes to Promote Understanding | True | Special Cable to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/new-war-tax-collected-on-citys-ferry-lines.html | New War Tax Collected On City's Ferry Lines | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/dogs-among-desert-prisoners.html | Dogs Among Desert 'Prisoners' | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/move-to-set-up-new-base-is-seen.html | Move to Set Up New Base Is Seen | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 563777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/sues-over-picon-films-stars-husband-asks-accounting-by-picture.html | SUES OVER PICON FILMS; Star's Husband Asks Accounting by Picture Company | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/fetes-before-ice-show.html | Fetes Before Ice Show | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/victory-loan-drive-off-to-good-start-estimates-for-first-day-of-the.html | VICTORY LOAN DRIVE OFF TO GOOD START; Estimates for First Day of the $9,000,000,000 Campaign Put at $1,000,000,000 INSURANCE CONCERNS BUY 4 of the 'Big 5' to Take Total of $690,000,000 -- Others Subscribe to $300,000,000 | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/federal-aid-asked-for-children-here-report-urges-state-to-apply-for.html | FEDERAL AID ASKED FOR CHILDREN HERE; Report Urges State to Apply for Funds for a Day-Care Coordinator in Brooklyn INSPECTION STAFF SOUGHT Miss Julia Hatch Says the 75 Units Now Listed in Borough Cover Wide Range | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/malcolm-denounces-governor-tugwell-ascribes-plight-of-people-of.html | MALCOLM DENOUNCES GOVERNOR TUGWELL; Ascribes Plight of People of Puerto Rico to Him | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/de-gaullists-take-island-of-reunion-fighting-french-announce.html | DE GAULLISTS TAKE ISLAND OF REUNION; Fighting French Announce Surrender Without Loss of Life to Either Side CHEERS GREETED ATTACK One of Vichy's Last Outposts, Colony Was Captured by Purely Gallic Force | True | Wireless to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/bid-to-argentina-for-food-is-urged-foreign-traders-declare-deal-to.html | BID TO ARGENTINA FOR FOOD IS URGED; Foreign Traders Declare Deal to Feed Europe Would Win Ally for United Nations BIG SURPLUSSES STRESSED Lend-Lease Officials Will Rush $5,000,000 Supplies From U.S. to North African Areas | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/arroyo-sees-us-leading-world-president-of-ecuador-says-here-we-will.html | ARROYO SEES U.S. LEADING WORLD; President of Ecuador Says Here We Will Make Laws Governing Humanity WELCOMED BY LA GUARDIA Gets Honorary Columbia Degree -- Tells How His Country Has Deported Enemy Aliens | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/meyer-utley.html | Meyer -- Utley | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/gives-oxygen-machines-james-h-rand-jr-gives-5000-for-fire-sufferers.html | GIVES OXYGEN MACHINES; James H. Rand Jr. Gives $5,000 for Fire Sufferers | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/toscanini-rouses-immense-audience-gala-concert-to-aid-red-cross-is.html | TOSCANINI ROUSES IMMENSE AUDIENCE; Gala Concert to Aid Red Cross Is Greeted With Prolonged Applause at End TICKETS AT SPECIAL PRICE Helen Traubel, Soloist, With Philharmonic in Program of Wagnerian Music | True | By Olin Downes | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/terry-resigns-from-giants-may-operate-phils-for-national-league.html | Terry Resigns From Giants; May Operate Phils for National League Owners; EX-MANAGER ENDS OLD LINK WITH CLUB Terry Quits as Giants' Farm Chief -- Parting Amicable, He and Stoneham Assert PHILS PLIGHT DISCUSSED League Directors Confer With Owner on Finances -- Main Meetings Start Today | True | By John Drebingerspecial To the New York Times. | C1B 563777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/3-reporters-hurt-in-new-guinea.html | 3 Reporters Hurt in New Guinea | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/coffee-in-less-demand-now-that-its-rationed.html | Coffee in Less Demand Now That It's Rationed | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/miss-f-e-lacobe-prospeti-bride-graduate-of-bradford-college-will-be.html | MISS F. E. LACOBE PROSPE[]TI BRIDE; Graduate of Bradford College Will Be Married to Gustav H. Morner of Glencoe, III, | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/churchill-felicitated-stalin-sends-birthday-cable-premier-goes-on.html | CHURCHILL FELICITATED; Stalin Sends Birthday Cable -Premier Goes on Working | True | Special Cable to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/demand-deposits-rise-in-the-week-reserve-board-reports-an-increase.html | DEMAND DEPOSITS RISE IN THE WEEK; Reserve Board Reports an Increase of $526,000,000 in Period to Nov. 25 TREASURY BILLS ARE UP Loans to Brokers and Dealers Decline -- Advances to Farms and Trade Off | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/payment-on-brazilian-bonds.html | Payment on Brazilian Bonds | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/to-pay-home-loan-bank-series.html | To Pay Home Loan Bank Series | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/buna-area-flares-in-heavy-fighting-battle-believed-raging-to.html | BUNA AREA FLARES IN HEAVY FIGHTING; Battle Believed Raging to Northwest Where Australians Drove Through to Coast SOME JAPANESE CUT OFF Coast Beachhead Pierced 900 Yards Below Gona -- Our Planes Fell 7 Zeros | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/talleyrands-coffee-recipe.html | Talleyrand's Coffee Recipe | True | VIOLET ALLEYN STOREY. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/fremdmassie.html | FremdMassie | True | pecial to T iEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/allied-planes-make-wide-raids.html | Allied Planes Make Wide Raids | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/rank-and-file-group-wins-newburgh-poll-but-nuzzo-faction-continues.html | RANK AND FILE GROUP WINS NEWBURGH POLL; But Nuzzo Faction Continues Fight for Union Leadership | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/plasma-saves-lives-of-many-injured-rushed-to-boston-hospitals-from.html | PLASMA SAVES LIVES OF MANY INJURED; Rushed to Boston Hospitals From Here and the Capital | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/liu-rookies-play-tonight.html | L.I.U. Rookies Play Tonight | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/putnams-new-editor-fs-pearson-succeeds-allen-churchill-now-in-army.html | PUTNAM'S NEW EDITOR; F.S. Pearson Succeeds Allen Churchill, Now in Army | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/aggressive-buying-lifts-corn-prices-rise-of-1-cent-a-bushel-in.html | AGGRESSIVE BUYING LIFTS CORN PRICES; Rise of 1 Cent a Bushel in Early Trading Sets Highest Level Since October CLOSE UP 1/4 TO 3/8 CENT Wheat and Other Grains Are Strong at Opening -- Volume Largest in 3 Months | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/bond-notes.html | BOND NOTES | True | | C1B 563777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/first-lady-limits-holiday-shopping-war-bonds-and-stamps-will-make.html | FIRST LADY LIMITS HOLIDAY SHOPPING; War Bonds and Stamps Will Make Up Much of Her Gifts for Christmas This Year DROPS USELESS PRESENTS Approves WLB Order on Equal Pay for Women -- Brazilians Are Reassured on Coffee | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/olds-honored-by-army-team.html | Olds Honored by Army Team | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/halls-american-forces-malcolm-macdonald-credits-the-us-in-africa-in.html | HALLS AMERICAN FORCES; Malcolm MacDonald Credits the U.S. in Africa Invasion | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/comstock-mine-to-operate.html | Comstock Mine to Operate | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/mass-evacuations-reported.html | Mass Evacuations Reported | True | By Telephone To the New York Times. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/business-failures-off-dropped-to-107-during-the-week-of-nov-26-from.html | BUSINESS FAILURES OFF; Dropped to 107 During the Week of Nov. 26 From 135 Week Before | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/tojo-sees-difficulties-japanese-premier-voices-faith-in-final.html | TOJO SEES DIFFICULTIES; Japanese Premier Voices Faith in Final Victor, However | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/us-to-send-mission-to-iran.html | U.S. to Send Mission to Iran | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/sergeant-gilbert-and-a-cook-meet-and-their-happiness-is-reciprocal.html | Sergeant Gilbert and a Cook Meet, And Their Happiness Is Reciprocal; Old Campaigner's Appreciative Display of His Prowess at the Table Watched With Pleasure by Meal's Author | True | By Brooks Atkinsonwireless To the New York Times. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/has-data-on-us-troops-youth-in-ulster-gets-2-years-for-possessing.html | HAS DATA ON U.S. TROOPS; Youth in Ulster Gets 2 Years for Possessing Details on Units | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/miss-marie-smith-engaged-to-y-bryn-mawr-senior-to-become-bride-of.html | MISS MARIE SMITH ENGAGED TO Y; Bryn Mawr Senior to Become Bride of Raul A. Vasquez in Ceremony This Month WILL RE:51DE IN COLOMBIA She Attended Miss Hewitt's and School in France -- Fiance Studied t Harvard | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/valentine-silent-on-church-bingo-police-policy-on-mayors-ban-is-not.html | VALENTINE SILENT ON CHURCH BINGO; Police Policy on Mayor's Ban Is Not Clear as Scheduling of Games Continues SOME THEATRES PROTEST 100 Unorganized Independents Plan Fight -- 4 in Queens Get Case Sent to Grand Jury | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/dauphin-bought-by-benj-winter-operator-makes-first-hotel-purchase.html | DAUPHIN BOUGHT BY BENJ. WINTER; Operator Makes First Hotel Purchase Since 1933 From Metropolitan Life Co. ASSESSED AT $1,050,000 Three Savings Banks Sell Two Houses and a Loft on West Side of Manhattan | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/governali-gains-maxwell-prize-columbia-star-is-honored-as-football.html | GOVERNALI GAINS MAXWELL PRIZE; Columbia Star Is Honored as 'Football Player of Year' by Memorial Group | True | | C1B 563777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/plans-of-nancy-mclave-maplewood-girl-will-become-bride-of-t-u-lyman.html | PLANS OF NANCY M'CLAVE; Maplewood Girl Will Become Bride of T. U. Lyman Dec. 11 | True | Slcial to THS NEW YORK TSrSS. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/chakles-f-ayloi.html | CHAKLES F. AYLOI | True | Special to T NEW No TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/plane-firms-to-hire-disabled-soldiers-join-navy-program-to-provide.html | PLANE FIRMS TO HIRE DISABLED SOLDIERS; Join Navy Program to Provide Useful Work for War Wounded | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/ickes-reluctant-to-take-new-post-but-probably-will-comply-with.html | ICKES RELUCTANT TO TAKE NEW POST; But Probably Will Comply With President's Wish to Become Labor, Manpower Head SCOPE OF TASK STRESSED Secretary Sees Work as Two Full-Time Jobs -- Loath to Quit Conservation Duties | True | By Louis Starkspecial To the New York Times. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/ocd-urges-cooperation-defense-officials-are-asked-to-guard-against.html | OCD URGES COOPERATION; Defense Officials Are Asked to Guard Against Fires | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/frank-a-sullivai.html | FRANK A. SULLIVAI? | True | special to TH Ngw YORK TS. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/phyllis-prest0_-ns-plansi-she-will-be-wed-to-lieut-h-ti-mead-u-s-a.html | PHYLLIS PREST0_ N'S PLANSi; She Will Be Wed to Lieut. H. T.I Mead, U. S. A., Next Tuesday J | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/censorship-study-set-by-senators-judiciary-committee-votes-to-call.html | CENSORSHIP STUDY SET BY SENATORS; Judiciary Committee Votes to Call Byron Price Next Week in Searching Survey ALASKA ISSUE IS RAISED Gruening, in a Closed Session, Charges Unauthorized Opening of Territory's Mail | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/russian-is-named-editor-of-columbia-law-review.html | Russian Is Named Editor Of Columbia Law Review | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/jobs-rise-to-new-peak-207000-more-took-nonfarm-employment-in-month.html | JOBS RISE TO NEW PEAK; 207,000 More Took Non-Farm Employment in Month | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/mort-cooper-hurt-in-fall.html | Mort Cooper Hurt in Fall | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/webster-aitken-program-pianist-plays-bach-and-debussy-works-at-nine.html | WEBSTER AITKEN PROGRAM; Pianist Plays Bach and Debussy Works at Nine o'Clock Event | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/the-blitz-that-failed.html | THE BLITZ THAT FAILED | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/charles-stern-a-victim-united-artists-official-56-was-a-native-of.html | CHARLES STERN A VICTIM; United Artists Official, 56, Was a Native of New York | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/the-opera-in-review.html | THE OPERA IN REVIEW | True | H.T. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/travistaylor.html | TravisTaylor | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/four-bill-issues-sold-last-month.html | Four Bill Issues Sold Last Month | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/prof-joseph-m-tjen.html | PROF. JOSEPH M. TJEN | True | Special to TH I'W YORE TIMES. | C1B 563777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/cuts-industrial-fatgue-new-schick-plant-utilizes-color-conditioning.html | CUTS INDUSTRIAL FATGUE; New Schick Plant Utilizes 'Color Conditioning' | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/united-nations.html | United Nations | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/break-envisaged-end-of-rome-resistance-in-6-months-if-terms-are-set.html | BREAK ENVISAGED; End of Rome Resistance in 6 Months if Terms Are Set Is Foreseen WORD TO REICH IS URGED Hull Expresses His Hope That Albanians Will Strike for Freedom From Invader BREAK ENVISAGED IN ITALIAN EFFORT | True | By Harold Callenderspecial To the New York Times. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/many-more-women-put-in-war-jobs-percentage-now-on-state-factory.html | MANY MORE WOMEN PUT IN WAR JOBS; Percentage Now on State Factory Payrolls Reaches 31.9 | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/ruling-on-the-victory-tax.html | Ruling on the Victory Tax | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/mrs-arthur-e-sanford-member-of-one-of-newarks-old-families-dies.html | MRS. ARTHUR E. SANFORD; Member of One of Newark's Old Families Dies There at 92 | True | SpeciaJ to T. EW YORK Tz8. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/majora-n-parker-byrd-pilot-dies-marine-first-man-ashore-on-initial.html | MAJORA. N. PARKER, BYRD PILOT, DIES; Marine, First Man Ashore on Initial Antarctic Expedition, Received Flying Cross HE FLEW 2,000,000 MILES Trips to the North and South Pole Areas Were Foliowed by Transcontinental Service | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/norse-nazis-said-to-quit-many-reported-to-have-protested.html | NORSE NAZIS SAID TO QUIT; Many Reported to Have Protested Deportation of Jews | True | By Telephone To the New York Times. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/corn-bowl-plans-abandoned.html | Corn Bowl Plans Abandoned | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/headley-receives-princeton-trophy-gets-poe-cup-at-the-annual.html | HEADLEY RECEIVES PRINCETON TROPHY; Gets Poe Cup at the Annual Football Dinner | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/white-stops-tribuiani-baltimore-fighter-scores-upset-with-knockout.html | WHITE STOPS TRIBUIANI; Baltimore Fighter Scores Upset With Knockout in Eighth | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/admiral-at-toulon-reported-captive-nazis-intern-de-la-borde-as-a.html | ADMIRAL AT TOULON REPORTED CAPTIVE; Nazis Intern de la Borde as a Civilian French Naval Sources in Spain Say STORY OF SCUTTLING TOLD Chief Said to Have Made Plans Months Ago -- 'Even Harbor Tugboats' Listed Sunk | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/gain-by-film-concern-20th-centuryfox-shows-net-of-7256003-to-sept.html | GAIN BY FILM CONCERN; 20th Century-Fox Shows Net of $7,256,003 to Sept. 26 | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/woman-held-in-homicide-was-receptionist-for-doctor-who-is-charged.html | WOMAN HELD IN HOMICIDE; Was Receptionist for Doctor Who Is Charged With Abortion | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/fiftyfive-years-of-service.html | FIFTY-FIVE YEARS OF SERVICE | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/kingsmen-jv-wins-4635.html | Kingsmen J.V. Wins, 46-35 | True | | C1B 563777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/a-pastor-becomes-an-apprentice-seaman.html | A PASTOR BECOMES AN APPRENTICE SEAMAN | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/4919800-earned-by-standard-gas-systems-net-for-year-ended-sept-30.html | $4,919,800 EARNED BY STANDARD GAS; System's Net for Year Ended Sept. 30 Compares With $3,610,150 in 1941 GROSS RISES $8,738,806 9-Month Income $4,118,803, Against $2,103,846 -- Parent Concern Profit $922,455 | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/fordham-players-named-filipowicz-sabasteanski-on-list-for-eastern.html | FORDHAM PLAYERS NAMED; Filipowicz, Sabasteanski on List for Eastern Eleven | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/screen-news-here-and-in-hollywood-bill-robinson-after-4-years.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bill Robinson, After 4 Years, Returning to the Screen in 'Thanks, Pal,' for Fox FANTASIA' REVIVAL HERE Uncut Version Opens Today at Little Carnegie -- New Film at Capitol Wednesday | True | By Telephone To the New York Times. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/correspondents-aided-fund-will-be-used-principally-to-assist.html | CORRESPONDENTS AIDED; Fund Will Be Used Principally to Assist Free-Lance Writers | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/jersey-deals-cover-twofamily-houses-three-purchases-of-that-type.html | JERSEY DEALS COVER TWO-FAMILY HOUSES; Three Purchases of That Type Reported for Hudson County | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/son-born-to-the-elmer-rices.html | Son Born to the Elmer Rices | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/british.html | British | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/russian.html | Russian | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/jose-iturbi-to-play-gershwin-rhapsody-will-appear-with-philharmonic.html | JOSE ITURBI TO PLAY GERSHWIN RHAPSODY; Will Appear With Philharmonic on Dec. 24, 25 and 27 | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/silver-senators-to-fight-group-to-take-action-against-two-magzines.html | SILVER SENATORS TO FIGHT; Group to Take Action Against Two Magazines for Criticism | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/nassau-to-get-salvage-pennant.html | Nassau to Get Salvage Pennant | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/beverly-road-house-bought.html | Beverly Road House Bought | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/nobel-dinner-dec-10-28-prize-winners-invited-by-the-council-for.html | NOBEL DINNER DEC. 10; 28 Prize Winners Invited by the Council for American Unity | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/kidnapping-appeal-won-conspiracy-phase-of-westchester-case-is.html | KIDNAPPING APPEAL WON; Conspiracy Phase of Westchester Case Is Dismissed | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/churchill-cigar-box-nets-320.html | Churchill Cigar Box Nets 320 | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/converts-to-sulfa-drugs-harmon-color-works-acquired-by-american.html | CONVERTS TO SULFA DRUGS; Harmon Color Works Acquired by American Home Products | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/steuber-increased-total-retained-3d-place-in-football-scoring.html | STEUBER INCREASED TOTAL; Retained 3d Place in Football Scoring -- Fekete Gained | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/two-submarines-of-france-join-us-reach-algiers-after-escape-from.html | TWO SUBMARINES OF FRANCE JOIN US; Reach Algiers After Escape From Toulon -- Third at Sea Following Call in Spain TWO SUBMARINES OF FRANCE JOIN US | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 563777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/nancy-roberts-to-wed-member-of-long-island-family-to-be-dr.html | NANCY ROBERTS TO WED; Member of Long Island Family to Be Dr, J.C_.MoCul/och's____ Bride | True | Special to T Nmw Yo TIMS. ] | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/connally-praises-yugoslav-fighters-says-guerrillas-keep-23-axis.html | CONNALLY PRAISES YUGOSLAV FIGHTERS; Says Guerrillas Keep 23 Axis Divisions Occupied | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/quality-of-japanese-pilots-said-to-have-deteriorated.html | Quality of Japanese Pilots Said to Have Deteriorated | True | By the United Press. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/stocks-are-quiet-and-prices-easier-peace-issues-are-moved-up-but.html | STOCKS ARE QUIET AND PRICES EASIER; ' Peace' Issues Are Moved Up but Other Sections of List Drift Lower SOME UTILITIES ACTIVE Bonds Are Narrow With All Attention Diverted to Victory Loan Drive | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/many-oil-leaders-at-farish-funel-500-friends-of-president-of.html | MANY OIL LEADERS AT FARISH FUNEL; 500 Friends of President of Standard Co. of New Jersey Attend Service Here ASSOCIATES ARE BEARERS Rev. Dr. Horace W. i. Donegan Officiates at St. James-Burial to Be in Houston | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/heavyweights-in-ring-tonight.html | Heavyweights in Ring Tonight | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/parity-forecast-sends-cotton-up-spurred-by-expectation-of-a-higher.html | PARITY FORECAST SENDS COTTON UP; Spurred by Expectation of a Higher Figure, Traders Here Cover Short Positions GAINS ARE 5 TO 17 POINTS Stocks at Ports on Friday Amounted to 2,585,091 Bales, Including Linters | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/germany-looks-ahead-schacht-ordered-to-prepare-a-postwar-economic.html | GERMANY LOOKS AHEAD; Schacht Ordered to Prepare a Post-War Economic Plan | True | By Telephone To the New York Times. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/former-fighters-face-labor-draft.html | Former Fighters Face Labor Draft | True | Special Cable to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/small-papers-act-to-defend-ap-suit-representatives-of-1000-join.html | SMALL PAPERS ACT TO DEFEND AP SUIT; Representatives of 1,000 Join Fearing News Agency's End Over Chicago Dispute SERVICE IS CALLED VITAL Statement Declares Decision in Monopoly Case Will Decide Future of Free Press | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/new-play-chosen-by-helen-hayes-will-portray-role-of-harriet-beecher.html | NEW PLAY CHOSEN BY HELEN HAYES; Will Portray Role of Harriet Beecher Stowe for Gilbert Miller Early Next Year HENRY HULL HERE JAN. 11 With Evelyn Varden and Nedda Harrigan, Will Be Seen in 'The Wife Takes a Child' | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/nursing-schools-need-17635-girls-that-enrollment-for-spring-classes.html | NURSING SCHOOLS NEED 17,635 GIRLS; That Enrollment for Spring Classes Will Bring National Total to 55,000 Goal NEW YORK AREA LAGGING Only 4,832 of Quota of 7,953 Students for Year Have Been Admitted for Training | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/edison-denies-hague-offered-presidency-governor-says-mayor-only.html | EDISON DENIES HAGUE OFFERED PRESIDENCY; Governor Says Mayor Only Threatened 'White House Hopes' | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/csuri-to-lead-ohio-state.html | Csuri to Lead Ohio State | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/hunter-elementary-school-stages-salvage-masquerade.html | HUNTER ELEMENTARY SCHOOL STAGES SALVAGE MASQUERADE | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/november-trading-smallest-since-13-stock-turnover-down-despite.html | NOVEMBER TRADING SMALLEST SINCE '13; Stock Turnover Down Despite Inclusion of Largest Daily Total of This Year BOND DEALINGS INCREASE Business Heaviest for Month Since 1937 -- Curb Market Shows Drop in Activity | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/carpen-johnston.html | Carpen -- Johnston | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/je-hoover-gets-cuban-medal.html | J.E. Hoover Gets Cuban Medal | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/ticket-convictions-reversed.html | Ticket Convictions Reversed | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/squeezed-by-silk-hose-ceiling.html | Squeezed by Silk Hose Ceiling | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/royal-society-acquires-gravity-apple-orchard.html | Royal Society Acquires 'Gravity' Apple Orchard | True | Special Cable to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/head-of-fordham-joins-arbitration-directors.html | Head of Fordham Joins Arbitration Directors | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/new-flotations-lower-last-month-10765000-total-is-smallest-recorded.html | NEW FLOTATIONS LOWER LAST MONTH; $10,765,000 Total Is Smallest Recorded for Any Month Since Fall of 1933 ONLY TAX-EXEMPTS SOLD No Stock Offerings Made -- Year's Totals to Date Are Far Below Normal | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/sports-of-the-times-coming-out-of-the-huddle.html | Sports of the Times; Coming Out of the Huddle | True | Rig. U.S. Pat. Off.By John Kieran | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/victory-wear-for-christmas.html | VICTORY WEAR FOR CHRISTMAS | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/priscilla-wardwell-bride-in-california-new-york-girl-wed-to-lt-w-d.html | PRISCILLA WARDWELL BRIDE IN CALIFORNIA; New York Girl Wed to Lt. W. D. Carlebach at Fort Rosecrans | True | Special to TH NSW YOaK TIMS. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/women-for-federal-juries.html | WOMEN FOR FEDERAL JURIES | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/anhony-v-gordon.html | .A.NHON'Y V. GORDON' | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/jurist-describes-nudity-in-show-he-attended-thrice-as-reviewer.html | Jurist Describes Nudity in Show He Attended Thrice as 'Reviewer'; Justice Jackson First Witness in 'Wine, Woman and Song' Case -- Prof. Lynd Barred as Juror After Asking About 'Politics' | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/hopes-albania-will-rise.html | Hopes Albania Will Rise | True | | C1B 563777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/german.html | German | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/ywca-carnival-to-open-thursday-christmas-gifts-cards-from-warring.html | Y.W.C.A. CARNIVAL TO OPEN THURSDAY; Christmas Gifts, Cards From Warring Nations to Be Sold | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/in-the-nation-the-labor-split-emphasized-in-the-kaiser-case.html | In The Nation; The Labor Split Emphasized in the Kaiser Case | True | By Arthur Krock | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/christmas-seals-on-sale-booth-opened-in-pennsylvania-station-in.html | CHRISTMAS SEALS ON SALE; Booth Opened in Pennsylvania Station in Health Drive | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/an-offer-to-italy.html | AN OFFER TO ITALY? | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/james-lg-caufield-jr.html | JAMES lg. CAUFIELD JR. | True | Special to TH NS YOR TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/5-dead-in-beer-season-conservation-officials-list-accidents-as.html | 5 DEAD IN BEER SEASON; Conservation Officials List Accidents as Shooting Ends | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/joins-eh-rollins-sons.html | Joins E.H. Rollins & Sons | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/would-list-night-clubs-exits.html | Would List Night Clubs' Exits | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/horse-parking-a-problem-hohokus-puts-up-more-hitching-posts-to.html | HORSE 'PARKING' A PROBLEM; Ho-Ho-Kus Puts Up More Hitching Posts to Solve It | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/boston-college-to-face-alabama-eagles-and-crimson-tide-are-named.html | BOSTON COLLEGE TO FACE ALABAMA; Eagles and Crimson Tide Are Named for Miami's Orange Bowl Game on Jan. 1 DALLAS BID IS ACCEPTED Georgia Tech Eleven Slated to Oppose Texas -- Chicago Contest Canceled | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/opa-aids-truckmen-lacking-gas-books-permits-purchases-pending-the.html | OPA AIDS TRUCKMEN LACKING 'GAS' BOOKS; Permits Purchases Pending the Receipt of T Cards, but Will Deduct Gallonage Later PLAN EFFECTIVE FIVE DAYS Householders May Get Fuel Oil on Same Basis Until Dec. 10, State Head Says | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/britons-escape-shells-delegation-on-chinese-front-too-early-for.html | BRITONS ESCAPE SHELLS; Delegation on Chinese Front Too Early for Japanese | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/college-sports-must-continue-in-wartime-eastern-athletic-directors.html | College Sports Must Continue in Wartime, Eastern Athletic Directors Aver; TRAINING AID SEEN IN VARSITY GAMES Comdr. Hamilton Emphasizes Football Value in Work of Building Armed Forces SPORT URGED TO CARRY ON Budget and Travel Problems Can Be Solved, Say College Officials at Meeting Here | True | By Arthur Daley | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/shopping-service-started-for-troops-in-british-isles.html | Shopping Service Started For Troops in British Isles | True | Special Cable to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/leiner-is-interned-after-acquittal-ordered-by-court-in-treason-case.html | Leiner Is Interned After Acquittal Ordered by Court in Treason Case; LEINER INTERNED AFTER ACQUITTAL | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/control-of-poppy-growth-sought.html | Control of Poppy Growth Sought | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/mrs-lorenzo-semple-i-i-was-grandmother-of-ambulance-i-driver.html | MRS. LORENZO SEMPLE; I I Was Grandmother of Ambulance I Driver Decorated by French I | True | | C1B 563777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/us-submarine-visits-japan-sees-horse-races-sinks-8-ships-us.html | U.S. Submarine Visits Japan, Sees Horse Races, Sinks 8 Ships; U.S. SUBMARINE VISITS JAPANESE | True | By Robert Trumbullby Telephone To the New York Times. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/buck-jones-is-dead-of-injuries-in-fire-cowboy-movie-star-succumbs.html | BUCK JONES IS DEAD OF INJURIES IN FIRE; Cowboy Movie Star Succumbs Along With Most of Those at Party in His Honor WIFE TOO LATE TO SEE HIM Actor, 53, Was in the Films for Twenty Years -- He Served in France in the World War | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/miss-jerry-perlstin-a-bride.html | Miss Jerry Perlstin a Bride | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/goldstein-is-honored-attorney-generalelect-is-guest-at-federation.html | GOLDSTEIN IS HONORED; Attorney General-Elect Is Guest at Federation Drive Event | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/raf-strikes-blow-at-burma-air-base-lowlevel-attack-on-magwe-damages.html | R.A.F. STRIKES BLOW AT BURMA AIR BASE; Low-Level Attack on Magwe Damages Buildings and Sets Fire to Gasoline Dump COALING PORT DEMOLISHED U.S. Fliers Wreck Indo-China Power Plant -- Suburbs of Canton Under New Attack | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/stress-repairing-at-power-exhibit-impact-of-war-on-industry.html | STRESS REPAIRING AT POWER EXHIBIT; Impact of War on Industry Production Is Revealed at Engineers' Show SALES ARE NOT PUSHED Methods of Saving Heat and Power Feature Many of the Exhibits | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/appeals-to-high-court-see-seeks-upset-in-buying-of-stock-by.html | APPEALS TO HIGH COURT; SEC Seeks Upset in Buying of Stock by Directors | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/90-at-hamilton-join-reserves.html | 90 at Hamilton Join Reserves | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/john-a-otoole.html | JOHN A. O'TOOLE | True | Special to T NEW YORE Tllts. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/schenley-clears-6730641-in-year-net-equals-463-on-common-all.html | SCHENLEY CLEARS $6,730,641 IN YEAR; Net Equals $4.63 on Common -- All Distilling Facilities Used for War Work | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/de-gaulles-stand-firm.html | De Gaulle's Stand Firm | True | A. MIAN. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/john-a-hope-is-killed-real-estate-broker-46-served-in-the-world-war.html | JOHN A. HOPE IS KILLED; Real Estate Broker, 46, Served in the World War | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/bureaucracy-held-fatal-to-freedom-fulton-says-effect-is-same-as.html | BUREAUCRACY HELD FATAL TO FREEDOM; Fulton Says Effect Is Same as Military Invasion | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/big-dreadnought-to-hit-water-dec-7-uss-new-jersey-heaviest.html | BIG DREADNOUGHT TO HIT WATER DEC. 7; U.S.S. New Jersey, Heaviest Battleship Ever Constructed, Ready at Philadelphia NEW FEATURES INCLUDED Changes Made to Meet Facts Developed in Current War on the High Seas | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/odt-asks-majors-to-curtail-travel-director-eastman-appeals-to.html | ODT ASKS MAJORS TO CURTAIL TRAVEL; Director Eastman Appeals to Baseball Heads to Help Ease Rail Congestion SPRING TRAINING CITED Near-By Sites, Fewer Games Suggested -- Basketball in Schools May Suffer | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/wins-blood-donor-award.html | Wins Blood Donor Award | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/himmler-reported-in-toulon.html | Himmler Reported in Toulon | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/eddingsaturday-for-nanoy-holton-she-will-become-bride-of-it-gordon.html | EDDINGSATURDAY FOR NANOY HOLTON; She Will Become Bride of It. Gordon Walker, U. S. N. R., in Huguenot Church, Pelham DR. COFFIN TO OFFICIATE On 22d Anniversary of Mar. riage in Same Edifice of the Parents of Bride-Elect | True | lipecial to Ta NIW Yoltx Txatss. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/oil-increases-via-barges-eastward-traffic-in-state-canal-now-35700.html | OIL INCREASES VIA BARGES; Eastward Traffic in State Canal Now 35,700 Barrels Daily | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/pipe-line-merger-voted-stockholders-of-buckeye-company-ratify-deal.html | PIPE LINE MERGER VOTED; Stockholders of Buckeye Company Ratify Deal With Indiana | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/will-aid-fingerprinting-store-chain-in-city-to-provide-space-for.html | WILL AID FINGERPRINTING; Store Chain in City to Provide Space for A.W.V.S. | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/science-asked-to-borrow-intuition-from-the-poets-and-improve-it.html | Science Asked to Borrow Intuition From the Poets and Improve It; Sikorsky, at Engineers' Meeting, Views It as a Superior Faculty That Can Become of More Value Than Sight | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/six-traffic-lanes-marked-in-5th-ave-to-cut-snarls.html | Six Traffic Lanes Marked In 5th Ave. to Cut Snarls | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/british-in-libya-learn-from-past-errors-of-previous-campaigns.html | BRITISH IN LIBYA LEARN FROM PAST; Errors of Previous Campaigns, Characterized by Haste, Are Not Repeated Now | True | By A.c. Sedgwickspecial Cable to the New York Times. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/miss-regules-gives-piano-recital-here-argentine-offers-scarlatti.html | MISS REGULES GIVES PIANO RECITAL HERE; Argentine Offers Scarlatti and Bach Works at Town Hall | True | R.P. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/early-gift-purchases-boost-to-retail-sales.html | Early Gift Purchases Boost to Retail Sales | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/reversal-in-brown-case-broker-accused-of-attack-on-girl-will-get.html | REVERSAL IN BROWN CASE; Broker Accused of Attack on Girl Will Get New Trial | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/phyllis-keogh-brideelect.html | Phyllis, Keogh Bride-Elect | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/us-fliers-bomb-solomons-convoy-score-5-hits-on-cargo-ship-bag3.html | U.S. FLIERS BOMB SOLOMONS CONVOY; Score 5 Hits on Cargo Ship, Bag 3 Zeros -- Enemy Arms Destroyed on Guadalcanal U.S. FLIERS BOMB SOLOMONS CONVOY | True | By Charles Hurdspecial To the New York Times. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/jamaica-units-end-long-march.html | Jamaica Units End Long March | True | Special Cable to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/art-notes.html | Art Notes | True | | C1B 563777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/tribute-from-ickes.html | Tribute From Ickes | True | Special to THE I'W YORK 'rrs. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/yonkers-house-sold-sales-also-made-in-croton-and-mount-vernon.html | YONKERS HOUSE SOLD; Sales Also Made in Croton and Mount Vernon | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/expect-opa-order-on-dairy-products-permanent-regulations-will-have.html | EXPECT OPA ORDER ON DAIRY PRODUCTS; Permanent Regulations Will Replace Temporary Rule Now in Effect TO ADJUST KOSHER PRICES Higher Costs Will Be Taken Into Consideration by the Price Agency | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/farm-wage-ceiling-lifted-by-byrnes-to-meet-labor-need-control-over.html | FARM WAGE CEILING LIFTED BY BYRNES TO MEET LABOR NEED; Control Over Agricultural Pay Is Given to Wickard as Shortage Grows DIRECTED BY PRESIDENT Economic Stabilizer Acts While Senate Group Resolves to Conduct Inquiry FARM WAGE CEILING LIFTED BY BYRNES | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/trenton-youth-wins-4h-prize.html | Trenton Youth Wins 4-H Prize | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/musicale-to-help-russia.html | Musicale to Help Russia | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/lemos-victor-over-jessup.html | Lemos Victor Over Jessup | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/489-accidents-in-week-traffic-total-in-city-compares-with-493-a.html | 489 ACCIDENTS IN WEEK; Traffic Total in City Compares With 493 a Year Ago | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/carter-fights-to-draw-boxes-on-even-terms-in-newark-tenrounder-with.html | CARTER FIGHTS TO DRAW; Boxes on Even Terms in Newark Ten-Rounder With Basora | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/cdvo-seeks-volunteers-for-block-organization.html | CDVO Seeks Volunteers For Block Organization | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/honored-for-food-saving-98-win-wartime-diplomas-from-culinary.html | HONORED FOR FOOD SAVING; 98 Win Wartime Diplomas From Culinary Organization | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/w-and-m-places-4-on-allstar-team-johnson-and-ramsey-named-on-the.html | W. AND M. PLACES 4 ON ALL-STAR TEAM; Johnson and Ramsey Named on the Southern Conference Eleven for Second Year GANTT, DUKE END, REPEATS Five North Carolina Players Are Selected for Second and Third Units | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/torpedo-halves-us-ship-33-men-on-aft-end-of-vessel-rescued-27.html | TORPEDO HALVES U.S. SHIP; 33 Men on Aft End of Vessel Rescued -- 27 Others Missing | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/horne-outboxes-geno-triumphs-easily-in-sixround-feature-at-st.html | HORNE OUTBOXES GENO; Triumphs Easily in Six-Round Feature at St. Nicholas | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/dr-berg-on-raybrook-board.html | Dr. Berg on Raybrook Board | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/civil-disobedience-is-urged-in-italy-socialist-party-manifesto.html | CIVIL DISOBEDIENCE IS URGED IN ITALY; Socialist Party Manifesto Reaches London -- Defines Action to End Regime MASS EVACUATIONS CITED Scenes Said to Recall France of 1940 -- Rural Exodus Hits Food Production | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/calcagni-new-penn-captain.html | Calcagni New Penn Captain | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/dewey-calls-parley-with-legislators-state-problems-to-be-discussed.html | DEWEY CALLS PARLEY WITH LEGISLATORS; State Problems to Be Discussed at Conference Tomorrow | True | | C1B 563777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/0368-rate-on-bills.html | 0.368% Rate on Bills | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/dr-chase-gets-us-post-girl-scout-official-and-educator-to-head.html | DR. CHASE GETS U.S. POST; Girl Scout Official and Educator to Head Employe Service | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/train-mechanics-to-keep-em-flying-six-basic-centers-one-at.html | TRAIN MECHANICS TO 'KEEP 'EM FLYING'; Six Basic Centers, One at Jefferson Barracks, Mo., Start Thousands in Plane Jobs THIRTY COURSES ARE GIVEN Men Are Classified and Put in Technical Schools in Various Fields | True | By Frederick P. Grahamspecial To the New York Times. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/nogues-meets-darian-in-algiers.html | Nogues Meets Darian in Algiers | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/traveler-describes-scene.html | Traveler Describes Scene | True | By Telephone To the New York Times. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/to-confer-on-dividends-sec-and-utility-stockholder-group-to-meet.html | TO CONFER ON DIVIDENDS; SEC and Utility Stockholder Group to Meet Thursday | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/hatch-named-ocd-aide.html | Hatch Named OCD Aide | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/hull-confirms-arrests-of-americans-in-far-east.html | Hull Confirms Arrests Of Americans in Far East | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/40cent-wage-recommended.html | 40-Cent Wage Recommended | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/war-cuts-hospital-care-new-poster-explains-curtailment-owing-to.html | WAR CUTS HOSPITAL CARE; New Poster Explains Curtailment Owing to Lack of Personnel | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/new-waac-information-center.html | New Waac Information Center | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/theatre-bar-stressed-yonkers-to-exclude-juveniles-not-with-adults.html | THEATRE BAR STRESSED; Yonkers to Exclude Juveniles Not With Adults | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/uruguay-liberals-victors-by-4-to-1-reactionary-neutrality-policy.html | URUGUAY LIBERALS VICTORS BY 4 TO 1; Reactionary 'Neutrality' Policy Firmly Repudiated in Local and National Elections AMEZAGA NEXT PRESIDENT Baldomir Supported Candidate -- New Constitution Is Also Approved by Voters | True | Wireless to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/capital-orders-packagecarrying.html | Capital Orders Package-Carrying | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/james-e-hosacs-have-a-son.html | James E. Hosacs Have a Son | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/relief-for-africa-melts-stocks-here-lendlease-buying-spreads-to.html | RELIEF FOR AFRICA MELTS STOCKS HERE; Lend-Lease Buying Spreads to Rainwear, Hosiery, Shoes and Sweaters TRADES CAUGHT UNAWARES Suppliers Had Looked Upon Rehabilitation Program as a Post-War Plan | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/a-long-road-ii-allied-air-raids-on-axis-damaging-but-much-else.html | A Long Road -- II; Allied Air Raids on Axis Damaging But Much Else Remains to Be Done | True | By Hanson W. Baldwin | C1B 563777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/more-big-bombs-dropped-on-turin-raf-returns-to-emphasize-churchill.html | MORE BIG BOMBS DROPPED ON TURIN; R.A.F. Returns to Emphasize Churchill Warning -- Fires Illuminate Targets MORALE BELIEVED SHAKEN Italian Refugees Spread Tales of Horror -- High Command Admits Supply Bump Hit | True | Special Cable to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/lyttelton-says-43-could-see-war-end-but-briton-does-not-assert-it.html | LYTTELTON SAYS '43 'COULD' SEE WAR END; But Briton Does Not Assert It Will, Though Complexion of Conflict Has Changed NEW AGREEMENT WITH U.S. Production Minister Sees Us Concentrating on Bombers, Britain on Fighters | True | By W.h. Lawrencespecial To the New York Times. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/no-land-activity-in-libya.html | No Land Activity in Libya | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/elias-vaie-pasons.html | ELIAS VAI)E P.ASONS | True | Special to THE NEW YORK TLXIES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/hearing-on-rail-plan-jan-12.html | Hearing on Rail Plan Jan. 12 | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/adjusts-export-rules-bew-moves-to-assure-latin-america-on-metal.html | ADJUSTS EXPORT RULES; BEW Moves to Assure Latin America on Metal Needs | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/womens-marine-reserve-put-up-to-gen-holcomb.html | Women's Marine Reserve Put Up to Gen. Holcomb | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/men-get-a-break-shop-without-womens-help-at-bonwit-teller-721-club.html | MEN GET A BREAK; Shop Without Women's 'Help' at Bonwit Teller 721 Club | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/horseandbuggy-days-return.html | Horse-and-Buggy Days Return | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/elizabeth-l-austin-wed-in-bronxville-becomes-roger-serres-bride-in.html | ELIZABETH L. AUSTIN WED IN BRONXVILLE; Becomes Roger Serre's Bride in Dutch Reform Church | True | Special to TI NEW YoaE TES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/opa-sets-19-cuts-on-wholesale-beef-agency-aims-at-cents-per-pound.html | OPA SETS 19 CUTS ON WHOLESALE BEEF; Agency Aims at Cents Per Pound Ceiling on Sales by Packers and Distributors | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/opposes-job-for-hines-civil-service-reform-group-asks-disapproval.html | OPPOSES JOB FOR HINES; Civil Service Reform Group Asks Disapproval of Pension Move | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/bombers-booked-at-el-paso.html | Bombers Booked at El Paso | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/they-smoke-and-go-to-jail.html | They Smoke and Go to Jail | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/food-rationing-predicted.html | Food Rationing Predicted | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/bank-of-spain-meets-after-sixyear-lapse-profits-show-declining.html | BANK OF SPAIN MEETS AFTER SIX-YEAR LAPSE; Profits Show Declining Trend Through 1940 and 1941 | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/exactress-found-dead-police-inquiry-ordered-in-case-of-mrs-brenda-h.html | EX-ACTRESS FOUND DEAD; Police Inquiry Ordered in Case of Mrs. Brenda H. Lane Here | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/reinstatement-denied-kadien-rejects-pleas-of-four-ousted-plumbing.html | REINSTATEMENT DENIED; Kadien Rejects Pleas of Four Ousted Plumbing Inspectors | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/adopt-standards-for-war-colorings-asa-specifications-should.html | ADOPT STANDARDS FOR WAR COLORINGS; A.S.A. Specifications Should Eliminate Confusion, Industries Believe USE SPECTROPHOTOMETER 1929 Munsell Color Book to Be Used as Basis for Comparing Shades | True | | C1B 563777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/reelection-is-seen-for-cohen-costuma-members-of-board-of-elections.html | RE-ELECTION IS SEEN FOR COHEN, COSTUMA; Members of Board of Elections Expected to Get Designations | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/bonds-and-shares-in-london-market-business-continues-quiet-as.html | BONDS AND SHARES IN LONDON MARKET; Business Continues Quiet as Traders Await More News From North Africa GILT-EDGES ARE BETTER Home Rails Are Strong, but Industrials Are Dull -- Some of the Oils Advance | True | Wireless to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/publishers-to-back-war-books-jointly-important-new-volumes-will-be.html | PUBLISHERS TO BACK WAR BOOKS JOINTLY; Important New Volumes Will Be Promoted Cooperatively | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/testimony-ordered-in-claim-of-utility-sec-to-rule-on-40000000-suit.html | TESTIMONY ORDERED IN CLAIM OF UTILITY; SEC to Rule on $40,000,000 Suit of Illinois Iowa Power | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/bartolo-is-ring-victor-easily-defeats-bolvin-in-ten-rounds-at.html | BARTOLO IS RING VICTOR; Easily Defeats Bolvin in Ten Rounds at Providence | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/defers-science-session-association-yields-to-odt-plea-on-new-york.html | DEFERS SCIENCE SESSION; Association Yields to ODT Plea on New York Convention | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/builder-buys-virginia-tract.html | Builder Buys Virginia Tract | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/other-agency-actions-opa-sets-19-cuts-on-wholesale-beef.html | Other Agency Actions; OPA SETS 19 CUTS ON WHOLESALE BEEF | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/security-traders-committee.html | Security Traders Committee | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/plea-for-careful-driving.html | Plea for Careful Driving | True | F.B. WILLIAMS. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/bond-offerings-by-municipalities-new-issue-of-temporary-notes-of.html | BOND OFFERINGS BY MUNICIPALITIES; New Issue of Temporary Notes of $5,000,000 Is Announced by City of Boston LOAN FOR ALLENTOWN, PA. $600,000 of Improvement and Funding Securities to Be Awarded Dec. 15 | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/canada-names-vanier-envoy-to-de-gaulle-minister-to-exiled.html | CANADA NAMES VANIER ENVOY TO DE GAULLE; Minister to Exiled Governments in London Gets New Post | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/drinks-may-cost-more-but-they-must-be-larger.html | Drinks May Cost More, But They Must Be Larger | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/installment-loans-off-reserve-board-puts-october-total-23-below.html | INSTALLMENT LOANS OFF; Reserve Board Puts October Total 23% Below 1941 | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/former-iran-premier-dies.html | Former Iran Premier Dies | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/named-general-sales-head-of-john-eichler-brewery.html | Named General Sales Head Of John Eichler Brewery | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/leaves-hills-bros-co-for-advertising-agency.html | Leaves Hills Bros. Co. For Advertising Agency | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/nimitz-honors-15-marines-admiral-gives-medals-to-fliers-who-fought.html | NIMITZ HONORS 15 MARINES; Admiral Gives Medals to Fliers Who Fought at Midway | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/ofelia-carman-in-recital-buenos-aires-pianist-makes-debut-here-at.html | OFELIA CARMAN IN RECITAL; Buenos Aires Pianist Makes Debut Here at Town Hall | True | | C1B 563777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/service-men-see-ice-follies-of-1943-special-performance-given.html | SERVICE MEN SEE ICE FOLLIES OF 1943; Special Performance Given Before Regular Opening Tonight at Garden MUSICIANS WILL BENEFIT Norah McCarthy Makes Debut as Member of Cast Here -- Varied Program Offered | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/jesuit-general-is-gravely-ill.html | Jesuit General Is Gravely Ill | True | By Telephone To the New York Times. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/will-broaden-scope-of-postwar-survey-us-chamber-of-commerce-plans.html | WILL BROADEN SCOPE OF POST-WAR SURVEY; U.S. Chamber of Commerce Plans Extensive Market Study | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/1943-tobacco-quotas-set-agricultural-department-will-allow-burley.html | 1943 TOBACCO QUOTAS SET; Agricultural Department Will Allow Burley Increase of 107 | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/iicttaid-a-tcue.html | I.ICttAID A. TCUE | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/weeks-steel-operations-are-scheduled-at-983.html | Week's Steel Operations Are Scheduled at 98.3% | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/inflation-threat-seen-in-surplus-paul-of-treasury-calls-for-new.html | INFLATION THREAT SEEN IN SURPLUS; Paul of Treasury Calls for New Measures to Deal With Unspendable 40 Billion DEMANDS ACTION AT ONCE Ruml and Magill, Also in Symposium, Urge Adoption of Pay-as-Go Tax Plan | True | By Walter W. Ruchspecial To the New York Times. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/david-allen-sykes-textile-executive-former-vice-president-of-the.html | DAVID ALLEN SYKES, TEXTILE EXECUTIVE; Former Vice President of the Hockanum Mills Was | True | 84 | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/miss-irma-daum-married.html | Miss Irma Daum Married | True | Specfa] to T NEW YORK TnvSS. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/laclede-issue-delisted-sec-order-becomes-effective-at-close-of.html | LACLEDE ISSUE DELISTED; SEC Order Becomes Effective at Close of Thursday Session | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/crane-is-beaten-by-ponzi-125124-loses-in-seven-innings-after.html | CRANE IS BEATEN BY PONZI, 125-124; Loses in Seven Innings after Halting Caras, 125-89, in Pocket Billiard Play RUN OF 114 TO MOSCONI He Scores Shutout Against Ponzi in First Round of World Title Tourney | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/british-close-in-on-tunisia-capital-french-drive-south-toward-sfax.html | BRITISH CLOSE IN ON TUNISIA CAPITAL; French Drive South Toward Sfax and Gabes to Balk Foe's Reinforcement CHUTISTS WRECK AIRFIELD Allies' Plane Strength Mounts Steadily -- No Land Action Reported From Libya | True | Special Cable to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/actors-fund-board-to-meet.html | Actors Fund Board to Meet | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/meets-mme-chiang.html | Meets Mme. Chiang | True | By the United Press. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/spars-recruiting-begins-8000-sought-here-for-womens-auxiliary-of.html | SPARS RECRUITING BEGINS; 8,000 Sought Here for Women's Auxiliary of Coast Guard | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/straus-seeks-gift-tax-recovery.html | Straus Seeks Gift Tax Recovery | True | | C1B 563777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/death-sentence-defended-by-sec-court-requested-to-dismiss-appeal-by.html | DEATH SENTENCE DEFENDED BY SEC; Court Requested to Dismiss Appeal by Utility From Dissolution Order | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/admits-havoc-at-bremen-berlin-paper-calls-effect-of-raf-bombing.html | ADMITS HAVOC AT BREMEN; Berlin Paper Calls Effect of R.A.F. Bombing 'Devastating' | True | By Telephone To the New York Times. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/2040532-earned-by-tool-company-profit-of-chicago-pneumatic-for-nine.html | $2,040,532 EARNED BY TOOL COMPANY; Profit of Chicago Pneumatic for Nine Months Is Slightly Above Year Before $4.51 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/central-front-now-fluid.html | Central Front Now Fluid | True | Wireless to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/56004000-in-bonds-called-in-november-total-is-smallest-since-1933.html | $56,004,000 IN BONDS CALLED IN NOVEMBER; Total Is Smallest Since 1933 for Corresponding Month | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/unusual-skills-shown-by-the-blind-at-the-annual-christmas-sale-here.html | Unusual Skills Shown by the Blind At the Annual Christmas Sale Here; Baking, Knitting Baby Clothes, Toy Making and Running an Herb Farm Are Among Aptitudes of Handicapped Persons | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/thomas-a-obrien.html | THOMAS A. O'BRIEN | True | Special to THE NW YORK TLmS. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/bartholomew-18-joins-army.html | Bartholomew, 18, Joins Army | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/patterson-deplores-complaints.html | Patterson Deplores Complaints | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/the-only-fair-way.html | THE ONLY FAIR WAY | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/owi-warns-public-of-rumor-carriers-dissection-of-4500-bits-of.html | OWI WARNS PUBLIC OF RUMOR CARRIERS; Dissection of 4,500 Bits of Gossip Reveals Peril to Nation's War Effort HATE THE BASIS OF MANY Bureau Urges the Spiking of Misstatements With Facts and General Counter-Attack | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/opa-charges-packers-violate-price-order-hygrade-and-dold-are.html | OPA CHARGES PACKERS VIOLATE PRICE ORDER; Hygrade and Dold Are Ordered to Present Answers Dec. 7 | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/seeks-to-shift-air-gear-president-asks-right-to-sell-us-equipment.html | SEEKS TO SHIFT AIR GEAR; President Asks Right to Sell U.S. Equipment to War Factories | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/sees-no-disturbance-in-heavy-financing-local-reserve-bank-urges.html | SEES NO DISTURBANCE IN HEAVY FINANCING; Local Reserve Bank Urges Members to Use Book Credit | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/irs-henry-b-welles-jr.html | I[RS. HENRY B[. WELLES Jr. | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/edvard-m-gnts.html | EDVARD M. G.NTS | True | Special to T w YOR TIngS. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/practice-set-for-today-pro-giants-dodgers-to-start-work-for-game.html | PRACTICE SET FOR TODAY; Pro Giants, Dodgers to Start Work for Game Sunday | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/frank-mooney-detective-cited-for-the-arrest-of-an-arsonist-in.html | FRANK MOONEY; Detective Cited for the Arrest of an Arsonist in Hoboken | True | Special to THE 1,1w YORK Tus. | C1B 563777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/nazis-claim-successes-all-the-russian-assaults-are-reported.html | NAZIS CLAIM SUCCESSES; All the Russian Assaults Are Reported Repulsed | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/concert-to-aid-children-allamerican-event-dec-19-at-hunter-to-help.html | CONCERT TO AID CHILDREN; ' All-American' Event Dec. 19 at Hunter to Help Cancer Ward | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/charles-g-llnher.html | CHARLES G. LLNHER | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/votes-to-play-at-dallas.html | Votes to Play at Dallas | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/italian.html | Italian | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/child-to-stephen-c-meighers.html | Child to Stephen C. Meighers | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/cronin-off-for-chicago.html | Cronin Off for Chicago | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/bob-feller-to-marry-former-cleveland-pitcher-and-virginia-winther.html | BOB FELLER TO MARRY; Former Cleveland Pitcher and Virginia Winther Are Engaged | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/mrs-cornelius-f-collins-wife-of-retired-judge-long-was-active-in.html | MRS. CORNELIUS F. COLLINS; Wife of Retired Judge Long Was Active in Catholic Charities | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/indiana-laurels-to-saban.html | Indiana Laurels to Saban | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/highest-explosive-claimed-in-canada-munitions-minister-reveals.html | HIGHEST EXPLOSIVE CLAIMED IN CANADA; Munitions Minister Reveals Development -- Process to Be Used by United Nations DETECTOR ALSO PRODUCED Howe Tells of New Invention -- Plane and Motor Vehicle Output Gains Steadily | True | By P.j. Philipspecial To the New York Times. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/copper-official-to-gracie-square-richard-s-newlin-of-anaconda.html | COPPER OFFICIAL TO GRACIE SQUARE; Richard S. Newlin of Anaconda Company Leases a Large Suite at No. 7 TWO FOR ESSEX HOUSE Most New Rentals Limited to the Middle East Side and Greenwich Village | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/burma-offensive-advocated-regarded-as-a-conciliatory-solution-of.html | Burma Offensive Advocated; Regarded as a Conciliatory Solution of Deadlock in India | True | ROBERT NORTON. Secretary, American Round Table of India. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/it-neednt-have-happened.html | IT NEEDN'T HAVE HAPPENED | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/utility-sale-is-approved.html | Utility Sale Is Approved | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/benefit-for-lebanon-hospital.html | Benefit for Lebanon Hospital | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/planetarium-shows-yule-star.html | Planetarium Shows Yule Star | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/12500000-issue-placed-by-utility-central-maine-powers-interest-cost.html | $12,500,000 ISSUE PLACED BY UTILITY; Central Maine Power's Interest Cost Basis Is 3.1725% | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/nazis-mass-outside-tunis-fearing-it-may-fall-today-nazis-fear-tunis.html | Nazis Mass Outside Tunis, Fearing It May Fall Today; NAZIS FEAR TUNIS MAY FALL TODAY | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 563777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/half-of-turnedin-tires-usable.html | Half of Turned-In Tires Usable | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/seized-as-car-thief-confesses-burglary-prisoner-admits-loot-is-from.html | SEIZED AS CAR THIEF, CONFESSES BURGLARY; Prisoner Admits Loot Is From Home of A.P. Executive | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/christmas-in-germany.html | CHRISTMAS IN GERMANY | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/mental-patients-decrease-in-state-drop-of-78-is-first-in-50-years.html | MENTAL PATIENTS DECREASE IN STATE; Drop of 78 Is First in 50 Years of Hospitals, Report Says After 2-Year Survey | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/rationing-of-gas-goes-into-effect-on-national-scale-20000000.html | RATIONING OF GAS GOES INTO EFFECT ON NATIONAL SCALE; 20,000,000 Passenger Cars, 5,000,000 Buses and Trucks Under Curb at 12:01 A.M. PUBLIC RESPONSE PRAISED Henderson Says System Will Work, but Vandenberg Predicts Breakdown GAS' RATIONING NOW NATION-WIDE | True | By Charles E. Eganspecial To the New York Times. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/womens-colleges-criticized-lowering-of-educational-requirements.html | Women's Colleges Criticized; Lowering of Educational Requirements Regarded With Disfavor | True | DOROTHY BETHURUM. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/new-york-auto-strips-delayed.html | New York Auto Strips Delayed | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/samuel-stillivian-colt-builder-of-many-homes-in-the-oranges-kin-of.html | SAMUEL STILLIVIAN COLT; Builder of Many Homes in the Oranges -- Kin of a Minute Man | True | Special to THE lqE YoR TIMS. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/family-of-3-suffocates-burning-gas-consumes-oxygen-in-village.html | FAMILY OF 3 SUFFOCATES; Burning Gas Consumes Oxygen in Village Apartment | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/54-groups-to-meet-here-convention-bureau-lists-session-planned-for.html | 54 GROUPS TO MEET HERE; Convention Bureau Lists Session Planned for December | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/benign-world-police-desired.html | Benign World Police Desired | True | S. EZRA AUSTERN. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/chaim-gross-gives-a-sculpture-show-galleries-of-the-associated.html | CHAIM GROSS GIVES A SCULPTURE SHOW; Galleries of the Associated American Artists House One-Man Exhibition WATER-COLORS INCLUDED Large Display Also Presents Many Drawings -- Noted for Acrobat Subjects | True | By Edward Alden Jewell | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/benefit-for-musicians-erich-korngold-plays-own-compositions-at.html | BENEFIT FOR MUSICIANS; Erich Korngold Plays Own Compositions at Musicale | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/books-authors.html | Books -- Authors | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/nazi-uniforms-make-bow-in-american-army-camps.html | Nazi Uniforms Make Bow In American Army Camps | True | Special Cable to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/alvarezyoung-bout-booked-as-semifinal-added-to-jacklarkin-card-in.html | ALVAREZ-YOUNG BOUT BOOKED AS SEMI-FINAL; Added to Jack-Larkin Card in Garden on Dec. 11 | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/owl-service-cut-by-bus-companies-early-morning-runs-dropped-by.html | OWL' SERVICE CUT BY BUS COMPANIES; Early Morning Runs Dropped by Manhattan Operators Filing New Schedules SOME ROUTES CURTAILED Vehicles on the East Side and Downtown Affected -- More Changes Impending | True | | C1B 563777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/new-pastor-coming-here-the-rev-hc-dewindt-accepts-call-to-west-park.html | NEW PASTOR COMING HERE; The Rev. H.C. Dewindt Accepts Call to West Park Presbyterian | True | Special to THE NEW YORK TIMES. | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/regimentation-curb-held-postwar-need-witherow-warns-on-acceptance.html | REGIMENTATION CURB HELD POST-WAR NEED; Witherow Warns on Acceptance of 'the New Order' Here | True | | C1B 563777 |
| 1942-12-01 | 1942-12-01 | https://www.nytimes.com/1942/12/01/archives/eagles-welcome-chance.html | Eagles Welcome Chance | True | | C1B 563777 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/british-liner-is-sunk.html | British Liner Is Sunk | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/bleakley-gets-data-state-labor-aide-turns-over-compensation-case.html | BLEAKLEY GETS DATA; State Labor Aide Turns Over Compensation Case Findings | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/more-telephonists-needed.html | More Telephonists Needed | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/dr-edward-j-broderick.html | DR. EDWARD J. BRODERICK | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/opa-tire-inspection-off-to-slow-start-little-activity-in-city.html | OPA TIRE INSPECTION OFF TO SLOW START; Little Activity in City Reported -- Certificate Forms Delayed | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/iiss-wanamaker-becomes-a-bride-member-of-noted-family-is-wed-to.html | IISS WANAMAKER BECOMES A BRIDE; Member of 'Noted Family Is Wed to Liaut. Francis D. Wetheri!l, U.S.N.R. NUPTIALS IN PHILADELPHIA John R. Wanamaker Gives His Sister in MarriagemHome !s Scene of Reception | True | Spectal to Tr qsvr YORK 's. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/hotel-to-drop-new-year-fete.html | Hotel to Drop New Year Fete | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/realty-bonds-continue-rise.html | Realty Bonds Continue Rise | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/850-german-groups-in-jersey.html | 850 German Groups in Jersey | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/bond-notes.html | BOND NOTES | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/david-bioadwin.html | DAVID BIOADWIN | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/feank-k-callahan.html | FEANK K. CALLAHAN | True | SDeCl&l to THE NEW YORK TLES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/arroyo-at-west-point-visitors-spends-day-at-us-military-academy.html | ARROYO AT WEST POINT; Visitors Spends Day at U.S. Military Academy | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/britain-and-eire-keep-port-pact.html | Britain and Eire Keep Port Pact | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/dissolution-action-up-columbia-oil-stockholders-will-vote-on-plan.html | DISSOLUTION ACTION UP; Columbia Oil Stockholders Will Vote on Plan Dec. 30 | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/cup-of-coffee-a-day-for-soldiers-likely-army-cites-conservation.html | CUP OF COFFEE A DAY FOR SOLDIERS LIKELY; Army Cites Conservation Steps That Aid Civilians | True | Special to THE NEW YORK TIMES. | C1B 563790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/to-supervise-holdings-of-general-realty-co.html | To Supervise Holdings Of General Realty Co. | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/raf-maintains-pressure.html | R.A.F. Maintains Pressure | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/sports-of-the-times-returning-some-used-punts.html | Sports of the Times; Returning Some Used Punts | True | Reg. U.S. Pat, Off.By John Kieran | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/liners-art-to-be-sold-normandies-furnishings-will-go-on-auction.html | LINER'S ART TO BE SOLD; Normandie's Furnishings Will Go on Auction Block Dec. 9 | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/continued-help-asked-for-britain-americans-held-unconscious-of.html | CONTINUED HELP ASKED FOR BRITAIN; Americans, Held Unconscious of British Role in War, Are Urged to Step Up Aid | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/rioting-reported-at-toulon-arsenal-london-hears-it-occurred-as.html | RIOTING REPORTED AT TOULON ARSENAL; London Hears It Occurred as Orders Were Issued for Resumption of Work GATES SHUT INDEFINITELY Clashes Elsewhere Listed -- Third French Submarine Reaches North Africa | True | By James MacDonaldspecial Cable To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/serkin-is-heard-in-piano-recital-carnegie-hall-program-opens-with.html | SERKIN IS HEARD IN PIANO RECITAL; Carnegie Hall Program Opens With the Beethoven Sonata 'Les Adieux' in E Flat WORK CALLED EXPERIMENT Posthumous Schubert Sonata, With Items of Mendelssohn and Chopin, Included | True | By Olin Downes | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/stores-criticize-new-delivery-tax-discriminates-against-pools-and.html | STORES CRITICIZE NEW DELIVERY TAX; Discriminates Against Pools and Retailers Using Service, Merchants Charge SQUEEZE HELD TIGHTENED Cost of the Levy Is Estimated at $800 to $1,000 for Each $1,000,000 of Sales | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/schools-turn-out-planeradio-men-army-air-corps-technical-training.html | SCHOOLS TURN OUT PLANE-RADIO MEN; Army Air Corps Technical Training Centers in Chicago Are on Busy Schedule HOTELS USED AS 'CAMPS' Serving of Meals a Problem, Along With Classroom Work of 5 Months | True | By Frederick P. Grahamspecial To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/callaghan-praised-by-battle-comrades-survivors-of-solomons-fight.html | CALLAGHAN PRAISED BY BATTLE COMRADES; Survivors of Solomons Fight Pay Tribute to Slain Admiral | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/midtown-houses-go-to-investors-ninestory-apartment-parcel-at-138.html | MIDTOWN HOUSES GO TO INVESTORS; Nine-Story Apartment Parcel at 138 East 36th Street in New Ownership SALE MADE ON 8TH AVE. Mutual Life Disposes of 4-Story Structure -- Korn Estate Figures in Deal | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/kaiser-to-close-office-boilermakers-union-to-take-over-hiring-here.html | KAISER TO CLOSE OFFICE; Boilermakers Union to Take Over Hiring Here Jan. 1 | True | | C1B 563790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/mileage-rationing-finds-west-calm-opa-reports-show-everything.html | MILEAGE RATIONING FINDS WEST CALM; OPA Reports Show Everything Running Smoothly on First Day of Curtailed 'Gas' NEW ENGLAND SEEKS FUEL Henderson Apologizes for an Incorrect Impression of Remarks on Traitors | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/joyce-kahn-to-wecl-on-dec-22.html | Joyce Kahn to Wecl on Dec. 22 | True | Special to T N. YOR TSS. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/land-dispute-settled-yonkers-to-get-half-of-price-to-be-paid-by.html | LAND DISPUTE SETTLED; Yonkers to Get Half of Price to Be Paid by Utility | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/safekeeping-for-war-bonds.html | Safekeeping for War Bonds | True | I. ALLEN HANOVER. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/strength-marked-in-grain-markets-rye-and-corn-sell-at-new-highs.html | STRENGTH MARKED IN GRAIN MARKETS; Rye and Corn Sell at New Highs, With Former Ending With 1 7/8 to 21 1/8c Gains WHEAT MOVES UP 3/4 TO 7/8c Oats Futures End Uneven and Soybeans Show More Activity in Chicago | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/elected-1943-president-of-aeronautical-institute.html | Elected 1943 President Of Aeronautical Institute | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/disquieting-thought-for-parents.html | Disquieting Thought for Parents | True | JAMES J. NICHOLS. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/chief-of-bombers-rescues-his-crew-saunders-crashes-plane-near.html | CHIEF OF BOMBERS RESCUES HIS CREW; Saunders Crashes Plane Near Island in Solomons After Pilots Are Blasted NATIVES AID SURVIVORS Navy Plane and Ship Get the Colonel and Others Back to Guadalcanal Base | True | By Foster Haileyspecial To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/full-story-monday-about-pearl-harbor.html | Full Story' Monday About Pearl Harbor | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/irs-joseph-f-envois.html | IRS. JOSEPH F. ENVOIS | True | SpecJai to .NEW YO.K TI:UES, | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/canada-us-agree-on-postwar-aims-exchange-of-notes-by-hull-and.html | CANADA, U.S. AGREE ON POST-WAR AIMS; Exchange of Notes by Hull and McCarthy Lays Ground for Early Talks on Subject OTHER ALLIES ARE INVITED Atlantic Charter, Compacts for Mutual Aid Form Basis of an Economic Program | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/broadway-taxpayer-for-general-motors-cadillac-division-leases-new.html | BROADWAY TAXPAYER FOR GENERAL MOTORS; Cadillac Division Leases New Building at 1730-34 | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/clothiers-calm-on-curb-expect-no-consumer-resistance-on-wpb.html | CLOTHIERS CALM ON CURB; Expect No Consumer Resistance on WPB Restrictions | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/army-is-changing-chaplains-status-seeking-to-relieve-them-of-extra.html | ARMY IS CHANGING CHAPLAINS' STATUS; Seeking to Relieve Them of Extra Task So They May Give More Time to Religion BISHOP HART GIVES PLAN Bishop Manning at Cathedral Cites Growing Need for Missionary Work | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/government-shift-reported.html | Government Shift Reported | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/the-first-to-suffer.html | THE FIRST TO SUFFER | True | | C1B 563790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/treasury-solicits-aid-of-taxpayers-re-paul-general-counsel.html | TREASURY SOLICITS AID OF TAXPAYERS; R.E. Paul, General Counsel Describes Enormous Tasks Under New Revenue Act HE URGES MUTUAL TRUST Promptness and Frankness Will Ease 'One of Hardest Jobs in World,' He Says | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/victory-book-drive-set-emphasis-this-time-to-be-on-good-books-for.html | VICTORY BOOK DRIVE SET; Emphasis This Time to Be on Good Books for Service Men | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/nazis-cite-bitter-battles-claim-heavy-air-toll-on-strong-soviet.html | NAZIS CITE BITTER BATTLES; Claim Heavy Air Toll on Strong Soviet Armored Forces | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/planes-active-over-el-agheila.html | Planes Active Over El Agheila | True | Special Cable to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/open-drive-for-old-stockings.html | Open Drive for Old Stockings | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/postwar-britain-mapped-by-labor-greenwood-bars-any-return-to-prewar.html | POST-WAR BRITAIN MAPPED BY LABOR; Greenwood Bars Any Return to Pre-War Level -- Minister Announces Planning Body | True | Special Cable to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/chrysler-welders-strike.html | Chrysler Welders Strike | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/louis-antoville-friend-of-debs-and-hillquithelped-found-daily.html | LOUIS ANTOVILLE; Friend of Debs and Hillquit-Helped Found Daily Forward | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/submarine-hero-a-deceptively-meek-man-says-professor-who-was-his.html | Submarine Hero a Deceptively Meek Man, Says Professor Who Was His Boyhood Pal | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/bonds-and-shares-in-london-market-business-remains-quiet-but-3-12.html | BONDS AND SHARES IN LONDON MARKET; Business Remains Quiet but 3 1/2% War Loan Rises on Interest Payment | True | Special Cable to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/dr-louis-e-slayton-retired-physician-practiced-53-years-in.html | DR. LOUIS E. SLAYTON; Retired Physician Practiced 53 Years in Spencerport | True | Special to T w Yo. TES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/fighter-plane-stolen-soldiers-drive-off-with-crated-craft-on-truck.html | FIGHTER PLANE STOLEN; Soldiers Drive Off With Crated Craft on Truck but Soon Crash | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/2-pairwed-on-county-line-oklahoma-preacher-solves-double-ceremony.html | 2 PAIRWED ON COUNTY LINE; Oklahoma Preacher Solves Double Ceremony License Problem | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/us-mission-in-australia-will-arrange-supply-of-raw-materials-for.html | U.S. MISSION IN AUSTRALIA; Will Arrange Supply of Raw Materials for War Work | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/news-from-north-africa.html | NEWS FROM NORTH AFRICA | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/city-employes-get-cups-again.html | City Employes Get Cups Again | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/news-of-food-bean-dishes-recommended-for-menus-that-will-not.html | News of Food; Bean Dishes Recommended for Menus That Will Not Infringe on Meat Quota | True | By Jane Holt | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/w-lee-mhenrn.html | W. LEE M'HENRN | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/la-traviata-in-brooklyn.html | La Traviata' in Brooklyn | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/canadian-woman-dies-at-105.html | Canadian Woman Dies at 105 | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/no-milk-price-conflict-dairymens-league-says-opa-lets-marketing.html | NO MILK PRICE CONFLICT; Dairymen's League Says OPA Lets Marketing Order Rule | True | | C1B 563790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/beveridge-plan-treats-man-and-wife-as-a-team.html | Beveridge Plan Treats Man and Wife as a 'Team' | True | Special Cable to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/mexico-shifts-air-command.html | Mexico Shifts Air Command | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/giant-us-tanks-lead-tunis-drive-huge-machines-lumbered-over-atlas.html | GIANT U.S. TANKS LEAD TUNIS DRIVE; Huge Machines Lumbered Over Atlas Mountains to Join British Spearhead MADE 100 MILES A DAY French and Arabs Cheered as American Mammoths Rolled Through Towns | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/british.html | British | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/continuance-of-wartime-racing-planned-by-nations-horsemen.html | Continuance of Wartime Racing Planned by Nation's Horsemen; Representatives of 34 Tracks Meeting Here Decide to Carry On So Long as Sport Doesn't Interfere With War Effort | True | By Robert F. Kelley | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/boston-shuts-clubs-and-begins-inquiry-suspends-licenses-and-halts.html | BOSTON SHUTS CLUBS AND BEGINS INQUIRY; Suspends Licenses and Halts Entertainment at 1,161 Other Establishments DOORS LOCKED, MANY SAY Witnesses Tell of Cocoanut Grove Flight -- Death List Is Revised Down to 474 | True | By Frank S. Adamsspecial To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/miss-robinson-affianced-william-and-mary-exstudent-to-be-wed-to-lt.html | MISS ROBINSON AFFIANCED; William and Mary Ex-Student to Be Wed to Lt. E. B. Barbaras | True | Special to T3 Nsw' Yo Tz3g. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/rev-h-a-brooksbank-father-of-lady-dixon-wife-of-the-australian.html | REV. H. A. BROOKSBANK; Father of Lady Dixon, Wife of the Australian Minister to U.S. Wireless t) | True | TE lqsw YOR TZMSS. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/fraud-on-soldiers-bared-christmas-gift-boxes-found-to-be.html | FRAUD ON SOLDIERS BARED; Christmas Gift Boxes Found to Be Shortweight, Mislabeled | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/fuel-posters-ready-75000-urging-war-on-waste-to-be-distributed-in.html | FUEL POSTERS READY; 75,000 Urging War on Waste to Be Distributed in City | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/f-m-begket-dead-metallurgist-67-exvice-president-of-union-carbide.html | F, M. BEGKET DEAD, METALLURGIST, 67; Ex-Vice President of Union Carbide. and Carbon Won Honors for Achievements II1 IPROVED QUALITY STEELS C, mmercialized Production of Low-Carbon Ferro-Alloys -- Sped Silicon Output | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/advance-in-cotton-halted-by-hedging-active-contracts-end-session.html | ADVANCE IN COTTON HALTED BY HEDGING; Active Contracts End Session Unchanged to 5 Points Up From Monday's Close SPANISH BUYING REPORTED Country Said to Be in Spot Markets in South for 100,000 Bales | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/submarine-reaches-oran.html | Submarine Reaches Oran | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/farm-spokesmen-score-opa.html | Farm Spokesmen Score OPA | True | By the United Press. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/winner-in-girls-camera-contest.html | WINNER IN GIRLS' CAMERA CONTEST | True | | C1B 563790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/screen-news-here-and-in-hollywood-candle-in-wind-purchased-by-fox.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Candle in Wind' Purchased by Fox -- 'Remember When' Is Metro Property WHO DONE IT' HERE TODAY 148,000 See 'Road to Morocco' in Last Week - - Surrealist Film Program Revived | True | By Telephone To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/14000-applaud-ice-follies-at-garden-opening-colorful-scenes-in.html | 14,000 Applaud Ice Follies at Garden Opening; COLORFUL SCENES IN SKATING SHOW Dance Routines and Skillful Showmanship Mark Seventh Edition of Ice Revue MISS ATKINSON SCORES Acrobatic Star Is Impressive in Pairs Number -- Comedy Acts Please Crowd | True | By Kingsley Childs | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/british-list-114-trade-disputes.html | British List 114 Trade Disputes | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/rise-in-death-rate-recorded-in-week-pneumonia-fatalities-here-high.html | RISE IN DEATH RATE RECORDED IN WEEK; Pneumonia Fatalities Here High for the Season | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/yule-tree-supply-cut-demand-reported-increased-but-transportation.html | YULE TREE SUPPLY CUT; Demand Reported Increased but Transportation Is Short | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/student-rolls-cut-by-137-in-country-state-universities-lose-151.html | STUDENT ROLLS CUT BY 13.7% IN COUNTRY; State Universities Lose 15.1%, Other Institutions 11.2% | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/v-mas0__-l-founder-of-palm-beach-anglersi-club-active-in-realty.html | v. MAs0__. ?L; Founder of Palm Beach AnglersI Club Active in Realty Boom | True | Specta, to TLE NEW YO TI31Zs I | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/tom-girdler-to-wed-miss-helen-brennan-chairman-of-republic-steel.html | TOM GIRDLER TO WED MISS HELEN BRENNAN; Chairman of Republic Steel Will Be Married Here Today | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/war-plant-device-wins-woman-honor-coast-housewife-arrives-to-be.html | WAR PLANT DEVICE WINS WOMAN HONOR; Coast Housewife Arrives to Be Guest of Industrial Congress Tomorrow EXPLAINS HER INVENTION It Saves 18,000 Man-Hours a Year in Plane Factory in the West, She Says | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/on-spiking-rumors.html | ON SPIKING RUMORS | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/erle_-d_l-wa___lden-maryland-jockey-club-directori-walden-stakes.html | ERLE_ D_L WA___LDEN.; Maryland Jockey Club DirectorI -- Walden Stakes Named for Kin | True | Special to T ...,'qSW YOR | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/profit-increased-by-ao-smith-corp-net-for-fiscal-year-ended-july-31.html | PROFIT INCREASED BY A.O. SMITH CORP.; Net for Fiscal Year Ended July 31 Was $3,703,114 -- $2,734,657 in 1941 EQUAL TO $7.42 A SHARE Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/italian.html | Italian | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/boys-girls-to-get-mail-jobs.html | Boys, Girls to Get Mail Jobs | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/argentina-may-cut-off-vichy.html | Argentina May Cut Off Vichy | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/bnai-brith-women-to-take-war-jobs-chicago-conference-plans-to-set.html | B'NAI B'RITH WOMEN TO TAKE WAR JOBS; Chicago Conference Plans to Set January Preparation Period | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/bruins-six-victor-over-red-wings-52-clinches-issue-in-first-period.html | BRUINS' SIX VICTOR OVER RED WINGS, 5-2; Clinches Issue in First Period and Gains Second-Place Tie | True | | C1B 563790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/sentenced-in-bond-case-statistician-gets-maximum-in-plot-to-move.html | SENTENCED IN BOND CASE; Statistician Gets Maximum in Plot to Move Stolen Issues | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/a-debutante-of-the-season.html | A DEBUTANTE OF THE SEASON | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/boston-fruit-handlers-out.html | Boston Fruit Handlers Out | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/mackenzie-king-as-guest-addresses-pilgrims-tonight-invited-to-white.html | MACKENZIE KING AS GUEST; Addresses Pilgrims Tonight -- Invited to White House | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/first-lady-to-speak-here.html | First Lady to Speak Here | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/police-veteran-to-quit-gs-morris-skilled-in-radio-files-retirement.html | POLICE VETERAN TO QUIT; G.S. Morris, Skilled in Radio, Files Retirement Application | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/frank-c-roberts-civil-en6ineer-8i-constructed-curtis-bulletin.html | FRANK C. ROBERTS, CIVIL EN6INEER,; 8i Constructed Curtis, Bulletin,; Public Ledger Buildings Dies Near Philadelphia DESIGNED STEEL PLANTS; Erected Blast Furnaces Here and in Great BritainAlso Was a Patent Attorney | True | Special to T I'll'w Yolt TES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/major-leagues-at-odds-on-limit-for-night-games-in-1943-allstar.html | Major Leagues at Odds on Limit for Night Games in 1943; ALL-STAR CONTEST FOR PHILADELPHIA Shibe Park Battle July 7 to Help Ball and Bat Fund for Men in Service NIGHT GAMES A PROBLEM National League Keeps Its Limit at 7 -- Clubs Plan to Reduce Traveling | True | By John Drebingerspecial To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/war-powers-bill-in-modified-form-faces-test-today-subcommittees-own.html | WAR POWERS BILL IN MODIFIED FORM FACES TEST TODAY; Subcommittee's Own Draft of Measure President Sought Put Up to Ways and Means IMMIGRATION CLAUSE OUT Tariff Phases Stir Argentine Beef Foes -- Demand Arises for Public Hearings | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/brig-gen-alfred-j-lyon-air-corps-01ricer-served-as-an-observer-in.html | BRIG. GEN. ALFRED J. LYON; Air Corps 01:ricer Served as an Observer in London Last Year | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/i-e-c-leffingwell-rites-associates-attend-service-for1-publicist.html | i E.* C. L'EFFINGWELL RITES; Associates Attend Service for1 Publicist Who Died Sunday ] | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/robert-h-weatherly-president-of-locomotive-valve-gear-concern-for.html | ROBERT H. WEATHERLY; President of Locomotive Valve Gear Concern for 30 Years | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/argentine-finance-aid-resigns.html | Argentine Finance Aid Resigns | True | Special Cable to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/british-reported-in-jibuti.html | British Reported in Jibuti | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/us-sergeant-married-in-abbey.html | U.S. Sergeant Married in Abbey | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/mosconi-triumphs-over-crane-12545-gains-third-victory-in-title.html | MOSCONI TRIUMPHS OVER CRANE, 125-45; Gains Third Victory in Title Pocket Billiard Tourney | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/liu-crushes-newark-victor-7238-in-gaining-third-basketball-triumph.html | L.I.U. CRUSHES NEWARK; Victor, 72-38, in Gaining Third Basketball Triumph in Row | True | | C1B 563790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/key-to-peace-seen-in-anglous-amity-gammans-mp-says-future-depends.html | KEY TO PEACE SEEN IN ANGLO-U.S. AMITY; Gammans, M.P., Says Future Depends on Understanding | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/camp-upton-five-on-top.html | Camp Upton Five on Top | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/sec-scores-data-of-curtiss-candy-registration-of-stock-said-to.html | SEC SCORES DATA OF CURTISS CANDY; Registration of Stock Said to Include 'Untrue Statements of Material Facts' | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/rubber-program-pushed-blawknox-building-plants-for-entire-synthetic.html | RUBBER PROGRAM PUSHED; Blaw-Knox Building Plants for Entire Synthetic Project | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/winant-sees-red-cross-goods.html | Winant Sees Red Cross Goods | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/32-die-in-venezuela-floods.html | 32 Die in Venezuela Floods | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/parliament-gets-plan-to-end-want-beveridge-report-calling-for.html | PARLIAMENT GETS PLAN TO END WANT; Beveridge Report Calling for Compulsory Insurance in Wide Fields Submitted PARLIAMENT GETS PLAN TO END WANT | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/jannazzo-stopped-by-robinson-in-8th-referee-halts-action-before.html | JANNAZZO STOPPED BY ROBINSON IN 8TH; Referee Halts Action Before 12,000 at Cleveland When Izzy Takes 9-Count VERDICT TO MONTGOMERY Lightweight Star Turns Back Shapiro in a Ten-Round Bout at Philadelphia | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/mrs-e-w-josselyn.html | MRS. E. W. JOSSELYN | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/utility-sale-approved-missouri-electric-power-takes-step-toward.html | UTILITY SALE APPROVED; Missouri Electric Power Takes Step Toward Dissolution | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/katz-stops-campanella-triumphs-in-fourth-round-of-feature-at.html | KATZ STOPS CAMPANELLA; Triumphs in Fourth Round of Feature at Broadway Arena | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/submarine-at-the-races.html | SUBMARINE AT THE RACES | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/rochester-issue-of-2600000-sold-refunding-bonds-awarded-to-smith.html | ROCHESTER ISSUE OF $2,600,000 SOLD; Refunding Bonds Awarded to Smith Barney Syndicate at 100.229 as 1 1/2 Per Cents REOFFERING AT 1.25-1.40% Halsey Stuart Gets $320,865 Wichita, Kan. Public Works Series at 100.152 for 1 1/8% | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/ohio-state-wins-national-honors-placed-first-in-final-poll-of.html | OHIO STATE WINS NATIONAL HONORS; Placed First in Final Poll of Football Writers, With Georgia Runner-Up WISCONSIN RANKED THIRD Georgia Tech and Notre Dame Next -- Boston College Is Dropped to Eighth | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/girdler-to-address-chamber.html | Girdler to Address Chamber | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/aetna-life-unit-bonus-7800-employes-will-get-5-of-their-wages-for.html | AETNA LIFE UNIT BONUS; 7,800 Employes Will Get 5% of Their Wages for Year | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/pennies-are-needed.html | Pennies Are Needed | True | RITA SINGSTAD. | C1B 563790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/78000-brazilians-to-trek-for-rubber-workers-will-hike-600-miles-to.html | 78,000 BRAZILIANS TO TREK FOR RUBBER; Workers Will Hike 600 Miles to Amazon Area -- 50,000-Ton Yearly Output Envisaged 78,000 BRAZILIANS TO TREK FOR RUBBER | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/rental-car-industry-frozen.html | Rental Car Industry "Frozen" | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/egg-whites-tested-as-cancer-relief-drs-kaplan-and-zurrow-of.html | EGG WHITES TESTED AS CANCER RELIEF; Drs. Kaplan and Zurrow of Bellevue Tell Chicago Group of 7 Patients Aided ALL IN INOPERABLE STAGES Dosage of 3 Dozen Raw a Day Is Used -- Physicians Urge Experiments Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/new-facts-on-inflation.html | NEW FACTS ON INFLATION | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/lester-y.html | LESTER Y | True | SPemal to T YOP TS. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/300000-fees-sought-court-reserves-decision-in-an-american-car.html | $300,000 FEES SOUGHT; Court Reserves Decision in an American Car & Foundry Case | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/conviction-is-upheld-in-mwilliams-case-special-sessions-justices.html | CONVICTION IS UPHELD IN M'WILLIAMS CASE; Special Sessions Justices Deny Plea -- Sixty-Day Term Served | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/e-given-american-optical-2-newport-contractors-honored-electric.html | E GIVEN AMERICAN OPTICAL; 2 Newport Contractors Honored -- Electric Boat Gets Award | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/opera-debut-here-for-marie-wilkins-lily-pons-ill-so-young-american.html | OPERA DEBUT HERE FOR MARIE WILKINS; Lily Pons Ill, So Young American Singer Will Take Her Title Role in 'Lakme' Tonight | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/burdensome-rate-denied-by-at-t-reduction-in-longdistance-charges.html | BURDENSOME RATE DENIED BY A.T. & T.; Reduction in Long-Distance Charges Now Held 'Contrary to the Public Interest' CUT IN EARNINGS IS SEEN F.C.C. Urged to Dismiss Inquiry or at Least Postpone the Hearings Till April 1 | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/mayor-opens-depot-for-fingerprinting-la-guardia-also-stresses.html | MAYOR OPENS DEPOT FOR FINGERPRINTING; La Guardia Also Stresses Danger of Panic in Disaster | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/admit-gas-ration-frauds-11-in-jersey-change-pleas-and-face-stiff.html | ADMIT 'GAS RATION FRAUDS; 11 in Jersey Change Pleas and Face Stiff Sentences | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/revolt-in-italy-to-be-pushed-here-italianamerican-labor-group-to.html | REVOLT IN ITALY TO BE PUSHED HERE; Italian-American Labor Group to Mobilize the Opposition to Mussolini Regime | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/takes-seat-on-council-doris-byrne-named-by-lehman-will-fill-out.html | TAKES SEAT ON COUNCIL; Doris Byrne, Named by Lehman, Will Fill Out Keegan's Term | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/arab-chief-hid-fuel-for-british-in-oasis-jailed-by-italians-for.html | ARAB CHIEF HID FUEL FOR BRITISH IN OASIS; Jailed by Italians for Refusing to Yield Gasoline Cache | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/mexicande-gaulle-link-latin-republic-extends-recognition-to.html | MEXICAN-DE GAULLE LINK; Latin Republic Extends Recognition to Fighting French | True | Special to THE NEW YORK TIMES. | C1B 563790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/4-jersey-taverns-penalized.html | 4 Jersey Taverns Penalized | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/eisenhower-honors-clark-for-mission-preinvasion-submarine-exploit.html | EISENHOWER HONORS CLARK FOR MISSION; Pre-Invasion Submarine Exploit Brings General D.S.M. | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/workmens-launch-burns-forty-aboard-bremerton-wash-boat-but-few-lost.html | WORKMEN'S LAUNCH BURNS; Forty Aboard Bremerton, Wash., Boat, but Few Lost | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/two-new-yorkers-in-ocd-posts.html | Two New Yorkers in OCD Posts | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/dr-vilem-pospisil-served-as-governor-of-national-bank-of.html | DR. VILEM POSPISIL; Served as Governor of National Bank of Czechoslovakia | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/progress-in-trade-talks-cited.html | Progress in Trade Talks Cited | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/shopping-day-is-set-clubwomens-treasuries-will-get-net-proceeds-of.html | SHOPPING DAY IS SET; Clubwomen's Treasuries Will Get Net Proceeds of Event | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/heads-new-york-hospital-langdon-p-marvin-lawyer-is-elevated-from.html | HEADS NEW YORK HOSPITAL; Langdon P. Marvin, Lawyer, Is Elevated From Vice Presidency | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/hartle-at-london-helm-general-takes-us-command-in-absence-of.html | HARTLE AT LONDON HELM; General Takes U.S. Command in Absence of Eisenhower | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/art-sale-yields-39025-39-paintings-from-collection-of-mrs-william.html | ART SALE YIELDS $39,025; 39 Paintings From Collection of Mrs. William Fox Are Sold | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/the-ninth-seat.html | THE NINTH SEAT | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/care-of-city-cars-urged-on-drivers-la-guardia-warns-officials-that.html | CARE OF CITY CARS URGED ON DRIVERS; La Guardia Warns Officials That Men Will Lose Jobs as Vehicles Wear Out TELLS OF BAD SERVICING Mayor Reveals Replacements Cannot Be Had Now for Old Rolling Stock | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/unsung-heroes-fly-supplies-to-china-flight-from-india-to-chungking.html | UNSUNG HEROES FLY SUPPLIES TO CHINA; Flight From India to Chungking Shows U.S. Forces' Mettle Amid Varied Perils TASK IS CHOICE OF EVILS Himalayas and Bad Weather to North and Japanese Fliers to South Beset Route | True | By Herbert L. Matthewswireless To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/dr-james-pentijff-colle6e-exhead-former-president-of-stephens-and.html | DR. JAMES PENTIJFF, COLLE6E EX-HEAD; Former President of Stephens and Powhattan, 15 Years a Pastor, Dies in Tampa, Fla, PROFESSOR OF LANGUAGES Taught at Florida Southern Until Retirement in 1936 -- Holder of 5 Degrees | True | Special to Tits sw Yo TEmPs. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/flexible-board-provided-for.html | Flexible Board Provided For | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/3day-bazaar-is-set-daughters-of-british-empire-benefit-for-home.html | 3-DAY BAZAAR IS SET; Daughters of British Empire Benefit for Home for Aged | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/us-aide-received-in-beirut.html | U.S. Aide Received in Beirut | True | | C1B 563790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/roosevelt-to-push-25000-income-top-on-unearned-gains-will-seek.html | ROOSEVELT TO PUSH $25,000 INCOME TOP ON UNEARNED GAINS; Will Seek Right From Congress to Extend Limit to Receipts Other Than Salaries AGAIN CRITICIZES PRESS Ceiling Was Reported as on Gross Instead of Net Pay, He Says -- Radio Talk Hinted ROOSEVELT TO PUSH INCOME LIMIT PLAN | True | By W.h. Lawrencespecial To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/miss-nalle-married-smith-college-alumna-is-bride-of-t-t-i-peck-of-t.html | MISS NALLE MARRIED; Smith College Alumna Is Bride of T. T. I. Peck of the Army | True | Special to Ts Nw NoaK Tzss. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/jackson-heights-wins-beats-seventh-regiment-41-in-squash-racquets.html | JACKSON HEIGHTS WINS; Beats Seventh Regiment, 4-1, in Squash Racquets League | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/uruguayan-liberals-control-legislature-majority-is-substantial-in.html | URUGUAYAN LIBERALS CONTROL LEGISLATURE; Majority Is Substantial in Both Senate and Chamber | True | Special Cable to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/the-military-scene-in-north-africa-pictures-of-the-present.html | The Military Scene in North Africa; Pictures of the Present Positions of Opposing Armies In the Regions of Tunis and El Agheila Are Sketched | True | By Hanson W. Baldwin | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/crash-ties-up-long-island-line.html | Crash Ties Up Long Island Line | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/phone-book-axis-now-cypress.html | Phone Book 'Axis' 'Now' 'Cypress' | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/debate-on-panama-senate-is-likely-to-range-far-before-agreements-go.html | Debate on Panama; Senate Is Likely to Range Far Before Agreements Go to Vote | True | By Arthur Krockspecial To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/college-elevens-scoring-average-highest-since-1930-survey-shows-193.html | College Elevens' Scoring Average Highest Since 1930, Survey Shows; 193 Teams in All Sections of Nation Made 15.04 Points Per Game -- Williams Leader in East With 32 | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/urges-end-of-curbs-on-foreign-silver-fh-brownell-big-buyer-tells.html | URGES END OF CURBS ON FOREIGN SILVER; F.H. Brownell, Big Buyer, Tells Senators Supply Would Be Ample for Processing M'CARRAN REPORTS THREAT Nevadan Declares Letter Held by Secret Service Warns of an Attempt on His Life | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/local-law-offered-here-on-use-of-revolving-doors.html | Local Law Offered Here On Use of Revolving Doors | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/9-nursery-schools-to-be-opened-here-wpa-to-operate-them-under-the.html | 9 NURSERY SCHOOLS TO BE OPENED HERE; WPA to Operate Them Under the Board of Education | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/marthurs-forces-squeeze-foe-hard-contract-grip-on-bunagona-coastal.html | M'ARTHUR'S FORCES SQUEEZE FOE HARD; ' Contract' Grip on Buna-Gona Coastal Region of New Guinea ENEMY FLOTILLA SIGHTED Four Destroyers Lurking Off Shore -- Three Japanese Planes Shot Down | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/labor-plans-to-fight-a-longer-work-day-state-leaders-warn-against-a.html | LABOR PLANS TO FIGHT A LONGER WORK DAY; State Leaders Warn Against Any Legislative Move | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/warns-of-crisis-in-43-farm-labor-mcnutt-says-manpower-body-is.html | WARNS OF CRISIS IN '43 FARM LABOR; McNutt Says Manpower Body Is Studying Problem and Preparing a Program RECORD HARVEST NEEDED Products Must Go to Lend-Lease, Starved Lands Won From Axis, Besides Fighters | True | Special to THE NEW YORK TIMES. | C1B 563790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/milk-appeal-offered-resolution-in-council-seeks-to-continue-low.html | MILK APPEAL OFFERED; Resolution in Council Seeks to Continue low Cost Service | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/le-roy-trio-at-town-hall.html | Le Roy Trio at Town Hall | True | a. P. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/urge-rutland-reorganization.html | Urge Rutland Reorganization | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/7-nuzzo-jurors-chosen-union-mans-defense-is-outlined-at-newburgh.html | 7 NUZZO JURORS CHOSEN; Union Man's Defense Is Outlined at Newburgh Trial | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/art-jury-is-named-for-victory-show-presentday-american-painting.html | ART JURY IS NAMED FOR VICTORY SHOW; Present-Day American Painting, Sculpture and Graphic Art Display Opens Next Week WILL BE AT METROPOLITAN Purchases Totaling $52,000 May Be Awarded - - Mayor Will Open the Ceremonies | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/ceilings-revised-on-cotton-yarns-discount-premium-provisions-are.html | CEILINGS REVISED ON COTTON YARNS; Discount, Premium Provisions Are Issued by OPA -- Other War Agency Action CEILINGS REVISED ON COTTON YARNS | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/mass-for-french-sailors.html | Mass for French Sailors | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/brewster-hits-wmc-on-pulp-labor-stand-senator-finds-inconsistency.html | BREWSTER HITS WMC ON PULP LABOR STAND; Senator Finds Inconsistency in Classifying Newsprint | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/store-sales-up-13-for-independents-volume-for-october-increased-8.html | STORE SALES UP 13% FOR INDEPENDENTS; Volume for October Increased 8% Over September, Census Bureau Reports LIQUORS LED GAINS HERE Showed 386% Rise for Month in Rush to Beat Taxes -- Furs Next With 141% Jump | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/de-gaulle-visit-discussed-roosevelt-is-ready-to-receive-the-general.html | DE GAULLE VISIT DISCUSSED; Roosevelt Is Ready to Receive the General, but Delay Is Likely | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/city-aid-to-draft-lauded-mcdermott-speaks-at-hanging-of-controllers.html | CITY AID TO DRAFT LAUDED; McDermott Speaks at Hanging of Controller's Service Flag | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/dividends-voted-by-corporations-cooperbessemer-to-pay-50-cents-on.html | DIVIDENDS VOTED BY CORPORATIONS; Cooper-Bessemer to Pay 50 Cents on Common Dec. 28 for a Total in 1942 of $1.50 1941 SHIPMENTS DOUBLED Payments of Other Concerns Barely Equal or Fail to Reach Last Year's Figure | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/auction-set-for-tonight-properties-on-long-island-and-in-brooklyn.html | AUCTION SET FOR TONIGHT; Properties on Long Island and in Brooklyn to Be Sold | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/2-cargo-ships-launched-10000ton-vessels-leave-ways-of-shipyard-at.html | 2 CARGO SHIPS LAUNCHED; 10,000-Ton Vessels Leave Ways of Shipyard at Kearny | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/spanish-general-relieved.html | Spanish General Relieved | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/troth-i-announced-of-miss-zaida-jones.manhattanville-alumna-will-be.html | TROTH IS ANNOUNCED OF MISS ZAIDA JONES; Manhattanville Alumna Will Be Wed to Daniel C. Dillon Jr. | True | Bpecial to Tm IVgw YORK TIMEg. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/gehringer-lieutenant-in-navy.html | Gehringer Lieutenant in Navy | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/brooklyn-guardsmen-triumph.html | Brooklyn Guardsmen Triumph | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/fight-fatal-to-iowa-soldier.html | Fight Fatal to Iowa Soldier | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/arrests-and-clashes-reported.html | Arrests and Clashes Reported | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/nelson-victory-indicated.html | Nelson Victory Indicated | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/trust-concerns-sell-brooklyn-properties-realty-firms-also-in-deals.html | TRUST CONCERNS SELL BROOKLYN PROPERTIES; Realty Firms Also in Deals Across the East River | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/front-army-aided-by-freed-russians-one-towns-reconstruction-is.html | FRONT ARMY AIDED BY FREED RUSSIANS; One Town's Reconstruction Is Begun Two Days After Germans' Flight MONUMENT LISTS LOSSES Thanksgiving Prayers Offered in Damaged Church When the Allies Won in Africa | True | By Ralph Parkerwireless To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/us-management-is-scored-as-inept-country-is-handicapped-by.html | U.S. MANAGEMENT IS SCORED AS INEPT; Country Is Handicapped by Inefficient Government, Engineers Are Told PUBLIC 'REVULSION' SEEN Retiring Head of Society Sees Change Needed if We Surmount 'Next Crisis' | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/red-army-extends-gains-batters-stronger-nazi-lines-red-army-batters.html | Red Army Extends Gains; Batters Stronger Nazi Lines; RED ARMY BATTERS TWO NAZI FRONTS | True | By the United Press. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/burning-of-books-merely-symbolic-only-synthetic-flames-are.html | BURNING' OF BOOKS MERELY SYMBOLIC; Only Synthetic Flames Are Permitted in Ceremony on Library Concourse OFFICIALS VETO REAL FIRE Treasury Suggests It Would Not Accord With Protest Against Hitler Tyranny | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/nazi-captive-dodger-fan-ignorant-of-card-victory.html | Nazi Captive, Dodger Fan, Ignorant of Card Victory | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/exchange-admits-halsey-stuart.html | Exchange Admits Halsey, Stuart | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/wood-up-as-substitute-replaces-many-scarce-metals-power-exhibits.html | WOOD UP AS SUBSTITUTE; Replaces Many Scarce Metals, Power Exhibits Reveal | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/federation-drive-begins-personal-solicitation-by-1500-volunteers.html | FEDERATION DRIVE BEGINS; Personal Solicitation by 1,500 Volunteers Gets Under Way | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/severe-shortage-of-meat-imminent-metropolitan-area-is-facing-lack.html | SEVERE SHORTAGE OF MEAT IMMINENT; Metropolitan Area Is Facing Lack of Supplies Even Worse Than That of Last Summer | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/knox-states-opinion.html | Knox States Opinion | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/parliament-to-get-details.html | Parliament to Get Details | True | Special Cable to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/george-vi-decorates-us-flier.html | George VI Decorates U.S. Flier | True | | C1B 563790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/norse-ship-gunner-dies-in-torpedoing-44-of-crew-reach-east-coast.html | NORSE SHIP GUNNER DIES IN TORPEDOING; 44 of Crew Reach East Coast Port After Attack in Caribbean Area BERLIN CLAIMS ARE HIGH Sinking of 166 Vessels With Tonnage of 1,035,200 Is Reported for November | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/6000-ship-workers-strike-in-maine-south-portland-employes-walk-out.html | 6,000 SHIP WORKERS STRIKE IN MAINE; South Portland Employes Walk Out in Dispute Over Rate Classifications IS CALLED 'UNAUTHORIZED' A.F.L. Union Chief Says Men Acted on Own -- Chrysler Welders Go Out | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/lehman-bids-state-guard-social-gains-in-valedictory-as-governor-he.html | LEHMAN BIDS STATE GUARD SOCIAL GAINS; In Valedictory as Governor, He Tells of Pride in 'Human' and Material Record LEHMAN BIDS STATE GUARD SOCIAL GAINS | True | By Warren Moscowspecial To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/big-airdrome-started-in-norway.html | Big Airdrome Started in Norway | True | By Telephone To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/prof-h-e-raoasch-former-embryologist-at-the-jefferson-medical.html | PROF. H. E. RAOASCH; Former Embryologist at the Jefferson Medical College | True | Special to T NW YORX TS. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/costantino-beats-raffa-gains-decision-in-fast-tenround-bout-at.html | COSTANTINO BEATS RAFFA; Gains Decision in Fast Ten-Round Bout at Pittsburgh | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/planes-pound-tunisia-without-letup-as-allied-units-pierce-axis.html | PLANES POUND TUNISIA WITHOUT LET-UP AS ALLIED UNITS PIERCE AXIS DEFENSES; RUSSIANS PUSH ON IN BITTER BATTLES; RAID PORT 24 HOURS R.A.F. and American Fliers Make Record Attack on Bizerte AIRFIELD ALMOST USELESS Break-Through to East Coast Reported -- French Take Town Near Railway ALLIES IN TUNISIA RAID PORT 24 HOURS | True | By David Andersonspecial Cable To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/council-may-repeal-law-requiring-stirrup-pumps-sand-and-shovels.html | Council May Repeal Law Requiring Stirrup Pumps, Sand and Shovels; STIRRUP PUMP LAW OPPOSED IN COUNCIL | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/george-w-guth-in-aide-of-soconyvacuum-co-washington-dies.html | GEORGE W. GUTH; in Aide of Socony-Vacuum Co. Washington Dies | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/3-to-get-gorgas-medals-memorial-awards-to-be-made-by-military.html | 3 TO GET GORGAS MEDALS; Memorial Awards to Be Made by Military Surgeons Here Dec. 15 | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/holiday-spirit-keys-presentation-of-practical-and-festive-clothes.html | Holiday Spirit Keys Presentation Of Practical and Festive Clothes; Little Sister and 'Kid' Brother Cared For in Saks Fifth Avenue Showing, Which Also Helps Mother Look Her Best | True | By Virginia Pope | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/santa-may-be-a-victim-of-wage-stabilization.html | Santa May Be a Victim Of Wage Stabilization | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/art-prizes-awarded-in-student-contest-entries-on-winning-the-peace.html | ART PRIZES AWARDED IN STUDENT CONTEST; Entries on 'Winning the Peace' Displayed in Museum | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/submarines-sink-5-japanese-ships-destroyer-tanker-and-3-cargo-craft.html | SUBMARINES SINK 5 JAPANESE SHIPS; Destroyer, Tanker and 3 Cargo Craft Swell U.S. Undersea Total of Victims to 148 SUBMARINES SINK 5 JAPANESE SHIPS | True | Special to THE NEW YORK TIMES. | C1B 563790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/rev-joseph-mcann-served-bronxville-church-of-st-joseph-for-20-years.html | REV. JOSEPH M'CANN; Served Bronxville Church of St. Joseph for 20 Years | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/jews-to-mourn-and-pray-today-observance-here-and-in-29-nations-to.html | JEWS TO MOURN AND PRAY TODAY; Observance Here and in 29 Nations to Be for Millions Doomed Under Nazi Rule SERVICES IN SYNAGOGUES 500,000 Workers to Pause for 10 Minutes -- Mayor Asks Other Faiths to Join | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/dr-george-s-laird-throat-specialist-practiced-in-westfield-for-40.html | DR. GEORGE S. LAIRD; Throat Specialist Practiced in Westfield for 40 Years | True | Spectsl to TE l' Yo Ts. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/citys-funds-buy-new-victory-bonds-mcgoldrick-enters-subscription.html | CITY'S FUNDS BUY NEW VICTORY BONDS; McGoldrick Enters Subscription for $10,000,000 of 2 1/2s -- Total Here Mounting $50,000,000 FOR EQUITABLE ' Big 5' Insurance Companies Have Taken $740,000,000 -- Savings Banks Active CITY'S FUNDS BUY NEW VICTORY BONDS | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/utility-extends-exchange-offer.html | Utility Extends Exchange Offer | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/bertolotti-guilty-in-loan-shark-case-racketeer-banned-from-city-by.html | BERTOLOTTI GUILTY IN LOAN SHARK CASE; Racketeer Banned From City by the Mayor Will Be Sentenced on Friday FACES 2 OTHER CHARGES Accused of Criminal Purchase of Stolen Ring and Vagrancy -- Committed to the Tombs | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/german.html | German | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/palestine-assembly-appeals-to-allies-asks-effort-to-rescue-victims.html | PALESTINE ASSEMBLY APPEALS TO ALLIES; Asks Effort to Rescue Victims of Nazi Tyranny in Europe | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/last-in-child-series-discussion-of-the-adolescent-to-be-held.html | LAST IN CHILD SERIES; Discussion of the Adolescent to Be Held Tomorrow | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/speed-ward-peace-davis-is-ordered-wlb-tells-chairman-to-end-dispute.html | SPEED WARD PEACE, DAVIS IS ORDERED; WLB Tells Chairman to End Dispute Over a Reservation Opposed by the Union CARTRIDGE WORKERS LOSE Board Takes the Membership Clause From Contract Over a Strike at East Alton | True | By Louis Starkspecial To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/bingham-harvard-to-become-major-athletic-director-22-years-gets.html | BINGHAM, HARVARD, TO BECOME MAJOR; Athletic Director 22 Years Gets Leave of Absence to Enter Army | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/british-test-foe-in-libya.html | British Test Foe in Libya | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/to-marry-fourth-time-at-96.html | To Marry. Fourth Time at 96 | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/honor-us-navy-officer-netherlands-marks-his-part-in-lombok-strait.html | HONOR U.S. NAVY OFFICER; Netherlands Marks His Part in Lombok Strait Fight | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/stocks-develop-better-undertone-some-of-the-socalled-peace-issues.html | STOCKS DEVELOP BETTER UNDERTONE; Some of the So-Called Peace Issues Continue to Rise -- Commodities Mixed | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/road-to-pay-11200000.html | Road to Pay $11,200,000 | True | | C1B 563790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/we-shall-win-the-peace-but-spirit-of-companionship-already-apparent.html | We Shall Win the Peace'; But Spirit of Companionship, Already Apparent, Must Be Kept Alive | True | E.K. RAND. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/son-to-president-trujillo.html | Son to President Trujillo | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/large-apartment-leased-by-lawyer-archibald-douglas-takes-suite-of.html | LARGE APARTMENT LEASED BY LAWYER; Archibald Douglas Takes Suite of 13 Rooms at 817 Fifth Avenue MUSIC FOLK ON RENT LIST Dr. Herbert Graf in 161 W. 16th St. and Phil Spitalny at the Park Central | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/curb-drops-stock-issue.html | Curb Drops Stock Issue | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/fighting-french-beat-foe-down-3-nazis-over-france-without-losing.html | FIGHTING FRENCH BEAT FOE; Down 3 Nazis Over France Without Losing Plane | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/gets-skates-in-south-seas.html | Gets Skates -- In South Seas | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/waacs-make-hit-in-london-debut-vanguard-of-five-poses-for-photos.html | Waacs Make Hit in London Debut; Vanguard of Five Poses for Photos; Group, Representing Five Different States, Wins Compliments on Smart Uniforms -- British Girls Envy Pocketbooks | True | By Tania Longspecial Cable To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/books-authors.html | Books -- Authors | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/17-americans-honored-posthumous-award-made-to-corporal-for-courage.html | 17 AMERICANS HONORED; Posthumous Award Made to Corporal for Courage | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/united-nations.html | United Nations | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/55-billion-output-for-war-this-year-kanzler-tells-detroit-total-for.html | 55 BILLION OUTPUT FOR WAR THIS YEAR; Kanzler Tells Detroit Total for Next Month Alone Will Mount to 7 Billions EXPLAINS MATERIAL PLAN New Control Designed to Take Place if Priorities Hastens Victory, He Declares | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/bmts-prize-train-to-go-into-bombers-will-yield-70000-pounds-of.html | BMT's Prize Train to Go Into Bombers; Will Yield 70,000 Pounds of Aluminum | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/decision-is-unanimous.html | Decision Is Unanimous | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/us-bombers-rake-andaman-islands-port-blair-is-main-target-of.html | U.S. BOMBERS RAKE ANDAMAN ISLANDS; Port Blair Is Main Target of Daylight Attack -- Naval Auxiliary is Hit RANGOON DOCKS STRAFED Night Blow Is Concentrated on Warehouses -- Japanese Mass for Yunnan Push | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/andrew-lawrence-i-publisher-editor-aw-h-t-he-formerly-was-with-ears.html | ANDREW LAWRENCE, i PUBLISHER, EDITOR .; Aw H t He Formerly Was With ears i Papers in Several Cities | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/gifts-of-old-toys-out-police-and-fire-departments-are-unable-to-get.html | GIFTS OF OLD TOYS OUT; Police and Fire Departments Are Unable to Get Materials | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/3-bronx-houses-bought-loan-group-disposes-of-two-properties-in.html | 3 BRONX HOUSES BOUGHT; Loan Group Disposes of Two Properties in Lacombe Ave. | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/lines-pay-16606688-new-jersey-collects-bulk-of-tax-on-railroads-for.html | LINES PAY $16,606,688; New Jersey Collects Bulk of Tax on Railroads for 1942 | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/japanese-mass-in-yunnan.html | Japanese Mass in Yunnan | True | | C1B 563790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/archives/robert-c-bates-41-professor-at-yale-faculty-member-for-12-years.html | ROBERT C. BATES, 41, PROFESSOR AT YALE; Faculty Member for 12 Years Taught French -- Also a Writer | True | Special to T NEW YOR: W3s, | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/archives/tenants-for-62-years-buy-old-wendel-realty.html | Tenants for 62 Years Buy Old Wendel Realty | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/archives/for-regulating-teeth-in-mail.html | For Regulating Teeth in Mail | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/archives/grace-m-casale-brideelect.html | Grace M. Casale Bride-Elect | True | Specia/to T lz No TJ. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/archives/nazis-give-french-only-two-choices-all-must-be-collaborationist-or.html | NAZIS GIVE FRENCH ONLY TWO CHOICES; All Must Be 'Collaborationist' or 'Terrorist' -- No Middle Ground Lies Open NEW COURT ESTABLISHED It Will Try All Accused of 'Subversion' -- Interest on Swiss Loans Halted | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/archives/president-settles-wpb-military-row-war-production-scheduling-is.html | PRESIDENT SETTLES WPB MILITARY ROW; War Production Scheduling Is Proceeding Without Impairment, Roosevelt Reports NELSON VICTORY IS SEEN ' Many Things Are Cooking,' but Ickes Move Is Not 'on Fire,' Executive Says | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/archives/tony-martin-dropped-as-unfit-by-navy-now-headed-for-army-radio.html | Tony Martin Dropped as 'Unfit' By Navy, Now Headed for Army; Radio Singer, Who Gave Auto to Court-Martialed Aroff, Found Incompetent as a Chief Specialist, Goes to Draft Board | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/archives/chailes-e-brochington.html | CHAILES E. BROCHINGTON | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/archives/russian.html | Russian | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/archives/us-fliers-win-melee.html | U.S. Fliers Win Melee | True | By F. Tillman Durdinwireless To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/archives/dance-recital-given-by-simone-michelle-music-by-several-composers.html | DANCE RECITAL GIVEN BY SIMONE MICHELLE; Music by Several Composers Used in Times Hall Program | True | By John Martin | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/archives/fake-officer-confesses-jersey-prisoner-admits-charges-on-arrest-in.html | FAKE OFFICER CONFESSES; Jersey Prisoner Admits Charges on Arrest in Florida Indictment | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/archives/charles-f-spencek.html | CHARLES F. SPENCEK | True | Special to THE NW NoR TIES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/archives/spellman-honors-arroyo-at-dinner-president-of-ecuador-is-guest-in.html | SPELLMAN HONORS ARROYO AT DINNER; President of Ecuador Is Guest in Archiepiscopal Residence After Cathedral Service SIX BISHOPS ALSO ATTEND Archbishop in His Welcoming Address Stresses Bonds of Religion and Democracy | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/archives/will-aid-russian-relief-stars-for-victory-to-be-given-at-rockland.html | WILL AID RUSSIAN RELIEF; ' Stars for Victory' to Be Given at Rockland Hospital Dec. 10 | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/archives/sofia-has-air-alarm-nazis-say.html | Sofia Has Air Alarm, Nazis Say | True | | C1B 563790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/utility-revision-approved-by-sec-consolidated-electric-and-gas-and.html | UTILITY REVISION APPROVED BY SEC; Consolidated Electric and Gas and 8 Subsidiaries Will Take Part in Program TEN STEPS ARE INVOLVED Consolidated Will Redeem $7,445,100 Bond Issue of Central Gas and Electric | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/bingo-ban-ignored-by-queens-church-record-crowd-attends-benefit-at.html | BINGO BAN IGNORED BY QUEENS CHURCH; Record Crowd Attends Benefit at St. Gabriel's -- Another Game Set for Tonight VALENTINE KEEPS SILENCE Mayor Merely Reiterates His Recent Views -- Court Test on Screeno Due Today | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/5-more-describe-nudity-in-show-lawyer-clergyman-and-former-school.html | 5 MORE DESCRIBE NUDITY IN SHOW; Lawyer, Clergyman and Former School Principal Give Views on 'Wine, Women, Song' STATE FINISHES ITS CASE Motion to Permit the Jury to Attend Stage Production Is Likely Today | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/seamens-wives-have-worries-while-their-men-keep-em-sailing-they.html | Seamen's Wives Have Worries; While Their Men "Keep 'Em Sailing" They Must Live in Uncertainty | True | GERTRUDE TEGELER. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/miss-ethel-i-binder-engaged-to-marry-new-rochelle-college-senior-to.html | MiSS ETHEL I. BINDER ENGAGED TO MARRY; New Rochelle College Senior to Be Bride of Paul E. Mathlas | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/3550000-income-reported-by-bank-js-baker-estimates-1942-rise-for.html | $3,550,000 INCOME REPORTED BY BANK; J.S. Baker Estimates 1942 Rise for the Manhattan Company at $800,000 | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/excerpts-from-beveridge-report-and-digest-of-provisions.html | Excerpts From Beveridge Report and Digest of Provisions | True | By the United Press. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/to-offer-65000-shares-potash-company-of-america-files-statement.html | TO OFFER 65,000 SHARES; Potash Company of America Files Statement With SEC | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/named-sales-engineer-of-goodrich-divisions.html | Named Sales Engineer Of Goodrich Divisions | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/mrs-paul-bigelov.html | MRS. PAUL BIGELOV | True | Special to T NW YORX TIES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/postseason-game-carded.html | Post-Season Game Carded | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/treasury-pleased-with-drive.html | Treasury Pleased With Drive | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/latest-treasury-bonds-will-be-vic-on-ticker.html | Latest Treasury Bonds Will Be 'VIC' on Ticker | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/joseph-gordon.html | Joseph -- Gordon | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/news-of-the-stage-al-woodss-melodrama-due-week-of-jan-4-doodle.html | NEWS OF THE STAGE; Al Woods's Melodrama Due Week of Jan. 4 -- 'Doodle Dandy' to Begin Broadway Engagement Dec. 26 | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/hopes-of-refrigerator-makers-for-more-copper-in-43-dispelled-wpb-of.html | Hopes of Refrigerator Makers For More Copper in '43 Dispelled; WPB Official Tells Engineers New Steel Shell Casings Will Not Mean Industry Will Get Additional Quantities | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/scores-foreign-policy-willkie-wants-fewer-eulogies-more-realities.html | SCORES FOREIGN POLICY; Willkie Wants Fewer Eulogies, More Realities With Latins | True | | C1B 563790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/farm-group-borrowings.html | Farm Group Borrowings | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/gilbert-c-bacon.html | GILBERT C. BACON | True | pecla] to T YOK Ts. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/nimitz-decorates-twentyone-men.html | Nimitz Decorates Twenty-one Men | True | By Telephone To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/guatemala-aids-us-rubber.html | Guatemala Aids U.S. Rubber | True | Wireless to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/tells-of-aid-for-greece-sp-skouras-says-75000-tons-of-food-has-been.html | TELLS OF AID FOR GREECE; S.P. Skouras Says 75,000 Tons of Food Has Been Shipped | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/delinquency-rises-in-state-war-area-survey-in-13-industrial.html | DELINQUENCY RISES IN STATE WAR AREA; Survey in 13 Industrial Counties Reveals 22% Increase in Children's Cases DECLINE IN OTHER ZONES Impact of War on Home Life Held Dangerous by Board of Social Welfare | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/sec-issues-ruling-on-soldiers-relief-act-is-not-designed-to-help.html | SEC ISSUES RULING ON SOLDIERS' RELIEF; Act Is Not Designed to Help Ex-Employer of Service Man | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/cathedral-to-gain-by-theatre-party-performance-of-pirate-dec-15-at.html | CATHEDRAL TO GAIN BY THEATRE PARTY; Performance of 'Pirate' Dec. 15 at Martin Beck Will Help Washington Institution SPONSORS PLAN MEETING Bishop Freeman to Address New York Committee on Its 43d Anniversary | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/okane-sciileck.html | O'KANE -- -SCI-ILECK | True | Special to Trig NRW YOR Txcar-s. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/japanese.html | Japanese | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/charlton-hall-sold-wolcott-blair-acquires-estate-in-muttontown-li.html | CHARLTON HALL' SOLD; Wolcott Blair Acquires Estate in Muttontown, L.I. | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/conferees-of-afl-and-cio-meet-in-capital-opening-peace-talks-called.html | Conferees of AFL and CIO Meet in Capital; Opening Peace Talks Called 'Harmonious' | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/safe-driving.html | SAFE DRIVING | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/bedclothes-smother-baby.html | Bedclothes Smother Baby | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/two-teams-close-in-womens-bridge-new-yorkphiladelphia-foursome-lead.html | TWO TEAMS CLOSE IN WOMEN'S BRIDGE; New York-Philadelphia Foursome Leads by Half a Point in Play at Syracuse MRS. SOBEL IS SECOND Five-Spot Wins First Lead of Suit in One Hand -- Psychic Bid a Factor | True | By Alfred H. Moreheadspecial To the New York Times. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/president-refuses-prophecy-on-war.html | President Refuses Prophecy on War | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/peak-of-industry-seen-1520-away-national-city-bank-estimates-rise.html | PEAK OF INDUSTRY SEEN 15-20% AWAY; National City Bank Estimates Rise Possible Before the Output Reaches Capacity MORE CONTROL EXPECTED Policy of Supplying Peoples of Occupied Lands Linked to Tightness Here | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/plane-industry-praised-ee-wilson-tells-of-nations-real-secret.html | PLANE INDUSTRY PRAISED; E.E. Wilson Tells of Nation's Real 'Secret Weapon' | True | | C1B 563790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/navy-lieutenant-killed-henry-p-jenks-exadvertising-man-died-in.html | NAVY LIEUTENANT KILLED; Henry P. Jenks, Ex-Advertising Man, Died in Action | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/700-at-opera-guild-fete-eight-new-members-at-coming-out-party-of.html | 700 AT OPERA GUILD FETE; Eight New Members at 'Coming Out Party' of Metropolitan Group | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/mussolini-reported-stricken.html | Mussolini Reported Stricken | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/giants-preparing-plans-to-stop-dodgers-running-attack-condit-big.html | Giants Preparing Plans to Stop Dodgers' Running Attack; CONDIT BIG THREAT TO NEW YORK CLUB Manders and McAdams, Other Dodger Backs, Also Rated Highly by Coach Owen LEEMANS AT TOP OF FORM Ace Expected to Spark Giants to Victory in Contest at Polo Grounds Sunday | True | By Louis Effrat | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/gem-fence-sentenced-joseph-arnold-to-serve-9-months-for-buying.html | GEM 'FENCE SENTENCED; Joseph Arnold to Serve 9 Months for Buying Breyer Loot | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/army-base-five-wins.html | Army Base Five Wins | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/david-h-mdore.html | DAVID H. MDORE | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/barbara-wltamson-ts-wed.html | Barbara W=,lt {amson ts Wed | True | Specla! to TH NSV YOR TS. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/child-care-report-made-by-the-cdvo-bureau-head-warns-against.html | CHILD CARE REPORT MADE BY THE CDVO; Bureau Head Warns Against Lowering Standards for Volunteers Despite War PAID WORKERS ARE LAUDED Their Supervision of Agencies Held Vital -- Survey of Work Opportunities Is Planned | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/emergency-ratings-cut-plant-tieups-priority-unit-here-has-acted-in.html | EMERGENCY RATINGS CUT PLANT TIE-UPS; Priority Unit Here Has Acted in Many Cases to Prevent Stoppage of Vital Work | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/army-lists-47-men-held-as-prisoners-they-include-soldiers-sailors.html | ARMY LISTS 47 MEN HELD AS PRISONERS; They Include Soldiers, Sailors, Seamen and Ambulance Drivers | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/fiveminute-makeup-to-last-five-hours-is-demonstrated-for-war-plant.html | Five-Minute Make-Up to Last Five Hours Is Demonstrated for War Plant Workers | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/m-pennant-awarded-to-9-manufacturers-six-gold-stars-are-given-to.html | M PENNANT AWARDED TO 9 MANUFACTURERS; Six Gold Stars Are Given to Shipyards | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/italians-reported-longing-for-peace-raf-raids-credited-with.html | ITALIANS REPORTED LONGING FOR PEACE; R.A.F. Raids Credited With Spurring Desire, Swiss Newspaper Says | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/more-hours-given-to-operate-wnyc-new-yorks-radio-station-will-be.html | MORE HOURS GIVEN TO OPERATE WNYC; New York's Radio Station Will Be Allowed to Broadcast Until 10 P.M. | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/rail-bondholders-ask-court-support-federal-judges-approval-is.html | RAIL BONDHOLDERS ASK COURT SUPPORT; Federal Judge's Approval Is Sought for Payment of Back Interest by Georgia Central | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/lehmans-valedictory-to-the-state.html | Lehman's Valedictory to the State | True | Special to THE NEW YORK TIMES. | C1B 563790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/2-doctors-indicted-in-abortion-death-receptionist-also-accused-of.html | 2 DOCTORS INDICTED IN ABORTION DEATH; Receptionist Also Accused of First Degree Manslaughter in Case in the Bronx NURSE HELD AS WITNESS Prosecutor Asserts 'Take' of One Physician Was $2,500 to $3,000 a Week | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/ice-show-premiere-assists-musicians-emergency-fund-beneficiary-of.html | ICE SHOW PREMIERE ASSISTS MUSICIANS; Emergency Fund Beneficiary of Follies of 1943 Opening at Madison Square Garden | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/habry-b-ver-eecke.html | HABRY B. VER EECKE | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/joint-board-heads-named-wilson-and-carmichael-serve-uscanadian.html | JOINT BOARD HEADS NAMED; Wilson and Carmichael Serve U.S.-Canadian Production | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/war-pageant-at-bronx-house.html | War Pageant at Bronx House | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/questionnaires-strangle-business-and-bring-demand-for-an-inquiry.html | Questionnaires Strangle Business And Bring Demand for an Inquiry; Congress Committee Hears War Work Is Hampered, Lives Endangered -- Cites Form 1-1071-PLOF-5-NOBU-COS-WP RED TAPE INQUIRY URGED ON CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/gun-crews-commended-nineteen-enlisted-men-repelled-attacks-on.html | GUN CREWS COMMENDED; Nineteen Enlisted Men Repelled Attacks on Merchant Vessels | True | | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/abroad-on-the-necessity-of-a-common-strategy-for-peace.html | Abroad; On the Necessity of a Common Strategy for Peace | True | By Anne O'Hare McCormick | C1B 563790 |
| 1942-12-02 | 1942-12-02 | https://www.nytimes.com/1942/12/02/archives/profit-rise-shown-by-bloomingdale-net-for-six-months-ended-on-july.html | PROFIT RISE SHOWN BY BLOOMINGDALE; Net for Six Months Ended on July 31 $179,064, Against $57,046 Year Before 33c FOR A COMMON SHARE Sales Increase 5.38 Per Cent -- Schaap Reports Gain in Trade Through October | True | | C1B 563790 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/many-join-prayer-for-the-oppressed-special-service-in-temples-and-s.html | MANY JOIN PRAYER FOR THE OPPRESSED; Special Service in Temples and Synagogues Held for Victims of Hitler DEEPEST AGONY IS SEEN Dr. Stephen S. Wise Says All in Nation Share Sorrow for Plight of Jews | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/revelrys-prices-fixed-by-war.html | Revelry's Prices Fixed by War | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/five-members-of-council.html | Five Members of Council | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/westminster-not-a-cathedral.html | Westminster Not a Cathedral | True | (The Right Rev.) G. ASHTON OLDHAM, Bishop of Albany | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/artillery-in-duel-near-el-agheila-allied-fliers-find-they-still.html | ARTILLERY IN DUEL NEAR EL AGHEILA; Allied Fliers Find They Still Dominate Air Over the Axis Forces in Libya BRITISH SMASH EXPECTED Montgomery Is Believed to Be Ready to Advance After Solving Supplies Problem | True | Special Cable to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/accusation-by-morrison.html | Accusation by Morrison | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/leo-m-meni.html | LEO M. MENI | True | Special to T NEW YORK TL'[FS. | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/mrs-povey-golf-head-made-president-of-new-jersey-group-mrs-dreher.html | MRS. POVEY GOLF HEAD; Made President of New Jersey Group -- Mrs. Dreher Honored | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/eden-says-allies-must-stay-united-stresses-need-of-4-powers-to-curb.html | EDEN SAYS ALLIES MUST STAY UNITED; Stresses Need of 4 Powers to Curb Germany and Japan After the War SEES NO RIFT WITH SOVIET Foreign Secretary Warns That Cooperation Will Be Difficult in 'Inevitable Reaction' | True | By David Andersonspecial To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/i-sir-hugh-jeudwine-a-soldier-45-years-former-member-of-haig-s.html | i SIR HUGH JEUDWINE, A SOLDIER 45 YEARS; Former Member of Haigﾒ s Staff, Trritoria_l Army Ex-_ Oirector | True | Wireles to T lzw YoRx TIS. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/plane-production-doubled-in-year-tonnage-output-was-tripled-since.html | PLANE PRODUCTION DOUBLED IN YEAR; Tonnage Output Was Tripled Since Pearl Harbor, Aircraft Industry Reports PASSES 23-YEAR RECORD Value of $4,250,000,000 Last Year Compares With $1,650,000,000 in Peace Year | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/scrap-salvage-here-rises-to-134000-tons-citys-industrial-plants.html | SCRAP SALVAGE HERE RISES TO 134,000 TONS; City's Industrial Plants Added 61,774,670 Pounds in Month | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/miss-rogan-fiancee-of-an-army-captain-cincinnati-girl-will-be-wed.html | MISS ROGAN FIANCEE OF AN ARMY CAPTAIN; Cincinnati Girl Will Be Wed to William Vandoren Shipley Jr. | True | Special to 5'a lll!r YORE S. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/sets-up-foreign-branch-state-department-creates-unit-to-work-with.html | SETS UP FOREIGN BRANCH; State Department Creates Unit to Work With Lehman | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/article-13-no-title.html | Article 13 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/president-widens-control-by-ickes-over-oil-industry-he-sets-up-a.html | PRESIDENT WIDENS CONTROL BY ICKES OVER OIL INDUSTRY; He Sets Up a New Petroleum Administration for War to Regulate All Operations RATION POWERS DIVIDED In Non-Shortage Areas Where Rubber Saving Is the Aim Jeffers Will Fix Policy PRESIDENT WIDENS ICKES' OIL POWERS | True | By W.h. Lawrencespecial To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/midshipmen-to-be-feted-naval-cadets-will-be-guests-at-barnard-dance.html | MIDSHIPMEN TO BE FETED; Naval Cadets Will Be Guests at Barnard Dance Saturday | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/revenue-bureau-sets-salary-rules-25000-net-ceiling-and-curb-on-pay.html | REVENUE BUREAU SETS SALARY RULES; $25,000 Net Ceiling and Curb on Pay Rises or Decreases Are Provided in Regulations MERIT INCREASES BACKED Promotions, Reclassifications and Other Changes Allowed -- Bonus Plan Is Undisturbed | True | By John MacCormacspecial To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/all-are-advised-to-have-ration-book-1-by-dec-15.html | All Are Advised to Have Ration Book 1 by Dec. 15 | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/john-r-neff-author-and-playwright-48-revised-time-place-and-girl.html | JOHN R. NEFF, AUTHOR AND PLAYWRIGHT, 48; Revised 'Time Place and Girl' -- Ex-Editor on Several Papers | True | | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/afl-and-cio-act-to-end-disputes-representatives-agree-to-put.html | A.F.L. AND C.I.O. ACT TO END DISPUTES; Representatives Agree to Put Jurisdictional Troubles Before Joint Group AN ARBITER IF THAT FAILS Agreement Is Praised on Both Sides as a Move Looking to Eventual Unity | True | By Louis Starkspecial To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/sao-paulo-buildings-crash-4-die.html | Sao Paulo Buildings Crash; 4 Die | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/mgr-john-f-fagan.html | MGR. JOHN F. FAGAN | True | Special to THeNgw 'OR TnES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/brick-men-of-area-review-their-plight-virtual-shutdown-by-federal.html | BRICK MEN OF AREA REVIEW THEIR PLIGHT; Virtual Shutdown by Federal Order Is Forecast Here | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/social-security-the-key-to-peace-premier-king-says-it-must-be.html | SOCIAL SECURITY THE KEY TO PEACE, PREMIER KING SAYS; It Must Be Achieved to Win the Freedom We Are Fighting For, He Asserts WAY OF MONOPOLY' SCORED Canadian Leader, Guest of the Pilgrims, Warns Us Hard Battle Still Is Ahead KING, HERE, URGES SOCIAL SECURITY | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/humphrey-killed-by-auto-buffalo-republican-leader-73-held-many.html | HUMPHREY KILLED BY AUTO; Buffalo Republican Leader, 73, Held Many Civic Posts | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/antiaircraft-command-seeks-women-as-aides-a-big-job-needs-filling.html | Anti-Aircraft Command Seeks Women as Aides; A BIG JOB NEEDS FILLING | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/guadalcanal-push-kills-51-japanese-our-army-and-marine-patrols.html | GUADALCANAL PUSH KILLS 51 JAPANESE; Our Army and Marine Patrols Capture 3 Artillery Pieces and 6 Machine-Guns FOUR AERIAL BLOWS DEALT Foemen Who Have Lost Face With Their Main Forces Do Not Rejoin Them | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/army-fighter-planes-dive-725-miles-an-hour-approach-speed-of-sound.html | Army Fighter Planes Dive 725 Miles an Hour; Approach Speed of Sound at 25,000 Feet | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/women-are-urged-to-combat-fascism-intuition-enables-them-to-sense.html | WOMEN ARE URGED TO COMBAT FASCISM; Intuition Enables Them to Sense 'Danger Signals,' They Are Told | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/army-to-train-own-technicians.html | Army to Train Own Technicians | True | Wireless to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/mrs-golders-team-wins-bridge-title-philadelphianew-york-four-scores.html | MRS. GOLDER'S TEAM WINS BRIDGE TITLE; Philadelphia-New York Four Scores 37 1/2 Points -- Leader Attains Master Rank MRS. SOBEL IS SECOND Fishbein Leads Hoyt by One Point in Men's Tournament Play at Syracuse | True | By Albert H. Moreheadspecial To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/dr-leon-w-platner-head-of-board-of-education-in-utica-dies-on-way.html | DR. LEON W. PLATNER; Head of Board of Education in Utica Dies on Way to Office | True | Speci to THE NEW YORK TT'ES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/17-lost-3-dead-in-sinking-valley-stream-and-bronx-men-officers-of.html | 17 LOST, 3 DEAD IN SINKING; Valley Stream and Bronx Men, Officers of U.S. Ship, Killed | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/cramer-to-prison-for-45year-term-befriender-of-nazi-spy-is-spared.html | CRAMER TO PRISON FOR 45-YEAR TERM; Befriender of Nazi Spy Is Spared Death Despite Strong Correa Plea HE IS FINED $10,000 ALSO Court's Action Due to Traitor's Only Hazy Knowledge of Saboteur's Plans | True | | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/ih1s-edwin-t-pollock.html | iH1S. EDWIN T. POLLOCK | True | Special to THE NW YoP TL'S. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/howard-b-giiffith.html | HOWARD B. GIIFFITH | True | special to TI NEW YORK TrS. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/robinson-stops-muir.html | Robinson Stops Muir | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/north-carolina-names-young.html | North Carolina Names Young | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/wagner-air-hero-missing-in-south-victor-over-japanese-planes-in.html | WAGNER, AIR HERO, MISSING IN SOUTH; Victor Over Japanese Planes in Philippines and New Guinea Was on Routine Flight WON D.S.C. FOR EXPLOITS First Lieutenant at Beginning of War Was Jumped Three Ranks to Lieutenant Colonel | True | By the United Press. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/utility-actions-consolidated.html | Utility Actions Consolidated | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/british.html | British | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/iuts-wil-j-wallin-i-i.html | IUtS. WIL,! J. WALLIN I I | True | Special to T f'orw YORX TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/525000-goal-set-by-salvation-army-1943-campaign-for-funds-in-this.html | $525,000 GOAL SET BY SALVATION ARMY; 1943 Campaign for Funds in This City Is Scheduled to Begin in January CLIFFORD E. PAIGE HEAD President of Brooklyn Union Gas to Direct Drive -- Aid to Service Men Cited | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/barbara-thompson-wed-becomes-bride-in-brooklyn-of-ralph-birdsall-u.html | BARBARA THOMPSON WED; Becomes Bride in Brooklyn of Ralph Birdsall, U, S, A, | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/patched-bomber-line-with-gum.html | Patched Bomber Line With Gum | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/poletti-becomes-governor-as-lehman-quits-albany-officials-see-judge.html | Poletti Becomes Governor As Lehman Quits Albany; Officials See Judge Lehman Give Oath in Interim Succession -- Ex-Governor to Talk With Hoover Here Today STATE'S NEW GOVERNOR TAKING OFFICE AT ALBANY POLETTI INDUCTED AS LEHMAN LEAVES | True | By James C. Hagertyspecial To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/parran-says-55-degrees-in-homes-would-not-hurt.html | Parran Says 55 Degrees In Homes Would Not Hurt | True | By the United Press. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/clothiers-to-seek-revision-of-ceiling-plan-to-ask-the-opa-for.html | CLOTHIERS TO SEEK REVISION OF CEILING; Plan to Ask the OPA for Change in Price Regulation to Mark-up Basis SIMILAR GOODS RULE HIT Parley Urges Clarification of Provisions in Present Order on Men's Wear | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/ensign-delaneys-troth-officer-in-waves-to-be-bride-ofi-ensign.html | ENSIGN DELANEY'S TROTH]; Officer in Waves to Be Bride ofI Ensign William J, Fuchs | True | special to Tq NKVZ YOR TE. i | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/named-saks-cosmetic-buyer.html | Named Saks Cosmetic Buyer | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/officers-elected-by-insurance-men-life-institute-holds-its-annual.html | OFFICERS ELECTED BY INSURANCE MEN; Life Institute Holds Its Annual Meeting Here | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/mary-l-blackmon-a-fiancee.html | Mary L. Blackmon a Fiancee | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/italian.html | Italian | True | | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/kirkpatrick-opens-new-series-here-harpsichordist-heard-in-first.html | KIRKPATRICK OPENS NEW SERIES HERE; Harpsichordist Heard in First Program of Four Devoted to Bach 'Clavieruebung' HIS APPROACH INDIVIDUAL Two of Six Partitas From the Collection Given -- 'Fantasy' in C Minor Also Presented | True | N.S. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/allied-smash-expected.html | Allied Smash Expected | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/wheat-and-corn-continue-to-rise-futures-at-best-levels-in-2-months.html | WHEAT AND CORN CONTINUE TO RISE; Futures at Best Levels in 2 Months -- One Grade of Cash Corn Highest Since '37 MILLS BUY MAJOR CEREAL Close Is at Gains of 3/4 to 1c, With Minneapolis Showing Advance of 1 5/8 to 2c | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/patrol-parties-lose-face.html | Patrol Parties Lose Face | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/no-shortage-of-milk-in-sight-says-noyes-slate-comissioner-gives.html | NO SHORTAGE OF MILK IN SIGHT, SAYS NOYES; Slate Comissioner -- Gives Figures Showing Ample Supply | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/kearney-forgys-have-a-son.html | Kearney Forgys Have a Son | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/louis-e-peck.html | LOUIS E. PECK | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/queens-girl-wins-bond-idea-for-greeting-card-first-in-statewide.html | QUEENS GIRL WINS BOND; Idea for Greeting Card First in State-Wide Contest | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/red-army-punches-new-holes-in-lines-rolls-on-west-of-rzhev-takes.html | RED ARMY PUNCHES NEW HOLES IN LINES; Rolls On West of Rzhev, Takes Key Height Near Stalingrad -- Blows Weaken, Nazis Say RED ARMY PUNCHES NEW HOLES IN LINES | True | By Ralph ParkerSpecial Cable To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/australian-parley-adopts-powers-bill-action-transfers-14-functions.html | AUSTRALIAN PARLEY ADOPTS POWERS BILL; Action Transfers 14 Functions to Federal Authority | True | Wireless to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/public-optimism-worries-nelson-he-is-said-to-fear-plans-for-peace.html | PUBLIC OPTIMISM WORRIES NELSON; He Is Said to Fear Plans for Peace, Spurred by Gains, Will Put Off Victory TOO SOON TO COUNT DOVES He Warns on Slowing of Drive to Turn Out Needs -- Assures Farmers on Machinery | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/the-story-of-pearl-harbor.html | THE STORY OF PEARL HARBOR | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/monroe-captures-soccer-title-10-defeats-lafayette-for-city-psal.html | MONROE CAPTURES SOCCER TITLE, 1-0; Defeats Lafayette for City P.S.A.L. Honors on Last-Half Kick by Kuemerle | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/montreal-hotel-fire-checked.html | Montreal Hotel Fire Checked | True | | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/price-methods-set-on-war-furniture-opa-offers-two-procedures-on.html | PRICE METHODS SET ON WAR FURNITURE; OPA Offers Two Procedures on Units Using Wood or Other Substitute Springs ACTS ON DRIED FRUIT TRADE Agency Authorizes Sampling to Bar Upgrading -- Other War Agency Action PRICE METHODS SET ON WAR FURNITURE | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/stock-sales-approved-sec-acts-to-aid-liquidation-of-united-public.html | STOCK SALES APPROVED; SEC Acts to Aid Liquidation of United Public Service | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/ms-robert-goigdnter.html | MS. ROBERT . GOIgDNTER | True | Special to Tg Nzw Yogx Trgs. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/draft-case-is-dropped-indictment-nolle-prossed-after-chemist-46.html | DRAFT CASE IS DROPPED; Indictment Nolle Prossed After Chemist, 46, Registers | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/fears-a-decrease-in-california-crops-downey-says-that-40000-farm.html | FEARS A DECREASE IN CALIFORNIA CROPS; Downey Says That 40,000 Farm Workers Must Be Rehabilitated | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/immigrant-policy-is-found-changed-commissioner-harrison-says.html | IMMIGRANT POLICY IS FOUND CHANGED; Commissioner Harrison Says 'Melting Pot Extraction of Soul' Has Been Ended PAPER'S 10TH YEAR MARKED Mrs. Roosevelt Also Here for Dinner on Anniversary of Neue Volkszeitung | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/exporters-differ-on-usbrazil-pact-generally-favor-agreement-but.html | EXPORTERS DIFFER ON U.S.-BRAZIL PACT; Generally Favor Agreement but Oppose Continuation After the War SOME OBJECT TO MOVE Trader Calls the Proposed Plan Unnecessary -- Others See Favorable Points | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/revision-is-begun-of-war-contracts-agreements-of-7300-concerns-to.html | REVISION IS BEGUN OF WAR CONTRACTS; Agreements of 7,300 Concerns to Be Renegotiated to Halt Excessive Profits MOST COMPANIES AGREE Methods of Adjustment Board Are Explained at Meeting of State Builders Here | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/gasoline-stocks-and-fuel-oil-rise-despite-gains-however-the.html | GASOLINE STOCKS AND FUEL OIL RISE; Despite Gains, However, the Supplies Last Week Were Well Below Year Ago CRUDE OIL OUTPUT FALLS Daily Average of 3,878,000 Barrels, a Drop of 34,400 -- Refining Operations Up | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/sadowski-wesleyan-wins-trophy.html | Sadowski, Wesleyan, Wins Trophy | True | Special to THE NEW YORK TIMES | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/cut-in-income-tax-assured-by-dewey-governorelect-talks-over-his.html | CUT IN INCOME TAX ASSURED BY DEWEY; Governor-Elect Talks Over His Plans With Leaders of Legislature Here PARLEY 'HAPPY,' HE SAYS Ruml Idea Not Applicable to State, He Adds -- To Fill First Job Today | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/haight-death-sentence-appealed.html | Haight Death Sentence Appealed | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/claims-convoy-was-destroyed.html | Claims Convoy Was Destroyed | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/irx-iaiei.html | IRX I/.AIEI% | True | | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/tony-martin-reports-out-of-navy-he-asks-draft-board-to-put-him-in.html | TONY MARTIN REPORTS; Out of Navy, He Asks Draft Board to Put Him in Army Gunnery | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/kathleelqmeehalq-ei6a6ed-to-marry-graduale-of-maplehurst-will.html | KATHLEElq™MEEHAlq EI6A6ED TO MARRY; Graduale of Maplehurst Will Become the Bride of Daniel Charles McCafferty | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/hubbardwolfington.html | HubbardWolfington | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/gannett-in-race-for-chairmanship-rochester-publisher-announces-his.html | GANNETT IN RACE FOR CHAIRMANSHIP; Rochester Publisher Announces His Willingness to Succeed Martin in Republican Post | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/dozen-axis-planes-wrecked-at-tunis-one-american-machine-lands-with.html | DOZEN AXIS PLANES WRECKED AT TUNIS; One American Machine Lands With Bomb Doors Jammed | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/williai-ivestburn.html | WILLIAI! I,VESTBURN | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/steel-chief-and-bride-after-ceremony.html | STEEL CHIEF AND BRIDE AFTER CEREMONY | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/we-might-reassure-italy-without-plain-statement-of-our-aims-we-may.html | We Might Reassure Italy; Without Plain Statement of Our Aims We May Run Into Resistance | True | JOHN O. CRANE | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/air-attacks-aid-allies.html | Air Attacks Aid Allies | True | By F. Tillman Durdinwireless To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/25000-ceiling.html | $25,000 CEILING | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/helen-zabriskie-becomes-a-bride-married-in-st-james-church-to.html | HELEN ZABRISKIE BECOMES A BRIDE; Married in St. James Church to Ensign Win. Lippincott Jr. by Bishop of Southern Ohio REV. DR. DONEGAN ASSISTS Mrs. Walter Poor Jr. and Miss Anne L. Zabriskle Are Attendants for Sister | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/mps-cheer-us-hero-commons-pays-tribute-to-pilot-who-died-to-save.html | M.P.'S CHEER U.S. HERO; Commons Pays Tribute to Pilot Who Died to Save Homes | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/educators-guests-of-herbert-davis-president-of-smith-is-host-at.html | EDUCATORS GUESTS OF HERBERT DAVIS; President of Smith Is Host at Dinner Here to Leaders of Women's Colleges MRS. CORBIN ENTERTAINS Luncheons Also Given by Mrs. C. Whitney Carpenter and Mrs. William A. Butler | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/hull-apathetic-toward-speech.html | Hull Apathetic Toward Speech | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/matadors-father-dies-abram-frumkins-son-sidney-l-franklin-fought-in.html | MATADOR'S FATHER DIES; Abram Frumkin's Son, Sidney 1 Franklin, Fought in Spain I | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/odt-acts-to-cut-travel-to-bowl-games-officials-urged-to-limit.html | ODT Acts to Cut Travel to Bowl Games; OFFICIALS URGED TO LIMIT TICKETS Eastman Asks Restriction of Sales to Areas in Which Games Will Be Played WOULD EASE RAIL BURDEN Heavy Holiday Travel Seen -- Bowl Sponsors Eager to Cooperate With ODT. | True | Special to THE NEW YORK TIMES. | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/named-general-manager-of-mccannerickson-inc.html | Named General Manager Of McCann-Erickson, Inc. | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/housewares-club-elects.html | Housewares Club Elects | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/hard-fight-is-seen-by-polish-premier-sikorski-says-hitler-plans.html | HARD FIGHT IS SEEN BY POLISH PREMIER; Sikorski Says Hitler Plans Defensive War From Within 'the Fortress of Europe' WARNS Of A 'LAME PEACE' Hurban, the Czech Minister, Asserts His Countrymen Want to March Into Berlin | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/great-lakes-gains-top-place-in-poll-sailor-eleven-ranked-as-the.html | GREAT LAKES GAINS TOP PLACE IN POLL; Sailor Eleven Ranked as the Leading Service Team in Associated Press Survey IOWA SEAHAWKS AT NO. 2 Navy Dominates, With Georgia, North Carolina, California Pre-Flight Next in Line | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/2-german-fighters-raid-british-towns-few-civilians-wounded-by.html | 2 GERMAN FIGHTERS RAID BRITISH TOWNS; Few Civilians Wounded by Bullets -- One Bomb Dropped | True | Special Cable to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/al-jacoby-gets-job-in-kings.html | A.L. Jacoby Gets Job in Kings | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/toscanini-makes-up-deficit-of-concert-contributes-blank-check-to-be.html | TOSCANINI MAKES UP DEFICIT OF CONCERT; Contributes Blank Check to Be Sure Red Cross Gets $20,000 | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/italian-premier-affirms-axis-victory-is-assured-mussolini-holds.html | Italian Premier Affirms Axis Victory Is Assured; MUSSOLINI HOLDS AXIS VICTORY SURE | True | By Daniel T. Brigham by Telephone To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/utility-sale-planned-associated-gas-files-details-of-deal-for-three.html | UTILITY SALE PLANNED; Associated Gas Files Details of Deal for Three Units | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/dies-entering-home-with-son.html | Dies Entering Home With Son | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/27-thursday-december-3-1942-thursday-december-3-1942-l-mayor-ducks.html | 27 THURSDAY, DECEMBER 3, 1942. THURSDAY, DECEMBER 3, 1942. L; MAYOR DUCKS BINGO AND QUOTES BIBLE Asked About Church Games, He Refers to Verses on the Law's Fulfillment RELIGIOUS UNITS BACK HIM Methodist Ministers Forum and Church Federation in Favor of Strict Ban | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/circuit-to-open-april-22-international-to-play-154-games-closing-on.html | CIRCUIT TO OPEN APRIL 22; International to Play 154 Games, Closing on Sept. 12 | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/-dr-aaron-c-coburn-founder-headmaster-of-wooster-i-school-in.html | , DR, AARON C. COBURN; Founder, Headmaster of Wooster i School in Danbury Dies at 57 | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/article-12-no-title.html | Article 12 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/henderson-assails-squibb-delay-charge-says-company-could-have-sold.html | HENDERSON ASSAILS SQUIBB DELAY CHARGE; Says Company Could Have Sold Product Without Price | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/keynes-and-fourteen-points-discussion-of-reference-to-his-book.html | Keynes and Fourteen Points; Discussion of Reference to His Book, 'The Economic Consequences of Peace' | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/urges-sales-control-in-butter-industry-pearsall-says-that-rationing.html | URGES SALES CONTROL IN BUTTER INDUSTRY; Pearsall Says That Rationing Appears Inevitable | True | Special to THE NEW YORK TIMES. | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/sisters-die-within-an-hour.html | Sisters Die Within an Hour | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/buffalo-enlists-10000th-in-navy.html | Buffalo Enlists 10,000th in Navy | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/hitler-said-to-lose-little-mans-faith-people-in-berlin-reported-to.html | HITLER SAID TO LOSE LITTLE MAN'S FAITH; People in Berlin Reported to Talk of His Spending Days in Luxary of Palace | True | By George Axelssonby Telephone To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/roosevelt-holds-to-manpower-plan-drops-project-of-putting-ickes-in.html | ROOSEVELT HOLDS TO MANPOWER PLAN; Drops Project of Putting Ickes in Labor Department Post but Retains Basic Idea CENTRAL POWER IS THE AIM Proposal Said to Be Shelved Pending Revival if Suitable Director Is Found | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/hempstead-crash-damages-voted.html | Hempstead Crash Damages Voted | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/dr-hn-wright-honored.html | Dr. H.N. Wright Honored | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/nazis-list-allied-reinforcements.html | Nazis List Allied Reinforcements | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/jaesa-toory-professor-of-law-georgetown-faculty-member-since-1914.html | JAESA TOORY { PROFESSOR OF LAW{; Georgetown Faculty Member Since 1914 Practiced Law in Washington 40 Years HE DIES IN CAPITAL AT 66 Former Assistant Editor of Printers Ink Also Served on New York American | True | Special to Tiz NZW YOR TLEg | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/cotton-inquiry-arranged-exchange-here-to-study-revision-of-futures.html | COTTON INQUIRY ARRANGED; Exchange Here to Study Revision of Futures Contracts | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/stocks-and-bonds-improve-in-price-but-trading-in-former-was.html | STOCKS AND BONDS IMPROVE IN PRICE; But Trading in Former Was Cautious and Reduced -- Grains, Cotton Up | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/darlans-status-held-unchanged-admirals-proclaiming-himself-as-chief.html | DARLAN'S STATUS HELD UNCHANGED; Admiral's Proclaiming Himself as Chief of State Is Said to Mean Nothing in Capital AFRICAN RADIOS STUDIED Under French Control and U.S. Army Censorship, They May Change Position | True | By Harold Callenderspecial To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/tolischus-to-address-bond-club.html | Tolischus to Address Bond Club | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/argentina-will-try-20-agents-of-nazis-formal-charges-ready-against.html | ARGENTINA WILL TRY 20 AGENTS OF NAZIS; Formal Charges Ready Against Men Accused by U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/mel-hein-guest-at-dinner.html | Mel Hein Guest at Dinner | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/harry-edwards-millinery-manufacturer-in-new-york-for-40-years-was.html | HARRY EDWARDS; Millinery Manufacturer in New York for 40 Years Was 62 | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/senate-group-agrees-to-increase-by-rfc-jones-presents-demands-at.html | SENATE GROUP AGREES TO INCREASE BY RFC; Jones Presents Demands at Closed Session of Committee | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/eden-studies-proclamation.html | Eden Studies Proclamation | True | Wireless to THE NEW YORK TIMES. | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/schools-to-observe-pearl-harbor-attack-moment-of-silence-monday-to.html | SCHOOLS TO OBSERVE PEARL HARBOR ATTACK; Moment of Silence Monday to Honor Armed Forces | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/toulon-sinking-hailed-in-cuba.html | Toulon Sinking Hailed in Cuba | True | Special Cable to THE NEW YORK TIMES | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/long-conference-is-held-problem-of-phils-concerns-the-senior-league.html | LONG CONFERENCE IS HELD; Problem of Phils Concerns the Senior League for Six Hours | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/united-nations.html | United Nations | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/merchant-navy-hero-tells-of-sinkings-speaks-at-fair-of-business.html | MERCHANT NAVY HERO TELLS OF SINKINGS; Speaks at Fair of Business, Professional Women | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/mayor-tells-french-to-resist-germans-la-guardia-says-help-and-food.html | MAYOR TELLS FRENCH TO RESIST GERMANS; La Guardia Says Help and Food Will Be Provided | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/asks-sec-to-defer-death-sentences-murphy-of-bond-and-share-calls.html | ASKS SEC TO DEFER DEATH SENTENCES; Murphy of Bond and Share Calls for Moratorium on Rulings for Duration SEES ASSETS SACRIFICED Operating Revenues of System in 12 Months Up 10.5% With Net Down 7% | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/31-hunters-lose-licenses.html | 31 Hunters Lose Licenses | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/war-powers-bill-held-up-in-house-committee-orders-measure.html | WAR POWERS BILL HELD UP IN HOUSE; Committee Orders Measure Introduced Only to Allow Exhaustive New Hearing WAR POWERS BILL HELD UP IN HOUSE | True | By C.p. Trussellspecial To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/bonds-and-shares-in-london-market-insurance-groups-are-hard-hit-by.html | BONDS AND SHARES IN LONDON MARKET; Insurance Groups Are Hard Hit by Beveridge Plan for Social Security GILT-EDGE ISSUES STEADY Woolworth Is Firm but Celanese Is Easier -- Tobaccos Dull and Guinness Hardens | True | Wireless to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/farmwear-styles-shown-spring-fashions-displayed-by-house-dress.html | FARMWEAR STYLES SHOWN; Spring Fashions Displayed by House Dress Institute | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/card-party-to-help-foster-home-service-ann-stanton-heads-debutante.html | CARD PARTY TO HELP FOSTER HOME SERVICE; Ann Stanton Heads Debutante Committee for Benefit Today | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/rumors-harming-blind-false-reports-spread-how-they-may-get-seeing.html | RUMORS HARMING BLIND; False Reports Spread How They May Get 'Seeing Eye' Dogs | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/piano-industry-plans-promotions-for-1943-ad-activities-to-be.html | PIANO INDUSTRY PLANS PROMOTIONS FOR 1943; Ad Activities to Be Continued Despite Production Curbs | True | | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/the-war-in-russia-i-variance-between-soviet-and-nazi-claims.html | The War in Russia -- I; Variance Between Soviet and Nazi Claims Heightens Mystery of 'Unknown' Conflict | True | By Hanson W. Baldwin | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/fuel-oil-coupons-may-lose-in-value-opa-officer-warns-that-the.html | FUEL OIL COUPONS MAY LOSE IN VALUE; OPA Officer Warns That the Situation Here Is Far More Serious Than Realized | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/russian.html | Russian | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/point-ration-plan-coming-next-month-meats-will-be-first-to-be-put.html | POINT RATION PLAN COMING NEXT MONTH; Meats Will Be First to Be Put Under System Which Can Be Extended to Other Items SALES CAN BE INFLUENCED High Unit 'Price' for One Type of Product Can Switch Call to One at Lower Figure NEW WAR RATION BOOK TO BE USED EARLY IN 1943 POINT RATION PLAN COMING NEXT MONTH | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/revolving-door-blamed-in-fire-witness-tells-boston-inquiry-it-cost.html | REVOLVING DOOR BLAMED IN FIRE; Witness Tells Boston Inquiry It Cost 200 to 300 Lives in Night Club Holacaust FIREPROOFING EXPLAINED Designer Says Original Treatment Must Be Renewed -- Death List Reaches 490 | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/hungarians-oust-slovak-mayors.html | Hungarians Oust Slovak Mayors | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/miss-marburg-affianced-senior-at-sarah-lawrence-will-be-wed-to.html | MISS MARBURG AFFIANCED; Senior at Sarah Lawrence Will Be Wed to McGregor. Gray | True | Special to T l'sw YORK TES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/alan-porter-dead-taught-at-nassar-associate-english-professor.html | ALAN PORTER DEAD; TAUGHT AT NASSAR; Associate English Professor Joined Faculty in 1932Editor of 'Oxford Poetry' LECTURED, WROTE VERSE Gave Courses in Psychology-Contributed to Periodicals Here and in England | True | Special to T lo,Ew YOP. K TIES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/hitler-receives-spanish-envoy.html | Hitler Receives Spanish Envoy | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/the-choice-under-hitler.html | THE CHOICE UNDER HITLER | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/arbitration-group-set-up-for-traders-new-international-commission.html | ARBITRATION GROUP SET UP FOR TRADERS; New International Commission to Study Post-War Disputes Arising in Commerce | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/new-opera-gives-verdis-macbeth-imaginative-and-lusty-music-of-the.html | NEW OPERA GIVES VERDI'S 'MACBETH'; Imaginative and Lusty Music of the Work Fascinates Audience at Broadway WALTERS IS IN TITLE ROLE Florence Kirk Sings Opposite Lead -- Robert Marshall Has Part of Macduff | True | By Olin Downes | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/arroyo-is-honored-for-aiding-amity-gets-pan-american-societys-gold.html | ARROYO IS HONORED FOR AIDING AMITY; Gets Pan American Society's Gold Medal for Work in Western Hemisphere LA GUARDIA WELCOMES HIM Ecuador's Quick Declaration Is Friendship of Highest Order, Mayor Says at City Hall | True | | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/florists-display-wartime-nosegays-arrangements-of-blooms-for-a.html | FLORISTS DISPLAY WARTIME NOSEGAYS; Arrangements of Blooms for a Variety of Occasions Are Shown by National Group COMPACTNESS IS THEME Less Flaring Combinations With More Symmetry Are Designed for 1943 Purse | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/kingsmen-elect-sirota-star-halfback-named-football-captain-for-1943.html | KINGSMEN ELECT SIROTA; Star Halfback Named Football Captain for 1943 Season | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/adopts-tincan-ordinance-north-bergen-sets-fine-in-failing-to-clean.html | ADOPTS TIN-CAN ORDINANCE; North Bergen Sets Fine in Failing to Clean, Flatten Containers | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/george-h-plngs.html | GEORGE H. PLN'GS | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/maharajah-outlines-indian-princes-view-says-cripps-mission-was-a.html | Maharajah Outlines Indian Princes' View; Says Cripps Mission Was a Disappointment | True | Special Cable to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/10-production-men-to-get-top-honors-president-will-bestow-awards.html | 10 PRODUCTION MEN TO GET TOP HONORS; President Will Bestow Awards Dec. 10 for Ideas Submitted for Improving Output CHOSEN FROM THOUSANDS Examples Given of Way Speed or More Efficient Weapons Are Result of Thinking | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/philippines-mopup-still-engages-japan-tokyo-admits-us-and-filipino.html | PHILIPPINES 'MOP-UP STILL ENGAGES JAPAN; Tokyo Admits U.S. and Filipino Resistance Continues | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/utility-securities-on-market-today-12500000-of-central-maine-power.html | UTILITY SECURITIES ON MARKET TODAY; $12,500,000 of Central Maine Power 3 1/2s Are Priced at 107 3/8 to Yield 3.12% | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/hc-davis-gets-truck-post.html | H.C. Davis Gets Truck Post | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/84-cargo-ships-in-month-years-total-to-date-625-boats-near.html | 84 CARGO SHIPS IN MONTH; Year's Total to Date 625 Boats, Near President's Goal | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/german.html | German | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/designated-as-depositary.html | Designated as Depositary | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/prof-herbert-h-foster-head-of-education-department-at-beleit.html | PROF. HERBERT H. FOSTER; Head of Education Department at Beleit College, 1923-40 | True | 8peeled to T N* Yox TS. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/africa-wounded-honored-six-officers-96-men-receive-purple-heart.html | AFRICA WOUNDED HONORED; Six Officers, 96 Men Receive Purple Heart Decorations | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/nuzzo-jury-chosen-trial-of-exlabor-leader-on-embezzlement-charge.html | NUZZO JURY CHOSEN; Trial of Ex-Labor Leader on Embezzlement Charge Opens Today | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/eisenhower-hails-front-line-xray-new-machine-locates-a-bullet-or.html | EISENHOWER HAILS FRONT LINE X-RAY; New Machine Locates a Bullet or Piece of Shrapnel Within 40 Seconds After Use BY IODINE MARK ON BODY Radiological Society in Chicago Hears of Success of Light Unit in North Africa | True | Special to THE NEW YORK TIMES. | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/backing-of-petain-for-darlan-seen-writer-says-americans-in-africa.html | BACKING OF PETAIN FOR DARLAN SEEN; Writer Says Americans in Africa Told Him Marshal Approved Aide's Step DE GAULLIST'S INCENSED London Taken by Surprise by Admiral's Coup -- Accord on Use of Dakar Hinted | True | By John A. Parris,United Press Correspondent | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/roads-more-than-doubled-net-income-in-october.html | Roads More Than Doubled Net Income in October | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/singers-at-camp-tonight.html | Singers at Camp Tonight | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/full-war-support-pledged-by-nam-but-speakers-denounce-use-of.html | FULL WAR SUPPORT PLEDGED BY N.A.M.; But Speakers Denounce Use of Emergency as Springboard for Revolutionary Experiments WAR CABINET ADVOCATED W.P. Witherow Opposes Plans for Radical Readjustment of Economic Structure | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/revival-tonight-for-capeks-rur-paul-selver-provides-english-version.html | REVIVAL TONIGHT FOR CAPEK'S 'R.U.R.'; Paul Selver Provides English Version of Script -- Play to Be Given at Barrymore LIFELINE TO MAKE EXIT ' Flare Path' in Offing for Early Next Month -- 'Life of Party' on Retirement List | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/murals-to-honor-negro-in-america-series-for-recorder-of-deeds.html | MURALS TO HONOR NEGRO IN AMERICA; Series for Recorder of Deeds Building in Capital to Show Contribution to Nation | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/prisoner-at-the-bar.html | PRISONER AT THE BAR | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/protestant-welfare-agencies-will-gain-by-ice-follies-tonight-on.html | Protestant Welfare Agencies Will Gain By Ice Follies Tonight on 21st Anniversary | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/30-women-on-airway-radio-job.html | 30 Women on Airway Radio Job | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/confident-dodgers-plan-surprises-for-giants-in-finale-on-sunday.html | Confident Dodgers Plan 'Surprises' For Giants in Finale on Sunday; Brooklyn Virtually Convinced It Will Win Despite Probable Loss of Hodges -- Owen Team Works to Halt Ground Plays | True | By Louis Effrat | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/standard-oil-buys-montana-company-new-jersey-concern-to-give-83333.html | STANDARD OIL BUYS MONTANA COMPANY; New Jersey Concern to Give 83,333 Shares of Stock for Santa Rita Oil and Gas VALUE ABOUT $3,500,000 New Unit Will Be Absorbed by Northwest Refining -- 85 Wells Producing | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/15-belgians-executed-as-spies.html | 15 Belgians Executed as Spies | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/discuss-bond-extension-directors-of-alleghany-corp-to-present-plan.html | DISCUSS BOND EXTENSION; Directors of Alleghany Corp. to Present Plan Early | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/dress-union-seeks-war-goods-orders-bureau-will-be-set-up-here-to.html | DRESS UNION SEEKS WAR GOODS ORDERS; Bureau Will Be Set Up Here to Assist Conversions | True | | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/screen-news-here-and-in-hollywood-boyer-and-feldman-group-to-make.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Boyer and Feldman Group to Make Episodic Film Titled 'Our United Nations' TWO PICTURES DUE TODAY ' You Were Never Lovelier' Is Newcomer at Music Hall -- 'Nightmare' Bill at State | True | By Telephone To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/rubber-program-pushed-senator-says-sites-and-funds-for-plants-are.html | RUBBER PROGRAM PUSHED; Senator Says Sites and Funds for Plants Are Provided | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/irs-edwrd-vest.html | I[RS. EDW..RD ,VEST | True | Sloeclal to TIIE NEW yOR.I TLXIZS. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/senators-prepare-puerto-rico-inquiry-select-bosch-as-counsel-and.html | SENATORS PREPARE PUERTO RICO INQUIRY; Select Bosch as Counsel and Plan Hearings Next Week | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/norse-mayor-received-la-guardia-greets-courageous-and-energetic.html | NORSE MAYOR RECEIVED; La Guardia Greets 'Courageous and Energetic Colleague' | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/allnight-liquor-sales-on-new-years-eve-ended.html | All-Night Liquor Sales On New Year's Eve Ended | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/smoking-in-department-stores.html | Smoking in Department Stores | True | CONSTANCE WARREN, President, Sarah Lawrence College | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/all-types-of-securities-offered-by-treasury-in-9000000000-goal.html | All Types of Securities Offered by Treasury in \$9,000,000,000 Goal Included -- Savings Banks Lift Total | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/sports-of-the-times-all-around-the-mulberry-bush.html | Sports of the Times; All Around the Mulberry Bush | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/news-of-food-small-austrian-bake-shop-here-offers-unusual.html | News of Food; Small Austrian Bake Shop Here Offers Unusual Delicacies For Those Who Are Too Busy to Prepare for Yule Season | True | By Jane Holt | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/new-land-for-airport-approved.html | New Land for Airport Approved | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/hotel-has-smoky-fire-many-guests-driven-from-their-rooms-at-the-new.html | HOTEL HAS SMOKY FIRE; Many Guests Driven From Their Rooms at the New Weston | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/address-of-prime-minister-mackenzie-king-of-canada-before-the.html | Address of Prime Minister Mackenzie King of Canada Before the Pilgrim Society Here | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/cooperation-is-promised.html | Cooperation Is Promised | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/free-haircuts-for-men-in-uniform.html | Free Haircuts for Men in Uniform | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/november-short-of-quota.html | November Short of Quota | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/martin-van-buren-grandson-of-president-is-found-dead-at-86-in-hotel.html | Martin Van Buren, Grandson of President, Is Found Dead at 86 in Hotel Lobby Here | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/former-farmer-wins-dfc.html | Former Farmer Wins D.F.C. | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/railway-case-reserved-court-to-name-committee-for-central-of.html | RAILWAY CASE RESERVED; Court to Name Committee for Central of Georgia | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/colorado-gold-mine-stays-open.html | Colorado Gold Mine Stays Open | True | | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/quake-felt-in-new-zealand.html | Quake Felt in New Zealand | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/japanese.html | Japanese | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/miss-baldwin-to-be-wed.html | Miss Baldwin to Be Wed | True | Special to T -- NEW YO TIEs. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/1085-new-ensigns-are-sworn-in-here-class-at-columbia-is-largest.html | 1,085 NEW ENSIGNS ARE SWORN IN HERE; Class at Columbia Is Largest Reservist Group to Take Oath in History of Navy | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/antitrust-charge-fails-livestock-dealers-acquitted-in-ten-minutes.html | ANTI-TRUST CHARGE FAILS; Livestock Dealers Acquitted in Ten Minutes in Indianapolis | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/telephone-rate-cut-still-being-studied-company-appeal-for-dismissal.html | TELEPHONE RATE CUT STILL BEING STUDIED; Company Appeal for Dismissal or Postponement Is Denied | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/iegs-sa_iga-m-wlock.html | IE[gS. S.a_IgA M. WLOCK | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/warns-of-difficult-task.html | Warns of Difficult Task | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/aleicheivis-widow-dies-mrs-olga-rabinowitz-saw-soviet-honor-noted.html | ALEICHEIVIS WIDOW DIES; Mrs. Olga Rabinowitz Saw Soviet Honor Noted Husband | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/frieda-hempels-wild-dog-of-central-park-is-not-so-wild-its-captors.html | Frieda Hempel's Wild Dog of Central Park Is Not So Wild, Its Captors Discover | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/priorities-for-grain-continued.html | Priorities for Grain Continued | True | | C1B 563809 |
| 1942-12-03 | | https://www.nytimes.com/1942/12/03/archives/isbell-has-chance-to-surpass-baugh-packer-ace-only-four-behind.html | ISBELL HAS CHANCE TO SURPASS BAUGH; Packer Ace Only Four Behind Redskin Star in Battle for League Aerial Laurels CONDIT PRESSING DUDLEY Steeler Back 44 Yards Ahead of Dodger Foe -- Hutson Still Adding to Records | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/princess-margaret-rose-gives-her-favorite-doll.html | Princess Margaret Rose Gives Her Favorite Doll | True | Special Cable to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/rutgers-routs-drew-five-6218.html | Rutgers Routs Drew Five, 62-18 | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/named-newark-fire-chief.html | Named Newark Fire Chief | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/takes-over-warehouse-war-department-to-use-local-unit-of-butler.html | TAKES OVER WAREHOUSE; War Department to Use Local Unit of Butler Brothers | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/transport-survivors-landed.html | Transport Survivors Landed | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/recruiting-goes-on-for-negro-marines-training-proceeding-at-post-at.html | RECRUITING GOES ON FOR NEGRO MARINES; Training Proceeding at Post at New River, N.C. | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/jerome-r-george-former-vice-president-of-a-worcester-building-firm.html | JEROME R. GEORGE; Former Vice President of a Worcester Building Firm | True | Special to mH Nzw YORK TLZ. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/likes-and-dislikes-in-diction.html | Likes and Dislikes in Diction | True | LAWSON PURDY | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/mary-churchill-commissioned.html | Mary Churchill Commissioned | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/four-teams-share-title-school-body-acts-on-the-north-jersey-group-4.html | FOUR TEAMS SHARE TITLE; School Body Acts on the North Jersey Group 4 Crown | True | | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/allwomen-show-to-aid-war-fund-army-and-navy-committee-to-present.html | ALL-WOMEN SHOW TO AID WAR FUND; Army and Navy Committee to Present 'Women Can Take It' at Rivoli on Jan. 5 SEVERAL HUNDRED in CAST Plans for Event Announced at Tea Given at Officers' Club on Governors Island | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/middle-east-fliers-raid-sicily.html | Middle East Fliers Raid Sicily | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/ma-sk__e-i-superintendent-of-denver.html | M.A. SK,__""E, I; Superintendent of Denver | True | Mint,I | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/quits-regime-in-greece-tsolakoglou-resigns-from-puppet-government.html | QUITS REGIME IN GREECE; Tsolakoglou Resigns From Puppet Government at Athens | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/research-is-urged-to-aid-dehydration-much-still-to-be-learned-about.html | RESEARCH IS URGED TO AID DEHYDRATION; Much Still to Be Learned About Food Process, Army Man Tells Refrigerating Group NEW PACKAGING SOUGHT Problems of Proper Storage Described -- Logan Named to Head Engineers | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/cello-piano-team-heard.html | Cello, Piano Team Heard | True | R.P. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/tells-of-the-navy-stronger-than-the-day-before-pearl-harbor-the.html | TELLS OF THE NAVY; Stronger Than the Day Before Pearl Harbor, the Secretary Says Here DECISIVE TESTS ARE AHEAD But Outlook Is Brightest Since War Began, He Tells 4,000 at N.A.M. Congress KNOX PUTS LOSSES BY JAPAN AT 5 TO 1 AS WAR CONGRESS OF AMERICAN INDUSTRY OPENED HERE | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/yankees-efforts-to-obtain-first-baseman-interest-baseball-men-at.html | Yankees' Efforts to Obtain First Baseman Interest Baseball Men at Chicago; M'CARTHY BALKED IN SWINGING DEALS Joe Is Unable to Get Siebert From Athletics -- Trade Talk With Red Sox Unavailing YANKS MAY SEEK TROSKY Leagues End Sessions, Prepared to Solve Problems in Joint Meeting Today | True | By John Drebingerspecial To The New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/marches-to-observe-holidays.html | Marches to Observe Holidays | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/mills-continue-buying-of-cotton-list-shows-gains-of-9-to-15-points.html | MILLS CONTINUE BUYING OF COTTON; List Shows Gains of 9 to 15 Points, Only Slightly Under the Peaks for the Day PRICE-FIXING ALSO FACTOR Hedging Is Light and Selling in the December Proceeds at Steady Pace | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/commission-will-ask-legislature-for-lower-pro-boxing-age-limit.html | Commission Will Ask Legislature For Lower Pro Boxing Age Limit; Phelan to Recommend That 16-Year-Olds Be Permitted to Compete -- Requirement Now 18 -- Cites Shortage of Ringmen | True | By James P. Dawson | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/olive-child-pllqlqey-married-to-ehsi6h-becomes-bride-of-henry-ashe.html | OLIVE CHILD PllqlqEY MARRIED TO EHSI6H; Becomes Bride of Henry Ashe Tilghman of Naval Reserve in Calvary Church Summit | True | Special to TEE NICW YORK Ta'lCS, | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/women-as-underwriters-class-at-hartford-is-learning-fire-insurance.html | WOMEN AS UNDERWRITERS; Class at Hartford Is Learning Fire Insurance Business | True | Special to THE NEW YORK TIMES. | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/1500000-to-get-new-job-training-education-office-program-is.html | 1,500,000 TO GET NEW JOB TRAINING; Education Office Program Is Designed for Shifts From Non-War to War Industry TWO-THIRDS TO BE WOMEN Vocational School Convention at Toledo Is Told Project Will Cost 100 Millions | True | By Benjamin Finespecial To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/city-zoning-committee-votes-to-disband-with-goals-successfully.html | City Zoning Committee Votes to Disband, With Goals 'Successfully Accomplished' | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/new-lendlease-office-headquarters-for-south-pacific-are-opened-in.html | NEW LEND-LEASE OFFICE; Headquarters for South Pacific Are Opened in New Zealand | True | Wireless to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/comedy-club-lists-play-amateur-group-begins-its-59th-year-with.html | COMEDY CLUB LISTS PLAY; Amateur Group Begins Its 59th Year With 'Biography' Tonight | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/hostages-slain-in-error-at-dijon-germans-admit.html | Hostages Slain in Error At Dijon, Germans Admit | True | By Telephone To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/laval-reported-at-berlin-parley-formation-of-a-new-french.html | LAVAL REPORTED AT BERLIN PARLEY; Formation of a New French Government Believed to Be Under Discussion DORIOT, DEAT CONSIDERED Germans Said to Expect Petain to Retain His Post to Keep Populace Tranquil | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/nazis-plan-counterblows-berlin-claims-russian-losses-bar.html | NAZIS PLAN COUNTER-BLOWS; Berlin Claims Russian Losses Bar Exploitation of Successes | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/15-sailors-drown-as-wind-upsets-boat-off-rhode-island-coast-15.html | 15 Sailors Drown as Wind Upsets Boat Off Rhode Island Coast; 15 SAILORS DROWN WHEN BOAT UPSETS | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/career-secondary-women-are-told-they-must-sacrifice-now-as.html | CAREER SECONDARY, WOMEN ARE TOLD; They Must Sacrifice Now as 'Ruthlessly' as Our Men, Dean Gildersleeve Says BUT COLLEGES ARE VITAL Some Must Be Kept in the Classroom to Be Trained for Vital Future Jobs | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/a-r-lawrbnoe-54-a-state-offiial1-jersey-de-uty-c-o-lmmissioner-of.html | A. R. LAWRBNOE, 54, A STATE OFFI(IAL1; Jersey De -- uty C -- o - Immissioner/ of Banking and Insurance Since 1921 Is Dead HELD COMPENSATION POST Was Chairman of Rating and Inspection Bureau -- Served New York and Pennsylvania | True | i Special to TE NEW Yol Tint, s. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/votes-release-of-silver-senate-committee-would-free-unpledged.html | VOTES RELEASE OF SILVER; Senate Committee Would Free Unpledged Holdings | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/doctor-held-in-15000-bail.html | Doctor Held in $15,000 Bail | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/retailers-to-unify-patriotic-efforts-war-campaigns-will-be-listed.html | RETAILERS TO UNIFY PATRIOTIC EFFORTS; War Campaigns Will Be Listed in New Monthly Bulletin to End Confusion BUREAU WORKS WITH OWI First Issue in January Will Tie In With 5 Government Conservation Drives | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/venezuela-wins-oil-deal-companies-agree-to-new-distribution-of-the.html | VENEZUELA WINS OIL DEAL; Companies Agree to New 'Distribution of the Profits' | True | Special Cable to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/son-to-mrs-samuel-f-pierson.html | Son to Mrs. Samuel F. Pierson | True | | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/tokyo-navy-aviation-head-is-reported-dismissed.html | Tokyo Navy Aviation Head Is Reported Dismissed | True | By the United Press. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/notes.html | Notes | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/curb-seat-transferred.html | Curb Seat Transferred | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/nazi-tanks-planes-active.html | Nazi Tanks, Planes Active | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/us-pilot-rescues-6-stranded-fliers-saves-crew-of-bomber-that-had.html | U.S. PILOT RESCUES 6 STRANDED FLIERS; Saves Crew of Bomber That Had Been Forced Down Near Gabes Following Raid | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/american-power-passes-dividend-directors-explain-that-funds-will-be.html | AMERICAN POWER PASSES DIVIDEND; Directors Explain That Funds Will Be Devoted Toward Reducing Debt | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/frigid-winds-whip-city-blizzard-conditions-upstate-with-six-to-nine.html | FRIGID WINDS WHIP CITY; Blizzard Conditions Up-State, With Six to Nine Inch Snow | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/in-the-nation-and-now-comes-another-hook-from-the-left.html | In The Nation; And Now Comes Another Hook From the Left | True | By Arthur Krock | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/britons-are-split-on-beveridge-plan-general-reaction-to-social.html | BRITONS ARE SPLIT ON BEVERIDGE PLAN; General Reaction to Social Security Scheme Is One of Guarded Approval INSURANCE SHARES FALL But Reception of the Report in Financial Circles Proves Unexpectedly Favorable | True | Special Cable to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/a-record-of-service.html | A RECORD OF SERVICE | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/6en-w-a-lord-72-jersey-legal-aide-member-of-national-guard-since-95.html | 6EN. W. A. LORD, 72, JERSEY LEGAL AIDE; Member of National Guard Since '95 Dies -- Commanded a Battalion in France FORMER NEWSPAPER MAN Clerk of an OranIze Court Once Served as Mayor -- Active in Republican Party | True | pecial to TH NEV YORK TS. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/john-mlaughlin-i-retired-police-lieutenant-48-years-on-force-dies.html | JOHN M'LAUGHLIN; I Retired Police Lieutenant, 48 Years on Force, Dies at 83 I | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/christmas-trees-exempt-from-war-restrictions.html | Christmas Trees Exempt From War Restrictions | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/navy-mother-is-chosen-californian-will-be-guest-next-week-of-great.html | NAVY MOTHER' IS CHOSEN; Californian Will Be Guest Next Week of Great Lakes Station | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/mosconi-turns-back-greenleaf-rudolph-scores-4th-and-5th-victories.html | MOSCONI TURNS BACK GREENLEAF, RUDOLPH; Scores 4th and 5th Victories in World Pocket Billiards | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/edson-raff-now-colonel-man-who-trained-us-parachute-troops-for.html | EDSON RAFF NOW COLONEL; Man Who Trained U.S. Parachute Troops for Africa Promoted | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/schooner-thebaud-going-to-war.html | Schooner Thebaud Going to War | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/14-drowned-in-lake-erie.html | 14 Drowned in Lake Erie | True | | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/john-milburn-killed-in-army-plane-crash-member-of-long-island.html | JOHN MILBURN KILLED IN ARMY PLANE CRASH; Member of Long Island Polo-Playing Family | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/la-guardia-field-marks-birthday-new-safety-landing-system.html | LA GUARDIA FIELD MARKS BIRTHDAY; New Safety Landing System Demonstrated at the Third Anniversary of Airport BIG CAKE CUT BY MAYOR He Says Idlewild Project in South Jamaica Will Be Largest in World | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/soviet-spy-in-sweden-sentenced.html | Soviet Spy in Sweden Sentenced | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/eleanor-wallace-new-hayen-bride-grandfathers-home-is-scene-of-her.html | ELEANOR WALLACE NEW HAYEN BRIDE; Grandfather's Home is Scene of Her Marriage to Lieut. Harwood Loomis, U.S.A. WEARS HEIRLOOM GOWN Elizabeth Stewart Jones Only Bridal Attendant W. O. Loomis the Best Man | True | Sp. ecfal to Tn Nw Not Ts. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/chilean-senate-gets-foreign-policy-view-session-is-secret-rios.html | CHILEAN SENATE GETS FOREIGN POLICY VIEW; Session Is Secret -- Rios Assures U.S. of Nation's Support | True | Wireless to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/mlrgs-david-eajoey.html | MlrgS. DAVID EAJOEY | True | Special to T xg YORK Tl2lES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/capt-pease-medal-given-to-parents-president-makes-posthumous-award.html | CAPT. PEASE MEDAL GIVEN TO PARENTS; President Makes Posthumous Award to Flier Lost in Solomon Islands Battle HIS HEROIC DEED PRAISED He Took Unserviceable Plane into Fight and Brought Down Japanese Zeros | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/blind-workers-in-war-plant-use-fingers-in-place-of-delicate-steel.html | Blind Workers in War Plant Use Fingers In Place of Delicate Steel Precision Gauges | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/vast-coffee-stores-of-us-in-brazil-government-is-unable-to-move.html | VAST COFFEE STORES OF U.S. IN BRAZIL; Government Is Unable to Move Billion Pounds, Brazilian Scientist Reports Here SUPPORT FOR US GAINING People of Argentina Would Back Their Leaders in Aid for Us, Dr, Alvaro Says | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/mrs-peter-j-reidy.html | MRS, PETER J. REIDY | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/coordination-a-problem.html | Coordination a Problem | True | P.H. LITTLEFIELD | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/heads-townsend-harris-alumni.html | Heads Townsend Harris Alumni | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/doll-house-opens-huge-lollipop-jar-is-feature-of-de-pinna-toy.html | DOLL HOUSE OPENS; Huge Lollipop Jar Is Feature of De Pinna Toy Display | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/ruby-l-lott-engaged-colby-senior-will-be-bride-of-i-ensign-william.html | RUBY L. LOTT ENGAGED; Colby Senior Will Be Bride of i Ensign William E. Tucker | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/secret-planes-add-to-us-air-might-craft-to-make-the-angels-gasp-and.html | SECRET PLANES ADD TO U.S. AIR MIGHT; Craft 'to Make the Angels Gasp' and Our Tank Power Described to Engineers SECRET PLANES ADD TO U.S. AIR MIGHT | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/cuban-jews-mourn-latins-score-nazis-services-held-in-venezuela.html | CUBAN JEWS MOURN; LATINS SCORE NAZIS; Services Held in Venezuela, Nicaragua and West Indies | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/mayor-warns-us-on-jurisdiction-cites-labor-board-ruling-on-civil.html | MAYOR WARNS U.S. ON JURISDICTION; Cites Labor Board Ruling on Civil Service Employes as Peril to Cities CRITICIZES DIMOUT HERE But Army Will Be Obeyed, He Tells Municipal Law Group at Its Convention | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/the-screen-who-done-it-slapstick-chiller-makes-its-appearance-at.html | THE SCREEN; ' Who Done It?' Slapstick Chiller, Makes Its Appearance at Loew's Criterion With Bud Abbott and Lou Costello | True | By Bosley Crowther | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/4-union-leaders-jailed-for-racket-exofficials-of-teamsters-local.html | 4 UNION LEADERS JAILED FOR 'RACKET'; Ex-Officials of Teamsters' Local Get Prison Terms as Extortionists COURT WARNS CRIMINALS Union Men Will Be Happy to See Racketeers Driven Out, Leibowitz Says | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/enemy-ambushed-near-india-border-two-japanese-units-attacked-in.html | ENEMY AMBUSHED NEAR INDIA BORDER; Two Japanese Units Attacked in Burma Where Invaders Terrorize Natives R.A.F. BOMBS TWO FIELDS All Wellington Planes Return After Their Raids at Toungoo and at Akyab | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/lehman-frees-5-convicts-executive-clemency-granted-to-pantano-and.html | LEHMAN FREES 5 CONVICTS; Executive Clemency Granted to Pantano and Others | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/froelich-new-yanks-trainer.html | Froelich New Yanks' Trainer | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/honored-for-services-by-sales-managers.html | Honored for Services By Sales Managers | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/quinn-resigns-as-umpire.html | Quinn Resigns as Umpire | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/angelica-barrios-lee-wed.html | Angelica Barrios Lee Wed | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/fox-art-brings-77960-reynolds-portrait-of-prince-of-wales-sold-for.html | FOX ART BRINGS $77,960; Reynolds Portrait of Prince of Wales Sold for $5,200 | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/films-show-touchdown-reveal-disallowed-brown-score-against-colgate.html | FILMS SHOW TOUCHDOWN; Reveal Disallowed Brown Score Against Colgate Was Legal | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/wood-eers.html | Wood -- Jeers | True | Special to TB NW YOK TnES, | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/dividend-in-stock-approved.html | Dividend in Stock Approved | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/big-raf-damage-in-italy-estimated-british-official-says-raids.html | BIG R.A.F. DAMAGE IN ITALY ESTIMATED; British Official Says Raids Harmed Three-Tenths of War Industries Badly EFFECT ON PEOPLE NOTED Limited Opportunity for the Transfer of Plants Cited -- Genoa Struck Hardest | True | By James MacDonaldspecial Cable To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/big-aircraft-carrier-ready-for-launching-the-belleau-wood-to-leave.html | BIG AIRCRAFT CARRIER READY FOR LAUNCHING; The Belleau Wood to Leave Ways at Camden Yard Sunday | True | Special to THE NEW YORK TIMES. | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/democrats-in-house-assail-bureaucrats-opa-target-of-group-asking.html | DEMOCRATS IN HOUSE ASSAIL BUREAUCRATS; OPA Target of Group Asking Congress Assert Its Rights | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/our-national-debt-passes-100-billions.html | Our National Debt Passes 100 Billions | True | By the United Press. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/john-c-clark-is-reelected-president-of-thoroughbred-associations-of.html | John C. Clark Is Re-elected President of Thoroughbred Associations of U.S.; SMOOTHER CONDUCT OF RACING PLANNED Thoroughbred Associations to Seek Better Cooperation of Tracks and Employes CLARK DRAFTED AS LEADER Other Officers Retained Along With President as Two-Day Convention Here Ends | True | By Bryan Field | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/police-auction-nets-2397.html | Police Auction Nets $2,397 | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/local-wpb-unit-to-handle-complaints-on-forms.html | Local WPB Unit to Handle Complaints on Forms | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/utility-to-buy-own-debentures.html | Utility to Buy Own Debentures | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/new-pay-increase-is-barred-by-wlb-board-rules-escalator-clause-puts.html | NEW PAY INCREASE IS BARRED BY WLB; Board Rules Escalator Clause Puts Pyrites Rate Too High Above the 1941 Level CLAIM CALLED IMPROPER All Members Agree on Denial of Rise Held Incompatible With Stabilization Plan | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/30000-pairs-of-used-stockings-collected-by-manhattan-salvagers-in.html | 30,000 Pairs of Used Stockings Collected By Manhattan Salvagers in Six Weeks | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/us-portugal-in-accord-hull-bares-understanding-on-commodity.html | U.S. PORTUGAL IN ACCORD; Hull Bares 'Understanding' on Commodity Exchange | True | Special to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/filenes-sons-co-increases-profit-336309-in-6-months-to-july-31.html | FILENE'S SONS CO. INCREASES PROFIT; $336,309 in 6 Months to July 31 Compares With $51,830 in Previous Year NEW INVENTORY METHOD Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/nazis-driven-back-counterthrust-fails-to-turn-anglous-flank-in.html | NAZIS DRIVEN BACK; Counter-Thrust Fails to Turn Anglo-U.S. Flank in Tebourba Area AIR ACTION STILL INTENSE Royal Navy Reported Covering Advance of Land Troops in Coastal Fighting NAZIS DRIVEN BACK IN TUNISIA ATTANK | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/strip-tease-act-kept-from-jury-dancers-fail-to-gyrate-on-stand.html | STRIP TEASE ACT KEPT FROM JURY; Dancers Fail to Gyrate on Stand, Disappointing the Crowd in Court JUDGE IS STERN WITH ONE Defense Ends Case, Fate of 'Wine, Women and Song' Goes to Jury Today | True | | C1B 563809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/f-ankh_st_anyan-assistant-sunday-editor-of-thej-boston-globe-54.html | f. ANKH_ST_ANYAN ]; Assistant Sunday Editor of TheJ Boston Globe, 54 Years on Staff J | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/red-army-gains-continue.html | Red Army Gains Continue | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/us-and-argentina-discuss-oil-project-we-are-expected-to-agree-to.html | U.S. AND ARGENTINA DISCUSS OIL PROJECT; We Are Expected to Agree to Send Equipment for Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/union-temple-five-victor.html | Union Temple Five Victor | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/st-georges-church-opens-bazaar-today-annual-christmas-event-will.html | ST. GEORGE'S CHURCH OPENS BAZAAR TODAY; Annual Christmas Event Will Also Be Held Tomorrow | True | | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/swedish-bishops-protest-norse-jews-persecution.html | Swedish Bishops Protest Norse Jews' Persecution | True | By Telephone To the New York Times. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/lois-la-rue-married-plainfield-n-j-girl-is-bride-of-ensign-jack.html | LOIS LA RUE MARRIED; ! Plainfield, N. J., Girl is Bride of Ensign Jack Halsey Scott | True | Special to TaE N-' YoRx Ts. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/operatic-debut-by-marie-wilkins-young-american-takes-title-part-in.html | OPERATIC DEBUT BY MARIE WILKINS; Young American Takes Title Part in 'Lakme' After Notice of 24 Hours GERARD ALSO MAKES BOW The Canadian Tenor Reveals Routine as Gerald -- Pinza Is High Priest, Nilakantha | True | H.T. | C1B 563809 |
| 1942-12-03 | 1942-12-03 | https://www.nytimes.com/1942/12/03/archives/to-head-chemical-output-in-federal-rubber-program.html | To Head Chemical Output In Federal Rubber Program | True | | C1B 563809 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/barney-ross-wins-a-new-title-in-fierce-battle-on-guadalcanal-former.html | Barney Ross Wins a New Title In Fierce Battle on Guadalcanal; Former Ring Champion Is Made a Marine Corporal for Killing 10 of Foe While Defending 3 Wounded Men Under Fire | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/51206-aids-georgia-athletes.html | $51,206 Aids Georgia Athletes | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/afl-wins-jersey-dispute.html | A.F.L. Wins Jersey Dispute | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/small-plants-here-share-war-orders-53653000-contracts-go-to-little.html | SMALL PLANTS HERE SHARE WAR ORDERS; $53,653,000 Contracts Go to Little Concerns in 3 Weeks | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/masters-alumnae-unit-to-meet.html | Masters Alumnae Unit to Meet | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/books-authors.html | Books -- Authors | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/aithur-l-frost.html | AITHUR L. FROST | True | pecIal to THE .NE' k'OR TtIES | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/10-more-czechs-executed.html | 10 More Czechs Executed | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/small-plants-get-58-prime-awards-contracts-for-21-million-split.html | SMALL PLANTS GET 58 PRIME AWARDS; Contracts for 21 Million Split Among Subcontractors, WPB Division Reports FOOD CEILINGS ARE FIXED OPA Puts Permanent Controls on Several Items -- Other War Agency Action SMALL PLANTS GET 58 PRIME AWARDS | True | Special to THE NEW YORK TIMES. | C1B 563832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/text-of-hoovers-address-to-manufacturers.html | Text of Hoover's Address to Manufacturers | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/canadian-road-seeks-us-line.html | Canadian Road Seeks U.S. Line | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/mrs-draper-gives-dinner-party-here-entertains-before-meeting-of.html | MRS. DRAPER GIVES DINNER PARTY HERE; Entertains Before Meeting of Thursday Evening Club at Home of W.C. Osborns MRS. VANDERBILT FETED Capt. and Mrs. John O'Brien, Mrs. Campbell Dierks and F.H. Cones Have Guests | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/nazis-attack-again-both-sides-regrouping-after-heavy-losses-near.html | NAZIS ATTACK AGAIN; Both Sides Regrouping After Heavy Losses Near Tebourba AXIS IN PART OF DJEDEIDA French Stem Blows in South -- Allied Planes Hammer at Tunis, Bizerte Airdromes NAZIS RE-ATTACK TO WEST OF TUNIS | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/liberia-discloses-pact.html | Liberia Discloses Pact | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/rko-buys-higher-and-higher-rodgershart-musical-the-good-fellow.html | RKO Buys 'Higher and Higher,' Rodgers-Hart Musical -- 'The Good Fellow' Revived; SOVIET FILM HELD OVER 'Mashenka' in Third Week at Stanley -- 'Ravaged Earth' Remains at the Gaiety | True | By Telephone To the New York Times. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/the-typical-navy-mother.html | THE 'TYPICAL NAVY MOTHER' | True | By the United Press. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/challenges-women-welders.html | Challenges Women Welders | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/republican-peace-at-st-louis-likely-leaders-seek-to-avoid-clash.html | REPUBLICAN PEACE AT ST. LOUIS LIKELY; Leaders Seek to Avoid Clash Over Chairmanship Sapping Party's Victory at Polls | True | By W.h. Lawrencespecial To the New York Times. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/japanese-losses-rise-to-131.html | Japanese Losses Rise to 131 | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/agnes-moore-wed-to-c-a-higgins-jr-she-is-bride-of-army-sergeant-in.html | AGNES MOORE WED TO C. A. HIGGINS JR.; She Is Bride of Army Sergeant in Ceremony at Oyster Bay, L. I. | True | Specil to Trm NEW YORK Trks. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/court-backs-order-on-womens-wages-appeals-body-sustains-right-of.html | COURT BACKS ORDER ON WOMEN'S WAGES; Appeals Body Sustains Right of State Commissioner to Set Minimum Scale SPLIT 4 TO 3 ON DECISION Ruling Fixes Principle for Pay Whether a Full Week Is Worked or Not | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/fred-c-goodwin-65-rochester-lawyer-telephone-board-ohairm-was.html | 'FRED C. GOODWIN, 65, ROCHESTER LAWYER; Telphone Board ohairm Was Director of M,,ny Corporations | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/strike-japan-now-chinas-envoy-asks-dr-wei-warns-against-giving-foe.html | STRIKE JAPAN NOW, CHINA'S ENVOY ASKS; Dr. Wei Warns Against Giving Foe Time to Exploit Gains | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/bank-of-england-reports-changes-fiduciary-note-issue-increased.html | BANK OF ENGLAND REPORTS CHANGES; Fiduciary Note Issue Increased 70,000,000, Chancellor of the Exchequer Announces TOTAL NOW 950,000,000 Circulation Rises 7,512,000 in Week to Record 877,545,000 -- Reserve Ratio Is 39% | True | | C1B 563832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/tug-engineer-drowned-thrown-overboard-off-staten-island-as-ship.html | TUG ENGINEER DROWNED; Thrown Overboard Off Staten Island as Ship Hits Craft | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/new-stock-is-autorized-ohio-acts-on-buckeye-pipe-line-common.html | NEW STOCK IS AUTORIZED; Ohio Acts on Buckeye Pipe Line Common | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/professors-feted-by-union-college-dr-jl-march-and-dr-gd-kellogg.html | PROFESSORS FETED BY UNION COLLEGE; Dr. J.L. March and Dr. G.D. Kellogg Honored at Dinner | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/mayor-to-greet-norris-veteran-senator-arrives-today-for-freedom.html | MAYOR TO GREET NORRIS; Veteran Senator Arrives Today for Freedom House Meeting | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/named-eastern-manager-of-ge-radio-division.html | Named Eastern Manager Of G.E. Radio Division | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/habsburg-regime-opposed-restoration-regarded-as-inimical-to.html | Habsburg Regime Opposed; Restoration Regarded as Inimical to Danubian Countries | True | OSCAR JASZI | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/frankfort-bombed-heavily-by-raf-south-rhineland-industrial-city-is.html | FRANKFORT BOMBED HEAVILY BY R.A.F.; South Rhineland Industrial City Is Target in Renewed Night Attack on Reich SIX OF MANY PLANES LOST British Fighter-Raiders Punish German Shipping by Day Off Cherbourg Peninsula | True | Wireless to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/bunagona-fighting-is-close.html | Buna-Gona Fighting Is Close | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/appeals-court-sets-military-pay-limit-food-and-housing-grants-are.html | APPEALS COURT SETS MILITARY PAY LIMIT; Food and Housing Grants Are Ruled Not Part of Wages | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/liana-carpenter-engaged-to-wed-graduate-of-michigan-class-of-1942.html | LIANA CARPENTER ENGAGED TO WED; Graduate of Michigan, Class of 1942, Will Become Bride of Frederick M, Adams | True | SPecial to T kqw YoaE T-w. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/columbia-grants-86-sports-awards-governali-and-demartini-are-among.html | COLUMBIA GRANTS 86 SPORTS AWARDS; Governali and Demartini Are Among 21 Football Men to Win Varsity C's | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/daughter-to-james-e-hosacs.html | Daughter to James E. Hosacs | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/football-trophy-to-boston-college-eagles-eleven-polls-46-of-58.html | FOOTBALL TROPHY TO BOSTON COLLEGE; Eagles' Eleven Polls 46 of 58 Votes of Experts to Gain Lambert Award PENN IS SECOND CHOICE Penn State, Navy, Holy Cross and Colgate Also Figure in Eastern Scoring | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/us-housing-program-short-of-materials-forced-to-use-central.html | U.S. HOUSING PROGRAM SHORT OF MATERIALS; Forced to Use Central Purchasing Agency, Emmerich Says | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/stocks-advance-in-broad-trading-turnover-also-increased-but.html | STOCKS ADVANCE IN BROAD TRADING; Turnover Also Increased, but Communications Ease -- Bonds Up -- Staples Irregular STOCKS ADVANCE IN BROAD TRADING | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/studies-railroad-debt-icc-had-earlier-suggested-reduction-in.html | STUDIES RAILROAD DEBT; I.C.C. Had Earlier Suggested Reduction in Charges | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/hugh-g-collinses-have-a-son.html | Hugh G. Collinses Have a Son | True | | C1B 563832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/elected-new-president-of-academy-of-medicine.html | Elected New President Of Academy of Medicine | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/australia-curbs-house-servants.html | Australia Curbs House Servants | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/eleanor-francisco-will-become-bride-jersey-ministers-daughter-to-be.html | ELEANOR FRANCISCO WILL BECOME BRIDE; Jersey Minister's Daughter to Be Wed to Norman 0. Hood | True | Special to THz NEW YOaE TES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/aquarium-suit-heard-court-reserves-decision-on-move-to-moses-to.html | AQUARIUM SUIT HEARD; Court Reserves Decision on Move by Moses to Dismiss Complaint | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/classes-are-shifted-fordham-freshmen-may-enter-six-of-schools-in.html | CLASSES ARE SHIFTED; Fordham Freshmen May Enter Six of Schools in February | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/bingo-games-in-catholic-churches-are-ordered-halted-by-chancery.html | Bingo Games in Catholic Churches Are Ordered Halted by Chancery; CATHOLIC CHURCHES TOLD TO END BINGO | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/nineteen-enemy-tanks-destroyed.html | Nineteen Enemy Tanks Destroyed | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/franz-hals-painting-is-sold-for-30000-small-portrait-of-clergyman.html | FRANZ HALS PAINTING IS SOLD FOR $30,000; Small Portrait of Clergyman Brings Top Price at Auction | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/-william-h-gorsline-sr-i-rochester-real-estate-man-wasi.html | ! .WILLIAM H. GORSLINE SR.; I ! Rochester Real Estate Man WasI | True | ::'j' | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/big-leagues-vote-to-stage-16-war-relief-games-and-allstar-benefit.html | Big Leagues Vote to Stage 16 War Relief Games and All-Star Benefit Again; NIGHT GAME LIMIT OF 14 IS RETAINED 21 Permitted in Washington Exception -- Player Top 25 -- $25,000 to Bat-Ball Fund HARTNETT TO JERSEY CITY Named Little Giants Manager -- Cut in Railroad Travel to Be Studied Further | True | By John Drebingerspecial To the New York Times. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/cairos-bombers-attack.html | Cairo's Bombers Attack | True | Wireless to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/fther-6-children-die-in-firel.html | Fther, 6 Children Die in Firel | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/bids-management-avoid-labor-strife-ching-of-wlb-warns-continued.html | BIDS MANAGEMENT AVOID LABOR STRIFE; Ching of WLB Warns Continued Disputes Will Put Both in Power of Legislature UNION MAN BACKS PROFITS C.I.O. Official Urges Retention but With Proper Control Through Taxation | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/yule-trees-in-25-parks-to-be-dark-in-dimout.html | Yule Trees in 25 Parks To Be Dark in Dimout | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/vocational-study-reduced-sharply-20000-teachers-quit-classes-with.html | VOCATIONAL STUDY REDUCED SHARPLY; 20,000 Teachers Quit Classes With 1,000,000 Pupils Losing Training, Conference Hears SOUTH, MIDWEST HARD HIT Draft or Higher-Paying Jobs the Cause, Educators Tell Toledo Convention | True | By Benjamin Finespecial To the New York Times. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/british.html | British | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/canadian-visitor.html | CANADIAN VISITOR | True | | C1B 563832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/alfredd-i-paikyn-first-tax-collector-of.html | ALFREDD I PAIKYN; [ First Tax Collector of | True | PalisadesI | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/russian-village-1942.html | RUSSIAN VILLAGE, 1942 | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/award-flight-fatal-to-girl-war-workers-2-killed-with-crew-of-bomber.html | AWARD FLIGHT FATAL TO GIRL WAR WORKERS; 2 Killed With Crew of Bomber in Crash at Halifax | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/2-held-in-kickbacks-on-military-project-men-accused-of-collecting-2.html | 2 HELD IN 'KICKBACKS' ON MILITARY PROJECT; Men Accused of Collecting $2 for Overtime on Rockland Job | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/warnervincen-t.html | Warner--Vincen t | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/mrs-saiiel-little.html | MRS. SAIIEL LITTLE | True | special to T,,w NEW YOR Ts. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/british-not-bound-to-support-darlan-eden-says-his-assumption-of.html | BRITISH 'NOT BOUND' TO SUPPORT DARLAN; Eden Says His Assumption of Power in North Africa Doesn't Commit London EISENHOWER PRAISES AID Tells French Their Assistance to United Nations Assures Country's Resurgence | True | Special Cable to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/warns-of-open-fires-in-dimouts.html | Warns of Open Fires in Dimouts | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/store-sales-off-2-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES OFF 2% FOR WEEK IN NATION; Volume for Four-Week Period Increased 14%, Reserve Board Reports TRADE HERE DROPPED 16% Total for 4 Cities in This Area Down 15% -- Declines Laid to Shift ill Holiday Date | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/sec-defers-utility-case-way-sought-to-permit-dividend-declarations.html | SEC DEFERS UTILITY CASE; Way Sought to Permit Dividend Declarations by Group | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/shuttleworth-is-killed-peer-was-third-of-his-family-to-die-in.html | SHUTTLEWORTH IS KILLED; Peer Was Third of His Family to Die in Action | True | Wireless to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/study-rationing-in-cosmetic-field-trade-group-explores-basis-of.html | STUDY RATIONING IN COSMETIC FIELD; Trade Group Explores Basis of Voluntary Action Replacing Rescinded WPB Order MAY CUT POWDER SHADES Will Also Seek Data on Ways of Combining Shipments to Distribution Centers | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/british-women-win-pay-rise.html | British Women Win Pay Rise | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/art-league-meets-tomorrow.html | Art League Meets Tomorrow | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/mark-centennial-of-christmas-card-greeting-manufacturers-hear-yule.html | MARK CENTENNIAL OF CHRISTMAS CARD; Greeting Manufacturers Hear Yule Custom Extolled by British Official Here | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/the-war-in-russia-ii-red-armys-new-tactical-successes-viewed-as.html | The War in Russia -- II; Red Army's New Tactical Successes Viewed as Still Short of a Vital Threat to Nazis | True | By Hanson W. Baldwin | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/southern-circuit-picks-evans.html | Southern Circuit Picks Evans | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/reich-promises-potatoes-to-italy.html | Reich Promises Potatoes to Italy | True | | C1B 563832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/sports-of-the-time.html | Sports of the Time | True | Reg. U.S. Pat. Off.By John Kieransetting Things Right In A Military Manner | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/finds-women-preferred-jersey-official-says-men-on-relief-second.html | FINDS WOMEN PREFERRED; Jersey Official Says Men on Relief Second Choice for War Jobs | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/eastern-stove-plants-aided.html | Eastern Stove Plants Aided | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/buffalo-bund-under-fire-federal-grand-jury-has-heard-forty-former.html | BUFFALO BUND UNDER FIRE; Federal Grand Jury Has Heard Forty Former Members | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/telegraph-merger-blocked.html | Telegraph Merger Blocked | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/wooden-bedsprings-produced.html | Wooden Bedsprings Produced | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/8-die-in-jamaica-cloudburst.html | 8 Die in Jamaica Cloudburst | True | Special Cable to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/converted-auto-plants-make-a-fourth-of-us-munitions-year-of.html | Converted Auto Plants Make A Fourth of U.S. Munitions; Year of Production, Beginning With Blueprints, Finds Many Factories Running Overtime -- Offensive Weapons Take Lead | True | By Charles Hurdspecial To the New York Times. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/charles-a-flyin-exchief-of-police-in-plainfield-38-years-on-force.html | CHARLES A. FLYIN; Ex-Chief of Police in Plainfield, 38 Years on Force, Dies at 70 peca3 to T 1:o' YoR TI33ss. | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/mrs-fairbank-to-wed-i-she-will-be-married-heretodayi-to-i-ieut.html | MRS. FAIR'BANK TO WED I; She Will Be Married Here'TodayI to I. ieut, Nelson Lvingsj U,f,N,l | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/invisible-bridge-aids-soviet-drive-russians-secretary-buthel-span.html | INVISIBLE BRIDGE AIDS SOVIET DRIVE; Russians Secretary Buthel Span Under Water, Then Sand Tanks Over to Surprise Foe WORK DONE IN ICY NIGHT Near-by Nazis Fail to Suspect Ruse Until Attack Force Surges Across Barrier | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/in-the-nation-how-the-president-nipped-a-dispute-in-the-bud.html | In The Nation; How the President Nipped a Dispute in the Bud | True | By Arthur Krock | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/overseas-rotary-meets-peruvian-international-head-is-honor-guest.html | OVERSEAS ROTARY MEETS; Peruvian, International Head, Is Honor Guest Here | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/more-restrictions-and-rationing-seen-in-43-by-henderson-opa-head.html | MORE RESTRICTIONS AND RATIONING SEEN IN '43 BY HENDERSON; OPA Head Tells Industrialists That 'Bottom of Barrel' of Patience Is Not Reached HOOVER ASKS WAR COUNCIL Ex-President Gives Program for Civilian Mobilization -McNutt Tells Plans MORE RESTRICTIONS SEEN BY HENDERSON | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/british-bomb-burma-hit-airfield-at-magwe-and-rail-stations-near.html | BRITISH BOMB BURMA; Hit Airfield at Magwe and Rail Stations Near Mandalay | True | | C1B 563832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/navy-firemen-tell-of-africa-sinkings-two-here-declare-that-all-the.html | NAVY FIREMEN TELL OF AFRICA SINKINGS; Two Here Declare That All the U.S. Troops From Five Ships Were Landed Safely LAUD EFFICIENT LANDING Navy's Shellfire Effective -- Adventure Hidden From Men's Families Here | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/xrays-in-battle.html | X-RAYS IN BATTLE | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/dahiel-b-ruggles-htugket-jurist-special-district-justice-a.html | DAHIEL B. RUGGLES, HTUGKET JURIST; Special District Justice, a WellKnown Dartmouth Alumnus, Dies in Boston 'at 72 APPOINTED TO BENCH IN '29 Named by Governor Allen -- He Was a Trustee of College Educational Association | True | Special 1Lo TU NE YORK TI3iS. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/67000000-lives-insured-in-us-by-end-of-year-policies-will-total.html | 67,000,000 LIVES INSURED IN U.S.; By End of Year Policies Will Total $130,000,000,000, V.P. Whitsitt Estimates PRESIDENTS IN SESSION Association Re-Elects Officers -- Sales of $2,035,000,000 War Bonds Promoted | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/mrs-goss-to-head-golf-group-again-womens-metropolitan-association.html | MRS. GOSS TO HEAD GOLF GROUP AGAIN; Women's Metropolitan Association Re-elects All its Officers at Meeting MORE SUPPORT IS ASKED Cut in Dues Pointed Out to Member Club -- 15 Seek One-Day Tournaments | True | By Maureen Orcutt | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/nazis-lose-more-high-ground.html | Nazis Lose More High Ground | True | Special Cable to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/rodzinski-directs-shostakovich-7th-he-conducts-the.html | RODZINSKI DIRECTS SHOSTAKOVICH 7TH; He Conducts the Philharmonic-Symphony Orchestra in Carnegie Hall Concert | True | N.S. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/tripoli-bombings-cut-off-rommel-ships-and-facilities-at-axiss-only.html | TRIPOLI BOMBINGS CUT OFF ROMMEL; Ships and Facilities at Axis's Only Remaining Libyan Port Knocked Out FOUR HEAVY RAIDS STAGED American and British Fliers of the U.S. Command Busy -- Patrols Out at Agheila | True | Wireless to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/first-lady-asks-soldiers-to-curb-elder-statesmen-after-the-war-says.html | First Lady Asks Soldiers to Curb Elder Statesmen After the War; Says Here Army Has Not Done a Good Job of Training Officers to Lead Discussions of the Type of World We Live In | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/john-j-walsh.html | JOHN J. WALSH | True | Special to T iw YO!X TIS. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/child-to-mrs-edward-v-nunes.html | Child to Mrs. Edward V. Nunes | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/orchestra-signs-for-3-years.html | Orchestra Signs for 3 Years | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/another-enemy-ship-hit.html | Another Enemy Ship Hit | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 563832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/wlb-is-condemned-as-strife-breeder-industrialists-score-confusing.html | WLB IS CONDEMNED AS 'STRIFE BREEDER'; Industrialists Score 'Confusing and Extra-Legal Decisions' of This, 'Other Agencies' PARTIALITY IS CHARGED Compulsory Union Membership and 'Labor Rackets' Assailed in Resolutions Adopted | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/first-soldier-ashore-recites-on-freedom-pvt-napoleon-taylor-speaks.html | FIRST SOLDIER ASHORE RECITES ON FREEDOM; Pvt. Napoleon Taylor Speaks His Lines to Liberian Boatmen | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/irs-__iy-g-watson.html | IRS. _.IY G. WATSON | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/us-troops-defend-liberia-under-pact-washington-tells-of-agreement.html | U.S. TROOPS DEFEND LIBERIA UNDER PACT; Washington Tells of Agreement With African Republic for American Protection AXIS NATIONALS OUSTED Our Government Pledges to Help in Improvement of the Road System | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/transfer-of-draft-to-mnutt-hinted-report-spreads-after-meeting-of.html | TRANSFER OF DRAFT TO M'NUTT HINTED; Report Spreads After Meeting of Labor Victory Committee With the President CONGRESS GROUPS FOR IT But Investigators of Manpower Problem Say This Is Only One of Major Shifts Needed | True | By Louis Starkspecial To the New York Times. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/new-gowns-shown-by-zoe-de-salle-whole-collection-of-holiday-and.html | NEW GOWNS SHOWN BY ZOE DE SALLE; Whole Collection of Holiday and Spring Costumes Is Applauded by Audience EASE OF LINE A FEATURE Classic Simplicity and Rich Imported Materials Noted -- 'Cat-Bags' a Novelty | True | By Virginia Pope | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/fishbeinsherman-take-bridge-title-new-york-mixed-pair-score-547.html | FISHBEIN-SHERMAN TAKE BRIDGE TITLE; New York Mixed Pair Score 547 Points to Lead the Field at Syracuse CRAWFORD-PETERSON NEXT Play Begin in Team-of-Four Contest With the Becker Group Favored Again | True | By Albert H. Moreheadspecial To the New York Times. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/dimout-hits-athletics-night-baseball-in-philadelphia-believed.html | DIMOUT HITS ATHLETICS; Night Baseball in Philadelphia Believed Killed by Ruling | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/african-invasion-freed-internees-british-and-canadian-seamen.html | AFRICAN INVASION FREED INTERNEES; British and Canadian Seamen Released by French When Americans Took Morocco SHIPS WERE TORPEDOED Mackenzie King Hears Story of Prison Vessel Sinking, With Loss of 1,400 Italians | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/dowling-to-offer-i-take-high-road-will-present-lucille-prumbss-new.html | DOWLING TO OFFER 'I TAKE HIGH ROAD'; Will Present Lucille Prumbs's New Comedy Next Instead of 'Get Away, Old Man' WM. SAROYAN WORK LATER 'Winter Soldiers' Will Continue Through Dec. 13 -- Dinehart and Carole Plan Play | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/russian.html | Russian | True | | C1B 563832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/rail-men-warned-by-mnutt-of-bias-discrimination-against-women-and.html | RAIL MEN WARNED BY M'NUTT OF BIAS; Discrimination Against Women and Negroes Must End, Says Manpower Chief BRITISH EXAMPLE IS CITED English War Workers 50 Per Cent Female, ODT Aide Says in Broadcast to Engineers | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/new-hines-inquiry-on-pension-asked-citizens-union-urges-estimate.html | NEW HINES INQUIRY ON PENSION ASKED; Citizens Union Urges Estimate Board Not to Act Before Looking Into Old Charges | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/g-larenge-pttlips.html | G. LARENGE PTT.LIPS | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/pay-modification-urged-by-stassen-reduction-in-overtime-scale.html | PAY MODIFICATION URGED BY STASSEN; Reduction in Overtime Scale Proposed as Way of Saving Forty-Hour Legislation LONGER HOURS SEEN NEED Spokesmen for the A.F.L. and C.I.O. Favor Retention of Law -- See Gains in Efficiency | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/adlercaro.html | AdlerCaro | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/fitness-program-set-up-sports-to-be-included-in-activities-of-war.html | FITNESS PROGRAM SET UP; Sports to Be Included in Activities of War Plant Workers | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/heads-jersey-police-chiefs.html | Heads Jersey Police Chiefs | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/iirs-sophie-de-iiest.html | IIRS. SOPHIE DE LIEST | True | special to T NEW 'YORK TS. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/tokyo-naval-shifts-continue.html | Tokyo Naval Shifts Continue | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/you-were-never-lovelier-with-rita-hayworth-fred-astaire-arrives-at.html | 'You Were Never Lovelier,' With Rita Hayworth, Fred Astaire, Arrives at the Music Hall -'Nightmare' at Loew's State | True | By Bosley Crowther | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/canada-subsidizes-sale-of-food-to-cut-living-cost.html | Canada Subsidizes Sale Of Food To Cut Living Cost | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/dividends-voted-by-corporations-loews-inc-declares-extra-of-150-and.html | DIVIDENDS VOTED BY CORPORATIONS; Loew's, Inc., Declares Extra of $1.50 and Regular of 50c, Lifting Total Above 1941 PAYMENTS TO BE $3.50 Allied Products Increases Its Declarations for Year to $4.50, With $2.50 Special | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/chaeles-o-sha.html | CHAELES O. SHA | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/salary-curb-seen-of-red-inception-legion-head-attacks-it-and-ap.html | SALARY CURB SEEN OF RED INCEPTION; Legion Head Attacks It and A.P. Suit as Symptoms of Un-American Ideologies | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/peyrouton-joins-darlan.html | Peyrouton Joins Darlan | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/grain-futures-sag-cash-corn-rises-old-no-2-yellow-is-taken-at-90c-a.html | GRAIN FUTURES SAG; CASH CORN RISES; Old No. 2 Yellow Is Taken at 90c, a New Top Price for Last Five Years WHEAT MEETS REALIZING List Ends 1/4 to 1/2c Off Despite Good Buying by Mills -- Rye Has Wide Swing | True | Special to THE NEW YORK TIMES. | C1B 563832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/je-burton-to-run-budget-for-dewey-governorelect-announces-his-first.html | J.E. BURTON TO RUN BUDGET FOR DEWEY; Governor-Elect Announces His First Appointment -- Job Pays $12,000 a Year KNOWN FOR HIS RESEARCH Prospective Official Credited With Helping State Save $29,000,000 in 1939 | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/poletti-ponders-murder-inc-case-new-governor-holds-clemency-hearing.html | POLETTI PONDERS 'MURDER, INC.' CASE; New Governor Holds Clemency Hearing on Lepke and Aides on First Day in Office THREE WAIT DEATH DEC. 10 Executive Gets President's Good Wishes as Takes Up His Four-Week Term | True | By James C. Hagertyspecial To The New York Times. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/executive-gets-year-for-aiding-lepke-benamin-levine-gobetween-in.html | EXECUTIVE GETS YEAR FOR AIDING LEPKE; Benamin Levine, Go-Between in Racket, Wins Leniency | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/sharp-rise-in-net-for-warner-bros-film-concern-cleared-8554512-in.html | SHARP RISE IN NET FOR WARNER BROS.; Film Concern Cleared $8,554,512 in Year to Aug. 31, Against $5,429,302 in 1941 $2.20 FOR COMMON SHARE Gross Income $119,271,544, Compared With $102,293,170, Harry M. Warner Reports | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/goliqt-de-sales-journalist-dies-paris-excorrespondentin-u-s-had.html | GOLI/qT DE SALES, JOURNALIST, DIES; Paris Ex-Correspondentin U. S. Had Served as Chancellor of Fighting French Deleglon AUTHOR OF MANY VOLUMES Urged Compatriots to Oppose Cooperation Policy of the Vichy Government | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/five-us-transports-lost.html | Five U.S. Transports Lost | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/dependency-benefits-mailed-to-2000000-150000000-sent-by-odb-to.html | DEPENDENCY BENEFITS MAILED TO 2,000,000; $150,000,000 Sent by ODB to Service Men's Relatives | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/jacob-rosenzveig.html | JACOB ROSENZVEIG | True | peial to rtt NW YORE TIME. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/wont-commission-women-doctors-stimson-says-there-is-no-authority-of.html | WON'T COMMISSION WOMEN DOCTORS; Stimson Says There Is No Authority of Law for It -- Cites Needs at Home CELLER PROTESTS STAND Representative Tells the War Secretary Many Would Let Women in Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/bridge-to-help-missions-daughters-of-mary-will-gain-byi-card-party.html | [BRIDGE TO HELP MISSIONS; Daughters of Mary Will Gain byI Card Party Here o Dec. 12 j | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/disputing-theory-wlb-grants-rises-rejects-substandard-cause-but.html | DISPUTING THEORY, WLB GRANTS RISES; Rejects 'Sub-Standard' Cause, but Corrects 'Inequalities' in San Francisco Hotels | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/sells-to-utility-cooperatives.html | Sells to Utility Cooperatives | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/charles-kutruff.html | CHARLES KUTRUFF | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/mrs-eliza-moore-of-nyack-100.html | Mrs. Eliza Moore of Nyack, 100 | True | . SpeclattO Ta | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/fire-razes-historic-tea-house.html | Fire Razes Historic Tea House | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/mrs-dimaggio-in-reno-wife-of-yankee-outfielder-engages-divorce.html | MRS. DIMAGGIO IN RENO; Wife of Yankee Outfielder Engages Divorce Attorney | True | | C1B 563832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/trend-this-season-to-open-football-shift-to-more-spectacular-game.html | TREND THIS SEASON TO 'OPEN FOOTBALL'; Shift to More Spectacular Game Laid to War News, Use of Freshmen and T Plays | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/convictions-close-show-as-indecent-3-of-wine-women-and-song-face.html | CONVICTIONS CLOSE SHOW AS INDECENT; 3 of 'Wine, Women and Song' Face Jail -- Members of Cast Call Verdict Unfair CONVICTIONS CLOSE SHOW AS INDECENT | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/rallies-mark-montreal-game.html | Rallies Mark Montreal Game | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/allied-spokesman-quoted.html | Allied Spokesman Quoted | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/warning-to-nazi-leaders.html | Warning to Nazi Leaders | True | FRANCIS MARQUIS | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/insurance-action-due-on-war-gaps-state-officials-ask-companies-to.html | INSURANCE ACTION DUE ON WAR 'GAPS'; State Officials Ask Companies to Tell What They Will Do to Round Out Coverage | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/zoot-suit-killers-get-50year-terms-court-fixes-sentences-well-above.html | 'ZOOT SUIT' KILLERS GET 50-YEAR TERMS; Court Fixes Sentences Well Above Minimum for Slayers of Brooklyn Teacher CLEARS SOCIETY OF BLAME Judge Brancato Declares Crime Was Due Not to Environment but to Malice of Youths | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/7-axis-ships-sunk-on-way-to-tunisia-british-warships-send-4-cargo.html | 7 AXIS SHIPS SUNK ON WAY TO TUNISIA; British Warships Send 4 Cargo Vessels, 3 Destroyers Down -- Lose One Destroyer 7 AXIS SHIPS SUNK ON WAY TO TUNISIA | True | By James MacDonaldspecial Cable To the New York Times. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/perkins-in-jail-again-york-pa-man-who-defied-nra-refused-to-pay.html | PERKINS IN JAIL AGAIN; York, Pa., Man Who Defied NRA Refused to Pay Security Tax | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/preholiday-lull-in-flower-market-letdown-after-thanksgiving-and.html | PRE-HOLIDAY LULL IN FLOWER MARKET; Let-Down After Thanksgiving and Before Christmas Follows Rush GLADIOLUS MAKES DEBUT Narcissus Also Appears in Stalls, Heralding Opening of Florida Season | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/1337-war-plants-financed-by-rfc-8333839503-outlay-up-to-nov-1.html | 1,337 WAR PLANTS FINANCED BY RFC; $8,333,839,503 Outlay Up to Nov. 1 Revealed by Jones to Senate Committee 1,337 WAR PLANTS FINANCED BY RFC | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/dr-howard-t-robinson.html | DR. HOWARD T. ROBINSON | True | Special to THE NEW YORK TIDIES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/edvin-j-criggins.html | EDVIN J. SCRIGGINS | True | Special to THE NEW YORK TLES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/britain-defended-as-colonial-power-cranborne-says-her-task-as-an.html | BRITAIN DEFENDED AS COLONIAL POWER; Cranborne Says Her Task as an Empire Builder Is 'Only Beginning' | True | Wireless to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/mrs-w-b-wilkinson-a-founder-of-the-bridgman-day-nursery-at-new.html | MRS. W. B. WILKINSON; A Founder of the Bridgman Day Nursery at New Brighton | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/bookmakers-debt-to-steingut-bared-60000-note-given-by-late-max.html | BOOKMAKER'S DEBT TO STEINGUT BARED; $60,000 Note Given by Late Max Kalik Appears in Accounting of $1,746,178 Estate WIDOW HAS PAID $40,000 'Legitimate, Private Business Matter,' Says the Minority Leader of Assembly | True | | C1B 563832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/curb-on-free-speech-is-charged-by-union-rejection-of-car.html | CURB ON FREE SPEECH IS CHARGED BY UNION; Rejection of Car Advertisement Assailed by Leader | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/miss-annie-w-eaver-n.html | MISS ANNIE W. $EAVER. N; | True | Special to THE 1NIEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/theodore-j-kraft.html | THEODORE J. KRAFT | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/twothirds-of-jews-in-poland-held-slain-only-1250000-said-to-survive.html | TWO-THIRDS OF JEWS IN POLAND HELD SLAIN; Only 1,250,000 Said to Survive of 3,500,000 Once There | True | Wireless to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/issrtaugustineto-p-xavr.html | ISsrtAUGUSTINEto P' XAVR | True | I T NIW YOR T.ES, | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/rosenwald-fund-names-two.html | Rosenwald Fund Names Two | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/11701plot5nobu-etc-is-a-mystery-no-longer.html | 1-1701-Plot-5-Nobu, Etc., Is a Mystery No Longer | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/state-faces-crisis-in-hospital-food-poletti-reports-serious.html | STATE FACES CRISIS IN HOSPITAL FOOD; Poletti Reports Serious Difficulty in Buying Eggs and Butter for Institutions | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/use-of-ethyl-alcohol-in-cosmetics-cut-again.html | Use of Ethyl Alcohol In Cosmetics Cut Again | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/white-sox-buy-three-players.html | White Sox Buy Three Players | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/6992-new-in-city-patrol-corps.html | 6,992 New in City Patrol Corps | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/handpicked-champion.html | "Hand-Picked" Champion | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/teachers-demand-school-discipline-alliance-calls-on-the-board-to.html | TEACHERS DEMAND SCHOOL DISCIPLINE; Alliance Calls on the Board to Segregate Incorrigibles and Adopt Other Reforms MRS. LINDLOF HAS PLAN Rehabilitation, Not Punishment, Should Be Aim of Probation Classes, She Declares | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/ocd-will-reduce-casualty-stations-new-policy-will-restrict-first.html | OCD WILL REDUCE CASUALTY STATIONS; New Policy Will Restrict First Aid in Many Cases | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/asks-colombia-to-declare-war.html | Asks Colombia to Declare War | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/calls-transport-at-danger-level-eastman-at-west-coast-parley-again.html | CALLS TRANSPORT AT DANGER LEVEL; Eastman, at West Coast Parley, Again Asks Industry to Curb the Movement of Goods WAR TRAFFIC INCREASING A.D. Roth, Also a Speaker, Says Competitive Wage Rises Promote Inflation | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/20000-yule-trees-ready-state-conservation-department-will-treble.html | 20,000 YULE TREES READY; State Conservation Department Will Treble Last Year's Supply | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/glamour-gowns-easy-forum-shows-how-evening-dresses-can-be-made-at.html | GLAMOUR GOWNS EASY; Forum Shows How Evening Dresses Can Be Made at Home | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/3-guilty-in-mugging-make-manslaughter-pleas-in-attack-on-man-in.html | 3 GUILTY IN MUGGING; Make Manslaughter Pleas in Attack on Man in Bronx | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/human-return-cargoes-proposed.html | Human Return Cargoes Proposed | True | H.J. HELTMAN | C1B 563832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/when-were-up-were-up.html | WHEN WE'RE UP WE'RE UP | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/rationing-in-time.html | RATIONING IN TIME | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/sea-fight-by-night-six-japanese-warships-two-transports-and-cargo.html | SEA FIGHT BY NIGHT; Six Japanese Warships, Two Transports and Cargo Vessel Lost TROOP TOLL PUT AT 4,000 Enemy Claims a Battleship -American Forces Kill 55 From Hostile Patrols | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/to-expedite-war-shipments.html | To Expedite War Shipments | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/titaddeus-joy.html | TItADDEUS JOY | True | Special to TE N%v NoR TIM:S. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/tokyo-radio-again-sinks-fleet-sea-fight-by-night-costs-foe-9-ships.html | Tokyo Radio Again Sinks Fleet; SEA FIGHT BY NIGHT COSTS FOE 9 SHIPS FOE AGAIN BEATEN OFF AT GUADALCANAL | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/16-die-in-bucharest-blast.html | 16 Die in Bucharest Blast | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/wartime-food-hints-exchanged-by-british-and-american-women-system.html | Wartime Food Hints Exchanged By British and American Women; System Is Developed to Pool Culinary and Dietary Skills of Homemakers in War Plants Here and in England | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/herbert-1vioffett-jersey-architect-was-in-charge-of-restoration-of.html | HERBERT 1VIOFFETT, JERSEY ARCHITECT; Was in Charge of Restoration o:f the Boudinot Mansion-m Dies in Moorestown at 63 EXPERT ON LANDSCAPING i Aide to the State Historical Sites Group Uncovered Old Bulling Regional Lines | True | gpeelal to - NzW YORK TS. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/play-will-assist-berkshire-farm-performance-of-without-love-tonight.html | PLAY WILL ASSIST BERKSHIRE FARM; Performance of 'Without Love' Tonight to Raise Funds for Scholarships for Boys MRS. HUPPER CHAIRMAN Her Aides Include Mrs. A.M. Richards, Mrs. G.J. Thomson and Mrs. F.E. Donaldson | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/hundreds-seized-by-vichy-in-month-166-communists-68-gaullists-23.html | HUNDREDS SEIZED BY VICHY IN MONTH; 166 'Communists,' 68 'Gaullists,' 23 'Terrorists' and 47 Poles Are Listed FIREARMS NOW OUTLAWED German Pressure on France Is Mounting -- Petain Said to Be Perturbed | True | By Telephone To the New York Times. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/changes-reported-by-oil-company-serge-rubinstein-chairman-of-board.html | CHANGES REPORTED BY OIL COMPANY; Serge Rubinstein Chairman of Board of the Panhandle Producing and Refining NEW FIELD IS ACQUIRED State of Washington Property Reported in an Amendment to Listing Statement | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/nazi-stratagems-failing-in-tunisia-paratroop-bombing-strafing.html | NAZI STRATAGEMS FAILING IN TUNISIA; Paratroop, Bombing, Strafing Activity Curbed by Alert Allies, Writer Reports | True | By Drew Middletonwireless To the New York Times. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/tea-for-belgian-group-mrs-benj-p-watson-announces-auction-to-be.html | TEA FOR BELGIAN GROUP; Mrs. Benj. P. Watson Announces Auction to Be Held on Dec. 10 | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/salvage-from-christmas-greens.html | Salvage From Christmas Greens | True | NATALIE GOMEZ | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/bank-clearings-up-in-5day-week-7650581000-compares-with-7172315000.html | BANK CLEARINGS UP IN 5-DAY WEEK; $7,650,581,000 Compares With $7,172,315,000 in 6-Day Period Last Year INCREASE PUT AT 6.7% New York City Shows Rise of 5.9% to $4,169,367,000 -Portland, Ore., Leads | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/house-passes-rfc-bill-5000000000-financing-measure-is-sent-to.html | HOUSE PASSES RFC BILL; $5,000,000,000 Financing Measure Is Sent to Senate | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/nuzzos-union-acts-blamed-on-bove-prosecutor-at-newburgh-tells-jury.html | NUZZO'S UNION ACTS BLAMED ON BOVE; Prosecutor at Newburgh Tells Jury Hodcarrier Official Gave Defendant Control FUND LOOTING CHARGED O'Neill Says Nuzzo Took Total of $35,000 -- Defense Claims 'Good Faith' | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/late-start-is-adopted-american-association-step-may-imperil-little.html | LATE START IS ADOPTED; American Association Step May Imperil Little World Series | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/timor-raid-bags-21-enemy-planes-japanese-bombers-fighters-knocked.html | TIMOR RAID BAGS 21 ENEMY PLANES; Japanese Bombers, Fighters Knocked Out at Kupang by MacArthur's Fliers NEW GUINEA BATTLE HOT Our Troops Take Two Posts Kill 450 of Foe at Gona -- Gain Slightly at Buna | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/bonds-and-shares-in-london-market-trading-continues-dull-with-the.html | BONDS AND SHARES IN LONDON MARKET; Trading Continues Dull With the Gilt-Edge Section Showing Easier Tone INSURANCE GROUP FIRMER Mexican Eagle, the Only Active Member of the Oil Group, Shows Decline of 6d | True | Wireless to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/rubber-company-formed-five-concerns-join-to-operate-new-synthetic.html | RUBBER COMPANY FORMED; Five Concerns Join to Operate New Synthetic Plant | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/two-americans-in-68-decorated-in-canada-capt-rl-rizon-and-sgt.html | TWO AMERICANS IN 68 DECORATED IN CANADA; Capt. R.L. Rizon and Sgt. Rosario Levesque Among the Honored | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/old-british-navy-mess-honors-4-us-sergeants.html | Old British Navy Mess Honors 4 U.S. Sergeants | True | Special Cable to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/local-sales-of-the-victory-loan-2507900000-in-four-days-committee.html | Local Sales of the Victory Loan $2,507,900,000 in Four Days; Committee Head Reports Individual Orders Range From $500 to $3,000,000 -- First Official Figures of Distribution | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/disability-pay-in-defense-urged-volunteer-workers-are-now-treated.html | DISABILITY PAY IN DEFENSE URGED; Volunteer Workers Are Now Treated Unfairly, Cities' Law Officers Asserts CASUALTIES POINTED OUT But Local, State or Federal Governments Are Still Held Without Responsibility | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/dick-rogers-at-loews-state.html | Dick Rogers at Loew's State | True | | C1B 563832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/huge-planes-seen-near-production-girdler-says-400passenger-craft.html | HUGE PLANES SEEN NEAR PRODUCTION; Girdler Says 400-Passenger Craft With 500-Mile Speed Has Been Designed MIGHT SERVE AS BOMBER Full Quotas of Men, Materials Would Double Aircraft Output, Executive Holds | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/greyhound-shows-rise-in-earnings-reports-6811585-net-for-9-months-a.html | GREYHOUND SHOWS RISE IN EARNINGS; Reports $6,811,585 Net for 9 Months, Against $5,418,640 In Period a Year Ago EXTRA DIVIDEND IS VOTED 25 Cents a Share Is Ordered In Addition to the Regular 25-Cent Disbursement | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/20-die-in-brazil-bus-fire.html | 20 Die in Brazil Bus Fire | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/refuses-montreal-post-fitzsimmons-wants-definite-word-on-dodger.html | REFUSES MONTREAL POST; Fitzsimmons Wants Definite Word on Dodger Coaching Job | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/roosevelt-fetes-pole-he-gives-luncheon-for-premier-sikorski-many.html | ROOSEVELT FETES POLE; He Gives Luncheon for Premier Sikorski -- Many Officials There | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/hawaii-proposes-to-use-japanese-to-push-crops.html | Hawaii Proposes to Use Japanese to Push Crops | True | Wireless to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/russians-capture-new-vital-points-claim-a-rail-point-near-rzhev-and.html | RUSSIANS CAPTURE NEW VITAL POINTS; Claim a Rail Point Near Rzhev and Hill in South Stalingrad -- Nazis Deny Reverses RUSSIANS CAPTURE NEW VITAL POINTS | True | By the United Press. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/tax-plans-in-abeyance-morgenthau-ready-to-cooperate-with-congress.html | TAX PLANS IN ABEYANCE; Morgenthau Ready to Cooperate With Congress Committees | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/cicco-wins-army-transfer.html | Cicco Wins Army Transfer | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/program-for-war-adopted-by-nam-it-declares-job-of-winning-must-be.html | PROGRAM FOR WAR ADOPTED BY N.A.M.; It Declares Job of Winning Must Be Put First by Labor and Management ASKS END OF DISPUTES Congress of Industry Pledges No One Shall Lose His Life for Lack of Supplies | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/traces-sidney-fox-death.html | Traces Sidney Fox Death | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/major-h-n-clagett-intelligence-aide-acted-in-prosecution-of-capone.html | MAJOR H. N. CLAGETT, INTELLIGENCE AIDE; Acted in Prosecution of Capone, Dutch Schultz, Waxie Gordon | True | Special to Tg Ngw 3ORE Trigs. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/vencedor-is-under-fire-maritime-board-charges-line-fails-to-file.html | VENCEDOR IS UNDER FIRE; Maritime Board Charges Line Fails to File Rates | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/i-ruth-gordon-is-wed-aotress-is-bride-in-washington-of-garson-kanin.html | i RUTH GORDON IS WED; ' Aotress Is Bride in Washington of Garson Kanin, Director | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/revolt-in-paraguay-denied.html | Revolt in Paraguay Denied | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/french-here-hold-toulon-memorial-1000-attend-requiem-mass-for.html | FRENCH HERE HOLD TOULON MEMORIAL; 1,000 Attend Requiem Mass for Officers and Sailors Who Died a Week Ago Today UNITY THEME OF SERVICE Catafalque Is Draped With the Tricolor -- Bugler of Cadet Lafayette Sounds 'Taps' | True | | C1B 563832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/commodity-index-remains-at-1001-bureau-of-labors-figures-for-900.html | COMMODITY INDEX REMAINS AT 100.1%; Bureau of Labor's Figures for 900 Items Unchanged for Three Weeks SOME FARM PRODUCTS OFF Average Prices for Foods in Primary Markets Up 0.3% to Best Since 1928 | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/chaplin-scores-antireds-says-their-propaganda-must-be-ended-if-we.html | CHAPLIN SCORES ANTI-REDS; Says Their Propaganda Must Be Ended if We Are to Win | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/19740000-cleared-by-new-haven-road-estimated-net-for-year-compares.html | $19,740,000 CLEARED BY NEW HAVEN ROAD; Estimated Net for Year Compares With $6,012,378 in 1941 | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/ywca-carnival-opens-3-day-christmas-party-under-way-in-international.html | Y.W.C.A. CARNIVAL OPENS; 3-Day Christmas Party Under Way in International Center | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/helen-dunn-brideelect-will-be-wed-in-passaic-n-j-on-dec-22-to-paul.html | !HELEN DUNN BRIDE-ELECT; Will Be Wed in Passaic, N. J., on Dec. 22 to Paul Troast Jr, | True | Special to T] Nw IORX TX34ES, | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/ponzi-wins-twice-in-title-billiards-beats-greenleaf-12574-after.html | PONZI WINS TWICE IN TITLE BILLIARDS; Beats Greenleaf, 125-74, After Halting Rudolph, 125-101, in World Pocket Tourney THREAT TO MOSCONI LEAD Pace-Setter Suffers First Defeat in 125-43 Match With Caras in Detroit | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/war-stove-output-found-shaping-up-industry-concentration-plan.html | WAR STOVE OUTPUT FOUND SHAPING UP; Industry Concentration Plan Unsnarled, Though Some Plants Still Complain | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/ocd-advises-owners-of-stirrup-pumps-use-and-care-in-target-area.html | OCD ADVISES OWNERS OF STIRRUP PUMPS; Use and Care in 'Target Area' Cities Are Described | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/british-troopship-sunk-large-loss-of-life-reported-in-attack-off.html | BRITISH TROOPSHIP SUNK; Large Loss of Life Reported in Attack Off Zululand | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/brazil-lengthens-bank-hours.html | Brazil Lengthens Bank Hours | True | Special Cable to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/bipartisan-group-fight-powers-bill-pleas-of-four-administration.html | BIPARTISAN GROUP FIGHT POWERS BILL; Pleas of Four Administration Spokesmen Are Argued Down in Ways and Means Hearing ISSUE OF DELAYS DISPUTED Representatives Imply They Are Imagined -- Actual Instances Cited in Retorts | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/special-to-nu.html | SPecial to Nu' | True | YORE T2m[Zt, ] | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/approves-inquiry-on-ouestionnaires-senate-adopts-resolution-after.html | APPROVES INQUIRY ON OUESTIONNAIRES; Senate Adopts Resolution After Committee Is Told Tons of Returns Are Unindexed USED AS 'RAT HARBORS' N.A.M. Witness Testifies One Concern Keeps 20 Workers on Full Time Making Reports APPROVES INQUIRY ON QUESTIONNAIRES | True | By C.p. Trusellspecial To the New York Times. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/women-denied-war-work-lack-of-citizenship-keeps-many-who-are.html | Women Denied War Work; Lack of Citizenship Keeps Many Who Are Capable Out of Service | True | CATHLEEN DE ROHAN | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/money-in-circulation-rises-200000000-excess-reserves-decrease-by.html | Money in Circulation Rises $200,000,000; Excess Reserves Decrease by $20,000,000 | True | Special to THE NEW YORK TIMES. | C1B 563832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/more-synthetic-rubber-government-to-build-kentucky-plant-for.html | MORE SYNTHETIC RUBBER; Government to Build Kentucky Plant for Private Operation | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/weirton-sets-new-record-for-steel-ingot-output.html | Weirton Sets New Record For Steel Ingot Output | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/the-play-rur-or-the-revolt-of-the-robots-has-a-revival-at-the-ethel.html | THE PLAY; 'R.U.R.,' or the Revolt of the Robots, Has a Revival at the Ethel Barrymore | True | By Lewis Nichols | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/18th-century-art-will-be-displayed-french-and-english-items-to-make.html | 18TH CENTURY ART WILL BE DISPLAYED; French and English Items to Make Up the Exhibition at Parke-Bernet Galleries | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/teen-age-problems-are-laid-to-parents-experts-discuss-adolescent.html | TEEN AGE PROBLEMS ARE LAID TO PARENTS; Experts Discuss Adolescent Child at Times Hall Forum | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/miss-ella-manny-fancee-of-ensign-student-at-sarah-lawrence-college.html | MISS ELLA MANNY -F{ANCEE OF ENSIGN; Student at Sarah Lawrence College Will Be Married to John F. Place, U.S.N,R. ALUMNA OF HALL SCHOOL BrideEroom-Elect, Graduate of Hotchkiss, Later Attended Williams, 'Class of '43 | True | Speda] to THE NZW OR]E TI3aES, | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/lessons-of-africa-aid-mnair-plans-desert-training-in-california.html | LESSONS OF AFRICA AID M'NAIR PLANS; Desert Training in California Will Simulate Conditions Found, Says Patterson 'REALISTIC IN ALL DETAILS' General Arnold Also Orders Special Exercises in West, With Parachute a Feature | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/sightsaving-body-meets-prevention-of-blindness-in-all-of-hemisphere.html | SIGHT-SAVING BODY MEETS; Prevention of Blindness in All of Hemisphere Discussed | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/the-tunisian-triangle.html | THE TUNISIAN TRIANGLE | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/lehman-hoover-confer-on-relief-expresident-urges-immediate-steps-to.html | LEHMAN, HOOVER CONFER ON RELIEF; Ex-President Urges Immediate Steps to Feed Civilians in Axis-Occupied Europe POINTS TO WORK IN GREECE Roosevelt Appointee Makes No Comment on Proposal After Luncheon Discussion | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/italian.html | Italian | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/federal-building-rises-i-i-weeks-volume-35-higher-than-in-same-1941.html | FEDERAL BUILDING RISES I; I Week's Volume 35% Higher{ Than in Same 1941 Period I | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/machinetool-output-at-an-alltime-peak-30000-units-were-produced-in.html | MACHINE-TOOL OUTPUT AT AN ALL-TIME PEAK; 30,000 Units Were Produced in October, Army Reports | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/i-ifred-a-casey.html | I S. IFRED A, CASEY | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/japanese.html | Japanese | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/nazis-take-dutch-canal-craft.html | Nazis Take Dutch Canal Craft | True | | C1B 563832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/36-increase-seen-in-income-on-farms-12681000000-for-10-months-and.html | 36% INCREASE SEEN IN INCOME ON FARMS; $12,681,000,000 for 10 Months and $9,340,000,000 in 1941 | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/civil-service-is-upheld-court-of-appeals-affirms-the-dismissal-of.html | CIVIL SERVICE IS UPHELD; Court of Appeals Affirms the Dismissal of Fishbein Suit | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/caroline-l-clark-becomes-a-bride-married-in-st-pauls-church.html | CAROLINE L. CLARK BECOMES A BRIDE; Married in St. Paul's Church, Brookline, Mass., to Ensign David Wicks, U. S. N. R. | True | Special to THs NIW YORK TiMSS. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/bill-to-aid-panama-assailed-in-senate-as-treaty-evasion-taft-and.html | BILL TO AID PANAMA ASSAILED IN SENATE AS TREATY EVASION; Taft and Others Say Agreement Transferring Lands Is Executive Usurpation 'CHARTER' METHOD IS HIT Roosevelt-Churchill Pact Is Held Not Binding -- Connally Says Panama Gave Much BILL TO AID PANAMA ASSAILED IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/support-resumed-in-us-bond-market-open-market-group-of-reserve.html | SUPPORT RESUMED IN U.S. BOND MARKET; Open Market Group of Reserve System Buys $297,109,000 Securities in a Week EXCESS RESERVES DECLINE Member Banks Here Lose Funds to Out of Town as Part of Victory Loan Drive | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/barclay-reveals-request.html | Barclay Reveals Request | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/e-for-ordnance-plant-procter-gamble-workers-in-tennessee-get-award.html | 'E' FOR ORDNANCE PLANT; Procter & Gamble Workers in Tennessee Get Award | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/complaints-rising-on-lack-of-heat-3725-filed-with-citys-health.html | COMPLAINTS RISING ON LACK OF HEAT; 3,725 Filed With City's Health Office in November, Double the Number Last Year RENTS INCREASED ALSO OPA Reports 40 to 50 a Day Are Sending Protests About Landlords | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/farm-parity-bill-passed-by-house-suddenly-revived-it-embodies.html | FARM PARITY BILL PASSED BY HOUSE; Suddenly Revived, It Embodies Price-Raising Formula Left Out of Anti-Inflation Act LABOR COSTS TO BE ADDED Prompt Passage in Senate Is Forecast as Well as Overriding of Veto in Both Chambers | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/discuss-postwar-music-federation-of-clubs-honors-its-new-president.html | DISCUSS POST-WAR MUSIC; Federation of Clubs Honors Its New President at Luncheon | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/harvard-club-wins-50.html | Harvard Club Wins, 5-0 | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/leahys-ailment-recurs.html | Leahy's Ailment Recurs | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/fordham-triumphs-5429-opens-basketball-campaign-by-conquering-st.html | FORDHAM TRIUMPHS, 54-29; Opens Basketball Campaign by Conquering St. Peter's | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/roscoeyuhl.html | Roscoe---Yuhl | True | Special to THR NSW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/named-envoy-to-russia-dr-quintanilla-mexican-diplomat-appointed-to.html | NAMED ENVOY TO RUSSIA; Dr. Quintanilla, Mexican Diplomat, Appointed to Post | True | | C1B 563832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/giants-bolster-ground-defense-but-keep-eye-on-dodger-passes-owen.html | Giants Bolster Ground Defense But Keep Eye on Dodger Passes; Owen Says Team Can Win Finale Sunday if It Stops Brooklyn's Star Runners -- Getto's Players Confident | True | By Arthur Daley | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/nat-karson-to-offer-new-play.html | Nat Karson to Offer New Play | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/henry-fletchers-hosts-entertain-at-dinner-in-behalf-of-protestant.html | HENRY FLETCHERS HOSTS; Entertain at Dinner in Behalf of Protestant Welfare Agencies | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/a-new-dehydrated-soup-wrinkled-pea-meal-soybean-grits-dry-skim-milk.html | A NEW DEHYDRATED SOUP; Wrinkled Pea Meal, Soybean Grits, Dry Skim Milk for Army | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/argentina-limits-messages-of-axis-curbs-antiallied-activity-by-ban.html | ARGENTINA LIMITS MESSAGES OF AXIS; Curbs Anti-Allied Activity by Ban on Private Radio Code and Restriction on Embassies' THESE MAY BE SHUT OFF Trial of 38 Men Accused of Nazi Espionage After U.S. Protests is Started | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/toys-made-of-waste-material-exhibited-salvage-drive-inspires-child.html | Toys Made of Waste Material Exhibited; Salvage Drive Inspires Child Foundation | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/at-loews-state.html | At Loew's State | True | T.M.P. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/news-of-food-its-better-to-wait-till-you-meet-some-meat-than-to.html | News of Food; It's Better to Wait Till You Meet Some Meat Than to Decide in Advance the Kind to Eat | True | By Jane Holt | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/to-sing-macbeth-the-new-opera-company-plans-for-three-performances.html | TO SING MACBETH; The New Opera Company Plans for Three Performances | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/chosen-to-aid-ickes.html | CHOSEN TO AID ICKES | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/grotonst-marks-dance-dec-22.html | Groton-St. Mark's Dance Dec. 22 | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/fordham-junior-prom-tonight.html | Fordham Junior Prom Tonight | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/don-giovanni-led-by-bruno-walter-directs-mozart-work-for-the-first.html | 'DON GIOVANNI' LED BY BRUNO WALTER; Directs Mozart Work for the First Time at Metropolitan With Telling Effect EZIO PINZA IN TITLE ROLE Champagne Aria Delights His Audience -- Mme. Novotna Appears as Donna Elvira | True | By Olin Downes | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/fraud-is-charged-in-construction-of-big-navy-depot-in-pennsylvania.html | Fraud Is Charged in Construction Of Big Navy Depot in Pennsylvania; FRAUD IS CHARGED IN NAVAL BUILDING | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/eisenhower-an-example.html | Eisenhower an Example | True | MATTHEW PAGE ANDREWS | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/wards-enjoined-by-opa-alleged-ceiling-violations-in-winter.html | WARD'S ENJOINED BY OPA; Alleged Ceiling Violations in Winter Catalogue Cited | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/united-nations.html | United Nations | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/city-aids-altarbound-soldiers.html | City Aids Altar-Bound Soldiers | True | | C1B 563832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/honor-mrs-eh-richards-home-economics-teachers-pay-tribute-to.html | HONOR MRS. E.H. RICHARDS; Home Economics Teachers Pay Tribute to Pioneer in Field | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/cargo-risk-rates-drop-decrease-on-war-shipping-siga-of-gains-by.html | CARGO RISK RATES DROP; Decrease on War Shipping Siga of Gains by United Nations | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/allies-reveal-loss-of-16-ships-in-north-african-landings-landings.html | Allies Reveal Loss of 16 Ships In North African Landings; LANDINGS IN AFRICA COST ALLIES 16 SHIPS | True | By David Andersonspecial Cable To the New York Times. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/air-heros-widow-and-child.html | AIR HERO'S WIDOW AND CHILD | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/mrs-a1vdrew-j-iliistof.html | MRS. A1VDREW J. ILIISTOF | True | special to rr lqEw YoR Tn. | |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/cotton-is-higher-after-poor-start-buying-develops-on-action-by.html | COTTON IS HIGHER AFTER POOR START; Buying Develops on Action by House to Include Labor Costs in Parity Plan | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/the-virginians-dinner-tonight.html | The Virginians Dinner Tonight | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/uruguays-election.html | URUGUAY'S ELECTION | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/beau-jack-larkin-to-fight-for-title-shift-in-ring-plan-stirs.html | Beau Jack, Larkin to Fight for Title; SHIFT IN RING PLAN STIRS CONTROVERSY N.B.A. Head Hits State Board Decision to Award Title to Jack-Larkin Winner TOURNEY FOR CONTENDERS Lightweight Champion Must Box Survivor Within Sixty Days, Commission Rules | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/heffner-is-quitting-as-monopoly-fighter-bennett-aide-drove-200-loan.html | HEFFNER IS QUITTING AS MONOPOLY FIGHTER; Bennett Aide Drove 200 Loan Sharks Out of Business | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/du-pont-plant-gets-e-nylon-workers-called-picked-troops-of.html | DU PONT PLANT GETS 'E'; Nylon Workers Called 'Picked Troops of Production Line' | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/lily-ann-dickey-a-bride-she-is-married-to-lieut-charles-robert.html | LILY ANN DICKEY A BRIDE; She Is Married to Lieut. Charles Robert Durand Jr., U,S, A, | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/uruguay-trade-pact-date-set.html | Uruguay Trade Pact Date Set | True | Special to THE NEW YORK TIMES. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/louis-borsum-inventor-developed-the-reflex-camea-and-metal-polish.html | LOUIS BORSUM; Inventor Developed the Reflex Came'a and Metal Polish | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/atlas-would-sell-stock.html | Atlas Would Sell Stock | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/distribution-on-mortgage.html | Distribution on Mortgage | True | | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/ywca-aides-urge-gains-for-negroes-more-opportunities-in-war-jobs.html | Y.W.C.A. AIDES URGE GAINS FOR NEGROES; More Opportunities in War Jobs Asked by Delegates Here | True | | C1B 563832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/gerard-ladreyh-a-civil-engineer-architect-had-served-40-years-with.html | GERARD LADREYHS, A CIVIL ENGINEER; Architect Had Served 40 Years With Building Firm Here- Dies in East Orange HE HELD SEVERAL PATENTS Amateur Magician Had Been an Official of American Society 'Associate of Houdini | True | qpecial f.o TJ Ni:xw YoR: Tz2sS. | C1B 563832 |
| 1942-12-04 | 1942-12-04 | https://www.nytimes.com/1942/12/04/archives/german.html | German | True | | C1B 563832 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/raf-active-in-channel-four-spitfires-are-lost-in-day-sweeps-and.html | R.A.F. ACTIVE IN CHANNEL; Four Spitfires Are Lost in Day Sweeps and Dogfights | True | Wireless to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/british.html | British | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/term-of-benes-extended-czech-state-council-prolongs-his-presidency.html | TERM OF BENES EXTENDED; Czech State Council Prolongs His Presidency Indefinitely | True | Wireless to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/friedman-stands-on-statement.html | Friedman Stands on Statement | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/esquirol-hearing-begins-disbarment-trial-of-state-senator-opens-in.html | ESQUIROL HEARING BEGINS; Disbarment Trial of State Senator Opens in Brooklyn | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/allies-put-to-test-in-djedeida-fight-us-tanks-back-midland-units-in.html | ALLIES PUT TO TEST IN DJEDEIDA FIGHT; U.S. Tanks Back Midland Units in Attack on Strong Ridges Dominating the Town WEATHER HEAVY SHELLING Nazi Dive-Bombing and Fierce Mortar Fire Finally Force Troops From Heights | True | By Drew Middletonwireless To the New York Times. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/police-anchor-club-honors-our-heroes-communion-breakfast-follows.html | POLICE ANCHOR CLUB HONORS OUR HEROES; Communion Breakfast Follows Regular Monthly Mass | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/nazi-morality-on-animals-level-german-catholic-bishops-warn-bishops.html | Nazi Morality on Animals' Level, German Catholic Bishops Warn; BISHOPS CONDEMN MORALITY OF NAZIS | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/navy-men-give-swords-to-scrap.html | Navy Men Give Swords to Scrap | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/5th-ave-buses-drop-late-night-service-head-of-company-says-schedule.html | 5TH AVE. BUSES DROP LATE NIGHT SERVICE; Head of Company Says Schedule Will Cut Mileage 15 Per Cent | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/murder-case-witness-freed.html | Murder Case Witness Freed | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/passaic-building-taken-industrial-property-has-new-owner-westfield.html | PASSAIC BUILDING TAKEN; Industrial Property Has New Owner -- Westfield Houses Sold | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/hearings-set-by-sec-north-american-to-plead-for-extension-on-dec-11.html | HEARINGS SET BY SEC; North American to Plead for Extension on Dec. 11 | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/clare-boothe-to-write-film-on-china-pay-to-charity.html | Clare Boothe to Write Film On China; Pay to Charity | True | By Telephone To the New York Times. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/school-fire-routs-1700-boys.html | School Fire Routs 1,700 Boys | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/coogan-again-sued-for-divorce.html | Coogan Again Sued for Divorce | True | | C1B 563882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/juror-refunds-56-fee-for-services-considers-civic-duty-a-great.html | JUROR REFUNDS $56, FEE FOR SERVICES; Considers Civic Duty a 'Great Privilege,' He Writes Judge | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/marthur-inspires-new-guinea-front-headquarters-within-japanese.html | M'ARTHUR INSPIRES NEW GUINEA FRONT; Headquarters, Within Japanese Bombing Range, Alert as He Directs Offensive Now HIS ESTABLISHMENT PLAIN Only Stars of General's Rank Are Worn by Papuan Workers and Are on His Car | True | By the United Press. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/our-attitude-scored-not-serious-enough-in-war-says-major-mk-barrett.html | OUR ATTITUDE SCORED; Not Serious Enough in War, Says Major M.K. Barrett | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/suit-would-halt-columbia-oil-sale-columbia-gas-asks-court-to.html | SUIT WOULD HALT COLUMBIA OIL SALE; Columbia Gas Asks Court to Dismiss the Action -- Deal Already Approved by SEC DISSOLUTION ON THE WAY Properties Scheduled to Go to Phillips Petroleum Co. and Mokan | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/republican-race-gets-new-entrant-fred-baker-of-seattle-offered-as.html | REPUBLICAN RACE GETS NEW ENTRANT; Fred Baker of Seattle Offered as Compromise to Head National Committee SCHROEDER CHANCES FADE Many Members, Hoping for Setback to Democrats in '44, Press for Harmony | True | By James A. Hagerty | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/dill-quits-post-in-india-briton-to-remain-on-combined-staff.html | DILL QUITS POST IN INDIA; Briton to Remain on Combined Staff Committee in U.S. | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/stores-adopting-victory-program-opa-expresses-satisfaction-with.html | STORES ADOPTING VICTORY PROGRAM; OPA Expresses Satisfaction With Speedy Acceptance to Eliminate 'Frills' CEILING SET ON TOTAQUINA Quinine Substitute Will Cost Less Than Original Drug -- Other Agency Action STORES ADOPTING VICTORY PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/attendance-gained-at-power-show-here-exhibit-emphasized-repairs.html | ATTENDANCE GAINED AT POWER SHOW HERE; Exhibit Emphasized Repairs Rather Than New Lines | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/joan-nelson-betrothedi-she-will-become-the-bride-ofi-j2.html | JOAN NELSON BETROTHEDI; She Will Become the Bride ofI J2 | True | ,ð'/%":.:?',. I | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/brooklyn-diocese-silent-on-bingo-but-many-churches-halt-games-await.html | Brooklyn Diocese Silent on Bingo, But Many Churches Halt Games; Await Fixing of Legality -- Court Refuses to Stay Police Order Forbidding Playing of Screeno in Movie Theatres | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/fighting-french-views.html | Fighting French Views | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/canteen-to-open-pearl-harbor-day-catholic-community-unit-to-operate.html | CANTEEN TO OPEN 'PEARL HARBOR' DAY; Catholic Community Unit to Operate New Service in Madison Avenue SPELLMAN WILL SPEAK Mother of Midway Hero Will Be Guest -- Jews to Observe 'Day of Infamy' | True | By Rachel K. McDowell | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/smeterlin-in-recital.html | Smeterlin in Recital | True | H.T. | C1B 563882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/clarence-roberts-farm-spokesman-editor-of-farmerstockman-leader-ill.html | CLARENCE ROBERTS, FARM SPOKESMAN; Editor of Farmer-Stockman, Leader ill Oklahoma City, Is Dead There at 52 | True | Special to THR NEw YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/article-3-no-title.html | Article 3 – No Title | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/mussolini-changes-his-mind-his-recent-speech-does-not-agree-with.html | Mussolini Changes His Mind; His Recent Speech Does Not Agree With Earlier Utterances | True | HOWARD R. MARRAR0. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/mis-frank-m-tracy.html | MIS. FRANK M. TRACY | True | 6pecIal to TI NW No Ts. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/fcc-rules-on-funds-for-bell-pensions-report-of-year-ago-on.html | FCC RULES ON FUNDS FOR BELL PENSIONS; Report of Year Ago on Telephone Companies Finally Adopted | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/netherlands-officers-dance.html | Netherlands Officers' Dance | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/alexander-n-cook-he-served-55-years-in-carpet-industryyaehtsman.html | ALEXANDER N. COOK; He Served 55 Years in Carpet industrymYaehtsman Was 78 | True | Special to TI Nw YORK T,,S. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/martin-h-nilan.html | MARTIN H. NILAN | True | Special to T'E NEW YORK Thugs. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/negro-draft-issue-defeated-in-court-inductee-who-charged-bias-must.html | NEGRO DRAFT ISSUE DEFEATED IN COURT; Inductee Who Charged Bias Must Stand Trial | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/scrap-steel-piles-at-mills-increase-3254000-tons-on-oct-31-the.html | SCRAP STEEL PILES AT MILLS INCREASE; 3,254,000 Tons on Oct. 31 the Equivalent of Three Weeks' Supply at Output Rate WELL ABOVE APRIL 1 LEVEL Inability to Secure Adequate Tonnages Puts Added Burden on Pig Iron Furnaces | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/will-shorten-cotton-trading.html | Will Shorten Cotton Trading | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/2-axis-convoys-caught.html | 2 Axis Convoys Caught | True | Wireless to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/minor-baseball-leagues-likely-to-be-reduced-from-26-to-12-next.html | Minor Baseball Leagues Likely to be Reduced From 26 to 12 Next Season; NEW RULE AFFECTS TITLE TO PLAYERS Athletes to Be Free Agents if Clubs Cannot Meet Pay List Posted March 1 MILLER TRADED TO REDS Braves Get Joost, Andrews and Cash -- Coach Fitzsimmons Balks at Dodger Terms | True | By John Drebingerspecial to The New York Times. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/leningrad-action-is-seen-london-observers-look-for-red-army-drive.html | LENINGRAD ACTION IS SEEN; London Observers Look for Red Army Drive to End Siege | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/lebrun-reported-seized.html | Lebrun Reported Seized | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/john-w-sanf01d-sr.html | JOHN' W. SA.NF01D SR. | True | SPeCial to TH-, %w YORK TIB. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/yearround-study-in-vocations-urged-action-is-first-by-any-major.html | YEAR-ROUND STUDY IN VOCATIONS URGED; Action is First by Any Major School Group in Favor of Copying College Speed-Up WAR GUIDANCE STRESSED Dr. Jager, Federal Expert, Tells Association Every School Should Have a Counselor | True | By Benjamin Finespecial To the New York Times. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/rubber-to-be-grown-in-nicaragua.html | Rubber to Be Grown in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 563882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/wants-metropolitan-league.html | Wants Metropolitan League | True | ALFRED L. SCHONFELD. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/reforms-in-bahamas-are-legal.html | Reforms in Bahamas Are Legal | True | Wireless to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/iiargaret-l-wing-fiancee-of-cadet-grandniece-of-admiral-yates.html | I!/IARGARET L. WING FIANCEE OF CADET; Grandniece of Admiral Yates Stirling Jr. Engaged to Dion Kerr Jr., Army Air Forces WILL BE WED THIS MONTH Attended Garrison Forest-Bridegroom-Elect Studied at St. Paul's School | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/bridge-club-wins-case-ruling-removes-the-police-from-unity-contract.html | BRIDGE CLUB WINS CASE; Ruling Removes the Police From Unity Contract Premises | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/relief-group-aids-795000-overseas-joint-distribution-committee.html | RELIEF GROUP AIDS 795,000 OVERSEAS; Joint Distribution Committee Reports $5,488,000 Outlay for 1942 Work Abroad MANY REFUGEES ASSISTED Resettlement Help Given to Homeless and Destitute of Areas Torn by War | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/cleared-in-jersey-mans-death.html | Cleared in Jersey Man's Death | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/opa-to-boost-allotments-of-gasoline-for-salesmen.html | OPA to Boost Allotments Of Gasoline for Salesmen | True | Bt The United Press. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/coast-guardsmen-to-be-graduated-204-at-columbia-fit-themselves-as.html | COAST GUARDSMEN TO BE GRADUATED; 204 at Columbia Fit Themselves as Pharmacists' Mates | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/young-answers-questions.html | Young Answers Questions | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/canadian-papers-get-questionnaire-publications-asked-by-price-board.html | CANADIAN PAPERS GET QUESTIONNAIRE; Publications Asked by Price Board for Data on Use of Newsprint | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/hospital-ship-sunk-italy-says.html | Hospital Ship Sunk, Italy Says | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/emmons-wants-25000-rat-traps.html | Emmons Wants 25,000 Rat Traps | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/held-as-selling-shipyard-jobs.html | Held as Selling Shipyard Jobs | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/senate-house-join-in-palestine-plea-63-senators-181-representatives.html | SENATE, HOUSE JOIN IN PALESTINE PLEA; 63 Senators, 181 Representatives Assail Mass Murder of Jews by Germany QUOTE 1922 RESOLUTION Faith Reaffirmed in Its Stand for a Hebrew Homeland and Aid in Achieving It Pledged | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/welles-to-speak-tomorrow.html | Welles to Speak Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/r-bob-smith-lqoted-tijrf-figlire-discoverer-of-cavalcade-for.html | R. , (BOB) SMITH, lqOTED TIJRF FIGLIRE; Discoverer of Cavalcade for Brookmeade Stable Trained Many OtherStake Winners FAILED TO GET MAN O' WAR His $4,500 Bid in 1917 Lost to Riddle's $5,000 -- Dies at Sister's Home in Yonkers | True | Special to T Nw YORK TS. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/jefferson-fund-elects.html | Jefferson Fund Elects | True | | C1B 563882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/philadelphia-four-wins-bridge-title-defeats-12-other-teams-which.html | PHILADELPHIA FOUR WINS BRIDGE TITLE; Defeats 12 Other Teams Which Survived to Final Round at Syracuse Tournament SET HIGH-SCORING RECORD Gained 20 1/2 of a Possible 24 Points in the First Session -- Others Showed Strong | True | By Albert H. Moreheadspecial To the New York Times. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/round-3-held-won-at-guadalcanal-knox-points-out-navy-sank-all-the.html | 'ROUND 3' HELD WON AT GUADALCANAL; Knox Points Out Navy Sank All the Japanese Supply Ships Attempting Landing Monday NO MORE DATA ON BATTLE 'We Have Given Out All We Have Here,' Secretary Says -- Our Planes Strike Foe | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/ja-keogh-is-killed-on-uso-theatre-tour-director-of-irish-players-a.html | J.A. KEOGH IS KILLED ON USO THEATRE TOUR; Director of Irish Players a Victim of Auto Accident | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/senators-approve-rent-bill.html | Senators Approve Rent Bill | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/pearl-harbor-story-bared-tomorrow.html | Pearl Harbor Story Bared Tomorrow | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/margaret-wheaton-wed-maplewood-girl-bride-of-lieut-w-j-schultz-army.html | MARGARET WHEATON WED; Maplewood Girl Bride of Lieut. W. J. Schultz, Army Air Forces | True | SDeeal to T NEW YOR Tmazs. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/250000-swindles-laid-to-two-here-alleged-fake-british-agent-is.html | $250,000 SWINDLES LAID TO TWO HERE; Alleged Fake British Agent Is Accused of the Sale of Forged Securities 'CONTACT MAN' IN FRAUD He and Confederate Wanted on Similar Allegations in Australia and Canada | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/us-smelting-puts-net-at-4761647-estimated-profit-for-10-months.html | U.S. SMELTING PUTS NET AT $4,761,647; Estimated Profit for 10 Months Compares With $3,889,339 in the 1941 Period $6.42 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/name-fliers-dead-in-louisiana.html | Name Fliers Dead in Louisiana | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/max-budnick.html | MAX BUDNICK | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/indochina-bombed-again-americans-sink-ferryboat-and-blast-a-power.html | INDO-CHINA BOMBED AGAIN; Americans Sink Ferryboat and Blast a Power Plant | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/bars-strike-right-to-civil-servants-jersey-commission-upholds-the.html | BARS STRIKE RIGHT TO CIVIL SERVANTS; Jersey Commission Upholds the Dismissal of 15 Employes of Newark After Walkout REBUKE TO WLB PANEL Full Federal Agency Will Rule Next Week on Dispute Over Municipal Pay | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/japanese-supply-buna-by-planes-nine-craft-with-escort-of-14-zeros.html | JAPANESE SUPPLY BUNA BY PLANES; Nine Craft, With Escort of 14 Zeros, Drop 100 Bundles for Beleaguered Garrison AFTER SEA RELIEF FAILS Allies Meanwhile Continue to Tighten Ring -- 400 of the Enemy Killed at Gona | True | | C1B 563882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/plea-of-professor-who-acted-as-juror-saves-a-mugger-from-a-long.html | Plea of Professor Who Acted as Juror Saves a Mugger From a Long Sentence | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/ruth-draper-set-for-program-here-will-begin-10day-engagement-of.html | RUTH DRAPER SET FOR PROGRAM HERE; Will Begin 10-Day Engagement of Sketches on Christmas Night at Times Hall 'ONLY THE HEART' IS DUE Actors Company to Give Foote Play Tonight -- 'Life With Father' at 1,292 Mark | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/dividends-voted-by-corporations-pipeline-concern-authorizes-3.html | DIVIDENDS VOTED BY CORPORATIONS; Pipeline Concern Authorizes $3, Thereby Increasing Total for This Year to $4,75 $2 WAS DISBURSED IN '41 Universal Products Co. Also Lifted Its Declaration by Authorizing 95c | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/big-stores-here-plan-selfservice-use-of-modified-system-seen-as.html | BIG STORES HERE PLAN SELF-SERVICE; Use of Modified System Seen as Necessary Soon Owing to Labor Shortages DRAWBACKS ARE NOTED But Trend Is Already UnderWay and Many Items Are Readily Adaptable to Scheme | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/marymount-group-to-give-tea.html | Marymount Group to Give Tea | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/roosevelt-backed-by-law-officers-institute-of-municipal-aides-votes.html | ROOSEVELT BACKED BY LAW OFFICERS; Institute of Municipal Aides Votes Confidence in 'Wisdom and Wartime Leadership' BUT WLB IS DENOUNCED Its Ruling on Oct. 31 Is Seen as Giving City Employees Right to Strike Against the Public | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/elected-to-directorate-of-moore-corporation.html | Elected to Directorate Of Moore Corporation | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/ship-captain-seized-uboat-spurns-wife-survivors-of-sinking-at.html | SHIP CAPTAIN SEIZED; U-BOAT SPURNS WIFE; Survivors of Sinking, at Bermuda, Tell of Woman's Pleas | True | Special Cable to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/salvage-by-nazis-doubted.html | Salvage by Nazis Doubted | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/bertolotti-gets-year-as-a-usurer-big-freddie-smiles-at-a-term-in.html | BERTOLOTTI GETS YEAR AS A USURER; 'Big Freddie' Smiles at a Term in the Penitentiary, Having Escaped 'Fence' Charge PAYS $250 FINE FOR AIDE His Lawyer Waxes Indignant Over Client's Treatment at Mayor's Behest | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/record-kill-of-deer-in-maine.html | Record Kill of Deer in Maine | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/news-of-food-war-rules-bring-new-condensed-soups-and-here-are-some.html | News of Food; War Rules Bring New Condensed Soups, And Here Are Some Ways to Use Them | True | By Jane Holt | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/nazis-said-to-get-norse-trains.html | Nazis Said to Get Norse Trains | True | | C1B 563882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/midland-united-plans-liquidation-proposal-for-holding-company-and.html | MIDLAND UNITED PLANS LIQUIDATION; Proposal for Holding Company and Subsidiary Agreed to by Creditors, Lawyer Says ONCE IN INSULL EMPIRE Trustees of Both Concerns in Reorganization, and SEC to Consider Plan | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/white-house-reduces-auto-use-8000-miles.html | White House Reduces Auto Use 8,000 Miles | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/stotesbury-fence-to-aid-war.html | Stotesbury Fence to Aid War | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/27776-realized-at-sale-auction-of-furniture-decorations-etc-ends.html | $27,776 REALIZED AT SALE; Auction of Furniture, Decorations, Etc., Ends Today | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/miss-nancy-holton-honored-at-dinner-she-and-fiance-ensign-gordon.html | MISS NANCY HOLTON HONORED AT DINNER; She and Fiance, Ensign Gordon Walker, Will Be Wed Today | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/malta-gives-stalwart-aid.html | Malta Gives Stalwart Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/wpb-and-services-agree-and-nelson-defines-authority-general.html | WPB AND SERVICES AGREE AND NELSON DEFINES AUTHORITY; General Supervisory Powers Assigned to Wilson Over All Production Scheduling WITH ARMY AND NAVY AID Aircraft and Three Other Items of Output Become Particular Duty of Vice Chairman WPB AND SERVICES AGREE ON POWERS | True | By John MacCormacspecial To the New York Times. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/french.html | French | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/roosevelt-wants-more-war-output-message-to-manufacturers-praises.html | ROOSEVELT WANTS MORE WAR OUTPUT; Message to Manufacturers Praises Work but Warns Against a Let-Up M'ARTHUR SENDS GREETING Voices Thanks of Men on the Firing Line -- Chiang Also Hails Our Efforts | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/allies-caught-on-flank.html | Allies Caught on Flank | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/canadian-unions-gain-workers-in-government-plants-permitted-to.html | CANADIAN UNIONS GAIN; Workers in Government Plants Permitted to Organize | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/asuncion-denies-revolt-paraguay-embassy-spokesman-blames-nazi.html | ASUNCION DENIES REVOLT; Paraguay Embassy Spokesman Blames Nazi Propaganda | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/german-music-in-new-york.html | GERMAN MUSIC IN NEW YORK | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/downed-britons-pass-8-days-among-nazis-with-aid-of-jawohl-and-a.html | Downed Britons Pass 8 Days Among Nazis With Aid of 'Jawohl' and a Nursery Rhyme | True | Special Cable to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/ilefetchit-first-at-charles-town-mrs-whitneys-2yearold-is-winner.html | ILEFETCHIT FIRST AT CHARLES TOWN; Mrs. Whitney's 2-Year-Old Is Winner Over Royal Fleet by Half a Length LINDEN GIRL HOME THIRD Victor, Well Ridden by Scocca, Pays $4.60 -- Darby Dallas Gains Easy Triumph | True | | C1B 563882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/yugoslavs-join-allies-men-forced-to-fight-in-africa-now-combat-the.html | YUGOSLAVS JOIN ALLIES; Men Forced to Fight in Africa Now Combat the Axis | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/treasury-split-beaten-disbanding-clubs-not-to-share-minor-league.html | TREASURY SPLIT BEATEN; Disbanding Clubs Not to Share Minor League Group's Funds | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/jeffersons-five-downs-boys-high-rallies-to-triumph-by-3429-in-psal.html | JEFFERSON'S FIVE DOWNS BOYS HIGH; Rallies to Triumph by 34-29 in P.S.A.L. Game -- Girshek Star With 10 Points EASTERN DISTRICT WINS Opens League Campaign With 47-33 Defeat of Brooklyn Tech -- Erasmus Victor | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/nancy-g-whiting-bride-new-rochelle-girl-married-to-ensign-r-w.html | NANCY G. WHITING BRIDE; New Rochelle Girl Married to Ensign R. W, Harding on Coast | True | Special to TH NmW YORK TIMZl. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/the-end-of-wpa.html | THE END OF WPA | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/dress-men-to-push-victory-cottons-promotion-of-washable-types-urged.html | DRESS MEN TO PUSH 'VICTORY' COTTONS; Promotion of Washable Types Urged to Aid Conservation Program of the WPB WOULD AVERT NEW CURBS Program Also Seeks to Bar Style Regimentation -- Lines to Be Opened at Show Jan. 13 | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/irs-e-3ionteecourt.html | IRS. E. 3IONTEECOURT | True | Specia! to T Nw Yo TELtES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/ten-killed-in-bomber-plane-fall-in-idaho-canyon-took-lives-of-all.html | TEN KILLED IN BOMBER; Plane Fall in Idaho Canyon Took Lives of All Aboard | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/lehman-sworn-in-as-relief-director-president-at-ceremony-in-his.html | LEHMAN SWORN IN AS RELIEF DIRECTOR; President at Ceremony in His Office Says Governor Will Make Success of Task | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/34748532-budget-adopted-by-board-capital-outlay-proposals-sent-to.html | $34,748,532 BUDGET ADOPTED BY BOARD; Capital Outlay Proposals Sent to Council for Action by Dec. 27 | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/wesleyan-elects-low.html | Wesleyan Elects Low | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/united-nations.html | United Nations | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/president-asks-pike-to-aid-on-oil-sec-republican-is-invited-to-join.html | PRESIDENT ASKS PIKE TO AID ON OIL; SEC Republican Is Invited to Join OPA Staff as Fears for New England Grow PRESIDENT ASKS PIKE TO AID ON OIL | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/pseudo-girl-scouts-fostered-by-japan-organization-is-used-to-warp.html | PSEUDO GIRL SCOUTS FOSTERED BY JAPAN; Organization Is Used to Warp Minds, Writer Declares | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/sermons-scheduled-in-city-churches-tomorrow-topics-of-sermons-in.html | Sermons Scheduled in City Churches Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/deaths-from-cold-are-feared.html | Deaths From Cold Are Feared | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/guadalcanal-finds-infiltration-cure-our-marines-checkmate-famed.html | GUADALCANAL FINDS INFILTRATION CURE; Our Marines Checkmate Famed Japanese Jungle Attack by Daily Morning Mop-Up GUADALCANAL USES INFILTRATION CURE | True | By Foster Haileyspecial To the New York Times. | C1B 563882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/brooklyn-soldier-decorated.html | Brooklyn Soldier Decorated | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/miss-pack-en6aged-to-army-officer-sarah-lawrence-alumna-to-be-wed.html | MISS PACK EN6AGED TO ARMY OFFICER; Sarah Lawrence Alumna to Be Wed to Lt. E. H. Townsend Jr., Medical Corps Reserve | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/ifittix-h-gardner.html | IFi?,T,T-IX H. GARDNER | True | SpecIal to T IqEw You Ts. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/michael-e-sanders-retired-from-scranton-times-in-1941-after-66.html | MICHAEL E. SANDERS; Retired From Scranton Times in 1941 After 66 Years in Field | True | SpectaI to THE Ntw' YOR TES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/fraj-r-vtf-ntlne.html | FRA..J R. V.T,F, NTLNE | True | SpecIal to T YOR 'I:IS. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/cotton-irregular-after-early-rise-market-closes-4-points-up-to-6.html | COTTON IRREGULAR AFTER EARLY RISE; Market Closes 4 Points Up to 6 Down on the Day -- Opens With Gains PRICE CEILINGS A FACTOR Late Rally Begun by Spot Firms' Buying -- Changes in Government Loan | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/obscenity-costs-theatre-license-moss-revokes-permit-of-the.html | OBSCENITY COSTS THEATRE LICENSE; Moss Revokes Permit of the Ambassador, Which Housed 'Wine, Women and Song' ACTS ON MAYOR'S ORDER Lytell and La Guardia Confer on Plan to Keep Indecency Off Stage in City | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/big-four-equality-in-peace-is-urged-new-zealand-official-would-give.html | 'BIG FOUR' EQUALITY IN PEACE IS URGED; New Zealand Official Would Give China, Russia Same Voice as Britain and the U.S. ASKS CHARTING OF FUTURE Mayor Wants Axis Leaders Barred From Peace Table -- Sees Isolationism Here | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/grace-mcdonald-and-robert-paige-to-be-in-solid-senders-with-andrews.html | Grace McDonald and Robert Paige to Be in 'Solid Senders,' With Andrews Sisters; 'CAT PEOPLE' OPENS TODAY Melodrama Due at the Rialto -- Swedish Film, With Ingrid Bergman, at 48th St. | True | By Telephone To the New York Times. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/roosevelt-jr-in-hospital-presidents-son-may-be-confined-only-a-few.html | ROOSEVELT JR. IN HOSPITAL; President's Son May Be Confined Only a Few Days | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/niagara-share-corporation.html | Niagara Share Corporation | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/war-insurance-put-at-94000000000-jones-reports-to-congress-that.html | WAR INSURANCE PUT AT $94,000,000,000; Jones Reports to Congress That $119,000,000 Premiums Were Collected to Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/the-beveridge-report.html | THE BEVERIDGE REPORT | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/pius-said-to-plan-to-move-into-rome-if-it-is-bombed.html | Pius Said to Plan to Move Into Rome if It Is Bombed | True | By Telephone To the New York Times. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/harriman-lyttelton-in-london.html | Harriman, Lyttelton in London | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/text-of-the-nelson-address-reporting-on-arms-output-and-predicting.html | Text of the Nelson Address Reporting on Arms Output and Predicting 'Total War' | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/dr-rufus-c-franklin.html | DR. RUFUS C. FRANKLIN' | True | Special to THg NW YORK TnEs. | C1B 563882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/chileans-see-trend-toward-axis-break-shipping-shares-reflect-belief.html | CHILEANS SEE TREND TOWARD AXIS BREAK; Shipping Shares Reflect Belief That a Rupture Is Coming | True | Special Cable to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/more-radio-control-urged-suggestion-is-made-that-french-north.html | More Radio Control Urged; Suggestion Is Made That French North African Stations Be Taken Over | True | ROBERT J. CLEMENTS. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/volunteers-are-needed.html | Volunteers Are Needed | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/giants-stress-overhead-attack-in-preparation-for-dodger-game.html | Giants Stress Overhead Attack In Preparation for Dodger Game; Leemans, Marefos, Cantor and Hapes Tried in Passing Role -- Brooklyn Loses Hodges, but Moves to Strengthen End Posts | True | By Robert F. Kelley | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/canadian-premier-visits-president-conversations-with-king-start-at.html | CANADIAN PREMIER VISITS PRESIDENT; Conversations With King Start at once Upon His Arrival | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/stock-rise-halted-by-tax-selling-price-movements-on-exchange-narrow.html | STOCK RISE HALTED BY TAX SELLING; Price Movements on Exchange Narrow -- Bonds Higher -- Staples Irregular | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/sets-up-a-new-company.html | Sets Up a New Company | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/forrestal-warns-of-war-optimism-navy-undersecretary-tells.html | FORRESTAL WARNS OF WAR OPTIMISM; Navy Under-Secretary Tells Industrialists End Is by No Means in Sight BIGGER PRODUCTION URGED Stark, in Talk From England, Also Asks Greater Effort to Supply Fighting Forces | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/hudson-official-stricken.html | Hudson Official Stricken | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/to-mark-pearl-harbor.html | To Mark Pearl Harbor | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/chicago-allows-women-at-bars.html | Chicago Allows Women at Bars | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/to-speed-tube-service-hm-to-add-morning-trains-from-newark-to.html | TO SPEED TUBE SERVICE; H.&M. to Add Morning Trains From Newark to Jersey City | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/bombing-of-rome-urged.html | Bombing of Rome Urged | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/publicity-stunt-in-disguise.html | Publicity Stunt in Disguise? | True | JOHN MASTERSON. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/lack-of-allied-fields-gives-axis-an-air-edge-in-tunisia-our-lack-of.html | Lack of Allied Fields Gives Axis an Air Edge in Tunisia; OUR LACK OF FIELDS MARS TUNISIA PUSH | True | By the United Press. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/pacific-war-emphasized-new-zealand-premier-calls-it-error-to-rank.html | PACIFIC WAR EMPHASIZED; New Zealand Premier Calls It Error to Rank It Secondary | True | Special Cable to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/hospital-fund-total-reaches-1105722-50000-from-george-f-baker.html | HOSPITAL FUND TOTAL REACHES $1,105,722; $50,000 From George F. Baker Charity Trust Among Gifts | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/fort-jay-triumphs-3122.html | Fort Jay Triumphs, 31-22 | True | | C1B 563882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/single-manpower-head-is-asked-for-armed-forces-plants-farms.html | Single Manpower Head Is Asked For Armed Forces, Plants, Farms; Industrial Congress Calls Situation Serious and Demands Immediate Action -- Problems to Be Solved Are Outlined | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/william-r-kales-an-industrialist-president-of-whitehead-kales-steel.html | WILLIAM R. KALES, AN INDUSTRIALIST; President of Whitehead & Kales Steel Co., 72, Dies in His Detroit Office | True | Special to THE iTW YORK TL'IES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/wpa-is-abolished-roosevelt-points-to-war-work-rise-order-to-fleming.html | WPA IS ABOLISHED; ROOSEVELT POINTS TO WAR WORK RISE; Order to Fleming Calls for 'Liquidation' in Time to Save Much of Present Funds RECORD OF AGENCY HAILED President Asserts It Justified Policy of Avoiding the Dole -- Home Relief to Increase WPA IS ABOLISHED BY THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/english-traits-outlined.html | English Traits Outlined | True | JAMES M. HOLZMAN. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/three-ships-of-allies-sunk-in-indian-ocean-sinking-of-brazilian.html | THREE SHIPS OF ALLIES SUNK IN INDIAN OCEAN; Sinking of Brazilian Collier Also Is Revealed | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/iers-robert-royce.html | IERS. ROBERT ROYCE | True | Special to Tm NEW Yo Tw. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/stepwen-h-burroughs.html | STEPWEN H. BURROUGHS | True | Special to TH NEW 01,.X TL-XS. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/two-riom-men-in-germany.html | Two Riom Men in Germany | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/listed-shares-fell-24c-in-november-average-price-2541-against-2565.html | LISTED SHARES FELL 24C IN NOVEMBER; Average Price $25.41, Against $25.65 on Oct. 31 | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/traubel-in-debut-as-isolde-here-metropolitan-presents-wagner-music.html | TRAUBEL IN DEBUT AS ISOLDE HERE; Metropolitan Presents Wagner Music Drama, With Lauritz Melchior as Tristan LEINSDORF IS CONDUCTOR Thorborg in Brangene Role -- Alexander Kipnis and Julius Huehn in Cast | True | By Olin Downes | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/alfred-musso-i-expresident-of-burden-iron-co-originated-n____ew_-p.html | ALFRED MU'SSO; I Ex-President of Burden Iron Co, Originated N____ew_ P roeess | True | Special :.o TFZ3o ZE 'oR TES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/4000-in-french-phalanx-vichy-reports-applications-to-fight-allies.html | 4,000 IN FRENCH PHALANX; Vichy Reports Applications to Fight Allies in Africa | True | By Telephone To the New York Times. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/auto-plants-work-at-alltime-peak-war-output-at-18300000-a-day.html | Auto Plants Work at All-Time Peak; War Output at $18,300,000 a Day; Employment and Dollar Volume of the Converted Industry Exceed Peace Level, but Manpower and Supplies Cause Worry | True | By Charles Hurdspecial To the New York Times. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/sports-of-the-times-a-little-football-yarn.html | Sports of the Times; A Little Football Yarn | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/senate-passes-bill-on-panama-lands-minority-opposes-resolution-as.html | SENATE PASSES BILL ON PANAMA LANDS; Minority Opposes Resolution as Usurping Treaty-Making Powers of Congress $11,500,000 LAND AT ISSUE Water, Sewer Systems Given -- Clark of Missouri Opens Filibuster on Mexico Plan | True | By C.p. Trussellspecial To the New York Times. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/british-women-praised-lieut-pavlichenko-soviet-sniper-amazed-by.html | BRITISH WOMEN PRAISED; Lieut. Pavlichenko, Soviet Sniper, Amazed by Discrimination | True | Special Cable to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/2-us-missionaries-seized-by-japanese-rev-wb-burke-in-china-55-years.html | 2 U.S. MISSIONARIES SEIZED BY JAPANESE; Rev. W.B. Burke, in China 55 Years, Is Believed to Be One | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/two-americans-missing-rcaf-lists-brooklyn-and-newark-men-former.html | TWO AMERICANS MISSING; R.C.A.F. Lists Brooklyn and Newark Men -- Former Believed Dead | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/substitutes-to-replace-christmas-tree-lights.html | Substitutes to Replace Christmas Tree Lights | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/amezaga-to-visit-us-presidentelect-of-uruguay-said-to-plan-trip-in.html | AMEZAGA TO VISIT U.S.; President-Elect of Uruguay Said to Plan Trip in Spring | True | Copyright, 1942, Overseas News Agency, Inc. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/la_x-stiauss.html | LA_X STIAUSS | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/rowland-proddow.html | Rowland -- Proddow | True | pecia! to Tg NEW yogTr TS. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/wlb-declines-to-freeze-a-saint-so-santa-wins-increase-in-pay-but-he.html | WLB Declines to Freeze a Saint, So Santa Wins Increase in Pay; But He Must Ply His Trade in Snow or Else With Whiskers and the Rest for a Mere $5 or So More a Week | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/state-banking-rulings-polish-bank-agency-asks-for-permission-to.html | STATE BANKING RULINGS; Polish Bank Agency Asks for Permission to Move | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/many-antinazis-seized-in-france-herriot-jouhaux-de-tessan-and.html | MANY ANTI-NAZIS SEIZED IN FRANCE; Herriot, Jouhaux, de Tessan and Borotra Are Interned as Political Prisoners REBEL LEADER TO BE TRIED Special Courts Are Expected to Deal With Hundreds in New 'White Terror' | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/anna-zabriskie-begonies-a-bride-daughter-ofa-naval-reserve-officer.html | ANNA ZABRISKIE BEGONIES A BRIDE; Daughter 'of-a Naval Reserve Officer Wed in Upper Nyack to George Mather, Army CEREMONY HELD AT HOME Miss Jane Baker Honor Maid for Ex-Student at Smith- Donald Breen Best Mall | True | Special to TH i'qsw YORK TIES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/a-new-japanese-move.html | A NEW JAPANESE MOVE? | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/gerard-leeoy.html | Gerard -- LeEoy | True | Special to TH NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/mosconi-sets-back-greenleaf-12597-registers-seventh-victory-in.html | MOSCONI SETS BACK GREENLEAF, 125-97; Registers Seventh Victory in Tourney for World Title at Pocket Billiards CRANE DEFEATED TWICE Bows to Mosconi and Caras While Rudolph Topples Veteran, 125 to 51 | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/i-idr-rm-padelrord-goist-educator-67-professor-at-craduate-school.html | I IDR, r,M, PADELrORD, GOIST EDUCATOR, 67; Professor at Craduate School of Washinon Stricken Golfing With Sen ator-Elect H awkes | True | Special to TH lgw YORK TIM.. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/says-taft-supports-bricker.html | Says Taft Supports Bricker | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/rural-power-lines-increase-revenues-796-financed-by-the-rea-lift-to.html | RURAL POWER LINES INCREASE REVENUES; 796 Financed by the REA Lift Total to $50,000,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/draft-rule-today-likely-for-mnutt-presidential-order-is-expected.html | DRAFT RULE TODAY LIKELY FOR M'NUTT; Presidential Order Is Expected Covering All Manpower -- Wickard May Control Food DRAFT RULE TODAY LIKELY FOR M'NUTT | True | By Louis Starkspecial To the New York Times. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/new-war-powers-appear-blocked-committee-sets-a-tentative-end-of.html | NEW WAR POWERS APPEAR BLOCKED; Committee Sets a 'Tentative' End of Public Hearings by Thursday at Latest EASING AMENDMENT ASKED Supporter Suggests Executive Session to Consider Limiting Scope of Measure | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/japan-said-to-ban-dividends.html | Japan Said to Ban Dividends | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/officer-tells-of-battle.html | Officer Tells of Battle | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/russian-reports-confident.html | Russian Reports Confident | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/paul-revere-wins-praise-but-for-an-idea-this-time.html | Paul Revere Wins Praise, But for an Idea This Time | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/mrs-marion-s-wallach-wed.html | Mrs. Marion S. Wallach Wed | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/war-effort-helps-cities-lower-debt-decline-of-2-is-seen-in-410.html | WAR EFFORT HELPS CITIES LOWER DEBT; Decline of 2% Is Seen in 410 Municipalities With 25,000 or More Inhabitants TOTAL NOW $8,332,000,000 Extensive Cuts in Outlays for Construction a Factor -- New York Shows Drop | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/altei-d-secrist.html | ALTEI D. SECRIST | True | special to T zw YORK Trs. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/polish-envoys-son-dies-in-action.html | Polish Envoy's Son Dies in Action | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/nn-veeder-dies-federal-exjlirist-jude-of-eastern-district-of-new.html | NN. VEEDER DIES; FEDERAL EX-JLIRIST; Jude of Eastern District of New York, Named by Taft in 1911, Served Six Years AN ATTORNEY SINCE 1890 Chairman of Appeals Board in Film Arbitration Cases- Maritime Law Expert | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/opera-in-brooklyn-tonight.html | Opera in Brooklyn Tonight | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/freed-in-gambling-case-39-seized-in-a-republican-club-cleared-by.html | FREED IN GAMBLING CASE; 39 Seized in a Republican Club Cleared by Magistrate | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/japanese.html | Japanese | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/halfway-mark-reached-in-drive-for-9-billions-says-morgenthau.html | Half-Way Mark Reached in Drive For 9 Billions, Says Morgenthau; VICTORY LOAN SALE AT HALFWAY MARK | True | Special to THE NEW YORK TIMES. | C1B 563882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/action-in-libya-lags.html | Action in Libya Lags | True | Special Cable to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/allied-war-output-double-that-of-axis-nelson-says-but-it-is-not.html | Allied War Output Double That of Axis, Nelson Says; But It Is Not Enough for Coming 'Total War,' He Tells N.A.M. -- Kaiser Gives Post-War Plan -- Marshall Defends 'Big' Army ENEMY WAR OUTPUT DOUBLED BY ALLIES | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/questionnaires-go-to-pulp-mills.html | Questionnaires Go to Pulp Mills | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/boy-12-who-threw-rock-at-a-teacher-is-paroled-shifted-to-another.html | Boy, 12, Who Threw Rock at a Teacher, Is Paroled, Shifted to Another School | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/say-new-meat-plan-means-chiseling-retailers-tell-president-point.html | SAY NEW MEAT PLAN MEANS 'CHISELING'; Retailers Tell President Point Rationing Will Bring 'Chaos and Black Markets' | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/warns-of-dangers-in-curb-on-frills-knauth-says-loosely-drawn-rules.html | WARNS OF DANGERS IN CURB ON FRILLS; Knauth Says Loosely Drawn Rules to End Waste Can Do More Harm Than Good REPORTS MUCH PROGRESS Store Deliveries Cut One-Third and Returns Are Off 25%, He Tells Management Group | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/argentina-indicts-german-diplomats-charges-involve-embassy-in.html | ARGENTINA INDICTS GERMAN DIPLOMATS; Charges Involve Embassy in Complicity in Espionage -- 6 Suspects Committed | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/capt-john-w-keresey-todd-safety-engineer-active-in-national-guard.html | CAPT. JOHN W. KERESEY; Todd Safety Engineer, Active in National Guard 13 Years | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/charles-f-smith.html | CHARLES F. SMITH | True | Special to T Nv YoRE T,So | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/weeks-new-bonds-rise-to-20636865-total-compared-with-3250000-in.html | WEEK'S NEW BONDS RISE TO $20,636,865; Total Compared with $3,250,000 in Previous Period and $25,368,000 Last Year UTILITY LOAN A FEATURE Flotation by Central Maine Power Lifted Offerings to Largest in 7 Weeks | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/censors-gag-held-danger-to-allies-manchester-guardian-attacks-curbs.html | CENSOR'S GAG HELD DANGER TO ALLIES; Manchester Guardian Attacks Curbs on News on Britons' Views of Darlan FIGHTING FRENCH WARNING Say Leader in North Africa Is Powerful Enough to Try to Impose Rule on France | True | By David Andersonspecial Cable To the New York Times. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/sinkwich-heads-allamerica-team-tops-united-press-poll-second-year.html | SINKWICH HEADS ALL-AMERICA TEAM; Tops United Press Poll Second Year in Row -- Governali and Holovak Also Picked | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/allen-debevoise-to-wed-consulate-aide-in-ecuador-will-marry.html | ALLEN DeBEVOISE TO WED; Consulate Aide in Ecuador Will Marry Isabelita Coronado Jan. I | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/armstrong-stops-jenkins.html | Armstrong Stops Jenkins | True | | C1B 563882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/umbrella-makers-facing-shortages-curb-on-frames-may-result-in.html | UMBRELLA MAKERS FACING SHORTAGES; Curb on Frames May Result in Mergers and Closing of Plants, Trade Believes STOCKS BEING REDUCED Heavy Holiday Demand Cuts Inventories -- Reduced 1943 Lines Forecast | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/put-up-or-shut-up-biddle-tells-critic-ridicules-charges-of-friedman.html | 'PUT UP OR SHUT UP,' BIDDLE TELLS CRITIC; Ridicules Charges of Friedman of Corruption on Naval Depot at Mechanicsburg F.B.I. WAITING TO TESTIFY Accuser Declines to Talk to Admiral, but Says He Will Tell All to Jurors | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/britain-limits-meat-cuts-beef-is-held-to-10-and-mutton-reduced-to.html | BRITAIN LIMITS MEAT CUTS; Beef Is Held to 10 and Mutton Reduced to 13 | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/abroad-optimism-at-the-end-of-the-first-year.html | Abroad; Optimism at the End of the First Year | True | By Anne O'Hare McCormick | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/bombers-in-delivery-ford-turning-them-out-at-the-willow-run-factory.html | BOMBERS IN DELIVERY; Ford Turning Them Out at the Willow Run Factory | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/will-absorb-subsidiaries-santa-fe-authorized-to-take-in-eleven.html | WILL ABSORB SUBSIDIARIES; Santa Fe Authorized to Take in Eleven Leased Companies | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/predicts-state-relief-rises.html | Predicts State Relief Rises | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/dr-badger-of-nyu-honored.html | Dr. Badger of N.Y.U. Honored | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/to-address-standards-body.html | To Address Standards Body | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/worst-elected-captain-manhattan-letter-men-choose-him-to-lead.html | WORST ELECTED CAPTAIN; Manhattan Letter Men Choose Him to Lead Football Team | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/only-2c-on-dollar-for-fox-creditors-legal-fees-of-41000-wipe-out.html | ONLY 2C ON DOLLAR FOR FOX CREDITORS; Legal Fees of $41,000 Wipe Out All but $3,000 of Remaining Assets of the Estate CLAIMS TOTAL $123,000 Final Hearing and Accounting by Trustee in 6-Year-Old Case Held in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/appeals-for-volunteers-savethechildren-group-needs-women-to-sort.html | APPEALS FOR VOLUNTEERS; Save-the-Children Group Needs Women to Sort Clothing | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/waac-dance-in-chorus-faces-discipline-for-escapade-in-des-moines.html | WAAC DANCE IN CHORUS; Faces Discipline for Escapade in Des Moines Burlesque | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/december-wheat-and-corn-firmer-spot-month-prices-reflect-strength.html | DECEMBER WHEAT AND CORN FIRMER; Spot Month Prices Reflect Strength in Cash Grains, Which Continue Higher MAJOR CEREAL IRREGULAR New Crop Deliveries End 1/4 to 3/8c Lower -- Oats, Rye and Soy Beans Mixed | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/sons-of-revolution-reelect-ra-sturges-annual-meeting-of-society-is.html | SONS OF REVOLUTION RE-ELECT R.A. STURGES; Annual Meeting of Society Is Held in Fraunces Tavern | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/will-cut-dividend-rate.html | Will Cut Dividend Rate | True | | C1B 563882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/bonds-and-shares-in-london-market-south-american-rail-issues-spurt.html | BONDS AND SHARES IN LONDON MARKET; South American Rail Issues Spurt on Arrears Payment by Central Argentine INDUSTRIAL GROUP QUIET Tobaccos Rise a Few Pence but Insurance Section Continues Unsettled | True | Wireless to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/meat-of-prize-steers-to-go-to-marthur-eisenhower.html | Meat of Prize Steers to Go to M'Arthur, Eisenhower | True | By the United Press. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/quito-explains-envoys-recall.html | Quito Explains Envoy's Recall | True | Special Cable to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/call-for-new-boxing-rules.html | Call for New Boxing Rules | True | GOTHAM BOXING FAN. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/ties-shoe-bonds-vanish-messenger-puts-papers-on-auto-which-speeds.html | TIES SHOE, BONDS VANISH; Messenger Puts Papers on Auto, Which Speeds to Jersey | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/miss-anne-kelly-will-be-married-manhattanville-senior-fiancee-of.html | MISS ANNE KELLY WILL BE MARRIED; Manhattanville Senior Fiancee of Ensign Julian Hemphill of Naval Reserve Air Arm | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/poles-weigh-plans-for-postwar-nation-underground-group-in-europe.html | POLES WEIGH PLANS FOR POST-WAR NATION; Underground Group in Europe Aids Reform Program | True | Wireless to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/paratroops-hike-3-days-six-hundred-rest-in-georgia-after-115mile.html | PARATROOPS HIKE 3 DAYS; Six Hundred Rest in Georgia After 115-Mile Trip | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/plan-more-fish-for-state-experts-discuss-plans-to-increase-supply.html | PLAN MORE FISH FOR STATE; Experts Discuss Plans to Increase Supply in Streams | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/economists-urge-business-freedom-nam-session-is-told-private.html | ECONOMISTS URGE BUSINESS FREEDOM; N.A.M. Session Is Told Private Enterprise Can Do Job of Post-War Rehabilitation HUGE BACKLOG IS CITED But Princeton Professor Says Many Present Restraints Will Be Hard to Lose | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/federal-workers-off-dec-25-only.html | Federal Workers Off Dec. 25 Only | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/-rizzo-enlists-in-navy-dodger-outfielder-accepted-as-a-first-class-.html | : RIZZO ENLISTS IN NAVY; Dodger Outfielder Accepted as a First Class Seaman | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/boston-college-record-analyst-finds-eagles-unworthy-of-high.html | BOSTON COLLEGE RECORD; Analyst Finds Eagles Unworthy of High Football Ranking | True | WILLIAM H. EVANS. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/new-british-ships-aid-african-fight-craft-still-on-secret-list-help.html | NEW BRITISH SHIPS AID AFRICAN FIGHT; Craft, Still on Secret List, Help Increase Toll of Axis Victims to 6 Supply Ships, 4 Others 2 CONVOYS ARE BATTERED Middle East Bombers Set Two Merchantmen Ablaze -- Italian Escort Sunk | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/the-red-cross-on-the-job.html | THE RED CROSS ON THE JOB | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/waac-mps-in-florida-their-main-duty-is-to-assist-rather-than.html | WAAC M.P.'S IN FLORIDA; Their Main Duty Is to Assist Rather Than Discipline Girls | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/difference-of-opinion-bus-ban-affecting-school-teams-is-criticized.html | DIFFERENCE OF OPINION; Bus Ban Affecting School Teams Is Criticized by Reader | True | GERALD COLLINS. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/iev-v-a-wilkinson.html | IEV. %V. A. WILKINSON | True | Special to TH NW YOR TrmEs. | C1B 563882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/zino-francescatti-gives-recital-here-french-violinist-seen-taking.html | ZINO FRANCESCATTI GIVES RECITAL HERE; French Violinist Seen Taking Place With Great Artists for Playing at Carnegie TARTINI CONCERTO HEARD Rarely Presented Number is Followed by 'Chaconne' on Newly Acquired Violin | True | N.S. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/hall-to-head-net-group-eastern-association-nominates-officers-for.html | HALL TO HEAD NET GROUP; Eastern Association Nominates Officers for Next Year | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/supreme-court-plea-seeks-to-save-lepke-appeal-of-condemned-man-and.html | SUPREME COURT PLEA SEEKS TO SAVE LEPKE; Appeal of Condemned Man and Henchmen Unanswered | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/deferment-advised-to-train-engineers-national-organization-makes.html | DEFERMENT ADVISED TO TRAIN ENGINEERS; National Organization Makes Appeal to President | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/clarifies-bicycle-ceiling-opa-acts-on-rebuilt-types-two-stores.html | CLARIFIES BICYCLE CEILING; OPA Acts on Rebuilt Types -- Two Stores Allowed to Sell Them | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/ice-cream-output-cut-20-by-wpb-order-covering-this-month-and.html | ICE CREAM OUTPUT CUT 20% BY WPB; Order Covering This Month and January Is Designed to Ease Butter Shortage a Little NO SKIMPING ON QUALITY Manufacturers Are Told That Formulas Used in October Must Not Be Changed | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/russian.html | Russian | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/tanks-battle-amid-groves.html | Tanks Battle Amid Groves | True | By Drew Middletonwireless To the New York Times. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/heads-armynavy-welfare-body.html | Heads Army-Navy Welfare Body | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/suggested-for-dec-7.html | Suggested for Dec. 7 | True | LUCY MONROE. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/first-musical-director-for-advertising-agency.html | First Musical Director for Advertising Agency | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/1ills-joseph-i-brelqa.html | 1%illS. JOSEPH I. BRElqA- | True | Special to T NEW YORX TS. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/steel-industry-s-payrolls-at-new-peak-jobs-down.html | Steel Industry' s Payrolls At New Peak; Jobs Down | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/miss-tobin-to-wed-dec-13-she-will-be-the-bride-of-ensign-w-l-smith.html | MISS TOBIN TO WED DEC. 13; She Will Be the Bride of Ensign W. L. Smith in South Orange | True | peeia] to THE NEW YO TIMZS. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/german.html | German | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/st-johns-beats-alumni.html | St. John's Beats Alumni | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/iyiartha-h-williams-a-prospective-bride-sarah-lawrence-student-to.html | IYIARTHA H. WILLIAMS A PROSPECTIVE BRIDE; Sarah Lawrence Student to Be Wed to J. H. Daniels of St. Paul | True | Special to Tc NEW YOR TIMS. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/italian-senators-said-to-ask-peace-group-is-reported-to-have-urged.html | ITALIAN SENATORS SAID TO ASK PEACE; Group is Reported to Have Urged King to Oust Fascisti and End the War | True | | C1B 563882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/railway-rental-held-up-court-prevents-quarterly-payment-by-the.html | RAILWAY RENTAL HELD UP; Court Prevents Quarterly Payment by the Lackawanna | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/praise-for-governali-sinkwichs-selection-for-award-called-error-by.html | PRAISE FOR GOVERNALI; Sinkwich's Selection for Award Called Error by Grid Fan | True | JOSHUA GREENFIELD. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/petain-regime-crumbling.html | Petain Regime Crumbling | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/rome-to-house-refugees.html | Rome to House Refugees | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/crude-oil-stocks-down-234850000-barrels-on-nov-28-off-455000-in.html | CRUDE OIL STOCKS DOWN; 234,850,000 Barrels on Nov. 28 Off 455,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/odt-may-limit-truck-trips.html | ODT May Limit Truck Trips | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/italian.html | Italian | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/schultz-aide-is-freed-krompier-adds-to-long-list-of-court.html | SCHULTZ AIDE IS FREED; Krompier Adds to Long List of Court Dismissals | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/judges-discourage-mothers-in-war-jobs-juvenile-court-leaders-urge.html | JUDGES DISCOURAGE MOTHERS IN WAR JOBS; Juvenile Court Leaders Urge Children's Care Centers | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/mictl4el-g-hylas.html | MICtL4,EL g HYLAS | True | Special to T Nzw YOaK TnES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/on-the-eve-of-pearl-harbor.html | ON THE EVE OF PEARL HARBOR | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/jeffers-pictures-rubber-disaster-warns-of-peril-in-delay-of.html | JEFFERS PICTURES RUBBER DISASTER; Warns of Peril in Delay of Synthetic Facilities, Asks Even Flow of Materials CAUTIONS PUBLIC ON CARS Tires Must Last Until Mid-1944, He Says -- Rationing for Drivers' Own Sake Stressed | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/toulon-ships-held-by-lack-of-fuel-submarines-commander-who-escaped.html | TOULON SHIPS HELD BY LACK OF FUEL; Submarine's Commander, Who Escaped, Says All Wanted to Join the Allies | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/william-h-graham.html | WILLIAM; H. GRAHAM | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/big-outlay-shown-in-nuzzos-local-auditor-tells-jury-of-910-bank.html | BIG OUTLAY SHOWN IN NUZZO'S LOCAL; Auditor Tells Jury of $9.10 Bank Balance After 6-Year Collection of $260,000 RECORDS PUT IN EVIDENCE Books Disclose $36.66 Left in Death Benefit Fund, With $1,900 Owed Beneficiaries | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/new-west-park-pastor-begins-duties-on-jan-1.html | New West Park Pastor Begins Duties on Jan. 1 | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/gets-southern-pacific-post.html | Gets Southern Pacific Post | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/leiner-reindicted-for-aiding-treason-cleared-of-capital-crime-he.html | LEINER REINDICTED FOR AIDING TREASON; Cleared of Capital Crime, He Now Faces a Series of Sedition Charges | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/thobl_s-h-dodds.html | THOBL_S H. DODDS | True | Special to TE NEW YOZ | C1B 563882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/franco-honored-at-50-press-marks-his-birthday-and-hitler-sends.html | FRANCO HONORED AT 50; Press Marks His Birthday and Hitler Sends Message | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/merchant-marine-lost-317-in-month-casualty-list-makes-totals-of-463.html | MERCHANT MARINE LOST 317 IN MONTH; Casualty List Makes Totals of 463 Dead and 2,438 Missing Since Sept. 27, 1941 NEW YORK'S SHARE HEAVY Ninety-five From This State Among Names Just Made Public in Washington | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/golden-rule-agency-appeals-for-funds-urges-us-to-share-prosperity.html | GOLDEN RULE AGENCY APPEALS FOR FUNDS; Urges Us to Share Prosperity With the Less Fortunate | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/slain-hero-of-africa-wins-us-decoration-col-marshall-commanded.html | SLAIN HERO OF AFRICA WINS U.S. DECORATION; Col. Marshall Commanded Infantry in Americans' Landings | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/stockholders-suits-end-settlement-made-in-action-against-american.html | STOCKHOLDERS' SUITS END; Settlement Made in Action Against American Window Glass | True | Special to THE NEW YORK TIMES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/our-fliers-score-in-east-air-force-in-india-and-china-made-21-raids.html | OUR FLIERS SCORE IN EAST; Air Force in India and China Made 21 Raids Last Month | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/unit-official-elected-director-of-radio-corp.html | Unit Official Elected Director of Radio Corp. | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/poles-get-new-british-envoy.html | Poles Get New British Envoy | True | | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/allies-meet-a-setback-in-tunisia-regroup-forces-tank-battle-rages.html | ALLIES MEET A SETBACK IN TUNISIA; REGROUP FORCES; TANK BATTLE RAGES; RUSSIANS ADVANCING ON TWO FRONTS; ALLIES LOSE TOWNS Nazis Retake Tebourba, Hold Mateur and Part of Djedeida DECISIVE PHASE IS NEAR Both Sides Recouping Strength -- U.S. Troops Drive Foe East From Tebessa ALLIES LOSE TOWNS IN TUNISIA BATTLE | True | By James MacDonaldspecial Cable To the New York Times. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/qulunmerri.html | QulunMerri | True | special to THE NEW YORK TLXES. | C1B 563882 |
| 1942-12-05 | 1942-12-05 | https://www.nytimes.com/1942/12/05/archives/david-youngholmi-a-li6htin6experti-vice-president-in-charge-of-the.html | DAVID YOUNGHOLM,i A LI6HTIN6.EXPERTI ,; Vice President in Charge of the Westinghouse Lamp Division Dies in Bloomfield at 53 NAMED TO POST IN 1934 Joined Company 33 Years Ago -- Placed His Unit on 95% War Production Basis | True | | C1B 563882 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-soldier-who-refuses-to-be-beaten-he-is-the-russian-schooled-in.html | The Soldier Who Refuses to Be Beaten; He is the Russian, schooled in modern war and in a new social and political creed, but still fighting for the things he has always loved. The Russian Soldier | True | By Ralph Parkermoscow. (BY WIRELESS) | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/little-skunk-face-flies-to-buna-line-she-is-a-transport-plane-on-a.html | 'LITTLE SKUNK FACE' FLIES TO BUNA LINE; She Is a Transport Plane on a Ferry Job Over Peaks of the Owen Stanley Mountains DODGES CRAGS AND ZEROS A Lady in Green, Learned in Jungle Wiles, She Just Melts Into the Humid Landscape | True | By F. Tillman Durdinwireless To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/university-gets-art-volumes.html | University Gets Art Volumes | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/teachers-combat-war-delinquency-juvenile-problems-discussed-by.html | TEACHERS COMBAT WAR DELINQUENCY; Juvenile Problems Discussed by Leaders in Field at the Guild Conference Here INCREASE CAUSES ALARM Rise Comes at End of Decade of Improvement -- Punishment Urged by Some Experts | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/red-army-is-in-shape-for-winter-offensive-trained-and-armed-beyond.html | RED ARMY IS IN SHAPE FOR WINTER OFFENSIVE; Trained and Armed Beyond Stage of Year Ago to Exploit Rifts | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/theatre-group-plans-8-dances-first-in-series-for-american-wing-war.html | Theatre Group Plans 8 Dances; First in Series for American Wing War Service to Take Place New Year's Eve | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/child-care-center-urged-for-the-city-mayor-says-an-information.html | CHILD CARE CENTER URGED FOR THE CITY; Mayor Says an Information Service for Mothers in War Work Is Major Project CALLS 6 UNITS NECESSARY Block Sampling Suggested to Find Out Extent of Needs for Nursery Schools | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/a-christmas-list-of-the-new-editions-of-this-year.html | A Christmas List of the New Editions of This Year | True | By Edward Larocque Tinker | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/off-stock-exchange-market.html | Off Stock Exchange Market | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/way-of-all-flashes-a-word-to-abbott-and-costello-which-should-but.html | WAY OF ALL FLASHES; A Word to Abbott and Costello Which Should, But May Not, Be Sufficient | True | By Bosley Crowther | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/red-purple-dress-starts-opera-feud-florence-kirk-as-lady-macbeth.html | RED, PURPLE DRESS STARTS OPERA FEUD; Florence Kirk as Lady Macbeth Hits Stage Director in Face in the First Clash THEN COSTUME VANISHES Hans Busch Says He Took It From Theatre and Will Not Return It Until Run Ends | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/sermons-devoted-to-pearl-harbor-on-second-day-of-chanukah-rabbis.html | SERMONS DEVOTED TO PEARL HARBOR; On Second Day of Chanukah Rabbis Dwell on Coming Anniversary of War EXAMPLE OF MACCABEES Their Victory Over Syrian Tyrant Viewed as Parallel to Our Fight for Freedom | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/gas-used-in-fizzy-drinks-saves-the-lives-of-airmen.html | Gas Used in Fizzy Drinks Saves the Lives of Airmen | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/3-british-officers-rescued.html | 3 British Officers Rescued | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/cohan-pincus.html | Cohan -- Pincus | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/handmade-presents.html | Hand-Made Presents | True | SUSAN SHERIDAN. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/janet-louise-potter-married-in-newark-she-becomes-bride-of-walter-b.html | JANET LOUISE POTTER MARRIED IN NEWARK; She Becomes Bride of Walter B. Barnard 2d in Church Nuptials | True | Bpeelal to THE N,v YORK T,lEa. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/norwegian-cervette-is-sunk.html | Norwegian Cervette Is Sunk | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/faust-is-presented.html | 'Faust' Is Presented | True | R.P. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/navy-statement-on-the-pearl-harbor-attack.html | Navy Statement on the Pearl Harbor Attack | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/new-york-85616678.html | NEW YORK | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/seven-lose-lives-in-florida.html | Seven Lose Lives in Florida | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/dinner-a-commencement-400-dartmouth-seniors-will-be-graduated-dec.html | DINNER A COMMENCEMENT; 400 Dartmouth Seniors Will Be Graduated Dec. 12 | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/greetings-cost-is-cut-cables-to-us-men-in-new-zealand-now-60-cents.html | GREETINGS COST IS CUT; Cables to U.S. Men in New Zealand Now 60 Cents | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/murder-needs-a-faoe-by-ruth-feniaong-280-pp-new-york-publik6d-or-ta.html | MURDER NEEDS A FAOE. By Ruth Feniaong. 280 pp. New York: Publi,k6d [or TA= Orime C-ub, Inc., by DoltbledAly, Down 0o. $2. | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/british-fleets-role-in-mediterranean-big-has-knocked-out-48-axis.html | BRITISH FLEET'S ROLE IN MEDITERRANEAN BIG; Has Knocked Out 48 Axis Ships in Two Months' Campaign | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/stamp-imports-are-held-up.html | STAMP IMPORTS ARE HELD UP | True | By Kent B. Stiles | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/yale-offering-foreign-area-studies-training-of-specialists-for.html | YALE OFFERING 'FOREIGN AREA STUDIES; Training of Specialists For Occupied Areas Is Being Planned | True | By Provost Edgar S. Furniss, Dean, Yale Graduate School | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/nazified-medicine-german-doctors-are-falling-back-on-hitlers.html | Nazified Medicine; German Doctors Are Falling Back on Hitler's Eugenic Ideas | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/promoted-by-radio-company.html | Promoted by Radio Company | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/ilrgo-merriam.html | ILRGO MERRIAM | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/chile-cabinet-rift-denied-finance-minister-says-he-is-not-planning.html | CHILE CABINET RIFT DENIED; Finance Minister Says He Is Not Planning to Resign | True | Special Cable to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/7th-column-survey-set-for-tomorrow-nationwide-study-of-accidents-to.html | '7TH COLUMN' SURVEY SET FOR TOMORROW; Nation-Wide Study of Accidents to Stress Threat to Manpower | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/prof-m-p-sellers-of-dickilqsoh-dies-professor-of-rhetoric-served-on.html | PROF. M. P. SELLERS OF DICKIlqSOH DIES; Professor of Rhetoric Served on Faculty 50 Years, Longest in History of College HE ONCE ACTED AS DEAN Also Ex-Dean of Freshmen-Gave $50,000 to Alma Mater as Memorial to Mother | True | Special to THE Ih"gW YORK TISIKS. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/we-must-pay-more-morgenthau-says-reviewing-finances-after-year-of.html | WE MUST PAY MORE, MORGENTHAU SAYS; Reviewing Finances After Year of War, He Warns Against Spending 40 Billions in '43 LOOKS TO BIG TAX RISES These Are Not Yet Enough, He Says, Urging Aid in 9 Billion Borrowing Drive | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/dimout-walkers-urged-to-use-care-safety-council-issues-10-rules.html | DIMOUT WALKERS URGED TO USE CARE; Safety Council Issues 10 Rules, Stressing the 'Defensive,' as Night Fatalities Rise WARNS ON HOLIDAY RUSH It Is Seen Increasing Hazard -- Big Employers Will Give Folders to Their Personnel | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/more-quit-at-budd-plant-300-leave-jobs-in-second-walkout-in-three.html | MORE QUIT AT BUDD PLANT; 300 Leave Jobs in Second Walkout in Three Days | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/holyoke-chorus-to-appear-here-glee-club-concert-dec-18-to-aid.html | Holyoke Chorus To Appear Here; Glee Club Concert Dec. 18 to Aid Scholarship Fund of New York Alumnae | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/generosity-shop-sale-on-annual-christmas-event-here-to-help-many.html | Generosity Shop Sale On; Annual Christmas Event Here to Help Many Philanthropies | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/from-here-and-there.html | From Here and There | True | D.R. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/great-distances-slow-allied-drives-in-africa-supply-problems-weigh.html | GREAT DISTANCES SLOW ALLIED DRIVES IN AFRICA; Supply Problems Weigh Heavily but Long-Term Odds Are With Us | True | By Hanson Baldwin | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/artists-for-victory-metropolitan-opens-tomorrow-the-huge.html | 'ARTISTS FOR VICTORY'; Metropolitan Opens Tomorrow the Huge Contemporary American Survey | True | By Edward Alden Jewell | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/russian.html | Russian | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/priest-killed-in-africa-father-falter-first-catholic-chaplain-to.html | PRIEST KILLED IN AFRICA; Father Falter First Catholic Chaplain to Die in Offensive | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/management-now-pulls-with-labor-hostility-that-marked-their.html | MANAGEMENT NOW 'PULLS' WITH LABOR; Hostility That Marked Their Relations in Past Is Ended, A.H. Foster Reports HE SEES GAIN IN OUTPUT Tells Conference the Practice of Hiring Efficiency Experts Proved to Be 'Not Good' | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/raf-blows-up-ship-off-tripoli.html | R.A.F. Blows Up Ship Off Tripoli | True | Wireless to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/03las-3icnicai.html | 03LaS 3IcNICAI | True | special to 'w' 'ORK Tza,ns. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/miss-prior-fianee-ofmines-officer-chevy-ohas-junlor-college-alumna.html | MISS PRIOR FIAN(EEJ OFMINES OFFICER !; Chevy Ohas Junlor College Alumna to Be Bride of Lieut. Stanley P. Wright | True | gpecial to T NE YORE TS. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/coat-recovery-board-to-discuss-war-role-cleveland-session-will-hear.html | COAT RECOVERY BOARD TO DISCUSS WAR ROLE; Cleveland Session Will Hear Government Spokesmen | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/winters-perils-at-sea-test-for-supply-ships-but-freighters-will.html | WINTER'S PERILS AT SEA TEST FOR SUPPLY SHIPS; But Freighters Will Defy Weather And Submarines to Serve Fighters | True | By Charles Hurd | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/seamens-chaplain-to-speak.html | Seamen's Chaplain to Speak | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/war-study-urged-for-high-schools-educators-at-toledo-meeting.html | WAR STUDY URGED FOR HIGH SCHOOLS; Educators at Toledo Meeting Recommend Last Two Years for Realistic Training READY FOR WORK TO COME They Hold Academic Courses Must Give Way to Practical Program for Duration | True | By Benjamin Finespecial To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/parents-held-to-blame-sketchy-home-life-seen-as-cause-of-juvenile.html | Parents Held to Blame; Sketchy Home Life Seen as Cause of Juvenile Dereliction | True | JEROLD O'NEiL. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/quakr-committee-reviews-war-work-500-attend-sessions-here-at-which.html | QUAKR COMMITTEE REVIEWS WAR WORK; 500 Attend Sessions Here at Which Contributions of Five Sections Are Discussed REFUGEE TASK DESCRIBED Services to Evacuees From West Coast Include Help in Finding Employment | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/swing-for-troops-in-middle-east.html | Swing for Troops in Middle East | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/too-cold-for-the-men-temples-eleven-cancels-field-hockey-game-with.html | TOO COLD FOR THE MEN; Temple's Eleven Cancels Field Hockey Game With Co-Eds | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/offduty-finery.html | Off-Duty Finery | True | By Winifred Spear | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/will-honor-conzelman-dayton-u-to-give-him-masters-degree-on-april.html | WILL HONOR CONZELMAN; Dayton U. to Give Him Master's Degree on April 18 Next | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/miss-bleecker-engaged-exstudent-at-russell-sage-isi-fiancee-of-g-r.html | MISS BLEECKER ENGAGED; Ex-Student at Russell Sage IsI Fiancee of G. R, MaeAllister i | True | Special to Tz Nw Noax Trmg. I | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/sports-at-southern-pines.html | Sports at Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/father-divine-assailed-inspired-arrest-of-rival-for-sedition-lawyer.html | FATHER DIVINE ASSAILED; Inspired Arrest of Rival for Sedition, Lawyer Says | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/they-live-for-revenge-sigrid-undset-describes-the-spirit-of-norway.html | They Live for Revenge; Sigrid Undset describes the spirit of Norway, where R.A.F. blows are taken with 'Thank God!' | True | By Sigrid Undset | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/debutantes-feted-at-charity-dance-many-dinners-given-before-the.html | DEBUTANTES FETED AT CHARITY DANCE; Many Dinners Given Before the Annual Ball for Grosvenor Neighborhood House Here SERVICE OFFICERS GUESTS Junior Group Acts as a Floor Committee -- Governing Unit of Settlement Receives | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/california-rallies-for-126-decision-comes-from-behind-in-final-half.html | CALIFORNIA RALLIES FOR 12-6 DECISION; Comes From Behind in Final Half to Defeat St. Mary's Pre-Flight Eleven | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/luncheon-here-dec-21-to-aid-blind-children-more-than-100-debutantes.html | Luncheon Here Dec. 21 to Aid Blind Children; More Than 100 Debutantes to Give Event for Institute for Education of the Blind ASSISTING INSTITUTE FOR EDUCATION OF THE BLIND More Than 100 Debutantes Arranging Luncheon as a Benefit for Blind Children | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/manual-six-victor-100-braun-stars-against-st-johns-prep-brooklyn.html | MANUAL SIX VICTOR, 10-0; Braun Stars Against St. John's Prep -- Brooklyn Tech Wins | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/jan-1-to-change-brokers-capital-secs-rule-imposing-minimum.html | JAN. 1 TO CHANGE BROKERS' CAPITAL; SEC's Rule Imposing Minimum Requirements to Become Effective Then JAN. 1 TO CHANCE BROKERS' CAPITAL | True | By Walter W. Ruchspecial To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/us-seaman-wins-praise-plunged-into-icy-water-to-try-to-rescue.html | U.S. SEAMAN WINS PRAISE; Plunged Into Icy Water to Try to Rescue Englishman | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/allied-captives-get-food-red-cross-reports-unloading-and.html | ALLIED CAPTIVES GET FOOD; Red Cross Reports Unloading and Distribution in Japan | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/henry-j-kaisers-plan-to-end-all-plans-american-industry-challenged.html | HENRY J. KAISER'S 'PLAN TO END ALL PLANS; American Industry Challenged to Forestall the Super-State by Its Own Daring TO PLAN FOR PEACE NOW Reformed and Modernized World After the War Would Be Put on a Self-Sustaining Basis PAYMENTS IN WAR BONDS | True | By Henry J. Kaiser | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/to-get-remington-medal-for-services-to-pharmacy.html | To Get Remington Medal For Services to Pharmacy | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/i-lieut-anne-zotter-wedi-i-army-nurse-married-to-lt-col-i-j-daniel.html | I LIEUT. ANNE ZOTTER WEDI I; Army Nurse Married to Lt. Col. I j Daniel Murphy in Wilmington I | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/giants-to-oppose-dodgers-in-finale-favored-to-triumph-today-at-polo.html | GIANTS TO OPPOSE DODGERS IN FINALE; Favored to Triumph Today at Polo Grounds -- Hein to End Great Career as Player TO HELP RING OUT THE FOOTBALL SEASON AT THE POLO GROUNDS TODAY GIANTS TO OPPOSE DODGERS IN FINALE | True | By Arthur Daley | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/london-hunts-uniformed-bandits.html | London Hunts Uniformed Bandits | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/food-men-repeat-shortage-warning-trade-leaders-stress-need-for.html | FOOD MEN REPEAT SHORTAGE WARNING; Trade Leaders Stress Need for Administrator to Rule All Industry Branches FEARS RETAIL SHUTDOWNS Guckenberger Says Supply Block Will Hit 25% -- Willis Sees Processing Jam | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/rice-aerials-halt-so-methodist-137-eikenberg-makes-first-tally-on-a.html | RICE AERIALS HALT SO. METHODIST, 13-7; Eikenberg Makes First Tally on a Pass and Tosses to Williams for Second | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-nation.html | THE NATION | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/mrs-m-p-fairbank-married-in-home-wedding-to-lt-nelson-levings-unr-p.html | MRS. M. P. FAIRBANK MARRIED IN HOME; Wedding to Lt. Nelson Levings, U.S.N.R., Performed by Gapt, T. B. Thompson of Navy | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/claims-capture-of-4-us-fliers.html | Claims Capture of 4 U.S. Fliers | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/bank-guard-host-on-stolen-11000-filches-employers-funds-and.html | BANK GUARD HOST ON STOLEN $11,000; Filches Employers' Funds and Entertains Soldiers in Two-Day Spending Spree HANDED IT OUT IN FISTFULS Vanished From Job Here on Wednesday -- He Is Seized in Philadelphia Hotel | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/2-body-foe-bill-by-iono-sizntbrg-bhriber-307-pp-new-yorl-learrr.html | 2. BODY FOE BILL. By Iono Sizntbrg Bhriber. 307 pp. New Yorl: learrr & Rinehart. $2. | True | By Isaac Anders0n | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-mississippi-in-the-deep-south-the-lowet-mississippi-by-hodding.html | The Mississippi in the Deep South; THE LOWEt MISSISSIPPI. By Hodding Cart'e'r. IUustrated by John Mrady. 467 pp. New York: Farrar Rinehart. $2.50. | True | By Horace Reynolds | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/capt-cohen-s-pearce-last-survivor-of-sailing-family-spent-40.html | CAPT, COHEN S, PEARCE; Last Survivor of Sailing Family, Spent 40 Years__ Before Mast. | True | Special to THE IEW YORK TrxES. I | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/vermont-wears-royal-ermine-to-receive-its-winter-guests-visitors.html | Vermont Wears Royal Ermine To Receive Its Winter Guests; Visitors From the City Find the Pace of Life Has Not Changed and the Charms Are Many | True | By Diana Rice | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/judson-center-party-dec-15.html | Judson Center Party Dec. 15 | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/charles-f-forrester-blind-singing-teacher-taught-in-boston-for-48.html | CHARLES F. FORRESTER; Blind Singing Teacher Taught in Boston for 48 Years | True | cia]. to TEE NW YOP-: 'rS. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/norse-seamen-get-nazi-death-threat-germans-try-to-curb-desertions.html | NORSE SEAMEN GET NAZI DEATH THREAT; Germans Try to Curb Desertions From Merchant Ships | True | Wireless to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/umbrella-output-cut.html | Umbrella Output Cut | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/regina-resnik-heard-in-verdis-macbeth-young-soprano-sings-leading.html | REGINA RESNIK HEARD IN VERDI'S 'MACBETH'; Young Soprano Sings Leading Female Role for New Opera | True | R.P. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/spaatz-in-africa-to-step-up-air-aid-general-reported-conferring.html | SPAATZ IN AFRICA TO STEP UP AIR AID; General Reported Conferring With Eisenhower -- Command Widened to New Theatre EUROPEAN POST TO EAKER Bomber Chief Takes Vacated Place in Britain -- Role of Doolittle Unchanged | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/john-j-seidel.html | JOHN J. SEIDEL. | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/us-bombers-blast-naples-sink-cruiser-hit-a-battleship-other-vessels.html | U.S. Bombers Blast Naples, Sink Cruiser, Hit a Battleship; Other Vessels of the Italian Fleet There Are Damaged, Docks and Rail Lines Are Pounded in Raid by Liberators U.S. BOMBERS BLAST FLEET AT NAPLES | True | By Grant Parrwireless To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/authors-tea-to-aid-1943-ywca-drive-benefit-book-sale-will-be-held.html | AUTHORS' TEA TO AID 1943 Y.W.C.A. DRIVE; Benefit Book Sale Will Be Held at Central Branch Wednesday | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/clalence-c-iank.html | CLAIENCE C. iANK | True | Special to THeIW YOrK TS. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/hails-beveridge-plan-trades-union-council-to-debate-it-shinwell-is.html | HAILS BEVERIDGE PLAN; Trades Union Council to Debate It -- Shinwell Is Irked | True | Wireless to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/new-owners-get-homes-in-flushing-active-buying-market-noted-in-many.html | NEW OWNERS GET HOMES IN FLUSHING; Active Buying Market Noted in Many Other Sections of Long Island DEALS CLOSED IN JAMAICA Well-Located Dwellings Are in Constant Demand for Immediate Occupancy | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/a-greenbaums-wed-50-years.html | A. Greenbaums Wed 50 Years | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/nazis-show-fears-of-british-reform-attack-beveridges-call-for-more.html | NAZIS SHOW FEARS OF BRITISH REFORM; Attack Beveridge's Call for More Social Security, Seeing Blow to Their Claims BOAST OF GERMANS' LEAD Axis Is Indicating Increased Sensitiveness to the Recent Allied Propaganda | True | By Harold Callenderspecial To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/colonel-greens-gems-on-sale.html | Colonel Green's Gems on Sale | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/maritime-commissions-policy.html | Maritime Commission's Policy | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/battle-for-italy.html | Battle for Italy | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/big-postwar-tasks-seen-for-catholics-rebuilding-of-european-clergy.html | BIG POST-WAR TASKS SEEN FOR CATHOLICS; Rebuilding of European Clergy Is Stressed by Freking | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-winter-woods-christmas-in-the-woods-by-frances-frost-with.html | The Winter Woods; CHRISTMAS IN THE WOODS. By Frances Frost. With drawings by Aldren A. Watson. 28 pp. New York: Harper & Brothers. $1. | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/8-battleships-hit-five-big-us-warcraft-damaged-badly-but-only-one.html | 8 BATTLESHIPS HIT; Five Big U.S. Warcraft Damaged Badly, but Only One Is Lost SOME BACK IN ACTION Toll Includes 18 Vessels, 177 Planes, 2,343 Dead and 960 Missing PEARL HARBOR TOLL REVEALED BY NAVY | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/asides-of-the-concert-and-opera-world-plan-proposed-for-an-army.html | ASIDES OF THE CONCERT AND OPERA WORLD; Plan Proposed for an Army Symphony Orchestra -- Metropolitan Tour | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/program-for-shipyard-safety-throughout-nation-is-proposed-navy-and.html | Program for Shipyard Safety Throughout Nation Is Proposed; Navy and Maritime Board Officials Plan Joint Group to Fix Standards of Health, Hygiene -- Meeting Tomorrow | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-strength-of-the-red-army-the-red-army-by-michel-berchin-and.html | The Strength of the Red Army; THE RED ARMY. By Michel Berchin and Eliahu Ben-Horin. 277 pp. New York: W. W. Norton Co. $3.50. Red Army | True | By C.l. Sulzberger | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/books-in-this-world-at-war-their-part-in-the-task-ahead-of-us-is-of.html | BOOKS IN THIS WORLD AT WAR; Their Part in the Task Ahead of Us Is of the Greatest Importance | True | By Archibald MacLeish | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-university-shelter-without-walls-bg-an-ritn6r-320-pp-n-york-m-l.html | The University; SHELTER WITHOUT WALLS. Bg An Ritn6r. 320 pp. N/ York: M, l]. Mi] Company. $2.50. | True | CHARLOTTE DEAN. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/marymount-to-give-play.html | Marymount to Give Play | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/mr-low-on-the-north-african-campaign.html | MR. LOW ON THE NORTH AFRICAN CAMPAIGN | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/when-will-the-war-end-various-prophecies-reichs-defeat-in-43-held.html | WHEN WILL THE WAR END? VARIOUS PROPHECIES; Reich's Defeat in '43 Held Possible, But There Are Many Who Dissent | True | By Harold Callender | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/theatre-at-the-front-how-some-russian-actors-entertained-the-red.html | THEATRE AT THE FRONT; How Some Russian Actors Entertained the Red Army in the Midst of Battles | True | By Ralph Parkerwireless To the New York Times.moscow. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/oil-substitutes-petroleum-refineries-fill-the-gap-for-the-palm-and.html | Oil Substitutes; Petroleum Refineries Fill the Gap for the Palm and Olive | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/downfall-without-honor.html | DOWNFALL WITHOUT HONOR | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/7-on-bomber-die-in-arizona-crash-davismonthan-field-at-tucson.html | 7 ON BOMBER DIE IN ARIZONA CRASH; Davis-Monthan Field at Tucson Reports Plunge of Craft on Desert Near Florence 7 KILLED IN GULF PLUNGE Soldier From Newark Included -- Ten in Idaho Wreck Listed -- 4 Dead in Texas Crash | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/price-heads-orange-brokers.html | Price Heads Orange Brokers | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/a-play-book-a-christmas-manger-a-new-kind-of-punchoutandplay-book.html | A Play Book; A CHRISTMAS MANGER. A NEW KIND OF PUNCH-OUTAND-PLAY BOOK, NOTHING TO PASTE, JUST FOLD. By Uncle Gus. With text from Matthew and Luke. Unpaged. Boston: Houghton Mifflin Company. $1. | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/mr-browns-operation-insides-out-being-the-saga-o-a-drama-critic-who.html | Mr. Brown's Operation; INSIDES OUT. Being the Saga, o! a Drama Critic Who Attended Hio Ourn Opening. By John Mason Brown. Ilustratios by HirSch/eld. 202 pp. New York: Dodd, Mead & 6'0. $2. | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/gustav-j-hirshovitz.html | GUSTAV J. HIRSHOVITZ | True | Special to THg NEW YORK Trxs. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/h-r-wartley-dies-bank-executive-92-stricken-as-he-prepares-to-go-to.html | H. R. SWARTLEY DIES; BANK EXECUTIVE, 92; Stricken as He Prepares to Go to Office in North Wales, Pa. | True | Special to T lEw Yol TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-twilight-of-an-empire-fascist-italy-has-lost-its-boasted.html | The Twilight of an Empire; Fascist Italy has lost its boasted colonial conquests; more, it has lost its hold on its own people. They would welcome escape from its yoke. Twilight of an Empire | True | By Camille M. Cianfarra | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/antiques-auction-sales.html | ANTIQUES: AUCTION SALES | True | By Walter Rendell Storey | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/taft-for-bricker-as-1944-candidate-senator-declines-to-seek-the.html | TAFT FOR BRICKER AS 1944 CANDIDATE; Senator Declines to Seek the Presidency and Declares for Ohio's Governor CHAIRMAN'S JOB A PUZZLE Taft's Partner Is Compromise Man, but Committee Might Prefer Another State | True | By W.h. Lawrencespecial To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-sturges-formula.html | THE STURGES FORMULA | True | By Idwal Joneshollywood. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/miss-tatlana-djeneef-a-bride.html | Miss Tatlana Djeneef a Bride | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/buys-hoboken-residence.html | Buys Hoboken Residence | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/atlantic-city-christmas.html | Atlantic City Christmas | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/joan-l-williams-we-in-richmond-virginia-girl-is-bride-of-lieut.html | JOAN L. WILLIAMS WE]) IN RICHMOND; Virginia Girl is Bride of Lieut. Frank K. Montgomery Jr: of Army in Church Nuptials , | True | Epeeial to T Nw YOE TS. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/pocono-resorts-are-ready-for-winter-sport-skiing-skating-and-other.html | Pocono Resorts Are Ready for Winter Sport; Skiing, Skating and Other Types of Recreation in Pennsylvania Hills | True | By Winifred Davenport | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/rutherford-subdues-ridgefield-park-70-annexes-north-jersey-group.html | RUTHERFORD SUBDUES RIDGEFIELD PARK, 7-0; Annexes North Jersey Group Football Championship | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/mrs-biali-tiagemeier.html | MRS. BIALI tIAGEMEIER | True | Special to THE NEW YORB | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/synthetic-rubber-enters-new-phase-president-of-bf-goodrich-company.html | SYNTHETIC RUBBER ENTERS NEW PHASE; President of B.F. Goodrich Company Sees Big Output Here Next Year LATE DEVELOPMENT RAPID Big Improvement in Technique of Manufacture and Use of Material Reported | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/ny-yacht-club-names-officers-ge-roosevelt-again-heads-ticket-with.html | N.Y. YACHT CLUB NAMES OFFICERS; G.E. Roosevelt Again Heads Ticket, With Lambert Picked for Vice Commodore FALES AND GREEN ON LIST Iselin Will Be Treasurer of Group -- Dinghies Will Sail Off Larchmont Today | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/new-plan-offered-for-the-new-haven-common-stock-committee-files-its.html | NEW PLAN OFFERED FOR THE NEW HAVEN; Common Stock Committee Files Its Proposals With the I.C.C. | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/nal-picinich-dies-exball-player-46-caught-walter-johnsons-fast-ball.html | NAL PICINICH DIES; EX-BALL PLAYER, 46; Caught Walter Johnson's Fast Ball for 5 of His 18 Years in the Major Leagues WITH DODGERS '2g TO '34 Ended Career Latter Year on PirtesWas Broughtto tile Majors by Connie Mack | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/schools-broaden-plans-for-war-jobs-training-toledo-conference-shows.html | SCHOOLS BROADEN PLANS FOR WAR JOBS TRAINING; Toledo Conference Shows Great Need Is for Vocational Teachers | True | By Benjamin Fine | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/british-aid-head-will-be-honored-mrs-robt-bingham-president-of.html | British Aid Head Will Be Honored; Mrs. Robt. Bingham, President of Bundles Group, to Be Tea Guest on Wednesday | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/school-soccer-game-carded.html | School Soccer Game Carded | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/man-dies-in-5th-ave-bus-chief-magistrate-curran-tries-to-revive.html | MAN DIES IN 5TH AVE. BUS; Chief Magistrate Curran Tries to Revive Aircraft Worker | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/national-gallery-gets-3-sculptures-accessions-gift-of-mrs-ralph.html | NATIONAL GALLERY GETS 3 SCULPTURES; Accessions, Gift of Mrs. Ralph Harman Booth of Detroit, to Be Exhibited Soon GREEK HEAD OUTSTANDING First Classical Example in the Collection -- Other Items Are Medieval Groups | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/ambassadors-wife-to-speak.html | Ambassador's Wife to Speak | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/milk-subsidy-to-be-continued.html | Milk Subsidy to Be Continued | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/year-of-warfare-finds-our-mood-transformed-attack-of-dec-7-unified.html | YEAR OF WARFARE FINDS OUR MOOD TRANSFORMED; Attack of Dec. 7 Unified the Nation, But Questioning Has Since Risen in The Capital Over Our Conduct of War NEW DEBATES LOOM ON THIS | True | By Arthur Krock | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/benefit-recital-on-dec-19.html | Benefit Recital on Dec. 19 | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/notes-on-science-a-double-star-with-a-planet-substitute-for-cows.html | Notes on Science; A Double Star With a Planet? -- Substitute for Cow's Milk | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/francoprussian-war-the-quiet-lady-by-norman-collins-432-pp-new-york.html | Franco-Prussian War; THE QUIET LADY. By Norman Collins. 432 pp. New York: Harper & Brothers, $2.50. Latest Works of Fiction | True | W.A.S. DOLLARD. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/on-savings-banks-board.html | On Savings Bank's Board | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/caracas-to-recall-pearl-harbor.html | Caracas to Recall Pearl Harbor | True | Wireless to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/i-miss-bourinot-wed-in-ottawa.html | I Miss Bourinot Wed in Ottawa | True | l pecia[ to T% Nw Yo%ᴇ TliS, I | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/one-of-the-wars-gravest-problems.html | ONE OF THE WAR'S GRAVEST PROBLEMS | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/new-baltimore-manager-of-united-states-lines.html | New Baltimore Manager Of United States Lines | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/fordham-swimmers-win-triumph-over-st-peters-team-by-5121-in-opening.html | FORDHAM SWIMMERS WIN; Triumph Over St. Peter's Team by 51-21 in Opening Meet | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/childrens-hour.html | Children's Hour | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/french-oil-plants-taken-germans-are-said-to-plan-to-ship-them-to.html | FRENCH OIL PLANTS TAKEN; Germans Are Said to Plan to Ship Them to Crimea | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/nazi-building-in-chile-bombed.html | Nazi Building in Chile Bombed | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/shakeup-held-due-in-us-education-dr-shuster-hunter-head-says.html | SHAKE-UP HELD DUE IN U.S. EDUCATION; Dr. Shuster, Hunter Head, Says American Colleges Fail to Meet Demands of War MRS. ROOSEVELT SPEAKS Urges Free Education for the Competent Student -- Would Complete Fighters' Training | True | | |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/british-draft-board-rejects-boy-3.html | British Draft Board Rejects Boy 3 | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/guild-raises-10000-to-aid-theatre-wing.html | Guild Raises $10,000 To Aid Theatre Wing | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/battle-for-africa.html | Battle for Africa | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/bruce-cabot-enlists.html | Bruce Cabot Enlists | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/all-dressed-up-but-.html | "ALL DRESSED UP, BUT --" | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/riverside-symphony-concert.html | Riverside Symphony Concert | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/hot-springs-for-rest.html | Hot Springs for Rest | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/brooklyn-synagogue-damaged-by-blaze-overheated-furnace-said-to-have.html | BROOKLYN SYNAGOGUE DAMAGED BY BLAZE; Overheated Furnace Said to Have Been Cause of $60,000 Fire | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/mr-lunt-as-a-pirate.html | MR. LUNT AS A PIRATE | True | By Lewis Nichols | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/at-hot-springs-ark.html | At Hot Springs, Ark. | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/issues-from-far-lands.html | ISSUES FROM FAR LANDS | True | By la Rue Applegate | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/rubber-plight-forced-rationing-of-gasoline-officials-hold-tire.html | RUBBER PLIGHT FORCED RATIONING OF GASOLINE; Officials Hold Tire Situation Will Be Worse Before It Is Much Better | True | BY Charles E. Egan | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/citys-scrap-speeded-toward-steel-mills-sutherland-sees-entire-lot.html | CITY'S SCRAP SPEEDED TOWARD STEEL MILLS; Sutherland Sees Entire Lot on Way Within Sixty Days | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/germans-helping-to-unite-french-resistance-to-the-reich-may-prove.html | GERMANS HELPING TO UNITE FRENCH; Resistance to the Reich May Prove to Be Force That Will End Party Strife STRONG LEADER AWAITED | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/program-at-aiken.html | Program at Aiken | True | Special to THE NEW YORK TIMES. | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/ecuadors-president-is-guest-of-cuba-arroyo-del-rio-at-havana-by.html | ECUADOR'S PRESIDENT IS GUEST OF CUBA; Arroyo del Rio at Havana by Plane on Homeward Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/town-hall-recital-given-by-copeland-pianist-plays-haydn-d-major.html | TOWN HALL RECITAL GIVEN BY COPELAND; Pianist Plays Haydn D Major Sonata and Chopin Waltz, Etude at Program Here DEBUSSY NUMBERS HEARD Albeniz and Infante Works and 'Etudes Symphoniques' of Schumann Offered | True | By Olin Downes | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/us-honors-australian-dsc-is-awarded-posthumously-to-capt-jack.html | U.S. HONORS AUSTRALIAN; D.S.C. Is Awarded Posthumously to Capt. Jack Blamey | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/nicaraguans-land-big-sawfish.html | Nicaraguans Land Big Sawfish | True | Special Cable to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/greek-war-relief-broadcast.html | Greek War Relief Broadcast | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/one-year-after-pearl-harbor.html | ONE YEAR AFTER PEARL HARBOR | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/mekay-wilison.html | MeKay -- Will{son | True | Special to T NEW YO ,. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/los-angeles-meets-its-test.html | LOS ANGELES MEETS ITS TEST | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/motor-industry-surveyed-by-sec-increases-in-business-and-profits-in.html | MOTOR INDUSTRY SURVEYED BY SEC; Increases in Business and Profits in 1941 Over 1940 Shown by Report 22 PRODUCERS COVERED Classified as Manufacturers of Passenger Cars, Trucks or Commercial Cars | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/panic-is-to-be-avoided-boston-fire-evokes-suggestions-from.html | Panic Is to Be Avoided; Boston Fire Evokes Suggestions From Authoritative Group | True | ARTHUR UPHAM POPE,GREGORY BATESON,MAURICE DREICER,LADISLAS FARAGO,Dr. DAVID M. LEVY,PROFESSOR CARROLL PRATT,PROFESSOR KIMBALL YOUNG. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/new-authority-for-mnutt-his-control-of-selective-service-seen-help.html | NEW AUTHORITY FOR M'NUTT; His Control of Selective Service Seen Help in Full Manpower Mobilization | True | By Louis Stark | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/concerning-unruly-juveniles-and-censorship.html | CONCERNING UNRULY JUVENILES, AND CENSORSHIP | True | By Thomas M. Pryor | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/pairs-are-bunched-in-contract-play-upstaters-take-a-halfpoint-lead.html | PAIRS ARE BUNCHED IN CONTRACT PLAY; Up-Staters Take a Half-Point Lead in First Qualifying Round at Syracuse TEAM-OF-FOUR WINNERS Philadelphians Capture Championship in Finish That Ends in Play-Off for Second | True | By Albert H. Moreheadspecial to The New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/army-needs-1000-women.html | Army Needs 1,000 Women | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/concert-dec-19-to-help-speed-fight-on-cancer-noted-artists-will.html | Concert Dec. 19 To Help Speed Fight on Cancer; Noted Artists Will Appear in Program of American Music To Aid Children's Ward | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/rubber-plant-delayed-factory-at-charleston-wva-lacks-needed.html | RUBBER PLANT DELAYED; Factory at Charleston, W.Va., Lacks Needed Equipment | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/8day-week-spurs-war-plant-output-mergenthaler-system-boosts-rate-of.html | '8-DAY WEEK' SPURS WAR PLANT OUTPUT; Mergenthaler System Boosts Rate of Operations Without Adding Third Shift '8-DAY WEEK' SPURS WAR PLANT OUTPUT | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/midshipmen-feted-in-jersey.html | Midshipmen Feted in Jersey | True | I Special to TLtE NEW YORK TLxiES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/air-freight-run-provides-thrills-pilots-on-south-pacific-routes.html | AIR FREIGHT RUN PROVIDES THRILLS; Pilots on South Pacific Routes Take Big Loads Safely to Innumerable Points PRACTICE DUCKING ZEROS Fliers' Manoeuvres With Their Cargo Carriers Relieve 'Tiresome' Routine | True | By Foster Haileyspecial To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/2-cannon-beat-off-15-german-tanks-seven-attacking-machines-put-out.html | 2 CANNON BEAT OFF 15 GERMAN TANKS; Seven Attacking Machines Put Out of Action in Fight in Djedeida Region WOUNDED MEN SERVE GUNS American Armored Force and Motor Convoy Save British in Tebourba Pocket | True | By Drew Middletonwireless To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/tvirlt-lraii-j_qtzen.html | TvIrLT. lra.:II J_q'-TZEN | True | peetal to T: _IEW YO TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/japanese-reveal-filipinos-fight-on-us-remnants-also-said-to-be.html | JAPANESE REVEAL FILIPINOS FIGHT ON; U.S. 'Remnants' Also Said to Be Resisting in Jungles and on Steep Mountains GUERRILLAS ARE EXECUTED Tokyo Radio Says 'Mopping-Up Operations' Have Been Completed in Islands | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/mexico-to-buy-freight-cars.html | Mexico to Buy Freight Cars | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/robert-j-murphy-66-summit-leader-dies-served-county-election-board.html | ROBERT J. MURPHY, 66, SUMMIT LEADER, DIES; Served County Election Board | True | Special to THE NEW YOEE TIES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/abroad.html | ABROAD | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/parity-move-aids-advance-in-cotton-senate-approval-of-inclusion-of.html | PARITY MOVE AIDS ADVANCE IN COTTON; Senate Approval of Inclusion of Labor Cost Brings Trade and Speculative Buying PRICES UP 5 TO 11 POINTS Rise Facilitated by Demand for Near Months -- Rumor of Lend-Lease Deal | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/thanksgiving-travel-reduced.html | Thanksgiving Travel Reduced | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/italian-peace-seen-only-by-conquest-nation-in-hitlers-grip-held.html | ITALIAN PEACE SEEN ONLY BY CONQUEST; Nation in Hitler's Grip Held Without Choice Except to Fight On | True | By James MacDonaldspecial Cable To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/harvard-six-victor-80-tufts-is-blanked-as-harding-paces-crimson.html | HARVARD SIX VICTOR, 8-0; Tufts Is Blanked as Harding Paces Crimson Attack | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/new-york-100-neediest-cases-new-york-citys-hundred-neediest-cases.html | NEW YORK 100 NEEDIEST CASES; NEW YORK CITY'S HUNDRED NEEDIEST CASES THIRTY-FIRST ANNUAL APPEAL NEW YORK CITY'S HUNDRED NEEDIEST CASES THIRTY-FIRST ANNUAL APPEAL NEW YORK CITY'S HUNDRED NEEDIEST CASES THIRTY-FIRST ANNUAL APPEAL | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/news-of-night-clubs-william-miller-and-dr-thinkadrink-hoffman-plan.html | NEWS OF NIGHT CLUBS; William Miller and Dr. Think-a-Drink Hoffman Plan a New Night Club | True | By Louis Calta | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/german.html | German | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/yale-in-front-48-to-41-rolfes-quintet-opens-season-by-beating.html | YALE IN FRONT, 48 TO 41; Rolfe's Quintet Opens Season by Beating Bolling Field | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/kaiser-proposals-held-halfbaked-frazer-willysoverland-head-says.html | KAISER PROPOSALS HELD 'HALF-BAKED'; Frazer, Willys-Overland Head, Says Planning Post-War Autos Now Is Impractical WOULD IMPEDE WAR WORK Shipbuilder Replies That He Has Been Assured Scheme Is Thoroughly Workable | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/a-russian-landscape.html | A RUSSIAN LANDSCAPE | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/urge-economic-union-for-postwar-world-64-petitioners-to-congress.html | URGE ECONOMIC UNION FOR POST-WAR WORLD; 64 Petitioners to Congress Ask Conference of Allies | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/daughter-to-john-kresses.html | Daughter to John Kresses | True | Special to THE SW YORK TZ3S. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/wage-regulations-set-by-treasury-effect-of-rulings-are-to-freeze.html | WAGE REGULATIONS SET BY TREASURY; Effect of Rulings Are to Freeze Salaries at the Levels of Last Sept. 15 CUTS ARE CONTROLLED | True | By John MacCormac | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/drug-group-to-meet-here.html | Drug Group to Meet Here | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/ice-follies-matinee-is-slated-for-today-skating-performances-in-the.html | ICE FOLLIES MATINEE IS SLATED FOR TODAY; Skating Performances in the Garden Close Thursday | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/vacuum-cleaner-needs-tending-new-ones-again-purchasable-but-old.html | Vacuum Cleaner Needs Tending; New Ones Again Purchasable But Old Ones Should Be Kept in Good Repair | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/baseball-men-see-full-43-campaign-assured-for-game-must-anticipate.html | BASEBALL MEN SEE FULL '43 CAMPAIGN ASSURED FOR GAME; Must Anticipate Warnings and Heed Government Requests in Planning for Season FRILLS OF PAST WILL GO Spring Exhibitions and Trips to Be Curtailed -- Trading Pick-Up Expected BASEBALL MEN SEE FULL '43 CAMPAIGN | True | By John Drebinger | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/womens-unit-to-give-reports-on-travelers-aid-campaign-progress-on.html | Women's Unit to Give Reports On Travelers Aid Campaign; Progress on Meeting Their Quota for Expanded Wartime Program to Be Told at Tea | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/teachers-college-goal-2300000-budget-is-approved-by-board-of.html | TEACHERS COLLEGE GOAL; $2,300,000 Budget Is Approved by Board of Trustees | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/buffalo-checks-cornell-triumphs-50-to-46-in-opening-basketball-game.html | BUFFALO CHECKS CORNELL; Triumphs, 50 to 46, in Opening Basketball Game at Ithaca | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/lake-regatta-to-be-held.html | Lake Regatta to Be Held | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/chile-clears-writer-of-security-charge-his-article-bared-german-spy.html | CHILE CLEARS WRITER OF SECURITY CHARGE; His Article Bared German Spy Ring Operating There | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/cotton-clearing-election.html | Cotton Clearing Election | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/jewish-hospital-will-gain.html | Jewish Hospital Will Gain | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/latinamerican-credit-easier.html | Latin-American Credit Easier | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/major-broughton-dead-baronet-was-acquitted-of-murder-of-earl-in.html | MAJOR BROUGHTON DEAD; Baronet Was Acquitted of Murder of Earl in Kenya in 1941 | True | Wireless to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/records-don-quixote-pittsburgh-symphony-under-reiner-in-strauss.html | RECORDS: 'DON QUIXOTE'; Pittsburgh Symphony Under Reiner in Strauss Tone Poem -- Other Releases | True | By Howard Taubman | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/opposition-drafts-course-in-canada-conservative-convention-in.html | OPPOSITION DRAFTS COURSE IN CANADA; Conservative Convention in Winnipeg This Week Termed Fateful for Party Future OUTSIDER SEEN AS LEADER Bracken, Manitoba Premier, Is Suggested but He Has Given No Clue to Intentions | True | By P.j. Philipspecial To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/we-have-become-a-team-we-have-become-a-team.html | We Have Become a Team; We Have Become a Team | True | By James M. Landis Director U.s. Office of Civilian Defense | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/china-forbids-aid-in-indian-struggle-sympathizes-with-the-fight-for.html | CHINA FORBIDS AID IN INDIAN STRUGGLE; Sympathizes With the Fight for Freedom but Bows to Britain's Contention NON-VIOLENCE IS PUZZLING Chungking Fears Sabotage by Gandhi's Followers When Burma Is Invaded | True | By Herbert L. Matthewsspecial To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/carroll-club-will-gain-by-sonja-henie-revue.html | Carroll Club Will Gain By Sonja Henie Revue | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/dr-thomas-p-cochra1v.html | DR. THOMAS P. COCHRA1V | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/maritime-school-to-be-dedicated-600-are-invited-to-exercises-next.html | MARITIME SCHOOL TO BE DEDICATED; 600 Are Invited to Exercises Next Saturday at Training Center in Sheepshead Bay 10,000 STUDENTS ENROLL Apprentice Seamen Are Being Rushed Through Paces to Meet Demand for Men | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/argentina-advances-spy-case-procedure-supreme-court-gets.html | ARGENTINA ADVANCES SPY CASE PROCEDURE; Supreme Court Gets Indictments Tomorrow to Study Evidence | True | Special Cable to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/no-real-economy-is-seen-in-reversing-old-suits.html | No Real Economy Is Seen In Reversing Old Suits | True | FREDERICK PHILLIPS. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/40000-sent-to-palestine.html | $40,000 Sent to Palestine | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/bargain-box-opens-3day-sale-tomorrow-to-further-eight-philanthropic.html | Bargain Box Opens 3-Day Sale Tomorrow To Further Eight Philanthropic Projects | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/report-on-round-3-is-incomplete-us-planes-bomb-japanese-vessels.html | Report on 'Round 3' Is Incomplete; U.S. PLANES BOMB JAPANESE VESSELS MORE ACTION IN THE SOLOMON ISLANDS | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/notes-from-the-field.html | Notes From the Field | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/salesmen-allotted-additional-gasoline-essential-lines-to-get-enough.html | SALESMEN ALLOTTED ADDITIONAL GASOLINE; Essential Lines to Get Enough for 716 Miles a Month | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/pico-peak-opening.html | Pico Peak Opening | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/raf-runs-freight-service.html | R.A.F. Runs Freight Service | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/bond-flotations-drop-state-and-municipal-financing-23951140-in.html | BOND FLOTATIONS DROP; State and Municipal Financing $23,951,140 in November | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/a-job-for-mr-ickes.html | A JOB FOR MR. ICKES | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/insurance-loans-down-217000000-life-companies-report-record.html | INSURANCE LOANS DOWN $217,000,000; Life Companies Report Record Reduction This Year in Debts on Policies FEWER NEW APPLICATIONS Improved Status of Families in Lower Income Class Is Seen to Be Indicated | True | By J.g. Forrest | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/willkie-assails-expediency.html | Willkie Assails "Expediency" | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/girls-join-coaches-class.html | Girls Join Coaches' Class | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/ambulance-is-donated.html | Ambulance Is Donated | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/presidents-limit-on-income-assayed-application-of-proposed-plan-in.html | PRESIDENT'S LIMIT ON INCOME ASSAYED; Application of Proposed Plan in Various Cases Seen to Lead to Absurdities IDEA CALLED UN-AMERICAN Action by Congress and Public on Byrnes's Directive on Salaries Advised PRESIDENT'S LIMIT ON INCOME ASSAYED | True | By Godfrey N. Nelson | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/expect-production-shift-british-look-to-changes-as-result-of.html | EXPECT PRODUCTION SHIFT; British Look to Changes as Result of Lyttelton's Visit Here | True | Special Cable to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/charity-groups-to-gain-by-event-in-bronxville-league-for-service.html | Charity Groups to Gain By Event in Bronxville; League for Service Will Hold 'Furlough Frolics' Saturday | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/britons-rush-to-study-beveridge-report-is-accepted-as-foreshadowing.html | BRITONS RUSH TO STUDY BEVERIDGE; Report Is Accepted As Foreshadowing Many Changes | True | By David Andersonwireless To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/jenkin-lohse.html | Jenkin -- Lohse | True | Special to Ttlr, Ngw YORK TIdiES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/charged-with-robbing-hosts.html | Charged With Robbing Hosts | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/corporal-hargrove-to-wed-soon.html | Corporal Hargrove to Wed Soon | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/pearl-harbor-repair-is-praised-by-walsh-russell-holds-the-news.html | PEARL HARBOR REPAIR IS PRAISED BY WALSH; Russell Holds the News Delay Justified -- Wheeler Critical | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/avvs-membership-trebled-in-war-year-national-roster-put-at-325000.html | A.W.V.S. MEMBERSHIP TREBLED IN WAR YEAR; National Roster Put at 325,000 -- 108,678 in This City | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/f-mi-ttolton-bridr-i1-pelham-mator-wed-to-ensign-gordon-walker-in.html | F MIS$ ttOLTON BRIDR I1 PELHAM MA}tOR; Wed to Ensign Gordon Walker in Huguenot Church, Soene of Her Parents' Marriag | True | 8peela to TrNEW Yore: T. | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/whats-news-in-hollywood-fictitious-drama-about-bataan-nurses-draws.html | WHAT'S NEWS IN HOLLYWOOD?; Fictitious Drama About Bataan Nurses Draws Rebuke -- Other Items | True | By Thomas F. Bradyhollywood. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/metropolitan-opera-performance-dec-30-will-benefit-near-east.html | Metropolitan Opera Performance Dec. 30 Will Benefit Near East College Association; Proceeds of 'Boris Godunoff' Matinee Will Assist Six Affiliated American Institutions | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/realty-conference-speakers.html | Realty Conference Speakers | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/andrejco-named-captain-of-1943-fordham-eleven.html | Andrejco Named Captain Of 1943 Fordham Eleven | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/us-fired-first-tokyo-rio-says-broadcast-charges-we-began-war-by.html | U.S. FIRED FIRST, TOKYO RIO SAYS; Broadcast Charges We Began War by Sinking Submarine in Pearl Harbor JAPAN LISTS 'VICTORIES' Boasts 'Greater Part' of Our Naval Force in the Pacific Has Been Destroyed | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/new-homes-urged-for-citys-negroes-housing-authority-head-here-says.html | NEW HOMES URGED FOR CITY'S NEGROES; Housing Authority Head Here Says Group Is Most in Need of Better Conditions BRITISH PLANS DISCLOSED Sir Ernest Simon Finds That 6,000,000 Dwellings Will Be Needed After War | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/security-traders-elect-b-winthrop-pizzini-is-chosen-to-be-president.html | SECURITY TRADERS ELECT; B. Winthrop Pizzini Is Chosen to Be President of Association | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/gift-packages-to-troops.html | Gift Packages to Troops | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/notes-85616967.html | Notes | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/wholesale-trade-retains-brisk-pace-influx-of-buyers-to-complete.html | WHOLESALE TRADE RETAINS BRISK PACE; Influx of Buyers to Complete Holiday Purchases Noted | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/special-parish-meeting.html | Special Parish Meeting | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/asks-jews-enlistments-palestine-groups-urge-more-to-join-the.html | ASKS JEWS ENLISTMENTS; Palestine Groups Urge More to Join the British Forces | True | Wireless to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/fish-without-frills.html | Fish Without Frills | True | By Jane Holt | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/estelle-bennet_____t-a-bride-married-in-brooklyn-church-toi.html | ESTELLE BENNET_____T A BRIDE); Married in Brooklyn Church toI George Desler Atwood I | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/festive-nights.html | FESTIVE NIGHTS | True | By Virginia Pope | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/war-prisoners-escape-in-canada.html | War Prisoners Escape in Canada | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/lillian-volk-married-bride-in-jersey-city-of-lieut.html | LILLIAN VOLK MARRIED; Bride in Jers-ey City of Lieut.' | True | '"% | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/elizabeth-perkinsi-bride-in-vir6ilqia-wed-to-lt-paul-whitehead-of.html | ELIZABETH PERKIN-SI BRIDE IN VIR6IlqIA]; ;Wed to Lt. Paul Whitehead of Naval Reserve in St. John's Church in Lynchburg MARY BRETT HONOR MAID Virginia Ann and 'Page Massie Whitehead, the Bridegroom's Nieces, Are Flower Girlg | True | Special to T N.W YORK "I'rllE. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/troops-on-patrol-aided-by-women.html | Troops on Patrol Aided by Women | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/berliozs-faust-to-be-done-by-new-york-philharmonic-this-week.html | BERLIOZ'S 'FAUST'; To Be Done by New York Philharmonic This Week -- The Art of Bach | True | By Olin Downes | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/80-bodies-washed-ashore-part-of-700-italian-captives-on-british.html | 80 BODIES WASHED ASHORE; Part of 700 Italian Captives on British Ship Sunk by Nazis | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/dr-l-l-meanes-dead-a-health-educator-exhead-of-foundation-author-a.html | DR. L. L. MEANES DEAD; A HEALTH EDUCATOR; Ex-Head of Foundation, Author, a Physician for 45 Years | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/pay-controls-stir-congress-sharp-debate-on-25000-limit-expected.html | PAY CONTROLS STIR CONGRESS; Sharp Debate on $25,000 Limit Expected When New Legislature Convenes | True | BY W.h. Lawrence | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/exporters-hopeful-on-new-latin-plan-hear-role-has-been-assured-them.html | EXPORTERS HOPEFUL ON NEW LATIN PLAN; Hear Role Has Been Assured Them, but Are Irked by BEW Delay in Giving Details SAY PROGRAM MUST WORK Its Failure Might Mean Shift to Country-to-Country Deals, Traders Fear TRADERS HOPEFUL ON NEW LATIN PLAN | True | By George A. Mooney | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/africa-aid-rushed-djedeida-falls-to-foe-but-counterattack-is-seen.html | AFRICA AID RUSHED; Djedeida Falls to Foe but Counter-Attack is Seen to Win Town Back MATEUR LINE HOLDS Planes Batter at Tunis, Bizerte, Tripoli and Airfields in Sicily ALLIED AID RUSHED TO TUNISIAN FRONT | True | By James MacDonaldwireless To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/fbi-net-spread-for-foes-in-nation-biddle-reviews-years-task-of.html | F.B.I. NET SPREAD FOR FOES IN NATION; Biddle Reviews Year's Task of Uncovering and Punishing Spies, Saboteurs, Traitors AXIS ALIENS CONTROLLED Foreign Agents Supervised by Justice Department -- Its Legal Work for War Recounted | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/mary-iviacgaffin-betrothed.html | Mary IViacGaffin Betrothed | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/toys-in-war-dress.html | Toys in War Dress | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/draft-stops-at-38-voluntary-enlisting-by-army-and-navy-halted-in.html | DRAFT STOPS AT 38; Voluntary Enlisting by Army and Navy Halted in Manpower Edict FULL RULE OVER JOBS McNutt Will Also Direct All Moving of Labor and Training Plans M'NUTT DICTATOR OVER MANPOWER | True | By Bertram D. Hulenspecial To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-truth-about-pearl-harbor.html | THE TRUTH ABOUT PEARL HARBOR | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/two-young-deer-dash-and-dart-by-mary-and-conrad-buff-73-pp-new-york.html | Two Young Deer; DASH AND DART. By Mary and Conrad Buff. 73 pp. New York: The Viking Press. $2. | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/curtisswright-to-pay-800-girls-to-attend-engineering-colleges-800.html | Curtiss-Wright to Pay 800 Girls To Attend Engineering Colleges; 800 GIRLS TO WIN ENGINEER COURSES | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/mary-e-aghesoh-will-be-married-daughter-of-aide-to-eoretary-of.html | MARY E. AGHESOH WILL BE MARRIED; Daughter of Aide to Secret.ary of State Engaged to Lieut, William P. Bundy, U. S. A. | True | Special to wr NZW YORK rillll. | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/cut-in-rail-rates-demanded-by-opa-canceling-of-rise-in-fares-and.html | CUT IN RAIL RATES DEMANDED BY OPA; Canceling of Rise in Fares and Freight Costs Asked as Earnings Increase OPA ASKS RETURN TO OLD RAIL RATES | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/ccny-turns-back-panzer-five-5139-judenfriend-shinkerik-excel-with.html | C.C.N.Y. TURNS BACK PANZER FIVE, 51-39; Judenfriend, Shinkerik Excel With 11 Points Apiece in Lavender Triumph STOKES IS LOSERS STAR Jersey Players Tally Mostly on Long Shots as Beavers Flash Tight Defense | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/studies-being-made-for-bronx-subway-route-to-provide-connections.html | STUDIES BEING MADE FOR BRONX SUBWAY; Route to Provide Connections for East and West Areas | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/wnyc-can-stay-up-at-night.html | WNYC CAN STAY UP AT NIGHT | True | By T.r. Kennedy Jr. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/troth-lqoiced-of-miss-wrightsoh-greatgranddaughter-of-late-george-h.html | TROTH lqOICED OF MISS WRIGHT'SOH; Great-Granddaughter of Late George H. Hartford Fiancee of Lt. Thor Ramsing, U. 8. N. R. VASSAR COLLEGE ALUMNA Member of Red Cross Motor Corps - - Bridegroom-Elect Went to U. of Oklahoma | True | Special to T i?qeW YORK Tnazs, | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/estate-of-39-acres-sold-in-rumson-nj-home-of-the-late-ha-caesar.html | ESTATE OF 39 ACRES SOLD IN RUMSON, N.J.; Home of the Late H.A. Caesar Bought by J.H. Smith | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/ss-mary-pratt-wed-in-glen-cove-becomes-bride-of-lt-charles.html | !SS MARY PRATT WED IN GLEN COVE; Becomes Bride of Lt, Charles garringer, Naval Reserve, in First Presbyterian Church WEARS WHITE SATIN GOWN Mrs. James Cavanaugh Honor Matron for Cousin -- Rufus Barringer Is Best Mall | True | Special to TH NEW YORK TES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/film-saga-of-american-industry-after-sixteen-years-king-vidor.html | FILM SAGA OF AMERICAN INDUSTRY; After Sixteen Years King Vidor Finally Launches His Drama, 'America' | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/brazilians-to-mark-day-students-plan-high-mass-in-honor-of-pearl.html | BRAZILIANS TO MARK DAY; Students Plan High Mass in Honor of Pearl Harbor Dead | True | Wireless to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/aid-of-musicians-asked-coordinator-for-uso-says-help-on-club.html | AID OF MUSICIANS ASKED; Coordinator for USO Says Help on Club Programs Is Needed | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/sidelights.html | SIDELIGHTS | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/1422798-cleared-by-mergenthaler-linotype-concern-earns-a-net-profit.html | $1,422,798 CLEARED BY MERGENTHALER; Linotype Concern Earns a Net Profit of $6.25 a Share on Outstanding Stock LARGE RESERVES ARE MADE Reports of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/only-one-building-permit-filed-here-in-november.html | Only One Building Permit Filed Here in November | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/new-families-here-arrivals-in-manhattan-tend-to-offset-war-exodus.html | NEW FAMILIES HERE; Arrivals in Manhattan Tend to Offset War Exodus | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/poland-to-demand-part-of-germany-national-council-asks-frontier.html | POLAND TO DEMAND PART OF GERMANY; National Council Asks Frontier Further 'Toward the West, Straightened and Shortened' FOR RIGA PACT'S EAST LINE 'Large Access to the Sea' Held Necessary Benes for Return of All Invaded Lands | True | Wireless to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/21-indians-to-be-executed-74-get-prison-terms-for-part-in-murders.html | 21 INDIANS TO BE EXECUTED; 74 Get Prison Terms For Part in Murders, Arson, Looting | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/churchill-frowns-on-over-confidence-tells-bradford-workers-that.html | CHURCHILL FROWNS ON OVER CONFIDENCE; Tells Bradford Workers That 'Struggle Is Approaching Its Most Tense Part' EXTOLS GAINS IN TUNISIA Premier Warns, However, That Last 20 Miles Will Not Be Easily Achieved | True | Wireless to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/on-looking-twice-at-the-worlds-beauty-the-refreshment-and.html | On Looking Twice at The World's Beauty; The Refreshment and Reassurance That May Come Through Observation of Plants THIS GREEN WORLD. By lutherford Platt. Hhztrated. 222 pp. New York: Dodd, Mead d Co. $3.75. | True | By Donald Wyman | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/ralph-allens-to-be-hosts-will-give-supper-tuesday-after-new-opera.html | Ralph Allens to Be Hosts; Will Give Supper Tuesday After New Opera Performance | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/hitlers-predicament-as-depicted-by-two-american-reporters.html | HITLER'S PREDICAMENT AS DEPICTED BY TWO AMERICAN REPORTERS | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/miss-patricia-pogue-becomes-betrothed-r-former-tudent-at-smith-will.html | MISS PATRICIA POGUE BECOMES BETROTHED; r Former Student at Smith Will ! Be Wed to William ,4. Pugh | True | Special to THE NEW YORK TEUES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/all-night-long-by-erskie-caldweh-283-pp-new-york-duell-loan-v.html | ALL NIGHT LONG. By Erskie CaldweH. 283 pp. New York: Duell, Sloan v Pearoc. $2.50. | True | WILLIAM DU BOIS. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/raid-signals-here-to-sound-sooner-public-to-hear-siren-warning-on.html | RAID SIGNALS HERE TO SOUND SOONER; Public to Hear Siren Warning on 'Blue' Alert Sending Wardens to Posts SIGNALS OF RAIDS TO SOUND SOONER | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/yale-glee-club-in-joint-concert-appears-with-sarah-lawrence-college.html | YALE GLEE CLUB IN JOINT CONCERT; Appears With Sarah Lawrence College Chorus in Fund Benefit at Town Hall PROGRAM IS DIVERSIFIED Schumann's 'Holiday Song,' Works of Despres, Casciolini Among Those Presented | True | N.S. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/miss-nancy-milsom-engaged.html | Miss Nancy Milsom Engaged | True | Special to T N' YoP Trs. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/pioneer-period-efforts-in-behalf-of-contemporary-music-following.html | PIONEER PERIOD; Efforts in Behalf of Contemporary Music Following the Last War | True | By Carlos Salzedo | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-neediest.html | THE NEEDIEST | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/mitchel-field-five-wins-5945-special-to-the-new-york-times.html | Mitchel Field Five Wins, 59-45; Special to THE NEW YORK TIMES. | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/dr-frank-black-honored-at-dinner-guest-at-testimonial-party-on-his.html | DR. FRANK BLACK HONORED AT DINNER; Guest at Testimonial Party on His Tenth Anniversary as Musical Director of NBC LEADERS IN FIELD ATTEND Niles Trammell, David Sarnoff and Dr. Walter Damrosch Are Among Speakers | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/john-j-baker-dead-detective-chief-46-head-of-18th-squad-received-2.html | JOHN J. BAKER DEAD; DETECTIVE CHIEF, 46; Head of 18th Squad Received 2 Commendations, 6 Citations | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/other-fronts.html | OTHER FRONTS | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/abbot-club-will-meet-academy-alumnae-to-hold-their-annual-luncheon.html | Abbot Club Will Meet; Academy Alumnae to Hold Their Annual Luncheon Saturday | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/pearl-harbor-day-proposed-as-holiday-iowa-editor-says-significance.html | PEARL HARBOR DAY PROPOSED AS HOLIDAY; Iowa Editor Says Significance of 1918 Armistice Is Waning | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/198-coast-guards-to-be-pharmacists-complete-12week-course-of.html | 198 COAST GUARDS TO BE PHARMACISTS; Complete 12-Week Course of Training at Columbia Pharmacy College HALF GET MARKS ABOVE 90 San Francisco Man Has Top Average of 97.8 Per Cent -- Negro Among Leaders | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/since-dec-7-trends-and-dates.html | SINCE DEC. 7: TRENDS AND DATES | True | By Jack Gould | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/yorkville-dance-set-for-thursday-men-in-armed-forces-will-be-guests.html | Yorkville Dance Set for Thursday; Men in Armed Forces Will Be Guests at Dinner Event of Community Association | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/bloomfield-vanquishes-collingswood-120-to-gain-new-jersey-school.html | Bloomfield Vanquishes Collingswood, 12-0, To Gain New Jersey School Football Title; BLOOMFIELD STOPS COLLINGSWOOD, 12-0 | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/arrests-continue.html | Arrests Continue | True | By Telephone To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-messiah-to-be-sung.html | 'The Messiah' to Be Sung | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/its-a-matter-of-discipline-a-punch-observation.html | "IT'S A MATTER OF DISCIPLINE" -- A PUNCH OBSERVATION | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/maple-leafs-rout-canadiens-9-to-1-take-third-place-in-hockey-race.html | MAPLE LEAFS ROUT CANADIENS, 9 TO 1; Take Third Place in Hockey Race by Victory in Game Marred by Penalties PRATT STARTS LANDSLIDE Beats Goalie on 40-Foot Shot -- Stewart, Taylor and Carr Excel for Toronto | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/kill-joy-by-elisabeth-8anxay-holding-281-pp-new-york-duell-sloan.html | KILL JOY. By Elisabeth 8anxay Holding. 281 pp. New York: Duell, Sloan & Pearce. $2. | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/lewis-admonishes-strikers-at-3-mines-reminds-pennsylvania-groups-of.html | LEWIS ADMONISHES STRIKERS AT 3 MINES; Reminds Pennsylvania Groups of Promise to the Government | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/reinhardt-leaves-meade-thousand-soldiers-he-trained-form-surprise.html | REINHARDT LEAVES MEADE; Thousand Soldiers He Trained Form Surprise Honor Escort | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/wife-left-sd-riddle-300000.html | Wife Left S.D. Riddle $300,000 | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/golf-at-pinehurst.html | Golf at Pinehurst | True | Special to the NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/gains-menace-nazi-supplies.html | Gains Menace Nazi Supplies | True | By Ralph Parkerwireless To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/marine-draftsmen-see-pay-evasion-they-retain-counsel-to-protest.html | MARINE DRAFTSMEN SEE PAY 'EVASION'; They Retain Counsel to Protest 'Unfair' Interpretation of Overtime by Ship Firms | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/nazis-force-dropping-of-finnish-minister-fagerholm-opposed-gestapo.html | NAZIS FORCE DROPPING OF FINNISH MINISTER; Fagerholm Opposed Gestapo Demand for Foreign Jews | True | By Telephone To the New Yok Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/skeet-begins-at-sea-island-other-areas-in-midsouth-and-the-north.html | Skeet Begins at Sea Island -- Other Areas in Midsouth And the North | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-dance-americana-stability-of-the-native-art-as-evidenced-by.html | THE DANCE: AMERICANA; Stability of the Native Art as Evidenced By Sophie Maslow's 'Folksay' | True | By John Martin | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/stamford-shows-way-turns-back-norwalk-high-by-60-on-gridiron.html | STAMFORD SHOWS WAY; Turns Back Norwalk High by 6-0 on Gridiron | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/use-of-paper-coins-banned-by-treasury-secretary-hails-stores.html | USE OF PAPER 'COINS' BANNED BY TREASURY; Secretary Hails Stores' Motives, but Calls Practice Illegal | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/17000-russians-die-in-finnish-prisons-legation-in-berne-denies-they.html | 17,000 RUSSIANS DIE IN FINNISH PRISONS; Legation in Berne Denies They Were Victims of Hunger, as Had Been Charged FINNS' FOOD ALSO SCANTY Further Shipment of Red Cross Medicines and Foods Is Sought by Country | True | By Telephone To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/columbia-to-give-opera-university-will-offer-schenks-village-barber.html | COLUMBIA TO GIVE OPERA; University Will Offer Schenk's 'Village Barber' Dec. 16-19 | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/best-promotions-in-week-all-gift-departments-are-busy-meyer-both.html | BEST PROMOTIONS IN WEEK; All Gift Departments Are Busy, Meyer Both Finds | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/need-for-child-care-is-emphasized-here-dr-keliher-cites-increase-in.html | NEED FOR CHILD CARE IS EMPHASIZED HERE; Dr. Keliher Cites Increase in Juvenile Delinquency | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/new-york.html | New York | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/benjamin-f-allen-official-of-the-seaboard-air-line-railway-dies-in.html | BENJAMIN F. ALLEN; Official of the Seaboard Air Line Railway Dies in Norfolk | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/war-removes-many-barriers-to-women-in-jobs-previously-restricted-to.html | War Removes Many Barriers to Women In Jobs Previously Restricted to Men | True | By Adelaide Handy | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/soviet-constitution-lauded-on-birthday-moscow-cites-loyalty-of-army.html | SOVIET CONSTITUTION LAUDED ON BIRTHDAY; Moscow Cites Loyalty of Army as Proof of New Spirit | True | Wireless to THE NEW YORK TIMES. | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/madison-triumps-in-psal-swim-keeps-unbeaten-status-with-brooklyn.html | MADISON TRIUMPS IN P.S.A.L. SWIM; Keeps Unbeaten Status, With Brooklyn Tech, Monroe and Clinton Senior Teams ERASMUS DOWNS LINCOLN Manual Shades Boys High and Washington Tops Commerce -- Seward Sinks Roosevelt | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/photo-wins-award.html | PHOTO WINS AWARD | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/no-longer-a-forgotten-man.html | NO LONGER A "FORGOTTEN MAN" | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/brooklyn-college-trips-rider-5639-kingsmen-gain-sixth-victory-of.html | BROOKLYN COLLEGE TRIPS RIDER, 56-39; Kingsmen Gain Sixth Victory of Campaign as Farbman Sets Scoring Pace | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/to-speak-at-columbia-services.html | To Speak at Columbia Services | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/mkernan-to-direct-unit-on-labor-needs-wpb-regional-committee-will.html | M'KERNAN TO DIRECT UNIT ON LABOR NEEDS; WPB Regional Committee Will Advise on Requirements | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | By Austin Stevens | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/drama-league-tea-today.html | Drama League Tea Today | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/about-.html | About -- | True | L.H.R. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/spurs-wellesley-girls-miss-mcafee-returns-to-speak-of-preparing-for.html | SPURS WELLESLEY GIRLS; Miss McAfee Returns to Speak of Preparing for Service | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/flour-millers-get-promise-of-aid-opa-official-says-they-will.html | FLOUR MILLERS GET PROMISE OF AID; OPA Official Says They Will Receive Price Relief by First of the Year SITUATION CALLED ACUTE Many Plants Are Said to Be Facing Shutdown Because of Squeeze on Grain Cost | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/notes-here-and-afield-salute-to-league-of-composers-new-opera-to.html | NOTES HERE AND AFIELD; Salute to League of Composers -- New Opera to Have Premiere | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/labeling-rules-explained-by-opa-six-commodities-added-to-list-l.html | LABELING RULES EXPLAINED BY OPA; Six Commodities Added to List l Because Their Quality May i Be Affected by Shortages : AN AID TO CONSUMERS Official Says They Should Be On Lookout for Violations of Grading Regulations | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/research-for-a-comedy-research-for-comedy.html | RESEARCH FOR A COMEDY; RESEARCH FOR COMEDY | True | By John van Druten | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/christmas-parable-the-shining-tree-by-pan-borda-277-pp-new-york-the.html | Christmas Parable; THE SHINING TREE. By Pan Borda. 277 pp. New York: The ,a'nilln Colony. $2.5D. | True | MARGARET WALLACE. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/new-yorker-in-rcaf-killed.html | New Yorker in R.C.A.F. Killed | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/52-here-return-fuel-oil-coupons-50000-gallons-saved-by-action-of.html | 52 HERE RETURN FUEL OIL COUPONS; 50,000 Gallons Saved by Action of Householders Changing to Coal Heat or Moving THANKED BY BUCKINGHAM OPA Director Lauds Patriotism Shown -- Many Never Registered for Supplies | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/mississippi-state-defeats-san-francisco-black-races-72-yards-in.html | Mississippi State Defeats San Francisco; Black Races 72 Yards in Victory by 19-7; MISSISSIPPI STATE GAINS 19-7 VICTORY | True | By the United Press. | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-4-y-uderb-y-m-scott-michel-250-ip-ngo-york-gowardmccann-2.html | THE ;-.4. Y UDERB. y M. Scott Michel 250 IP. NGo york: Goward-McCann. $2. | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/mme-litvinoff-to-be-honored.html | Mme. Litvinoff to Be Honored | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/princeton-students-sunday-work-for-army-praised-by-chief-of.html | Princeton Students' Sunday Work for Army Praised by Chief of Quartermaster Depot | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/heads-colgate-student-body.html | Heads Colgate Student Body | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/charts-procedure-on-alcohol-rebate-hall-says-nonbeverage-use-must.html | CHARTS PROCEDURE ON ALCOHOL REBATE; Hall Says Non-Beverage Use Must Be Completed Before Filing Tax Claims SOME CASES NOT CLEARED Revenue Ruling Awaited on Use in Confectionery and Food Flavors and Extracts | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-home-in-wartime.html | THE HOME IN WARTIME | True | By Mary Madison | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/chiang-kaishek-hails-achievements-of-us-message-to-roosevelt.html | CHIANG KAI-SHEK HAILS ACHIEVEMENTS OF U.S.; Message to Roosevelt Describes Them as 'Stupendous' | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/committee-to-sift-status-of-hines-thacher-exjustice-mcgoldrick-and.html | COMMITTEE TO SIFT STATUS OF HINES; Thacher, Ex-Justice McGoldrick and Buck to Investigate Pension Rights WILL REPORT TO BOARD Mayor in Appointments Fails to Define Scope of the the Investigation | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/camp-upton-halts-hofstra.html | Camp Upton Halts Hofstra | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/along-radio-row.html | ALONG RADIO ROW | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-new-spirit-of-cooperation.html | THE NEW SPIRIT OF "COOPERATION" | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/fashions-or-films-may-be-wpb-poser-rayon-trade-waits-decision-on.html | FASHIONS OR FILMS MAY BE WPB POSER; Rayon Trade Waits Decision on Diversion of Chemicals to Synthetic Rubber TO CUT CIVILIAN SUPPLY Program Would Not Interfere With Military Needs, Mostly on Viscose Process | True | By Edward J. Gleason | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/broad-program-for-the-skier-central-association-outlines-activities.html | Broad Program For the Skier; Central Association Outlines Activities to Keep Him Physically Up to Mark | True | By Frank Elkins | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/alloys-are-sought-in-scrap-piles-steel-industry-making-twice-as.html | ALLOYS ARE SOUGHT IN SCRAP PILES; Steel Industry Making Twice as Many Chemical Tests as Usual of Salvage | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-fallen-star-a-british-view.html | "THE FALLEN STAR" -- A BRITISH VIEW | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/navy-orders-curb-on-its-recruiting-rear-admiral-jacobs-directs-all.html | NAVY ORDERS CURB ON ITS RECRUITING; Rear Admiral Jacobs Directs All Stations to Stop Taking Men of 18 to 37, Inclusive OFFICER PLANS AFFECTED College and Other Special Classes Are Affected by the President's New Order | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/notes-on-rare-books-notes-on-rare-books.html | Notes on Rare Books; Notes on Rare Books | True | By Philip Brooks | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/beauty.html | Beauty | True | By Martha Parker | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/triduum-to-mark-anniversary.html | Triduum to Mark Anniversary | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/all-out-with-halsey-the-pacific-fleet-has-a-new-battle-slogan-it.html | 'All Out With Halsey!'; The Pacific Fleet has a new battle slogan. It likes its aggressive, audacious admiral, past master of the art of air and sea attack. 'All Out With Halsey!' | True | By Robert Trumbullpearl Harbor. (BY TELEPHONE) | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/men-at-front-see-tough-tunis-fight-germans-throw-in-their-tanks-and.html | MEN AT FRONT SEE TOUGH TUNIS FIGHT; Germans Throw in Their Tanks and Paratroops Trying to Regain the Offensive LUFTWAFFE OUT IN FORCE | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/mrs-neilson-abeel-has-a-on-l.html | Mrs. Neilson Abeel Has a Son l | True | I Special to Ta N | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/red-cross-true-to-its-tradition-gave-valuable-aid-in-boston-fire.html | Red Cross, True to Its Tradition, Gave Valuable Aid in Boston Fire | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/bring-me-another-muidell-by-vthitr-mn-ohmbers-249-pp-new-york-e-p.html | BRING ME ANOTHER MU?DEll. ,By VThitr, mn Ohmbers. 249 pp. New York: E. P. Datton & Co. $2. | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/uncle-sams-seminary-for-girls-that-is-washington-upon-which-the.html | Uncle Sam's Seminary for Girls; That is Washington, upon which the tide of women war workers still beats heavily. And Uncle Sam has a paternal interest in his nieces. Uncle Sam's Seminary for Girls | True | By Luther Hustonwashington. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/beverly-kurtzmann-bride-in-maplewood-attended-by-seven-at-marriage.html | BEVERLY KURTZMANN BRIDE IN MAPLEWOOD; Attended by Seven at Marriage to James Harris Taylor | True | Special to T Nz%v YORK Tnrs. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/acreage-is-sold-in-healy-estate-deals-include-portions-of-two.html | ACREAGE IS SOLD IN HEALY ESTATE; Deals Include Portions of Two Westchester County Farms Owned by Restaurateur SCARSDALE HOMES BOUGHT Demand Seen for Mount Vernon Dwellings -- Plant Leased There for War Work | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/mrs-payne-convicted-jury-at-second-trial-returns-voluntary.html | MRS. PAYNE CONVICTED; Jury at Second Trial Returns Voluntary Manslaughter Verdict | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/students-to-give-blood-150-at-manhattan-college-to-aid-red-cross-to.html | STUDENTS TO GIVE BLOOD; 150 at Manhattan College to Aid Red Cross Tomorrow | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/mass-induction-is-set-2000-naval-aviation-cadets-will-be-sworn-in.html | MASS INDUCTION IS SET; 2,000 Naval Aviation Cadets Will Be Sworn In on Radio | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/josephine-baker-is-safe-negro-dancer-reported-dead-is-living-in.html | JOSEPHINE BAKER IS SAFE; Negro Dancer Reported Dead Is Living in Morocco | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/miss-michalis-wed-to-air-lieijtelqait-episcopal-church-of-heavenly.html | MISS MICHALIS WED. TO AIR LIEIJTElqAIT; Episcopal Church of Heavenly Rest Scene of Her Marriage to W. B. Baldwin Jr. of Army RECEPTION HELD IN HOME Mrs. Kenneth F. Trimmlnghsm Jr. the Matron of Honor-Anne Sharp Flower Oirt | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR, TOO | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/venezuela-denies-slur-ministry-repudiates-dominicans-charge-of.html | VENEZUELA DENIES SLUR; Ministry Repudiates Dominicans' Charge of Ill-Treatment | True | Special Cable to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/japanese.html | Japanese | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/reba-c-oodsel_____l-to-wed-massachusetts-girl-affianced-toi.html | REBA C, OODSEL_____L ,TO WED]; Massachusetts Girl Affianced tol William Andrews Mason ] | True | I Special to T Naw ZoRc Trm8. I | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/service-for-armed-forces.html | Service for Armed Forces | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/lepke-2-aides-win-stay-of-execution-deaths-delayed-to-permit-plea.html | LEPKE, 2 AIDES WIN STAY OF EXECUTION; Deaths Delayed to Permit Plea to U.S. Supreme Court | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/french-soldiers-flee-to-pyrenees-disbanded-army-men-reported.html | FRENCH SOLDIERS FLEE TO PYRENEES; Disbanded Army Men Reported Considering Guerrilla War From Spanish Border Hills OTHERS HEAD FOR AFRICA French 'Terrorists' Are Said to Be Obstructing Rail and Road Traffic on Coast | True | By Telephone To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/a-seaport1000-miles-inland-monteeal-3caport-and-city-by-tephen.html | A Seaport-1,000 Miles Inland; MONTEEAL: 3caport and City. By tephen Leacock. Illustrated. 352 pp. 1Very York: Doublegay, Doran & Go. $3.50. | True | By Katherine Woods | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/a-midwesterner-offers-some-advice.html | A MIDWESTERNER OFFERS SOME ADVICE | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/elmira-fire-causes-50000-loss.html | Elmira Fire Causes $50,000 Loss | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/seized-by-fbi-in-nassau-and-suffolk-counties.html | SEIZED BY F.B.I. IN NASSAU AND SUFFOLK COUNTIES | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/frances-desires-there-is-disagreement-with-sainteupery-views.html | France's Desires; There Is Disagreement With Saint-Exupery Views | True | HENRI BERNSTEIN. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/albanese-sings-in-la-traviata-soprano-in-violetta-role-of-the-verdi.html | ALBANESE SINGS IN 'LA TRAVIATA'; Soprano in Violetta Role of the Verdi Opera for First Time at the Metropolitan TIBBETT IN SEASON BOW Appears as Germont, Charles Kullman Does Alfredo -- Sodero Is Conductor | True | N.S. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/three-maine-launchings-destroyer-and-two-transports-will-take-ways.html | THREE MAINE LAUNCHINGS; Destroyer and Two Transports Will Take Ways This Week | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/honolulu-bond-sale-to-mark-anniversary-1000000-is-the-objective.html | HONOLULU BOND SALE TO MARK ANNIVERSARY; $1,000,000 Is the Objective -- Church Services Scheduled | True | Wireless to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/no-dograce-photo-finishes.html | No Dog-Race Photo Finishes | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/arnoldcarroll.html | ArnoldCarroll | True | Special to THE NW YORK T. | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/russians-squeeze-foe-on-fronts-report-new-thrusts-in-rzhev-and.html | RUSSIANS SQUEEZE FOE ON TWO FRONTS; Report New Thrusts in Rzhev and Stalingrad Sectors -- Nazis Claim Successes RUSSIANS SQUEEZE FOE ON TWO FRONTS | True | By the United Press. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/to-discuss-1943-traffic.html | To Discuss 1943 Traffic | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/washington-still-lags-in-handling-war-news-most-of-information-on.html | WASHINGTON STILL LAGS IN HANDLING WAR NEWS; Most of Information on Progress of North African Campaign Now Comes From British Sources PEARL HARBOR ANNIVERSARY | True | By Edwin L. James | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/after-war-trade.html | AFTER WAR TRADE | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/steinhardt-reaches-cairo.html | Steinhardt Reaches Cairo | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/taxing-education.html | Taxing Education | True | HARRY LEBAU. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/overall-plan-due-on-simplification-current-wpb-survey-of-status-of.html | OVER-ALL PLAN DUE ON SIMPLIFICATION; Current WPB Survey of Status of Program First Step to Meet Byrnes Request TRADE WEIGHS EFFECTS Studies Relation to Budgeting of Supplies and Spur to Utility in Soft Goods | True | By Thomas F. Conroy | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/heavy-us-bombers-hit-depot-in-burma-pour-100-missiles-on-300-trucks.html | HEAVY U.S. BOMBERS HIT DEPOT IN BURMA; Pour 100 Missiles on 300 Trucks -- R.A.F. Active in South | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/king-peter-pays-forfeit-as-a-loyal-shortsnorter.html | King Peter Pays Forfeit As a Loyal Short-Snorter | True | By the United Press. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/farm-wages-and-parity.html | Farm Wages and Parity | True | NATHAN I. BIJUR. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/mrs-alfred-salter-first-woman-mayor-in-london-areawife-of-mp.html | MRS; ALFRED SALTER; First Woman Mayor in London AreaWife of M.P. | True | Wireless to THS Nr, W YoE TS. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/parity-rise-bill-sent-to-senate-house-measure-forcing-inclusion-of.html | PARITY RISE BILL SENT TO SENATE; House Measure, Forcing Inclusion of Farm Labor Costs, Backed by Committee THOMAS PLANS STRATEGY If Separate Action Is Refused the Bill Will Be Attached to Any Considered | True | By C.p. TrussellSpecial To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/adolph-de-leei-inventor-8t-dead-devised-gear-for-making-recoil.html | ADOLPH DE LEEI, INVENTOR, 8t, DEAD; Devised Gear for Making Recoil Mechanisms for French 75 MM. Guns in Last War WAS ENGINEER AND AUTHOR Designed Wide-Spaced Cutter --Vice President Since 1923 of New Britain Firm | True | Spectal to Ngw Y. OR T8. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/a-year-tomorrow.html | A Year Tomorrow | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/stilz-weiss.html | Stilz -- Weiss | True | 8pecial to Tm NRW Yon T | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/rome-explains-surprise-in-raid.html | Rome "Explains" Surprise in Raid | True | By Telephone To the New York Times. | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/big-coffee-caches-uncovered-by-opa-prearranged-checkup-shows-hotels.html | BIG COFFEE CACHES UNCOVERED BY OPA; Prearranged Check-Up Shows Hotels, Restaurants and Institutions Violating Law HEARINGS BEGIN THIS WEEK Those Guilty of Falsifying Inventories Face Ban on the Purchase or Use of Bean | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/cooper-stops-rossano-loser-fails-to-answer-bell-in-fifth-at.html | COOPER STOPS ROSSANO; Loser Fails to Answer Bell in Fifth at Ridgewood Grove | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/heavy-turnover-in-memberships-noted-by-clubs-shifting-populations.html | Heavy Turnover In Memberships Noted by Clubs; Shifting Populations, War Groups' Work Blamed for Resignations | True | By Anne Petersen | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/railways-in-france-hit-british-fighters-damage-several-locomotives.html | RAILWAYS IN FRANCE HIT; British Fighters Damage Several Locomotives in Day Attack | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/play-will-assist-men-on-the-seas-navy-league-will-gain-by.html | Play Will Assist Men on the Seas; Navy League Will Gain by Presentation of Chekhov's 'Three Sisters' Dec. 22 | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/antlerless-deer-open-season-asked-state-conservation-council-seeks.html | ANTLERLESS DEER OPEN SEASON ASKED; State Conservation Council Seeks Change in 1943 to Balance the Herd WHITE NAMED PRESIDENT Member From Bath Succeeds Frederick -- Forster and Fruden Are Elected | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/bridge-the-jump-rebid.html | BRIDGE: THE JUMP REBID | True | By Albert H. Morehead | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/crimmins-is-named-years-best-bowler-writers-honor-detroit-kegler.html | CRIMMINS IS NAMED YEAR'S BEST BOWLER; Writers Honor Detroit Kegler -- Willman, Burton Next | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/entertainment-to-help-father-duffy-canteen-stars-of-stage-screen.html | Entertainment to Help Father Duffy Canteen; Stars of Stage, Screen, Radio To Appear at Fete Saturday | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/raid-church-hall-on-lottery.html | Raid Church Hall on 'Lottery' | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/louis-p-scotti.html | LOUIS P. SCOTTI | True | special to T NEW YOK Tr.s. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/princeton-victor-in-overtime-3634-opens-basketball-season-by.html | PRINCETON VICTOR IN OVERTIME, 36-34; Opens Basketball Season by Beating Manhattan Beach Coast Guard Quintet LOSERS IN FRONT AT 24-16 Tigers Then Brace and Lead Till Final Seconds, When Dorn Ties Score, 31-31 | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/italian-lira-slumps-on-the-swiss-market-rate-is-now-24-for-1-franc.html | ITALIAN LIRA SLUMPS ON THE SWISS MARKET; Rate Is Now 24 for 1 Franc -- Rome's Finances Worsen | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/owi-hails-42-war-output-warns-it-is-short-of-goals-owi-report-hails.html | OWI Hails '42 War Output; Warns It Is Short of Goals; OWI REPORT HAILS '42 ARMING RECORD | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/says-allout-war-takes-in-pacifists-dr-lindeman-tells-conference-at.html | SAYS ALL-OUT WAR TAKES IN PACIFISTS; Dr. Lindeman Tells Conference at Vassar That Unless One Helps He Hinders STRESSES RUSSIAN LINK He Urges Recognition of Social Experiment and Alliance for Rebuilding World | True | Special to THE NEW YORK TIMES. | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/de-gaulle-calls-for-french-unity-demands-political-status-of-north.html | DE GAULLE CALLS FOR FRENCH UNITY; Demands Political Status of North Africa Be Clarified -- Scores Ex-Collaborationists WILLKIE HITS AT DARLAN Deal With Vichy Admiral May Cost Allies the Peace, He Says, Urging Frank Aims | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/cooler-rooms-will-be-good-for-indoor-plants-flourishing-gardens.html | Cooler Rooms Will Be Good for Indoor Plants; Flourishing Gardens Will Still Be Possible in Unheated Sun Rooms | True | By Helen van Pelt Wilson | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/industry-borrows-less-for-war-work-banks-find-regulation-v-loans.html | INDUSTRY BORROWS LESS FOR WAR WORK; Banks Find Regulation V Loans Far Smaller Than They Had Expected NEEDS ARE NOT SO URGENT 'Progress Payments' on Contracts Held to Have Reduced the Necessity for Advances INDUSTRY BORROWS LESS FOR WAR WORK | True | By Kenneth L. Austin | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-little-house-story-and-pictures-by-virginia-lee-burton-40-pp.html | THE LITTLE HOUSE. Story and Pictures by Virginia Lee Burton. 40 pp. Boston: Houghton Mifflin Company. $1.75. | True | By Anne T. Eaton | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/to-discuss-postwar-planning.html | To Discuss Post-War Planning | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/spanish-ship-delays-sailings.html | Spanish Ship Delays Sailings | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/claire-joseph-will-be-married.html | Claire Joseph Will Be Married | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/college-point-youth-killed.html | College Point Youth Killed | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-year-that-ended-the-blitz-year-that-ended-the-blitz.html | The Year That Ended the Blitz; Year That Ended the Blitz | True | By Hanson W. Baldwin | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/chinese-report-gains-japanese-are-attacked-in-kiangsu-anhwei-and.html | CHINESE REPORT GAINS; Japanese Are Attacked in Kiangsu, Anhwei and Shantung | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/us-britain-to-feed-iran-grain-will-be-supplied-until-1943-harvest.html | U.S., BRITAIN TO FEED IRAN; Grain Will Be Supplied Until 1943 Harvest Is In | True | Wireless to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/commodity-index-rose.html | COMMODITY INDEX ROSE | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/public-urged-to-reduce-taxicab-use-in-holidays.html | Public Urged to Reduce Taxicab Use in Holidays | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/benes-for-curb-on-germany.html | Benes for Curb on Germany | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/thelma-j-mckelvey-bridef_lecti.html | Thelma J. McKelvey Bride-F_lectI | True | I Special to N-w No T. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/warning-on-peace-disunity-after-victory-is-to-be-guarded-against.html | Warning on Peace; Disunity After Victory Is to Be Guarded Against | True | HENRY BRECKINRIDGE. | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/us-troops-spur-new-zealand-life-american-garrison-forces-give.html | U.S. TROOPS SPUR NEW ZEALAND LIFE; American Garrison Forces Give Impetus to Wellington's Entertainments SOUVENIR TRADE THRIVES Country Whose Own Young Men Have Long Been in the War Finds a Renewed Zest | True | Wireless to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/christmas-poetry-away-in-a-manger-christmas-verse-selected-and.html | Christmas Poetry; AWAY IN A MANGER. Christmas Verse. Selected and Decorated by Jean Thoburn. 94 pp. New York: Oxford University Press. $1. | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/would-open-athletics-haverfords-head-wants-sports-extended-to-all.html | WOULD OPEN ATHLETICS; Haverford's Head Wants Sports Extended to All on Campus | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/whitbeck-downs-rich-in-5-games-gains-semifinals-of-squash-racquets.html | WHITBECK DOWNS RICH IN 5 GAMES; Gains Semi-Finals of Squash Racquets Play -- Wakefield Bows in Second Round WHITEBECK DOWNS RICH IN 5 GAMES | True | By Robert F. Kelley | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/several-matters-or-some-slightly-miscellaneous-notes-on-duffys-n.html | SEVERAL MATTERS; Or Some Slightly Miscellaneous Notes on 'Duffy's,' N. Corwin, and Soap Operas | True | By John K. Hutchens | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/fallplanted-sweet-peas-give-earlier-summer-bloom-wintering-produces.html | Fall-Planted Sweet Peas Give Earlier Summer Bloom; Wintering Produces Healthy Vines Which Produce Flowers Before Advent of Hot Weather | True | By Mary C. Seckman | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/theatre-benefit-planned-performance-of-pirate-on-dec-16-to-assist.html | Theatre Benefit Planned; Performance of 'Pirate' on Dec. 16 To Assist Lebanon Hospital | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/george-w-postgate.html | GEORGE W. POSTGATE | True | Special to T IJEw YORK TIES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/athletics-get-jo-jo-white.html | Athletics Get Jo Jo White | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/90day-driving-ban-proposed-in-east-bostonian-on-oil-advisory-board.html | 90-DAY DRIVING BAN PROPOSED IN EAST; Bostonian on Oil Advisory Board Puts Heating Ahead of Pleasure Riding WOULD SHUT SOME PLACES Davies Also Calls for Cut in Gasoline -- Discloses Progress on Pipeline | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/a-night-with-an-mp-roaming-the-town-with-a-military-policeman-gives.html | A Night With An M.P.; Roaming the town with a military policeman gives one a lesson in tact. How he is trained for his job. A Night With An M.P. | True | By Sergeant Lloyd Shearer | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/howitzers-flown-to-area.html | Howitzers Flown to Area | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/keeping-the-home-in-trim-under-wpb-regulations-simple-rulings-will.html | Keeping the Home in Trim Under WPB Regulations; Simple Rulings Will Provide for Maintenance of Property Values During the War Period | True | By Thomas G. Grace New York State Director, Federal Housing Administration | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-evil-uncle-it-happened-like-thi-by-a-s-m-hutchinson-320-lop-new.html | The Evil Uncle; IT HAPPENED LIKE THI. By A. S. M. Hutchinson. 320 lop. New York: Jguell, Bloa c Pearco. $2.50. Latest Works of Fiction | True | LOUISE MAUNSELL FIELD. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/minister-accepts-call.html | Minister Accepts Call | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/allies-whittling-japanese-at-gona-extend-beach-control-on-both.html | ALLIES WHITTLING JAPANESE AT GONA; Extend Beach Control on Both Sides of Village While Our Bombers Batter Buna Area ENEMY VESSEL ATTACKED Planes Go After Supply Ship Off Timor -- Raid Airdrome at Kavieng, New Ireland | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/since-pearl-harbor-a-new-america-pearl-harbor-shattered-our.html | Since Pearl Harbor: A New America; Pearl Harbor shattered our illusions. It made America angry. In twelve months a vast change has been wrought in the nation's life and mood. Since Pearl Harbor: A New America A New America | True | By Anne O'Hare McCormick | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/bus-farerise-ban-upheld-appeals-court-sustains-opa-against.html | BUS FARE-RISE BAN UPHELD; Appeals Court Sustains OPA Against Washington Line | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/british.html | British | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/lieut-colha-winsl0w-retired-dental-surgeon-for-the-army-in-puerto.html | LIEUT. COL.-H.-A. WINSL0W; Retired Dental Surgeon for the Army in Puerto Rico Dies | True | Special to TH Ns? Yog TLzss. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/vignini-takes-epee-laurels.html | Vignini Takes Epee Laurels | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/virginia-rkness-engaged-to-marry-montclair-gill-will-be-wed-to.html | VIRGINIA RKNESS ENGAGED TO MARRY; Montclair Gill Will Be Wed to Lieut. Alvin C. Sawtelle Jr. of the Naval Reserve NUPTIALS NEXT MONTH i Bride-Elect Studied Here and in Europe -- Fiance Alumnus of Lafayette College | True | .gpeefal 'to T,n Nz'W '3'oK "ntrg. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/auto-kills-brooklyn-girl-7.html | Auto Kills Brooklyn Girl, 7 | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/wpb-cuts-backlogs-of-machine-tools-directs-manufactures-to-share.html | WPB CUTS BACKLOGS OF MACHINE TOOLS; Directs Manufactures to Share Contracts With Others | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/stevens-quintet-victor-3731.html | Stevens Quintet Victor, 37-31 | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-blitz-out-of-blitzkrieg.html | THE "BLITZ" OUT OF "BLITZKRIEG" | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/brooklyn-captain-killed-vincent-g-maggiore-is-victim-of-california.html | BROOKLYN CAPTAIN KILLED; Vincent G. Maggiore Is Victim of California Train Collision | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/victory-after-defeat-our-navy-from-pearl-harbor-to-midway-torpedo-j.html | Victory After Defeat; Our Navy From Pearl Harbor to Midway TORPEDO JUNCTION. By Robert J. Casey. Illustrated by U.S. Navy official photographs. 423 pp. Indianapolis and New York: The BobbsMerrill Company. $3.50. | True | By Frank S. Adams | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/chocolate-novelties-barred-for-children-such-santa-clauses-and.html | CHOCOLATE NOVELTIES BARRED FOR CHILDREN; Such Santa Clauses and Easter Eggs Are Prohibited by WPB | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/united-nations.html | United Nations | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/japanese-far-underestimated-the-destruction-after-their-pearl.html | Japanese Far Underestimated the Destruction After Their Pearl Harbor Attack; TOKYO WAS IN DARK ON HAWAII LOSSES First Claims of Japanese Were Far Under the Actual Toll, Navy's Release Shows SOME HAVOC UNREPORTED Foe Listed Two Battleships as Sunk and Two as Damaged -- Raised Figures Later | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-obscene-and-tragic-realm-berlins-scandals-blood-and-banquets-a.html | The Obscene and Tragic Realm -- Berlin's Scandals; BLOOD AND BANQUETS: A BERLIN SOCIAL DIARY. By Bella Fromm. 332 PP. New York: Harper & Brothers, in Aoc-iatlon with Cooperation Publishing Oompany. $3.50. | True | By Wallace R. Deuel | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/eggs-for-cancer-dried-whites-aid-sufferers-in-a-test-of-new-theory.html | Eggs for Cancer; Dried Whites Aid Sufferers in a Test of New Theory | True | By Waldemar Kaempffert | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/darlan-going-to-london-nazis-say-british-laugh.html | Darlan Going to London, Nazis Say; British Laugh | True | Wireless to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/postwar-demand-for-dogs-studied-foreign-kennels-will-depend-on-us.html | POST-WAR DEMAND FOR DOGS STUDIED; Foreign Kennels Will Depend on U.S. Fanciers' Aid in Replacing Pure-Breds CANINE CHAMPIONS HERE Britain Supplanted as Chief Source -- Field Trial Set at Manorville Today | True | By Henry R. Ilsley | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/miss-isabel-hoyvland.html | MISS ISABEL HOYVLAND | True | Special to Tn NEW 0RK Trr.S. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/workers-buy-10600-bonds.html | Workers Buy $10,600 Bonds | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/count-de-sales-funeral-members-of-the-lighting-frenoh-delegation-at.html | COUNT DE SALES FUNERAL; Members of the l-ighting Frenoh Delegation at Rite for Author | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/puerto-rico-is-worried-death-of-wpa-will-add-to-the-jobless.html | PUERTO RICO IS WORRIED; Death of WPA Will Add to the Jobless, Islander Fear | True | Wireless to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/prison-ships-20-tons-of-scrap.html | Prison Ships 20 Tons of Scrap | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/aslts-norlan-l-iqoteuan.html | aSl[tS. NOR.:La.N' L. .I'qOTEua.N | True | Special to Tii' NEW YORE Tlzns. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/musicians-as-artists.html | MUSICIANS AS ARTISTS | True | ROSS PARMENTER. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/local-fives-await-opener-in-garden-ccny-opposes-oklahoma-aggies-and.html | LOCAL FIVES AWAIT OPENER IN GARDEN; C.C.N.Y. Opposes Oklahoma Aggies and L.I.U. Meets Brigham Young Saturday COURT PROSPECTS BRIGHT Newcomers Expected to Offset Losses to Armed Services and by Graduation | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/events-of-interest-in-shipp6n-world-united-seamens-service-names.html | EVENTS OF INTEREST IN SHIPPIN6 WORLD; United Seamen's Service Names C.H. Saunders to Manage Its Philadelphia Club MORAN STATUS CLARIFIED Church Institute Will Offer Primary Seamanship Course to High School Youths | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/mrs-george-b-nevin-widow-of-composer-author-of-words-for-his.html | MRS. GEORGE B. NEVIN; Widow of Composer Author of Words for His Cantatas | True | Special to Taz NW Yoa TLMS. | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/us-planes-bomb-japanese-flotilla-attack-small-force-150-miles-from.html | U.S. PLANES BOMB JAPANESE FLOTILLA; Attack Small Force 150 Miles From Guadalcanal -- Enemy's 'Round 3' Losses May Rise | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/fleming-outlines-steps-to-end-wpa-he-sets-feb-1-as-deadline-for.html | FLEMING OUTLINES STEPS TO END WPA; He Sets Feb. 1 as Deadline for Closings in 16 States and District of Columbia CALLS OTHER STATE HEADS They Will Help in Assigning of Windup Dates -- Puerto Rico Gets Special Consideration | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/couple-in-brooklyn-beaten-and-robbed-burglars-get-5000-loot-after.html | COUPLE IN BROOKLYN BEATEN AND ROBBED; Burglars Get $5,000 Loot After Breaking Into Their Home | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/seton-hall-wins-3928-shatters-brooklyn-coast-guard-quintets.html | SETON HALL WINS, 39-28; Shatters Brooklyn Coast Guard Quintet's Unbeaten Record | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/stocks-unsteady-in-narrow-range-trading-in-bonds-large-for-saturday.html | STOCKS UNSTEADY IN NARROW RANGE; Trading in Bonds Large for Saturday -- Treasury Issues Unchanged -- Staples Up | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/cohan-memorial-service.html | Cohan Memorial Service | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/with-planes-tanks-and-407-tons-of-tnt-the-story-of-a-long-slow-and.html | With Planes, Tanks and 407 Tons of TNT; The Story of a Long, Slow and Very Dangerous Convoy to Murmansk THERE GO THE SHIPS. By Robert Carse. 156 pp. Illustrated by Gordon Grant. New York: William Morrow & Co. $2. | True | By Meyer Berger | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/lack-of-personnel-to-close-hospital-700-babies-born-in-long-island.html | LACK OF PERSONNEL TO CLOSE HOSPITAL; 700 Babies Born in Long Island Institution in Eight Years | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/wpa-winding-up-a-colorful-career-10000000000-relief-program.html | WPA WINDING UP A COLORFUL CAREER; $10,000,000,000 Relief Program Produced Lasting Works | True | By Sidney M. Shalett | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/victory-broadcast-rally-honors-republic-of-china.html | VICTORY BROADCAST RALLY HONORS REPUBLIC OF CHINA | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/iajor-frank-j-doudican.html | IAJOR FRANK J. DOUDICAN | True | peclax to T TEw op lxg. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/nancy-strong-wed-in-south.html | Nancy Strong Wed in South | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/one-result-of-the-wage-ceiling.html | ONE RESULT OF THE WAGE CEILING | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/miss-sara-stewart-a-prospective-bride-wellesley-graduate-to-be-wed.html | MISS SARA STEWART A PROSPECTIVE BRIDE; Wellesley Graduate to Be Wed to Lt. G. M: Hinckley, ft. S. A. | True | Special to THE NEW YORK TtES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/infirmary-aides-to-be-feted.html | Infirmary Aides to Be Feted | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/troth-of-dorrae-j-gardner.html | Troth of Dorrae J, Gardner | True | Bleelal to Tree Njvr YORK TrAg8, | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/rates-are-announced-for-farm-payments-slightly-lower-in-most-cases.html | RATES ARE ANNOUNCED FOR FARM PAYMENTS; Slightly Lower in Most Cases Than Under This Year's Program | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/grains-advanced-by-farmaid-bill-cash-and-futures-markets-both-rise.html | GRAINS ADVANCED BY FARM-AID BILL; Cash and Futures Markets Both Rise, but Profit-Taking Reduces Gains CORN HIGHEST IN 5 YEARS Wheat Ends Unchanged to 3/8c Up -- Mills Stop Buying -- Other Cereals | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/idaqm-hildebralqd-stok-man-dead-head-of-national-livestock-group.html | iDA/qM. HILDEBRAlqD, STO(K MAN, DEAD; Head of National Livestock Group, Leader in Nebraska Agricultural Affairs INSURANCE COMPANY HEAD He Had Represented State in Republican Councils--Began Career as Drug Clerk | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/portland-buys-hale-infielder.html | Portland Buys Hale, Infielder | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/farm-plan-guides-draft-deferment-essential-and-nonessential-crops.html | FARM PLAN GUIDES DRAFT DEFERMENT; Essential and Non-Essential Crops Are Listed With 16 Unit Requirements of the Former GIVEN TO LOCAL BOARDS Variations in Application of Program Are Permitted by Selective Service System | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/basis-of-free-world-is-seen-in-free-men-dolivet-holds-no-statesman.html | BASIS OF FREE WORLD IS SEEN IN FREE MEN; Dolivet Holds No Statesman Alone Can Create It | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/plan-for-italian-children-removal-of-15000-to-hungary-from-raided.html | PLAN FOR ITALIAN CHILDREN; Removal of 15,000 to Hungary From Raided Cities Projected | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/western-oil-stocks-reduced.html | Western Oil Stocks Reduced | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/sports-of-the-times-a-practically-perfect-score-in-football.html | Sports of the Times; A Practically Perfect Score in Football | True | Reg. U.S. Pat. off.By John Kieran | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/germans-more-hopeful-scornful-of-us-troops-they-rely-on-general.html | GERMANS MORE HOPEFUL; Scornful of U.S. Troops, They Rely on General Nehring | True | By Telephone To the New York Times. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/baptists-to-open-drive.html | Baptists to Open Drive | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/for-single-method-in-cost-accounting-mccobb-says-renegotiations-and.html | FOR SINGLE METHOD IN COST ACCOUNTING; McCobb Says Renegotiations and Ceilings Show Need for Standard Procedure FOR SINGLE METHOD IN COST ACCOUNTING | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/need-to-be-needed.html | 'Need to be Needed' | True | By Catherine MacKenzie | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-secret-of-a-good-radio-voice-the-secret-of-a-good-radio-voice.html | The Secret of a Good Radio Voice; The Secret of a Good Radio Voice | True | By John K. Hutchens | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/bronze-for-arroyo-arrives.html | Bronze for Arroyo Arrives | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/whirlaway-at-fair-grounds.html | Whirlaway at Fair Grounds | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/charles-s-zack-exeditor-of-springfield-mass-news-served-papers-here.html | CHARLES S. ZACK; Ex-Editor of Springfield (Mass,) News Served Papers Here | True | Special to T NW Yo 'l'mu'ss. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/ralph-peers-go-to-mexico-i.html | Ralph S. Peers Go to Mexico I | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/weight-by-sound-aids-blind-war-workers-audio-scale-demonstrated-at.html | WEIGHT BY SOUND AIDS BLIND WAR WORKERS; 'Audio' Scale Demonstrated at Foundation Here | True | | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/extinguisher-encases-flame.html | Extinguisher Encases Flame | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/census-shows-changes-in-nation-due-to-war-population-shift-increase.html | CENSUS SHOWS CHANGES IN NATION DUE TO WAR; Population Shift, Increase in Women Workers Stand Out in New Figures | True | By Luther Huston | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/a-reviewers-notebook.html | A REVIEWER'S NOTEBOOK | True | By Howard Devree | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/honored-for-saving-army-bomber-dec-7-capt-hn-chaffin-gets-award-for.html | HONORED FOR SAVING ARMY BOMBER DEC. 7; Capt. H.N. Chaffin Gets Award for Landing Amid Attack | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/the-parade-of-the-german-generals-the-selfbetlcayed-lory-alzd-doom.html | The Parade of the German Generals; THE SELF-BETICAYED -- lory alzd Doom o[ the German General. By Curt lCelss. 380 pp. New Yor: G. P. Put.am on. $0.00. The German Generals | True | By Percival R. Knauth | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/schooling-for-a-screen-career.html | SCHOOLING FOR A SCREEN CAREER | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/hour-of-vespers-changed.html | Hour of Vespers Changed | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/motorist-must-watch-battery-with-driving-limited-by-rationing.html | Motorist Must Watch Battery; With Driving Limited by Rationing, Precautions Are in Order | True | By Frederick Graham | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/spain-calls-up-class-of-1940.html | Spain Calls Up Class of 1940 | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/notes.html | Notes | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/new-yorker-is-decorated-sergeant-rk-ryan-gets-silver-star-for.html | NEW YORKER IS DECORATED; Sergeant R.K. Ryan Gets Silver Star for Moroccan Exploit | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/scoring-mark-set-in-british-soccer-total-of-225-goals-collected-in.html | SCORING MARK SET IN BRITISH SOCCER; Total of 225 Goals Collected in League Contests for a New Wartime Record BLACKPOOL SETS THE PACE Triumphs Over Oldham by 8-3 -- 30,000 See R.A.F. Team Beat Scotland, 4-0 | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/outright-nazi-regime-expected.html | Outright Nazi Regime Expected | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/fascist-move-from-rome-hinted.html | Fascist Move From Rome Hinted | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/wounded-get-flowers-florists-in-this-area-to-supply-service.html | WOUNDED GET FLOWERS; Florists in This Area to Supply Service Hospitals | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/youth-attitudes-studied-racial-and-cultural-conference-to-be-held.html | YOUTH ATTITUDES STUDIED; Racial and Cultural Conference to Be Held Saturday | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/tea-will-open-christmas-mart-friends-of-greece-will-run-shop-to.html | Tea Will Open Christmas Mart; Friends of Greece Will Run Shop to Raise Funds for Purchase of Vaccines | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/earnings-forms-issued-banks-of-state-get-data-on-new-standardized.html | EARNINGS FORMS ISSUED; Banks of State Get Data on New Standardized Statements | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/biggest-repair-and-salvage-job-ever-undertaken-carried-out-at-pearl.html | Biggest Repair and Salvage Job Ever Undertaken Carried Out at Pearl Harbor; FLEETS RECOVERY MARKS WAR YEAR Overcoming of Effects of Blow Struck by Japanese a Major Accomplishment of Navy FEW SHIPS FINALLY LOST Great Yard on Oahu Island Heavily Taxed by Work Done Under Constant Alert | True | By Hanson W. Baldwin | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/haekn-cteii3f_j.html | HAEKN . C]tEI',I3F_J[ | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/shea-to-pilot-portland-coast-club-signs-former-detroit-coach-as.html | SHEA TO PILOT PORTLAND; Coast Club Signs Former Detroit Coach as Catcher-Manager | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/ten-in-idaho-crash-listed.html | Ten in Idaho Crash Listed | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/buxtons-to-winter-131-horses.html | Buxtons to Winter 131 Horses | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/state-realty-group-to-induct-officers-association-meeting-in-albany.html | STATE REALTY GROUP TO INDUCT OFFICERS; Association Meeting in Albany to Plan 1943 Policies | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/basements-during-winter-replenish-wartime-larders-many-plant-roots.html | Basements During Winter Replenish Wartime Larders; Many Plant Roots May Be Frozen Out of Doors and Forced in the Cellar to Yield Crops | True | By Frederick Boyd | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/wartime-training-hailed-at-colgate-dean-kallgren-says-students.html | WARTIME TRAINING HAILED AT COLGATE; Dean Kallgren Says Students Refute Old Charges of Complacency WIDE FIELD BEING COVERED | True | By Dean Carl A. Kallgren, Chairman Faculty Military Affairs Committee, Colgate University | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/news-notes-from-the-colleges.html | NEWS NOTES FROM THE COLLEGES | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/500-seized-in-sofia-under-martial-law-nazis-report-communist-purge.html | 500 SEIZED IN SOFIA UNDER MARTIAL LAW; Nazis Report 'Communist' Purge -- Attempt on Antonescu Seen | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/mrs-shreve-d-fri-of-animals-freeport-woman-a-few-hours-before-death.html | MRS. SHREVE D; FRI OF ANIMALS; Freeport Woman a Few Hours Before Death Asked Paper to Aid Child in Recovering Pet FOUND HOMES FOR STRAYS Saved Many Dogs From Town Lethal Chamber-- Became III Helping Sale for Shelter | True | Special to 'IH W YOK TLIuS, | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/red-white-and-blue-tea-dance-on-dec-17-widely-supported-debutante.html | Red, White and Blue Tea Dance On Dec. 17 Widely Supported; Debutante, Post-Debutante and Junior Aides Speed Plans to Mark Club's 22d Anniversary Dance Will Mark Founding of Club | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/buildings-97-rented-hillyer-reports-high-occupancy-for-65.html | BUILDINGS 97% RENTED; Hillyer Reports High Occupancy for 65 Structures | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/safety-course-at-nyu-plantprotection-classes-to-be-opened-tomorrow.html | SAFETY COURSE AT N.Y.U.; Plant-Protection Classes to Be Opened Tomorrow | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/us-supply-group-had-role-in-libya-american-army-service-kept.html | U.S. SUPPLY GROUP HAD ROLE IN LIBYA; American Army Service Kept British Troops' Machines in Working Order UP FRONT DURING BATTLES Repair and Assembly Shops Set Up in Iran, Iraq and African Territories | True | Wireless to THE NEW YORK TIMES. | C1B 563941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/florida-men-patent-new-process-to-concentrate-warneeded-mica-add.html | Florida Men Patent New Process To Concentrate War-Needed Mica; Add Alkali-Earth Compound to Bath That Sorts Particles -- Hoover's Son Perfects Seismic Exploration for Oil NEWS OF PATENTS | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/battle-for-russia.html | Battle for Russia | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/toronto-hurricanes-win-canadian-rugby-honors.html | Toronto Hurricanes Win Canadian Rugby Honors | True | (By the Canadian Press) | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/buffalo-advertisers-push-bonds.html | Buffalo Advertisers Push Bonds | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/cmp-paper-work-to-be-held-down-materials-control-director-pledges.html | CMP PAPER WORK TO BE HELD DOWN; Materials Control Director Pledges to Bar any New Burden on Industry VACUUM CLEANERS FREED WPB Releases 40,000 Frozen Since Oct. 24 -- Other Action by the War Agencies CMP PAPER WORK TO BE HELD DOWN | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/i-e-e-bergmannaide-of-macfaddeiv-dead-controller-of-magazine-firm-i.html | i E. E. BERGMANN,AIDE OF MACFADDEIV, DEAD; !Controller of Magazine Firm I Once With Iffedical Center | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/reserve-bank-here-calls-for-nickels-and-pennies.html | Reserve Bank Here Calls For Nickels and Pennies | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/germans-claim-successes-report-192-soviet-tanks-blasted-in-battles.html | GERMANS CLAIM SUCCESSES; Report 192 Soviet Tanks Blasted in Battles on Three Fronts | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/borden-realty-offered-company-holdings-and-35th-st-loft-to-be.html | BORDEN REALTY OFFERED; Company Holdings and 35th St. Loft to Be Auctioned | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/italian.html | Italian | True | | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/jeanne-hallam-is-married.html | Jeanne Hallam Is Married | True | Specfal to Tm Ew' YORK Tfs. | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/war-plants-adopt-manpower-plan-manning-table-method-tested.html | WAR PLANTS ADOPT MANPOWER PLAN; Manning Table Method Tested Successfully and Use Is Spreading Rapidly EASES LOSSES TO DRAFT System Makes Replacements With Least Possible Upset to Production Lines | True | By William J. Enright | C1B 563941 |
| 1942-12-06 | 1942-12-06 | https://www.nytimes.com/1942/12/06/archives/rosen-the-magnificent-a-formal-interview-with-the-coproducer-of.html | ROSEN THE MAGNIFICENT; A Formal Interview With the Co-Producer Of 'Good Night, Ladies' | True | By Lloyd Lewischicago. | C1B 563941 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/miss-alige-bowdeh-prospective-bride-kin-of-lion-gardiner-fiancee-of.html | MISS ALIGE BOWDEH PROSPECTIVE BRIDE; ,Kin of Lion Gardiner Fiancee of Midshipman S. H. Owens Jr., Graduate of N. Y. U. | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/fires-set-on-6-floors-timely-discovery-prevents-damage-in-queens.html | FIRES SET ON 6 FLOORS; Timely Discovery Prevents Damage in Queens Apartment House | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/president-of-finland-defends-war-role-but-he-indicates-finns-will.html | PRESIDENT OF FINLAND DEFENDS WAR ROLE; But He Indicates Finns Will Not Join Any Offensive | True | By Telephone To the New York Times. | C1B 563908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/iss-jane-a-kiley-will-be-married-former-marymount-student-engaged.html | ISS JANE A, KILEY WILL BE MARRIED; Former Marymount Student Engaged to Lieut. Bart Judge Jr. of Army Air Forces GRADUATE OF MARYWOOD Bridegroom-Elect, Alumnus of Scranton, Studied Medicine at George Washington | True | Specfal to T 1 YoR Tns. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/nicaragua-marks-dec-7-exercises-to-express-sympathy-to-us-for-pearl.html | NICARAGUA MARKS DEC. 7; Exercises to Express Sympathy to U.S. for Pearl Harbor Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/wickard-named-food-administrator-to-control-production-and.html | WICKARD NAMED FOOD ADMINISTRATOR; TO CONTROL PRODUCTION AND RATIONING OF EATABLES, TOBACCO, WOOL, COTTON; AGENCIES MERGED Set-Up of Agriculture Department Realigned to Aid the Program COOPERATION IS ORDERED Secretary Is Placed on WPB and Will Have Assistance of All Federal Bureaus WICKARD IS NAMED TO RULE OVER FOOD | True | By John MacCormacspecial To the New York Times. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/bottlers-saving-on-caps.html | Bottlers Saving on Caps | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/german.html | German | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/each-us-bomb-dropped-at-naples-hit-something-in-vital-supply-port.html | Each U.S. Bomb Dropped at Naples 'Hit Something' in Vital Supply Port; EVERY U.S. BOMB SCORED AT NAPLES | True | By Henry T. Gorrell,United Press Correspondent | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/judge-ounninhaii-of-pennsylvania-member-of-the-superior-court-since.html | JUDGE OUNNIN.HAII OF PENNSYLYANIA]; Member of the Superior' Court Since 1926, Once a Deputy Attorney General, Dies' IN LATTER POST 8 YEARS Prosecuted Ex-Officials and State Capitol Builders for Conspiracy to Defraud | True | Bpecfal to Tz NEW Yotm TI_,acB. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/rene-j-o-deneau.html | RENE J. O. DENEAU | True | / - Special to T w' Yo TrT-S. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/boston-orchestra-on-radio.html | Boston Orchestra on Radio | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/wide-observance-in-latin-america.html | Wide Observance in Latin America | True | Special Cable to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/18th-dental-meeting-to-open-here-today-15000-practitioners-to.html | 18TH DENTAL MEETING TO OPEN HERE TODAY; 15,000 Practitioners to Discuss Phases of Modern Treatment | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/shoemaker-hails-goal-of-freedom-word-sums-up-objectives-for-which.html | SHOEMAKER HAILS GOAL OF FREEDOM; Word Sums Up Objectives for Which United Nations Fight, Says Rector of Calvary | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/baseball-series-is-tied.html | Baseball Series Is Tied | True | Special Cable to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/further-cut-predicted-in-nonessential-gas.html | Further Cut Predicted In Nonessential 'Gas' | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/mme-chiang-improving-chinese-embassy-reports-on-her-condition-in.html | MME. CHIANG IMPROVING; Chinese Embassy Reports on Her Condition in American Hospital | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/all-faiths-mark-war-anniversary-lessons-since-pearl-harbor-are.html | ALL FAITHS MARK WAR ANNIVERSARY; Lessons Since Pearl Harbor Are Expounded in Pulpits Throughout the City PRAYERS SAID FOR VICTORY ' Unifying Effect of Attack Is Stressed -- Many Service Flags Are Dedicated | True | | C1B 563908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/legion-post-honors-admiral.html | Legion Post Honors Admiral | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/miss-sahner-takes-swimming-trophy-triumphs-easily-in-l00yard-free.html | MISS SAHNER TAKES SWIMMING TROPHY; Triumphs Easily in 100-Yard Free Style for Charlotte Epstein Memorial Prize | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/resident-offices-report-on-trade-deliveries-of-holiday-goods-in.html | RESIDENT OFFICES REPORT ON TRADE; Deliveries of Holiday Goods in Time Found Still the Chief Interest of Buyers BUSINESS IN DRESSES FAIR Coat and Suit Activity Drops Off Somewhat, but Strong Fur Demand Continues | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/british-press-extols-our-naval-recovery-terms-pearl-harbor-attack.html | British Press Extols Our Naval Recovery; Terms Pearl Harbor Attack 'Criminal Folly' | True | Special Cable to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/us-steel-speeds-expansion-work-to-cost-700000000-chairman-reviews.html | U.S. Steel Speeds Expansion; Work to Cost $700,000,000; Chairman Reviews Progress in 1942 -- Most of New Plants to Be Active in Six Months -- 1,000 Output Records Set | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/bronx-soccer-rivals-tie-americans-play-00-game-with-brookhattans.html | BRONX SOCCER RIVALS TIE; Americans Play 0-0 Game With Brookhattans Before 4,000 | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/alvina-grabau-soprano-heard.html | Alvina Grabau, Soprano, Heard | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/camel-corps-takes-heights-fierce-tunisia-battle-rages-desert-troops.html | Camel Corps Takes Heights; Fierce Tunisia Battle Rages; Desert Troops Reported on Border of Tripolitania -- Lines Unchanged in Capital-Naval Base Area CAMEL CORPS WINS HEIGHTS IN SAHARA NORTH 'AFRICAN 'ACTION | True | By James MacDonaldwireless To the New York Times. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/thats-too-bad-dept-tokyo-fish-division.html | That's Too Bad Dept., Tokyo Fish Division | True | By the United Press. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/guadalcanal-foe-loses-five-bases-specially-trained-marines-in.html | GUADALCANAL FOE LOSES FIVE BASES; Specially Trained Marines in Jungle Raids Kill 400 by Surprise Attacks ARMY PATROL ALSO GAINS Fifteen Japanese Barges Are Strafed by Fighter Planes 11 Miles From Field | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/oharles-w-hare-once-gas-official-gave-up-executive-position-in.html | OHARLES W. HARE, ONCE GAS OFFICIAL; Gave Up Executive Position in United Gas in Last War to Aid Nation -- Dies at 71 DIRECTED IMMENSE SALE Disposed of the Unused Army Equipment in Europe for a Billion After Conflict | True | Special to Tsm NEV YORK TLES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/vacant-plot-sold-by-wendel-estate-land-in-grand-st-through-to.html | VACANT PLOT SOLD BY WENDEL ESTATE; Land in Grand St. Through to Clinton St. Was in the Family for 57 Years INSTITUTIONS SELL HOMES Insurance Concern and Bank Dispose of Properties in the West Side Area | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/jean-grindal-betrothed-alumna-of-russell-sage-will-be-wed-to.html | JEAN GRINDAL BETROTHED; Alumna of Russell Sage Will Be Wed to Brayton A. Porter Jr. | True | Special to T NEW YORK TIIES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/col-alexander-a-sharp.html | COL. ALEXANDER A. SHARP | True | Special to Tq NEW YoP. x TL%dIES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/sports-of-the-times-right-down-the-alley.html | Sports of the Times; Right Down the Alley | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/miss-schumanns-troth-i-i-ivlanhattanville-alumna-will-be-bride-of.html | MISS SCHUMANN'S TROTH i; IVlanhattanville Alumna Will Be Bride of Ensign J, W, Fogarty ! | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/banking-deals-aid-victory-loan-sale-300000000-of-prior-issues.html | BANKING DEALS AID VICTORY LOAN SALE; $300,000,000 of Prior Issues Bought by Federal Reserve System in Week SPECIAL WAR ACCOUNTS Institutions and Customers Helped by the Crediting of Government on Books | True | By Edwabd J. Condlon | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/mills-squeezed-by-rise-in-grains-high-wheat-price-and-ceiling-on.html | MILLS SQUEEZED BY RISE IN GRAINS; High Wheat Price and Ceiling on Flour Cause Demands for Sale of Government Hoard MILLS SQUEEZED BY RISE IN GRAINS | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/tunis-tripoli-harbors-bombed.html | Tunis, Tripoli Harbors Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/k-1-macdonnell.html | K 1. MACDONNELL | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/farrell-wright.html | Farrell -- Wright | True | Special to THE NEW YORK TmvgS. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/speed-of-sound.html | SPEED OF SOUND | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/nazis-take-blankets-from-danish-army-demand-for-rifles-and-horses.html | NAZIS TAKE BLANKETS FROM DANISH ARMY; Demand for Rifles and Horses, However, Was Refused | True | By Telephone To the New York Times. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/nimitz-looks-to-taking-war-into-home-waters-of-japan-nimitz-sees.html | Nimitz Looks to Taking War Into Home Waters of Japan; NIMITZ SEES WAR CARRIED TO JAPAN NAVAL BATTLE HERO DECORATED | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/goering-visits-rome-by-armored-train-marshal-said-to-have-been-in.html | GOERING VISITS ROME BY ARMORED TRAIN; Marshal Said to Have Been in Naples During U.S. Raid | True | By Telephone To the New York Times. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/citys-funded-debt-cut-by-33088148-total-reported-by-mcgoldrick-for.html | CITY'S FUNDED DEBT CUT BY $33,088,148; Total Reported by McGoldrick for Fiscal Year Ended Last June 30 Is $2,447,013,798 BORROWING POWER RISES But Controller Warns Lower Real Estate Assessments Constitute a Menace | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/amos-ruie-dead-old-6iant-star-speedball-king-who-played-here-189099.html | AMOS RUSIE DEAD;. OLD 6IANT'S STAR; Speedball King, Who Played Here, 1890-99, Struck Out 345 Men in O;la Season Snap Throw to Catch Runner Injured His Arm and Led to End of Baseball Career | True | LAST PITCHED FOR REDS | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/government-minimum-of-1325-for-hogs-seen-as-curb-on-lard-futures.html | Government Minimum of $13.25 for Hogs Seen as Curb on Lard Futures Trading | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/steel-industry-achieving-balance-situation-reported-best-now-since.html | STEEL INDUSTRY ACHIEVING BALANCE; Situation Reported Best Now Since War Began, but With Some Shortages STEEL INDUSTRY NEARING BALANCE | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/franco-speech-slated-tomorrow.html | Franco Speech Slated Tomorrow | True | | C1B 563908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/de-la-borde-released-by-nazis-vichy-says-admiral-gave-order-to.html | DE LA BORDE RELEASED BY NAZIS, VICHY SAYS; Admiral Gave Order to Scuttle French Fleet at Toulon | True | Wireless to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/villiam-d-taylor.html | VILLIA.M D. TAYLOR | True | Special to TtiE NEW YOR: TS. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/urges-15-speedup-to-aid-manpower-eric-a-johnston-suggests-way-for-a.html | URGES 15% SPEED-UP TO AID MANPOWER; Eric A. Johnston Suggests Way for American Workman to Help Solve Problem ASKS ADEQUATE MATERIAL Head of U.S. Chamber of Commerce Gives Victory Formula in Pearl Harbor Appeal | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/argentina-to-join-dec-7-observance-buenos-aires-will-hold-mass.html | ARGENTINA TO JOIN DEC. 7 OBSERVANCE; Buenos Aires Will Hold Mass Meeting Today to Express 'Homage to Roosevelt' JAPAN WIDELY CONDEMNED Prayers for Pearl Harbor Dead and Periods of Silence General in Latin America | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/citys-butter-goes-to-hospitals-only-mayor-says-shortage-bars-it-to.html | CITY'S BUTTER GOES TO HOSPITALS ONLY; Mayor Says Shortage Bars It to Correctional Institutions and the Lodging Houses ENOUGH FOR WEEK BOUGHT Public Urged to Look for a Substitute -- Scarcity of Meat Held More Acute | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/axis-disarmament-is-norris-demand-unconditional-surrender-must-be.html | AXIS DISARMAMENT IS NORRIS DEMAND; Unconditional Surrender Must Be First Step Toward Making of Permanent Peace, He Says ENDING OF HATREDS URGED Messages From King Haakon, Eden and Allied Premiers Read at Meeting Here | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/launchings-at-boston.html | Launchings at Boston | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/exjlidge-merrell-dies-upstate-7-for-18-years-served-here-as.html | EX-JLIDGE MERRELL DIES UP-STATE, 7; For 18 Years Served Here as Associate Justice, Appellate Division, Supreme Court HONORED BY 5 GOVERNORS His Judicial Career Began as County Judge of Lewis County -- Was Ardent Sportsman | True | Special to T i',,'aw Yoa Ts. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/irgaiet-catson-piiie.html | IRGAIET CAtSON PIIIE | True | special to T NW Yo Tns. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/plant-in-newark-leased-concern-in-war-work-gets-factory-at-summit.html | PLANT IN NEWARK LEASED; Concern in War Work Gets Factory at Summit St. and Sussex Ave. | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/italians-burn-greek-town-action-taken-in-reprisal-for-guerrillas.html | ITALIANS BURN GREEK TOWN; Action Taken in Reprisal for Guerrillas' Assaults | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/gehshum-l-olsen.html | GEHSHUM L OLSEN | True | special to THE NEW YORK TXMES. | C1B 563908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/japans-duty-held-us-annihilation-foreign-minister-tani-tells-people.html | JAPAN'S DUTY HELD U.S. ANNIHILATION; Foreign Minister Tani Tells People It Is Task to Insure 'Greater East Asia Sphere' OUR 'WAR PLOT' DWELT ON Tokyo Broadcast Also Assails American 'Nerve' in Trying to Break the Axis Pact | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/us-hospital-unit-treks-to-buna-war-heavily-laden-field-service.html | U.S. HOSPITAL UNIT TREKS TO BUNA WAR; Heavily Laden Field Service Group Trudges Over Owen Stanley Mountains to Serve A 38-DAY MARCH IN JUNGLE Reaching Battle Zone, Unit Handles Twice Its Quota of Cases -- Led by L.I.U Man | True | By F. Tillman Durdinwireless To the New York Times. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/st-johns-team-victor-beats-brooklyn-prep-in-school-swim-st-francis.html | ST. JOHN'S TEAM VICTOR; Beats Brooklyn Prep in School Swim -- St. Francis Wins | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/guard-education-seymour-pleads-yales-president-calls-keeping-of.html | GUARD EDUCATION, SEYMOUR PLEADS; Yale's President Calls Keeping of Cultural Foundation a National Obligation HE FEARS A NEW DARK AGE If Institutions Are to Give Way to Materialism We Face Era of Mediocrity, He Warns | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/city-wpa-symphony-aids-sale-of-stamps-emil-cooper-conducts-first-of.html | CITY WPA SYMPHONY AIDS SALE OF STAMPS; Emil Cooper Conducts First of 4 Concerts at Carnegie Hall | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/the-play-mamie-borden.html | THE PLAY; Mamie Borden | True | By Lewis Nichols | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/united-nations.html | United Nations | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/i-richard-m-prangen-i-i-exassemblyman-4time-mayori-of-hornell-n-y.html | I RICHARD 'M. PRANGEN I I; Ex-Assemblyman, 4-Time Mayorl of Hornell, N. Y., Dies at 76 I | True | SPecLI to T NS' yoTc TdS. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/news-of-food-home-baked-cookies-now-are-available-to-add-variety-to.html | News of Food; Home Baked Cookies Now Are Available To Add Variety to Christmas Feasting | True | By Jane Holt | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/miss-mary-kanouse-wed-bride-of-lt-henry-richardson-u-s-a-in-summit.html | MISS MARY KANOUSE WED; Bride of Lt. Henry Richardson, U. S. A., in Summit Church | True | Special to T N%V YOR; TLUS. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/mackenzie-king-leaves-he-says-the-white-house-talks-were-profitable.html | MACKENZIE KING LEAVES; He Says the White House Talks Were 'Profitable' | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/third-break-through-to-sea.html | Third Break Through to Sea | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/food-and-drug-men-to-get-war-course-threeday-institute-in-albany-to.html | FOOD AND DRUG MEN TO GET WAR COURSE; Three-Day Institute in Albany to Train Officials in Eight States for Emergencies EXPERTS TO BE TEACHERS Demonstrations and Special Films, as Well as Lectures, Included in Program | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/boy-is-drowned-rescuing-dog.html | Boy Is Drowned Rescuing Dog | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/policeman-held-in-hoax-accused-of-masquerading-as-a-flying-force.html | POLICEMAN HELD IN HOAX; Accused of Masquerading as a Flying Force Major | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/one-aim-to-tie-down-nazis.html | One Aim to Tie Down Nazis | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/joins-blow-ad-agency-in-executive-capacity.html | Joins Blow Ad Agency In Executive Capacity | True | | C1B 563908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/british-submarine-lost-unique-of-540ton-class-long-overdue.html | BRITISH SUBMARINE LOST; Unique, of 540-Ton Class, Long Overdue, Admiralty Reports | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/batista-honors-fbi-agent.html | Batista Honors F.B.I Agent | True | Wireless to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/rise-in-crime-denied-by-magistrate-kross-decline-in-delinquency.html | RISE IN CRIME DENIED BY MAGISTRATE KROSS; Decline in Delinquency Over Five-Year Period Claimed | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/italian.html | Italian | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/schroeder-leads-republican-field-sharp-struggle-for-chairman-is.html | SCHROEDER LEADS REPUBLICAN FIELD; Sharp Struggle for Chairman Is Likely as Anti-Willkie Man Decides to Fight SCHROEDER LEADS REPUBLICAN FIELD | True | By W.h. Lawrencespecial To the New York Times. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/george-h-kennedy.html | GEORGE H. KENNEDY | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/400000-loan-in-hartsdale.html | $400,000 Loan in Hartsdale | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/surgeons-mend-cut-in-heart.html | Surgeons Mend Cut in Heart | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/25-service-flags-massed-at-service-members-of-congregations-of.html | 25 SERVICE FLAGS MASSED AT SERVICE; Members of Congregations of Reform Synagogue Group in Armed Services Honored STARS SYMBOLIZE 3,000 Lehman, Unable to Be Present, Sends Message Likening War to Early Struggle of Jews | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/crime-decreases-in-state.html | Crime Decreases in State | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/cat-people-with-simone-simon-and-jack-holt-at-rialto-new-swedish.html | ' Cat People,' With Simone Simon and Jack Holt, at Rialto -- New Swedish Film at 48th Street; Purrrr | True | By Bosley Crowther | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/actors-guild-service-episcopalians-honor-members-who-died-in-last.html | ACTORS GUILD SERVICE; Episcopalians Honor Members Who Died in Last Year | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/rail-unions-clash-over-jurisdiction-conductors-in-suit-charge-deal.html | RAIL UNIONS CLASH OVER JURISDICTION; Conductors, in Suit, Charge 'Deal' Against Them by Trainmen and the Pennsylvania PARALLEL TO KAISER CASE Each Action Invokes Federal Laws to Enforce Rights of Collective Bargaining | True | By Louis Starkspecial To the New York Times. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/1942-stock-volume-lowest-since-1914-total-of-108863000-shares-to.html | 1942 STOCK VOLUME LOWEST SINCE 1914; Total of 108,863,005 Shares to Date Is 22% Below That for Same Period of 1941 BOND AVERAGES ADVANCE Machinery of Exchange Has Stood Shocks of the War Without Apparent Strain | True | By Burton Crane | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/fund-for-neediest-begins-with-16819-122-gifts-received-as-31st.html | FUND FOR NEEDIEST BEGINS WITH $16,819; 122 Gifts Received as 31st Appeal for Unfortunates of City Gets Under Way AID FROM TRUST FUNDS Old Friends of the Annual Charity Also Are Among the Early Contributors | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/sells-1500000-of-notes.html | Sells $1,500,000 of Notes | True | | C1B 563908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/draft-boards-are-in-doubt-of-men-38-already-called-doubt-on-status.html | Draft Boards Are in Doubt Of Men 38, Already Called; DOUBT ON STATUS OF DRAFTEES OF 38 | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/night-sessions-asked-for-ration-boards-cio-group-tells-henderson.html | NIGHT SESSIONS ASKED FOR RATION BOARDS; C.I.O. Group Tells Henderson Workers Are Inconvenienced | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/lee-shubert-to-close-native-son-negro-drama-attacked-by-church.html | Lee Shubert to Close 'Native Son,' Negro Drama Attacked by Church; SHUBERT TO CLOSE 'NATIVE SON' PLAY | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/financial-newss-indices-declines-in-industrial-shares-and-in-bonds.html | FINANCIAL NEWS'S INDICES; Declines in Industrial Shares and in Bonds Shown | True | Wireless to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/japanese-in-virtual-fortresses.html | Japanese In Virtual Fortresses | True | Wireless to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/us-gearing-homes-to-economy-in-war-federal-agencies-use-all-media.html | U.S. GEARING HOMES TO ECONOMY IN WAR; Federal Agencies Use All Media of Publicity to Cover Problems of Family HOUSEWIFE'S 'SAFETY NET' Conservation, Health and Emergency Curtailments Explained to Aid in Conflict | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/nazis-say-they-are-firm-report-warding-off-repeated-attacks-by.html | NAZIS SAY THEY ARE FIRM; Report Warding Off Repeated Attacks by Russians | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/new-opera-to-end-season-verdis-macbeth-will-be-final-attraction.html | NEW OPERA TO END SEASON; Verdi's 'Macbeth' Will Be Final Attraction Tomorrow Night | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/increased-gifts-of-blood-sought-army-and-navy-urge-wider-support-of.html | INCREASED GIFTS OF BLOOD SOUGHT; Army and Navy Urge Wider Support of Red Cross Drive | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/football-giants-down-dodgers-before-27449-in-final-game-of-season.html | Football Giants Down Dodgers Before 27,449 in Final Game of Season Here; NEW YORK BLANKS BROOKLYN BY 10-0 Hapes Crosses for Giants, Cuff Kicks a Field Goal -- Passes by Leemans Aid DODGERS WASTE CHANCES Hein, in Last Play of Career, Stops Condit on 2 -- Total of $419,275 in Bonds Sold | True | By Arthur Daley | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/rur-revival-of-capek-play-quitting-after-4-showings-is-said-to-have.html | R.U.R.'; Revival of Capek Play, Quitting After 4 Showings, Is Said to Have Lost $35,000 FLARE PATH' DUE DEC. 23 Cornell, Touring in 'The Three Sisters,' Sets Capital Mark With a $28,940 Week | True | IS CLOSED AFTER BRIEF STAY | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/on-another-battleline.html | ON ANOTHER BATTLELINE | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/beatrice-hientag-engaged-to-marry-alumna-of-n-y-u-niece-of-supreme.html | BEATRICE SHIENTAG ENGAGED TO MARRY; Alumna of N. Y. U., Niece of Supreme Court Justice, Will Be Wed to Virgil Smirnow | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/john-l-varing.html | JOHN L. VARING | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/abroad-the-outlook-for-our-second-year-of-war.html | Abroad; The Outlook for Our Second Year of War | True | By Anne O'Hare McCormick | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/harrison-e-wood.html | HARRISON E. WOOD | True | | C1B 563908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/worlds-agony-discussed-moldenhawer-says-pain-is-borne-with.html | WORLD'S AGONY DISCUSSED; ' Moldenhawer Says Pain Is Borne With Christlike Spirit | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/glidden-subdues-brinton-in-4game-match-for-squash-racquets-honors.html | Glidden Subdues Brinton in 4-Game Match For Squash Racquets Honors at Yale Club | True | By John Rendel | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/4th-stokowski-concert-conductor-leads-nbc-orchestra-in-hovanesss.html | 4TH STOKOWSKI CONCERT; Conductor Leads NBC Orchestra in Hovaness's 'Exile' Symphony | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/womens-services-to-nation-hailed-mgr-furlong-in-st-patricks-sermon.html | WOMEN'S SERVICES TO NATION HAILED; Mgr. Furlong, in St. Patrick's Sermon, Urges Sanctification of American Homes | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/activity-in-florida.html | Activity in Florida | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/detroit-ties-leafs-22-wings-gain-draw-on-motters-45foot-shot-in-2d.html | DETROIT TIES LEAFS, 2-2; Wings Gain Draw on Motter's 45-Foot Shot in 2d Period | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/union-settlement-tea-today.html | Union Settlement Tea Today | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/helen-d-sabo-wed-to-army-officer-new-brunswick-girl-becomes-bride.html | HELEN D. SABO WED TO ARMY OFFICER; New Brunswick Girl Becomes Bride of It. R. W. Gunther 2d in Fort Benning Chapel RECEPTION HELD AT CLUB Margaret H. Brittson !s Maid of Honor -- Lt. Robert Ayres, U. S. A., Acts =s Best Man t | True | Special to T .'l YoRK Tms. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/darlan-marks-day-of-us-war-entry-in-message-to-eisenhower-he.html | DARLAN MARKS DAY OF U.S. WAR ENTRY; In Message to Eisenhower He Expresses Hope That Allies May Triumph OUR LEADER RECIPROCATES British Press Still Suspicious of Admiral -- Fascist Trend of His Troops Is Cited | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/kennedy-schaefer.html | Kennedy -- Schaefer | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/teamwork-in-industry.html | TEAM-WORK IN INDUSTRY | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/november-rayon-deliveries.html | November Rayon Deliveries | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/roosevelt-hails-unity-for-victory-people-and-nations-he-writes-are.html | ROOSEVELT HAILS UNITY FOR VICTORY; People and Nations, He Writes, Are Joined With 'Spearhead' Battling on Sea and Land VOICE OF 'UNIVERSAL HOST' President Quotes Milton as He Points to Determined Spirit Now on Offensive | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/edward-j-galbally-philadelphia-publisher-for-47-years-owned-dolphin.html | EDWARD J. GALBALLY; Philadelphia Publisher for 47 Years -- Owned Dolphin Press | True | Special to T Nzw YoK Tzss. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/new-plane-carrier-speeds-to-water-good-omen-seen-at-launching-of.html | NEW PLANE CARRIER SPEEDS TO WATER; Good Omen Seen at Launching of the Belleau Wood -- Huge Battleship Joins Her Today ANOTHER AIRCRAFT CARRIER SLIDES DOWN THE WAYS NEW PLANE CARRIER SPEEDS TO WATER | True | From a Staff Correspondent | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/raf-trades-blows-with-foe-in-burma-japanese-raid-chittagong-british.html | R.A.F. TRADES BLOWS WITH FOE IN BURMA; Japanese Raid Chittagong -- British Hit at Railway | True | | C1B 563908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/marshal-von-mackensen-is-93.html | Marshal von Mackensen Is 93 | True | By Telephone To the New York Times. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/prospect-unity-downed-42.html | Prospect Unity Downed, 4-2 | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/dr-harrtt-a-moon.html | DR. HARRr.TT A. MOON | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/saga-of-five-buddies-allentown-men-at-school-together-reunited-as.html | SAGA OF FIVE BUDDIES; Allentown Men, at School Together, Reunited as Marines | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/defense-council-to-meet.html | Defense Council to Meet | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/troth-annoijnged-of-miss-rhoades-alumna-of-syracuse-will-be-married.html | TROTH ANNOIJNGED OF MISS RHOADES; Alumna of Syracuse Will Be Married Early Next Month to James E, McCabe SHE STUDIED AT KIMBERLY Fiance, Graduate of Wsleyan, is an Assistant to Manager of WPB Office Here | True | Bpecial to Tm lqsw YORK Txxts. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/rand-smith-gives-recital-young-boston-baritone-heard-in-his-first.html | RAND SMITH GIVES RECITAL; Young Boston Baritone Heard in His First Program Here | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/kedarnath-das-gupta-offioal-of-world-fellowship-of-faiths-dies-of-a.html | KEDARNATH DAS GUPTA; Offioal of World Fellowship of Faiths Dies of a Stroke | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/italian-newspaper-opens-contest.html | Italian Newspaper Opens Contest | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/so-california-choice-to-subdue-ucla-rose-bowl-nomination-to-hinge.html | SO. CALIFORNIA CHOICE TO SUBDUE U.C.L.A.; Rose Bowl Nomination to Hinge on Saturday's Result | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/russian-women-honored-mrs-roosevelt-accepts-post-for-salute-this.html | RUSSIAN WOMEN HONORED; Mrs. Roosevelt Accepts Post for 'Salute' This Week | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/commodity-prices-steady-in-britain-economists-index-now-1118.html | COMMODITY PRICES STEADY IN BRITAIN; Economist's Index Now 111.8, Against 107.4 Year Before | True | Wireless to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/air-express-managers-named.html | Air Express Managers Named | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/governorelect-loomis-iii.html | Governor-Elect Loomis III | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/heads-hospital-drive-barber-steamship-man-named-for-beekman.html | HEADS HOSPITAL DRIVE; Barber, Steamship Man, Named for Beekman Campaign | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/birthrate-up-in-us-canada.html | Birthrate Up in U,S,, Canada | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/army-halts-rioting-by-coast-japanese-proamericans-are-attacked-at.html | ARMY HALTS RIOTING BY COAST JAPANESE; Pro-Americans Are Attacked at Camp Containing 10,000 | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/cash-corn-market-draws-outsiders-sales-at-prices-close-to-peak.html | CASH CORN MARKET DRAWS OUTSIDERS; Sales at Prices Close to Peak Widen Trading Interest on the Board of Trade FARMERS HOLD SURPLUS Industrial Users of Grain Are Forced to Higher Levels to Cover Requirements | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/united-states.html | United States | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 563908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/sec-denies-petition-of-utility-company-national-power-and-light.html | SEC DENIES PETITION OF UTILITY COMPANY; National Power and Light Sought to Extend Exchange Plan | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/emmons-predicts-action-army-chief-in-hawaii-expects-foe-to-try.html | EMMONS PREDICTS ACTION; Army Chief in Hawaii Expects Foe to Try Attack Again | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/commodity-average-unchanged-again-fisher-index-stationary-for.html | COMMODITY AVERAGE UNCHANGED AGAIN; 'Fisher Index' Stationary for Fourth Week | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/chapinbeaton.html | ChapinBeaton | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/growth-of-toleration-noted.html | Growth of Toleration Noted | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/linked-to-war-aims.html | Linked to War Aims | True | By Harold Callenderspecial To the New York Times. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/batista-will-fly-to-capital-to-be-guest-of-roosevelt.html | Batista Will Fly to Capital To Be Guest of Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/books-called-weapons-president-sends-a-message-to-trade-meeting.html | BOOKS CALLED WEAPONS; President Sends a Message to Trade Meeting Here | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/5-women-get-appointments.html | 5 Women Get Appointments | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/ickes-hails-role-of-fighting-jews-are-counterparts-of-combat-units.html | ICKES HAILS ROLE OF 'FIGHTING JEWS; Are Counterparts of Combat Units of All Other Groups of Allies, He Says at Dinner CHRISTIANS CHIEF VICTIMS Catholics Called Most Numerous of Those Hitler Persecutes in 'Assault on Civilization' | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/epstein-hoberman.html | Epstein Hoberman | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/pricefixing-aids-futures-in-cotton-orders-spurred-by-farm-labor.html | PRICE-FIXING AIDS FUTURES IN COTTON; Orders, Spurred by Farm Labor Cost Trend, Improve Values in the Market Here PRICE-FIXING AIDS FUTURES IN COTTON | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/city-wont-change-its-raid-signals-till-army-orders-it-mayor-says.html | City Won't Change Its Raid Signals Till Army Orders It, Mayor Says; New System of Alarms Ordered by Haskell Not to Be Adopted Here -- Drills to Cease Until Situation Is Clarified | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/quezon-bids-filipinos-cling-to-faith-in-us-broadcast-assures-them.html | QUEZON BIDS FILIPINOS CLING TO FAITH IN U.S.; Broadcast Assures Them That They Are Not Being Neglected | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/miss-jane-parker-bride-married-in-shrewsbury-church-to-ensign-james.html | MISS JANE PARKER BRIDE; Married in Shrewsbury Church to Ensign James H. F, McCosker | True | Special to TE NW YOK TLES. | C1B 563908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/lotte-lehmanh-heard-in-recital-program-consisting-largely-of-lieder.html | LOTTE LEHMANH HEARD IN RECITAL; Program, Consisting Largely of Lieder, Given Before Big Audience at Town Hall FRENCH SONGS OFFERED Debussy, Rarely Done by Artist Is Added to Works of Wolf, Schubert and Brahms | True | By Noel Straus | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/windows-given-to-church-gifts-of-fifteen-are-announced-by-st.html | WINDOWS GIVEN TO CHURCH; Gifts of Fifteen Are Announced by St. Bartholomew's | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/100th-year-marked-by-philharmonic-concert-also-serves-as-early-.html | 100TH YEAR MARKED BY PHILHARMONIC; Concert Also Serves as Early Observation of Anniversary of Japanese Attack WEBER, BEETHOVEN HEARD Bataan' by Harl McDonald and Sousa's 'Stars and Stripes Forever' on Program | True | R.P. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/81-sinking-survivors-landed.html | 81 Sinking Survivors Landed | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/bombers-hit-nazis-fortresses-liberators-pound-lille-works-and.html | BOMBERS HIT NAZIS; Fortresses, Liberators Pound Lille Works and Abbeville Airfield R.A.F. SEARS DUTCH PLANT 400 Fighters and Hundreds of Big Planes Strike -- Night Assault Made in Reich ALLIED AIR FLEETS SMASH AT CONTINENT BIGGEST DAY RAIDS STAGED BY 8 ALLIES | True | By David Andersonspecial Cable To the New York Times. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/david-s-lynch.html | DAVID S. LYNCH | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/william-l-mauran-head-of-photostat-corporation-dies-in-wakefield-r.html | WILLIAM L. MAURAN; Head of Photostat Corporation Dies in Wakefield, R. h | True | lpecial to THE NEW YORK TIMa. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/djedeida-fighting-furious-confused-writer-who-saw-it-at-close-range.html | DJEDEIDA FIGHTING FURIOUS, CONFUSED; Writer Who Saw It at Close Range Says Americans More Than Won Their Spurs DIARY DESCRIBES ACTION Correspondent's Scattered Notes Give Vivid Account of Shifting Battle Scene | True | By Drew Middletonwireless To the New York Times. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/roth-and-stone-win-bridge-title-they-make-a-strong-finish-in-last.html | ROTH AND STONE WIN BRIDGE TITLE; They Make a Strong Finish in Last Session to Overtake Von Zedtwitz-Fishbein | True | By Albert H. Moreheadspecial To the New York Times. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/claire-baum-is-married-brooklyn-girl-becomes-bride-of-l-lt-sanford.html | CLAIRE BAUM IS MARRIED; Brooklyn Girl Becomes Bride of l Lt. Sanford Goodfriend, U. S. A. | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/dorothy-mcarty-bride-married-to-sgt-albro-f-downe.html | DOROTHY M'cARTY BRIDE; Married to Sgt. Albro F. Downe, { | True | Special TO THE NEW YORK TOIMES | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/london-markets-remain-subdued-stiffening-german-resistance-in.html | LONDON MARKETS REMAIN SUBDUED; Stiffening German Resistance in Africa Fixes Attitude of Watchful Waiting TURNOVER AT LOW LEVEL Beveridge Plan Causes Sharp Drop in Insurance Shares While City Studies It | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/rakl-kusasobu-an-expert-on-trade-j-authority-on-japans-commerce-foe.html | rAKI KUSASOBU, ! AN EXPERT ON TRA.DE [; j Authority on Japan's Commerce, Foe of Army. Navy Regime Special to TH IEW Yo,In' TIMXS. | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/workers-to-give-plane-engines.html | Workers to Give Plane Engines | True | | C1B 563908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/language-and-usage.html | Language and Usage | True | TED PITTENGER | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/uso-war-fund-30166538-within-2000000-of-goal-but-demands-have.html | USO WAR FUND $30,166,538; Within $2,000,000 of Goal, but Demands Have Increased | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/mayor-pages-missing-boy-broadcasts-appeal-to-kenneth-doukas-to.html | MAYOR PAGES MISSING BOY; Broadcasts Appeal to Kenneth Doukas to Return Home | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/australias-security-plan.html | Australia's Security Plan | True | Wireless to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/595-refugee-teachers-many-of-them-in-britain-are-helping-to-defeat.html | 595 REFUGEE TEACHERS; Many of Them in Britain Are Helping to Defeat Axis | True | Wireless to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/mexico-to-have-1600000-armed.html | Mexico to Have 1,600,000 Armed | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/edison-e-evans.html | EDISON E.' EVANS | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/heidke-sets-50meter-mark.html | Heidke Sets 50-Meter Mark | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/new-funds-provided-for-bank-of-england-increasing-circulation.html | NEW FUNDS PROVIDED FOR BANK OF ENGLAND; Increasing Circulation Forecast Until End of War | True | Wireless to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/foreign-exchange-rates-week-ended-decembei-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED DECEMBEI, 1942 | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/walter-to-direct-le-nozze-di-figaro-mozart-work-to-be-given-at.html | WALTER TO DIRECT 'LE NOZZE DI FIGARO'; Mozart Work to Be Given at Metropolitan on Dec. 16 With Eleanor Steber, Countess GARRIS TO BE DON CURZIO ' Tannhaeuser,' Rene Maison in Lead, Will Be Conducted by George Szell on Dec. 19 | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/4881-of-u-of-p-in-services.html | 4,881 of U. of P. in Services | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/laurels-to-mecklowitz-he-triumphs-in-novice-saber-meet-at-salle.html | LAURELS TO MECKLOWITZ; He Triumphs in Novice Saber Meet at Salle Santelli | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/at-the-48th-street.html | At the 48th Street | True | T.M.P. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/destroyer-goes-down-ways.html | Destroyer Goes Down Ways | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/sense-of-god-held-continuous-need-sockman-finds-requirement-in.html | SENSE OF GOD HELD 'CONTINUOUS NEED; Sockman Finds Requirement in Success Period as Well as in Adversity WOULD, HOLD TO IDEALISM Relaxation After War Is Seen as Prelude to Resurgence of Trouble and Battle | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/hitchhiking-for-fare.html | Hitch-Hiking for Fare | True | GEORGE A. CROMIE | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/lehman-is-facing-supply-problem-he-will-have-a-difficult-task-in.html | LEHMAN IS FACING SUPPLY PROBLEM; He Will Have a Difficult Task in Finding Foods Needed Above Subsistence MUST BUILD RESERVES We Have Had to Curtail Lists of Their Needs Sent Here by Exile Governments | True | North American Newspaper Alliance. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/army-dedicates-chapel-new-edifice-is-accepted-at-stewart-field-in.html | ARMY DEDICATES CHAPEL; New Edifice Is Accepted at Stewart Field in Newburgh | True | Special to THE NEW YORK TIMES. | C1B 563908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/wickard-is-a-dirt-farmer-won-twenty-agriculture-medals-new-deal.html | WICKARD IS A DIRT FARMER; Won Twenty Agriculture Medals -- New Deal Aide Since 1933 | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/corona-site-bought-by-east-side-church-property-in-62d-st-was-taken.html | CORONA SITE BOUGHT BY EAST SIDE CHURCH; Property in 62d St. Was Taken by City Housing Authority | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/petek-j-oconnor.html | PETEK J. O'CONNOR | True | Special to THe. iEW YORK TnUES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/marshall-barbour-a-pittsburgh-broker-president-of-the-stock.html | MARSHALL BARBOUR, A PITTSBURGH BROKER; President of the Stock. Exchange l There -- Served in France | True | Special o TE NEW YO.RE TnS. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/manpower-scant-in-regained-russia-but-communist-leaders-speed.html | MANPOWER SCANT IN REGAINED RUSSIA; But Communist Leaders Speed Return to Normal With Aid of Women and Children RED ARMY ALSO HELPFUL Communities Short of Houses, Horses and Tractors -- Some Turn Earth With Spades | True | By Ralph Parkerwireless To the New York Times. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/dr-aldrich-navy-chaplain-home-on-leave-finds-he-had-been-taking-god.html | Dr. Aldrich, Navy Chaplain Home on Leave, Finds He Had Been 'Taking God for Granted' | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/w-d-hornadan-correspondent-of-the-new-york-times-in-texas-for-52.html | W. D. HORNADAN; ' Correspondent of The New York : Times in Texas for 52 Years : | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/big-ten-officials-to-air-problems-will-consider-fate-of-sports-in.html | BIG TEN OFFICIALS TO AIR PROBLEMS; Will Consider Fate of Sports in Conference for Duration at Chicago This Week SEEK TO REDUCE TRAVEL Lifting of Ban on Freshmen, Football Schedules, Minor Activities to Be Discussed | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/germans-raid-english-south-coast.html | Germans Raid English South Coast | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/daughter-to-jw-welshes-jr.html | Daughter to J.W. Welshes Jr. | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/cut-price-of-glycerine-5.html | Cut Price of Glycerine 5% | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/honor-for-jersey-engineers.html | Honor for Jersey Engineers | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/british.html | British | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/welles-advocates-plan-like-wilsons-association-of-the-united.html | WELLES ADVOCATES PLAN LIKE WILSON'S; ' Association' of the United Nations is Vital for Our Safety, He Declares SELF-INTEREST STRESSED Speech Marks Dedication of Sara D. Roosevelt Plaque at Eastchester Church | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/hotels-to-employ-wounded.html | Hotels to Employ Wounded | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/timothy-e-mgarr-exsecretary-of-lunacy-board-served-state-55-years.html | TIMOTHY E. M'GARR; Ex-Secretary of Lunacy Board Served State 55 Years | True | Special to T Ew oP, x Tzars. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/foe-names-us-captives-identifies-two-allegedly-shot-down-in-hong.html | FOE NAMES U.S. CAPTIVES; Identifies Two Allegedly Shot Down in Hong Kong Raid | True | | C1B 563908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/hawks-down-canadiens-win-52-for-undisputed-league-lead-bentley.html | HAWKS DOWN CANADIENS; Win, 5-2, for Undisputed League Lead -- Bentley Stars | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/battle-in-the-stalingrad-area-has-developed-into-four-main.html | Battle in the Stalingrad Area Has Developed Into Four Main Offensives and a Lesser Drive | True | By Telephone To the New York Times. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/antisubmarine-body-headed-by-churchill-smuts-reveals-new-group-to.html | ANTI-SUBMARINE BODY HEADED BY CHURCHILL; Smuts Reveals New Group to Cope With U-Boats | True | Wireless to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/future-security-held-us-war-aim-spellman-says-conflict-is-for-base.html | FUTURE SECURITY HELD U.S. WAR AIM; Spellman Says Conflict Is for Base for Human Welfare and Social Stability | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/katharyn-evans-is-married.html | Katharyn Evans Is Married | True | Special to THS NEW YORK TES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/joins-american-life-convention.html | Joins American Life Convention | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/miss-evelyn-gilbert-affianced.html | Miss Evelyn Gilbert Affianced | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/hitler-decorates-libyan-head.html | Hitler Decorates Libyan Head | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/manpower-and-food.html | MANPOWER AND FOOD | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/registration-dates-for-youths-of-18.html | Registration Dates For Youths of 18 | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/turkey-dooms-3-as-spies-2-germans-and-an-italian-are-sentenced-in.html | TURKEY DOOMS 3 AS SPIES; 2 Germans and an Italian Are Sentenced in Ankara | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/hosiery-shipments-off-131-in-month-13011889-dozen-pairs-of-all.html | HOSIERY SHIPMENTS OFF 13.1% IN MONTH; 13,011,889 Dozen Pairs of All Types Sent in October, National Group Reports 768,400 ARE FOR WOMEN Silks and Nylons Account for Only 4.6% of Their Total, 90% Decline in Year | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/bears-trip-cards-for-24-in-row217-complete-regular-campaign.html | BEARS TRIP CARDS FOR 24 IN ROW,21-7; Complete Regular Campaign Unbeaten and Untied for First Time in 8 Years SCORE ON LUCKMAN PASS Sid's 37-Yard Toss Is Taken Over by Gallarneau -- Two Tallies Follow Fumbles | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/will-work-with-lehman.html | Will Work With Lehman | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/appointment-is-praised-packers-and-farm-bureau-hail-wickard-as-an.html | APPOINTMENT IS PRAISED; Packers and Farm Bureau Hail Wickard as an Able Leader | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/dr-parran-disputed.html | Dr. Parran Disputed | True | M. SCHULMAN | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/how-area-members-voted-in-congresss-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/heirs-sell-mt-vernon-home.html | Heirs Sell Mt. Vernon Home | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/new-friends-of-music.html | New Friends of Music | True | N.S. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/program-by-belarsky-russian-bassbaritone-heard-in-town-hall-recital.html | PROGRAM BY BELARSKY; Russian Bass-Baritone Heard in Town Hall Recital | True | R.P. | C1B 563908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/our-troops-line-guards-the-world-nearly-1000000-men-have-been-sent.html | OUR TROOPS' 'LINE' GUARDS THE WORLD; Nearly 1,000,000 Men Have Been Sent to at Least 65 Places to Combat the Axis TRANSPORT RISE IS LIKELY 306,350 Carried to Europe in July, 1918, Record Month in the World War | True | By Harrison W. Baldwin | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/bible-called-gods-rule-book.html | Bible Called God's Rule Book | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/sutphen-triumphs-in-dinghy-regatta-beats-mcmichael-by-4-points-in.html | SUTPHEN TRIUMPHS IN DINGHY REGATTA; Beats McMichael by 4 Points in Keen Competition Off the Larchmont Club | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/25000-for-princeton-memorial-to-hibben-to-provide-scholarship-in.html | $25,000 FOR PRINCETON; Memorial to Hibben to Provide Scholarship in Medicine | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/marian-h-selden-fiancee-of-ensign-finch-junior-college-graduate.html | MARIAN H. SELDEN FIANCEE OF ENSIGN; Finch Junior College Graduate Will Be Married to Lee P. Gagliardi, U. S. N. R. | True | Special to THE NEW YOR TIDIES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/government-maturities-13819463100-in-year.html | Government Maturities $13,819,463,100 in Year | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/russian.html | Russian | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/mayors-drive-upheld-fifield-voices-regret-over-bingo-playing-in.html | MAYOR'S DRIVE UPHELD; Fifield Voices Regret Over Bingo Playing in Churches | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/our-great-and-common-task.html | OUR GREAT AND COMMON TASK | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/new-telephone-book-out-company-will-start-distribution-of-616000.html | NEW TELEPHONE BOOK OUT; Company Will Start Distribution of 616,000 Copies Today | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/st-marys-conquers-detroit-titans-20-gaels-take-game-on-coast-with.html | ST. MARY'S CONQUERS DETROIT TITANS, 2-0; Gaels Take Game on Coast With Safety in Second Period | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/new-york-title-payment.html | New York Title Payment | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/obscenity-is-attacked-suggestive-shows-are-condemned-by-catholic.html | OBSCENITY IS ATTACKED; Suggestive Shows Are Condemned by Catholic Pastors Here | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/katharijve-r-jones-to-be-wed-saturday-st-james-church-will-be-scene.html | KATHARIJVE R. JONES TO BE WED SATURDAY; St. James Church Will Be Scene of Marriage to Bouvier Beale | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/27-rzhev-streets-regained.html | 27 Rzhev Streets Regained | True | Wireless to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/party-groups-to-meet-democrats-and-republicans-to-name-election.html | PARTY GROUPS TO MEET; Democrats and Republicans to Name Election Officials | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/britains-rationing-plan-value-basis-instead-of-point-system-is-used.html | Britain's Rationing Plan; Value Basis Instead of Point System Is Used for Meat | True | JULES BACKMAN | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/warns-he-has-no-cure-for-mass-unemployment-after-the-war-australian.html | Warns He Has No Cure for Mass Unemployment After the War -- Australian Laborites Promise More Extensive Scheme | True | Wireless to THE NEW YORK TIMES. | C1B 563908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/books-authors.html | Books -- Authors | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/lightning-p38-lives-up-to-name-fighter-plane-meets-test-of-action.html | LIGHTNING P-38 'LIVES UP TO NAME'; Fighter Plane Meets Test of Action Over Tunisia, Lieut. Gen. McNarney Reveals VALUABLE OVER ALEUTIANS Deputy Chief of Staff, on A.F.L. Program, Also Praises the Flying Fortresses | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/protection-for-convoys.html | PROTECTION FOR CONVOYS | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/us-chutists-held-in-spanish-colony-army-transport-plane-bound-for.html | U.S. CHUTISTS HELD IN SPANISH COLONY; Army Transport Plane Bound for African Battle Forced Down Near Tangier | True | Wireless to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/rename-japan-times-advertiser.html | Rename Japan Times Advertiser | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/camden-pro-eleven-wins.html | Camden Pro Eleven Wins | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/requiem-mass-in-ecuador.html | Requiem Mass in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/brigham-young-on-way-here.html | Brigham Young on Way Here | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/manpower-bills-due-to-be-shelved-executive-order-is-expected-to.html | MANPOWER BILLS DUE TO BE SHELVED; Executive Order Is Expected to Halt, Temporarily at Least, Various Drives in Congress M'NUTT RETAINS HERSHEY Director Talks With Officials of Agencies and Will Give Details of His Program Today | True | By Sidney M. Shalettspecial To the New York Times. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/city-urged-to-keep-stirrup-pump-law-van-schaick-tells-mayor-its.html | CITY URGED TO KEEP STIRRUP PUMP LAW; Van Schaick Tells Mayor Its Repeal Would Be Blow to Nation's Preparedness CONTROVERSY DEPLORED Regional-OCD Director Says Main Fact Is That Fire Is One of Greatest Hazards | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/rationing-spurs-trade-in-britain-sales-of-clothing-jump-before.html | RATIONING SPURS TRADE IN BRITAIN; Sales of Clothing Jump Before Reduction of Coupons Goes Into Effect | True | Wireless to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/children-start-50000-fire.html | Children Start $50,000 Fire | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/wlb-intervention-in-row-here-upheld-city-affairs-committee-takes.html | WLB INTERVENTION IN ROW HERE UPHELD; City Affairs Committee Takes Issue With Mayor | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/title-to-bakewell-dog-labrador-shad-of-arden-gains-1942-retriever.html | TITLE TO BAKEWELL DOG; Labrador Shad of Arden Gains 1942 Retriever Laurels | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/tu-yung-dinghy-victor.html | Tu Yung Dinghy Victor | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/japanese.html | Japanese | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/haakon-hails-us-victories.html | Haakon Hails U.S. Victories | True | | C1B 563908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/knox-says-japan-lacks-cargo-ships-steady-whittling-away-of-her.html | KNOX SAYS JAPAN LACKS CARGO SHIPS; Steady Whittling Away of Her Maritime Strength a Severe Handicap, He Writes | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/glycerine-prices-cut-for-war-use-six-companies-in-voluntary.html | GLYCERINE PRICES CUT FOR WAR USE; Six Companies in Voluntary Agreement With Government, OPA Reports ORDERS FOR OTHER LINES Amendments to Ceilings for Preserves and Allied Items and Storage Batteries | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/screen-news-here-and-in-hollywood-fox-signs-orson-welles-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Signs Orson Welles for Rochester in 'Jane Eyre' -- Plan Film on H.J. Kaiser 4 PICTURES DUE THIS WEEK ' Life Begins at 8:30,' 'Palm Beach Story' and 'Seven Days Leave' Will Arrive | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/ah-morehead-elected-times-bridge-writer-is-named-contract-league.html | A.H. MOREHEAD ELECTED; Times Bridge Writer Is Named Contract League President | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/us-war-output-quadrupled-in-42-nam-reviews-increases-in-production.html | U.S. WAR OUTPUT QUADRUPLED IN '42; N.A.M. Reviews Increases in Production Since Pearl Harbor | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/mclean-bermuda-home-to-navy.html | McLean Bermuda Home to Navy | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/hedging-affects-oats.html | HEDGING AFFECTS OATS | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/mrs-ieodore-west01.html | MRS. -IEODORE WEST01 | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/german-situation-is-likened-to-1918-war-may-end-next-year-yugoslav.html | GERMAN SITUATION IS LIKENED TO 1918; War May End Next Year, Yugoslav Envoy Believes | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/1867-more-nurses-needed-by-state-new-york-council-uses-pearl-harbor.html | 1,867 MORE NURSES NEEDED BY STATE; New York Council Uses Pearl Harbor Date in Appeal for Enrollments 25% INCREASE IS SOUGHT Student Recruitment Committees Are Being Aided by Women's Club Federation | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/tribute-to-kilmer-is-paid-on-birthday-war-veterans-honor-memory-of.html | TRIBUTE TO KILMER IS PAID ON BIRTHDAY; War Veterans Honor Memory of Soldier-Poet in Brooklyn | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/fighting-french-are-french-de-gaulles-men-it-is-declared-do-not-mix.html | Fighting French Are French'; De Gaulle's Men, It Is Declared, Do Not 'Mix in Politics' | True | PIERRE BENEDICTUS | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/miss-goldstein-to-wed-engaged-to-c-m-ross-lawyer-with-war-shipping.html | MISS GOLDSTEIN TO WED; Engaged to C. M. Ross, Lawyer! With War Shipping Body | True | Special to THE IW YORK TLES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/the-financial-week-stocks-and-bonds-recover-grain-prices-higher.html | THE FINANCIAL WEEK; Stocks and Bonds Recover, Grain Prices Higher -- $9,000,000,000 Loan Offered | True | By Alexander D. Noyes | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/bill-assists-futures.html | BILL ASSISTS FUTURES | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/dr-susan-p-nichols.html | DR. SUSAN P. NICHOLS | True | -qlecial to THE NEW YORK T'ES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/britain-seen-feeding-more.html | Britain Seen Feeding More | True | | C1B 563908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/wilhelmina-plans-autonomy-abroad-commonwealth-of-homeland-indies.html | WILHELMINA PLANS AUTONOMY ABROAD; ' Commonwealth' of Homeland, Indies, Curacao and Surinam to Have Internal Freedom NEW SET-UP AWAITS PEACE Washington Observers Link Move to War Aims and Atlantic Charter | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/dispute-over-farm-machinery.html | Dispute Over Farm Machinery | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/pearl-harbor-day-finds-nation-sure-of-japans-defeat-time-for.html | PEARL HARBOR DAY FINDS NATION SURE OF JAPAN'S DEFEAT; Time for Surprises Is Past and America Is Taking the Offensive, Officials Note TOKYO RADIO BOASTFUL Anniversary to Be Observed Widely -- 10,000 March in Brooklyn Locality Parade YOUTHFUL VETERANS OF PEARL HARBOR ATTACK PEARL HARBOR DAY OBSERVED WIDELY | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/wylie-eyder.html | Wylie -- Eyder | True | Special to THE NEW YORK TnuEs. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/rationing-boards-ask-aid-meeting-to-recruit-volunteers-to-be-held.html | RATIONING BOARDS ASK AID; Meeting to Recruit Volunteers to Be Held in Biltmore Hotel | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/orange-nj-friends-wounded-together-two-men-in-same-unit-back-in.html | ORANGE, N.J., FRIENDS WOUNDED TOGETHER; Two Men in Same Unit Back in Hospital From Africa | True | Special to THE NEW YORK TIMES. | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/reshevsky-draws-sixth-chess-game-splits-point-with-kashdan-and.html | RESHEVSKY DRAWS SIXTH CHESS GAME; Splits Point With Kashdan and Holds Lead in Match for U.S. Laurels | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/joan-stokes-fiancee-of-ensign.html | Joan Stokes Fiancee of Ensign | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/allies-penetrate-to-beach-it-buna-isolate-japanese-strongpoint-in-a.html | ALLIES PENETRATE TO BEACH IT BUNA; Isolate Japanese Strongpoint in a Pocket East of Village Stubbornly Held by Enemy IS THIRD PRONG TO SEA Attackers Continue Pressure on Other Sectors -- Our Bombs Again Rain on Rabaul | True | | C1B 563908 |
| 1942-12-07 | 1942-12-07 | https://www.nytimes.com/1942/12/07/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 563908 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/north-africa-to-get-food-supplies-soon-cargoes-delayed-for-the.html | NORTH AFRICA TO GET FOOD, SUPPLIES SOON; Cargoes Delayed for the Present by Army Requirements | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/for-new-murder-trial-supreme-court-accedes-to-plea-of-man-serving.html | FOR NEW MURDER TRIAL; Supreme Court Accedes to Plea of Man Serving Life Term | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/us-athletes-set-141-new-records-aau-to-act-on-marks-at-convention.html | U.S. ATHLETES SET 141 NEW RECORDS; A.A.U. to Act on Marks at Convention in Chicago Opening on Friday | True | By Arthur Daley | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/lord-halifax-reviews-the-war-and-warns-of-axis-propaganda.html | Lord Halifax Reviews the War and Warns of Axis Propaganda | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/epinard-dead-in-france-wertheimers-horse-raced-here-three-times-in.html | EPINARD DEAD IN FRANCE; Wertheimer's Horse Raced Here Three Times in 1924 | True | | C1B 563942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/fighting-reported-at-mateur-tank-fight-rages-in-tunisian-hills.html | Fighting Reported at Mateur; TANK FIGHT RAGES IN TUNISIAN HILLS | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/church-turns-to-war-bonds.html | Church Turns to War Bonds | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/costantino-in-ring-tonight.html | Costantino in Ring Tonight | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/belle-roosevelt-to-be-bride-dec-26-the-late-theodore-roosevelts.html | BELLE ROOSEVELT TO BE BRIDE DEC. 26; The Late Theodore Roosevelt's Granddaughter Will Be Wed to John G. Palfrey Jr. | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/child-to-hans-hartmanns.html | Child to Hans Hartmanns | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/writers-elect-gross-basketball-scribes-choose-ny-post-man-as.html | WRITERS ELECT GROSS; Basketball Scribes Choose N.Y. Post Man as President | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/carrier-goes-down-ways-bunker-hill-is-chief-of-five-craft-launched.html | CARRIER GOES DOWN WAYS; Bunker Hill Is Chief of Five Craft Launched in New England | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/missing-youth-found-dead.html | Missing Youth Found Dead | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/rising-state-funds-net-city-windfall-several-millions-are-due-for.html | RISING STATE FUNDS NET CITY WINDFALL; Several Millions Are Due for General Use as Part of the 'State-Shared' Taxes | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/zoot-suit-slayers-in-prison.html | 'Zoot Suit' Slayers in Prison | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/pa-bennett-dead-a-congressman-61-missouri-representative-was.html | P.A. BENNETT DEAD; A CONGRESSMAN, 61; Missouri Representative Was Serving His First Term -- Once a State Senator | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/nazis-expect-libya-attack-berlin-sees-british-offensive-starting-at.html | NAZIS EXPECT LIBYA ATTACK; Berlin Sees British Offensive Starting at Any Moment | True | By Telephone To the New York Times. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/predicts-bread-shortage-senator-reed-warns-ceiling-on-flour-stops.html | PREDICTS BREAD SHORTAGE; Senator Reed Warns Ceiling on Flour Stops Millers' Work | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/art-sale-to-be-benefit-auction-at-plymouth-galleries-will-aid-greek.html | ART SALE TO BE BENEFIT; Auction at Plymouth Galleries Will Aid Greek War Relief | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/brazilian-students-mark-day-with-mass-crowds-throng-cathedral.html | BRAZILIAN STUDENTS MARK DAY WITH MASS; Crowds Throng Cathedral -- Venezuela Stresses Unity | True | Special Cable to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/return-of-tickets-asked.html | Return of Tickets Asked | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/smoking-in-stores-dangerous.html | Smoking in Stores Dangerous | True | ESMERALDA DE MAR. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/old-drawing-room-ready-city-museum-will-show-historic-furnishings.html | OLD DRAWING ROOM READY; City Museum Will Show Historic Furnishings of Century Ago | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/illia1vf-e-baiiet.html | ILLIA1VF E. BAIIET | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/4-12-billion-saving-to-consumer-seen-cd-ginsburg-opa-counsel-bases.html | 4 1/2 BILLION SAVING TO CONSUMER SEEN; C.D. Ginsburg, OPA Counsel, Bases Estimate on U.S. Experience in Last War | True | | C1B 563942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/cotton-exchange-seat-2800.html | Cotton Exchange Seat, $2,800 | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/christmas-tree-supply-here-to-be-limited-but-some-dealers-say-it.html | Christmas Tree Supply Here to Be 'Limited,' But Some Dealers Say It Will Meet Demand | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/manufacturers-give-list-of-new-officers-national-association-group.html | MANUFACTURERS GIVE LIST OF NEW OFFICERS; National Association Group Will Get Posts on Jan. 1 | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/robber-wins-freedom-aided-in-obtaining-conviction-of-a-brooklyn.html | ROBBER WINS FREEDOM; Aided in Obtaining Conviction of a Brooklyn Slayer | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/harrie-e-dickerman-belting-firm-official-well-known-as-trapshooter.html | HARRIE E. DICKERMAN; Belting Firm Official Well Known' as Trapshooter | True | Special to T Ns YoR'Tzz&s, | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/merger-approval-asked-sec-asked-to-rule-on-proposals-of-central-gas.html | MERGER APPROVAL ASKED; SEC Asked to Rule on Proposals of Central Gas and Electric | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/miami-group-cooperates.html | Miami Group Cooperates | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/parity-bill-made-rider-thomas-seeks-to-amend-rfc-5000000000-measure.html | PARITY BILL MADE 'RIDER'; Thomas Seeks to Amend RFC $5,000,000,000 Measure | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/carolyn-barton-to-wed-ltj-i-h-marriage-to-l-engis-i-will-be-held.html | CAROLYN BARTON TO WED; LtJ I h Marriage to L, , , Engis I Will .Be Held _ Dec_ 41_ 9 in Summit | True | Special to TIIm Nzw Yolx TIMzs. ] | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/first-lady-sets-goal-asks-resolve-that-pearl-harbor-shall-never.html | FIRST LADY SETS GOAL; Asks Resolve That Pearl Harbor Shall Never Happen Again | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/14-us-airmen-honored-new-yorker-among-those-who-raided-axis.html | 14 U.S. AIRMEN HONORED; New Yorker Among Those Who Raided Axis Territory | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/honored-by-drug-group-dr-ea-doisy-of-st-louis-gets-award-of.html | HONORED BY DRUG GROUP; Dr. E.A. Doisy of St. Louis Gets Award of Distinction | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/niiwgeit.html | N'IIWGEiT | True | "'EN'L'W | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/2-killed-in-coney-island-man-and-woman-are-victims-of-accidents-in.html | 2 KILLED IN CONEY ISLAND; Man and Woman Are Victims of Accidents in Dimout | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/our-hospital.html | OUR HOSPITAL | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/steel-output-rate-goes-up-this-week-operations-to-be-at-986-of.html | STEEL OUTPUT RATE GOES UP THIS WEEK; Operations to Be at 98.6% of Capacity, Against 98.3% for Prior Fortnight | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/tobacco-sales-open-burley-auction-indicates-poundage-will-be-lower.html | TOBACCO SALES OPEN; Burley Auction Indicates Poundage Will Be Lower | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/allies-bag-20-planes-in-new-guinea-fight-add-one-more-at-new.html | ALLIES BAG 20 PLANES IN NEW GUINEA FIGHT; Add One More at New Britain -- Wedge Maintained at Buna | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/2417819-earned-by-beech-aircraft-equals-604-a-share-but-proposals.html | $2,417,819 EARNED BY BEECH AIRCRAFT; Equals $6.04 a Share, but Proposals on Renegotiation May Bring Readjustment | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/moses-wins-right-to-raze-aquarium-trial-in-injunction-suit-is.html | MOSES WINS RIGHT TO RAZE AQUARIUM; Trial in Injunction Suit Is Unwarranted, Court Rules | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/grain-prices-drop-after-early-rise-reach-the-highest-point-in.html | GRAIN PRICES DROP AFTER EARLY RISE; Reach the Highest Point in Months Before Profit-Taking Develops, Causing Decline | True | Special to THE NEW YORK TIMES. | C1B 563942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/to-teach-women-aviation-navy-will-open-5-schools-for-reserve-about.html | TO TEACH WOMEN AVIATION; Navy Will Open 5 Schools for Reserve About Feb. 1 | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/appellate-division-clears-goldstein-former-brooklyn-assistant.html | APPELLATE DIVISION CLEARS GOLDSTEIN; Former Brooklyn Assistant District Attorney Exonerated | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/joins-packer-institute-board.html | Joins Packer Institute Board | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/in-which-we-serve-to-aid-press-fund-overseas-club-will-be-helps-by.html | 'IN WHICH WE SERVE TO AID PRESS FUND; Overseas Club Will Be Helps by Noel Coward Premiere | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/rejects-trust-suit-on-gasoline-pumps-supreme-court-orders-dismissal.html | REJECTS TRUST SUIT ON GASOLINE PUMPS; Supreme Court Orders Dismissal on Technical Grounds | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/2-swindlers-sentenced-obtained-100000-by-adroit-use-of-double-gyp.html | 2 SWINDLERS SENTENCED; Obtained $100,000 by Adroit Use of 'Double Gyp Racket' | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/russian.html | Russian | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/british.html | British | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/screeno-case-is-deferred.html | Screeno Case Is Deferred | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/urge-easing-of-hawaii-curbs.html | Urge Easing of Hawaii Curbs | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/captain-james-j-deegan.html | CAPTAIN JAMES J. DEEGAN | True | Special to TH NW YORE TIME& | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/rail-unions-attack-federal-rate-move-chicago-session-on-pay-issue.html | RAIL UNIONS ATTACK FEDERAL RATE MOVE; Chicago Session on Pay Issue Will Press for Increases | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/6000-for-girl-scouts-gifts-of-2500-and-1000-help-swell-victory-fund.html | $6,000 FOR GIRL SCOUTS; Gifts of $2,500 and $1,000 Help Swell Victory Fund | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/opa-plans-to-help-budget-home-fuel-weekly-consumption-reports-to.html | OPA PLANS TO HELP 'BUDGET' HOME FUEL; Weekly 'Consumption Reports' to Guide on Use of Oil | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/tokyo-says-navy-has-big-additions-new-battleships-and-carriers-of.html | TOKYO SAYS NAVY HAS BIG ADDITIONS; New Battleships and Carriers of 'Unique' Class Now in Action, Broadcast Claims | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/chailes-p-touton.html | CHAILES P. TOUTON | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/arroyo-returns-to-miami.html | Arroyo Returns to Miami | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/lloyds-to-extend-guard-over-data-communications-office-here-will.html | LLOYD'S TO EXTEND GUARD OVER DATA; Communications Office Here Will Scrutinize Information on Insurance Risks | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/arabs-look-to-us-arbitration.html | Arabs Look to U.S. Arbitration | True | Wireless to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/dale-sharps-have-daughter.html | Dale Sharps Have Daughter | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/lukens-wheeler.html | Lukens -- Wheeler | True | Special to T NW ORK TIE. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/gen-sir-ridlf_-vaughan-i-lord-byngof-staff-ini.html | GEN. SIR RIDLF_' VAUGHAN I; Lord Byngof Staff inl | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/i-jane-wllliams____s-plans-i-i-8he-will-be-bride-of-martin-jl.html | i JANE WILLIAMS____S PLANS; I I 8he Will Be Bride of Martin J'l | True | Special to THE NEW YORK TIMES | C1B 563942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/book-tells-of-social-agency-aid.html | Book Tells of Social Agency Aid | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/traffic-mishaps-down-233-fewer-accidents-here-last-week-than-in.html | TRAFFIC MISHAPS DOWN; 233 Fewer Accidents Here Last Week Than in Period in 1941 | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/broenstrup-plea-denied-indicted-man-taken-to-capital-denies.html | BROENSTRUP PLEA DENIED; Indicted Man Taken to Capital -- Denies Seditious Conspiracy | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/reich-interns-americans-belgium-reports-many-of-them-ill-and-poorly.html | REICH INTERNS AMERICANS; Belgium Reports Many of Them Ill and Poorly Clad | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/tammany-renames-cohen-selected-for-another-term-on-board-of.html | TAMMANY RENAMES COHEN; Selected for Another Term on Board of Elections | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/french-here-asked-for-african-pledge-those-who-accept-regime-we.html | FRENCH HERE ASKED FOR AFRICAN PLEDGE; Those Who Accept Regime We Recognize to Be Registered | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/marcel-ullmann-retired-banker-was-formerly-on-brussels-university.html | MARCEL ULLMANN; Retired Banker Was Formerly on Brussels University Staff | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/production-rate-is-leveling-off-nelson-reports-3-increase-in.html | PRODUCTION RATE IS LEVELING OFF; Nelson Reports 3% Increase in October Was Lowest in War Materials for This Year | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/the-yanks-are-there.html | THE YANKS ARE THERE | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/cancer-group-concert-is-off.html | Cancer Group Concert Is Off | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/hero-goes-down-with-ship.html | Hero Goes Down With Ship | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/jailed-for-induction-refusal.html | Jailed for Induction Refusal | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/dr-ralph-french-82-years-new-englanderwho-served-on-fall.html | DR, RALPH FRENCH, SUROEOH 82 YEARS; New Englander, Who Served on Fall River Hospital. Staff, Dies There at-59 3-YEAR HARVARD GRADUATE Was Instrumental in Founding Nurses Training School Served on Infantile Board | True | Special to THS Nr.w NonE TS. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/heads-bank-of-montreal-drummond-made-chairman-and-spinney-president.html | HEADS BANK OF MONTREAL; Drummond Made Chairman and Spinney President | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/edwaid-i-hickox.html | EDWAID I'. HICKOX | True | Special to THB NEar YORK *u'IEB. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/navy-gives-ship-to-brazil.html | Navy Gives Ship to Brazil | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/police-victim-cleared-man-killed-in-stolencar-case-is-termed.html | POLICE VICTIM CLEARED; Man Killed in Stolen-Car Case Is Termed Innocent | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/villiai-t-villiaiso.html | VILLIAI T. VILLIAISO | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/residential-building-up-october-value-in-metropolitan-area-doubled.html | RESIDENTIAL BUILDING UP; October Value in Metropolitan Area Doubled September's | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/steinhardt-back-in-ankara.html | Steinhardt Back in Ankara | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/seward-park-wins-4435-gives-jefferson-five-first-setback-adelphi.html | SEWARD PARK WINS, 44-35; Gives Jefferson Five First Setback -- Adelphi Victor | True | | C1B 563942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/charlotte-martin-bride-newport-girl-is-married-to-sgt-john-pitkin.html | CHARLOTTE MARTIN BRIDE; Newport Girl Is Married to Sgt. John Pitkin in Englewood | True | Special to TH NW YOR TIMEg. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/our-advantage-in-shipbuilding-pearl-harbor-weekend-illustrates-how.html | Our Advantage in Shipbuilding; 'Pearl Harbor Week-End' Illustrates How U.S. Has Upper Hand in Construction for the War on the Sea | True | By Hanson W. Baldwin | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/1000-contributed-by-kennedy.html | $1,000 Contributed by Kennedy | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/palestine-bulrushes-aid-army.html | Palestine Bulrushes Aid Army | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/willkie-attacks-us-censorship-it-covers-up-official-mistakes-he.html | WILLKIE ATTACKS U.S. CENSORSHIP; It Covers Up Official Mistakes, He Says in Article Written for London Standard | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/tampa-has-busy-day.html | Tampa Has Busy Day | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/season-of-gridiron-thrills-capped-by-georgia-rally-against-bama.html | Season of Gridiron Thrills Capped By Georgia Rally Against 'Bama; Rapid-Fire Scoring in Miami-West Virginia Game Another High Point -- Two 100-Yard Kick-Off Returns Seen in St. Louis | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/bayonne-vice-case-to-call-la-guardia-valentine-also-to-testify-at-a.html | BAYONNE VICE CASE TO CALL LA GUARDIA; Valentine Also to Testify at a Hearing in This City | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/aid-sailors-christmas-women-wrap-yule-packages-for-mailing-at-navy.html | AID SAILORS CHRISTMAS; Women Wrap Yule Packages for Mailing at Navy Y.M.C.A. | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/drafting-of-men-38-halted-here-industry-told-to-widen-training.html | Drafting of Men 38 Halted Here; Industry Told to Widen Training | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/john-l-taylor-aide-to-pittsburgh-civic-group-head-boy-scout-leader.html | JOHN L. TAYLOR; Aide to Pittsburgh Civic Group Head -- Boy Scout Leader | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/holman-strives-for-speed-and-deft-ball-handling-in-training-ccny.html | Holman Strives for Speed and Deft Ball Handling in Training C.C.N.Y. Five; BEAVERS DRILLED FOR COORDINATION | True | By Louis Effrat | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/civilian-army-of-100000-sought-for-war-drives.html | Civilian Army of 100,000 Sought for War Drives | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/linlithgow-accepts-sixmonth-extension-viceroy-said-to-heed.html | LINLITHGOW ACCEPTS SIX-MONTH EXTENSION; Viceroy Said to Heed Churchill Plea -- Term Ends in October | True | Special Cable to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/caps-for-merchant-seamen.html | Caps for Merchant Seamen | True | FRANK G. COOPER. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/dreadnought-tops-26-ship-launchings-the-new-jersey-at-philadelphia.html | DREADNOUGHT TOPS 26 SHIP LAUNCHINGS; The New Jersey, at Philadelphia, Is Navy's Chief Gain for Pearl Harbor Day | True | By Walter W. Ruch | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/youths-will-take-some-farm-jobs-they-will-begin-to-get-practice-in.html | YOUTHS WILL TAKE SOME FARM JOBS; They Will Begin to Get Practice in a Month, It Is Expected | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/3-youths-arrested-in-40cent-murder-trio-in-newark-said-to-have.html | 3 YOUTHS ARRESTED IN 40-CENT MURDER; Trio in Newark Said to Have Admitted 37 Other Robberies | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/attack.html | ATTACK! | True | | C1B 563942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/dr-john-b-watson-negro-educator-72-head-of-arkansas-agricultural.html | DR. JOHN B. WATSON, NEGRO EDUCATOR, 72; Head of Arkansas Agricultural, Mechanical and Normal College | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/city-at-war-marks-pearl-harbor-day-workers-at-navy-yard-hear-appeal.html | CITY AT WAR MARKS PEARL HARBOR DAY; Workers at Navy Yard Hear Appeal by Marquart for Tools for Fighting Men | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/womens-registry-limited-to-areas-mcnutt-says-signing-up-for-war.html | WOMEN'S REGISTRY LIMITED TO AREAS; McNutt Says Signing Up for War Work Is Needed Only in Some Places Now | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/other-music.html | Other Music | True | R.P | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/willkie-is-satisfied.html | Willkie Is Satisfied | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/500-attend-cohan-mass-months-mind-requiem-service-held-at-st.html | 500 ATTEND COHAN MASS; Month's Mind Requiem Service Held at St. Malachy's Church | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/dakars-fleet-under-study-airfield-use-for-transit-only-dakars.html | Dakar's Fleet Under Study; Airfield Use for Transit Only; DAKAR'S WARSHIPS STILL UNDER STUDY | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/new-typewriter-curbs-opa-ends-the-issuing-of-purchase-certificates.html | NEW TYPEWRITER CURBS; OPA Ends the Issuing of Purchase Certificates | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/would-aid-small-radio-stations.html | Would Aid Small Radio Stations | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/michigan-five-on-top-3631.html | Michigan Five on Top, 36-31 | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/far-exceeds-scrap-goal-dairy-industry-here-turns-in-more-than.html | FAR EXCEEDS SCRAP GOAL; Dairy Industry Here Turns In More Than National Quota | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/every-one-is-part-of-manpower-pool-mnutt-declares-first-step-under.html | EVERY ONE IS PART OF MANPOWER POOL, M'NUTT DECLARES; First Step Under Centralized Control Is to Determine Our Military Needs in Full | True | By Louis Stark | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/r-briante-a-builder-in-westchester-76-civic-leader-in-white-plains.html | R. 'BRIANTE, A BUILDER IN WESTCHESTER, 76; Civic Leader in White Plains for 5 0 Years -- Built. Lehman Home | True | Special to T NzW Yo2K Ts. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/mrs-butler-married-bride-of-lieut-albert-mathias-u-s-n-r-in.html | MRS. BUTLER MARRIED; Bride of Lieut. Albert Mathias, "U. S. N. R., in Washington | True | Special to T NW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/10-serbs-reported-executed.html | 10 Serbs Reported Executed | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/spellman-praises-life-of-callaghan-archbishop-says-at-washington.html | SPELLMAN PRAISES LIFE OF CALLAGHAN; Archbishop Says at Washington Mass That Admiral Gave Life for His Friends | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/blames-increase-in-juvenile-delinquency-partly-on-riotous-living.html | Blames Increase in Juvenile Delinquency Partly on 'Riotous Living' -- Western Report Declares Morale of Youth Is Bad | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/mexico-bill-back-to-committee.html | Mexico Bill Back to Committee | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/united-nations.html | United Nations | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/melton-a-success-in-his-opera-debut-the-georgiaborn-lyric-tenor.html | MELTON A SUCCESS IN HIS OPERA DEBUT; The Georgia-Born Lyric Tenor Scores as Tamino in 'Magic Flute' at Metropolitan | True | H.T. | C1B 563942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/churchill-pledges-revenge-on-tokyo-no-softness-or-respite-for-her.html | CHURCHILL PLEDGES REVENGE ON TOKYO; 'No Softness or Respite for Her,' He Says on Anniversary of Hong Kong, Malaya Blows | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/stockyards-ask-voiding-of-suits-fh-prince-his-2-concerns-fight.html | STOCKYARDS ASK VOIDING OF SUITS; F.H. Prince, His 2 Concerns Fight Demands for Millions by Ex-Stockholders' Trustees | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/brazilian-jailed-in-treason-trial.html | Brazilian Jailed in Treason Trial | True | Special Cable to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/john-ive-lder-in-b00kbindin6-77-former-secretary-of-j-j-little-ires.html | JOHN IVES, LDER IN B00KBINDIN6, 77; Former Secretary of J. J., Little & ires Co. Dies at His Home in Montclair 50 YEARS IN THE BUSINESS Began Work 'at 14 in Father's Printing PlantA Founder of Commonwealth-Club | True | pectal to '1'" Iz*w' YORK qn,zf. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/2000-watches-donated-red-army-will-get-collection-made-at-dinner.html | 2,000 WATCHES DONATED; Red Army Will Get Collection Made at Dinner Here | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/blast-costs-boy-a-hand.html | Blast Costs Boy a Hand | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/fabric-drain-hits-juvenile-apparel-mills-say-workwear-ratings-and.html | FABRIC DRAIN HITS JUVENILE APPAREL; Mills Say Workwear Ratings and Lend-Lease Demands Dried Up Stocks | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/gunmen-shoot-2-imperil-crowds-critically-wound-detective-hero-in.html | GUNMEN SHOOT 2, IMPERIL CROWDS; Critically Wound Detective Hero in Brooklyn -- Caught After Running Battle | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/barbara-doyle-to-wed-saturday-marriage-to-ltjc-duncan-3d-u-s-a-will.html | BARBARA DOYLE TO WED SATURDAY; Marriage to Lt.J.C. Duncan 3d, U. S. A., Will Be Held in St. Bartholomew's Chapel | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/victory-loan-sales-set-record-of-5586000000-in-five-days-morgenthau.html | Victory Loan Sales Set Record Of $5,586,000,000 in Five Days; Morgenthau 'Very Well Pleased,' But Says Some Smaller Cities Have Not Yet Been Reached -- Drive Is Gaining Here | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/notes.html | Notes | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/plane-course-for-women-five-aviation-schools-to-open-feb-1-for.html | PLANE COURSE FOR WOMEN; Five Aviation Schools to Open Feb. 1 for Enlisted Reserve | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/professor-reii.html | PROFESSOR REIi | True | BY Telephone To Th V No Tnzs. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/rios-pledges-aid-to-us-chilean-president-marks-date-in-note-to.html | RIOS PLEDGES AID TO U.S.; Chilean President Marks Date in Note to Roosevelt | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/stock-exchange-seat-28000.html | Stock Exchange Seat, $28,000 | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/labor-lack-areas-listed-those-with-surpluses-also-made-public-by.html | LABOR LACK AREAS LISTED; Those With Surpluses Also Made Public by WMC | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/modification-asked-of-new-haven-plan-insurance-company-sees-it.html | MODIFICATION ASKED OF NEW HAVEN PLAN; Insurance Company Sees It Unfair in Some Respects | True | | C1B 563942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/oregon-is-junked-with-ceremonies-lb-johnson-of-house-speaks-at.html | OREGON IS JUNKED WITH CEREMONIES; L.B. Johnson of House Speaks at Exercises in Portland | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/south-reich-cities-pounded-by-raf-heavy-bombers-strike-centers-on.html | SOUTH REICH CITIES POUNDED BY R.A.F.; Heavy Bombers Strike Centers on Route to Italy, Said by Berlin to Be Karlsruhe, Pforzheim | True | Wireless to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/maisky-visits-arouse-comment.html | Maisky Visits Arouse Comment | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/3-papers-chosen-for-cabot-prizes-interamerican-awards-go-to-la.html | 3 PAPERS CHOSEN FOR CABOT PRIZES; Inter-American Awards Go to La Nacion, El Dia and The Christian Science Monitor | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/owl-concerts-for-war-workers.html | 'Owl' Concerts for War Workers | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/bonds-and-shares-in-london-market-better-inquiry-develops-for.html | BONDS AND SHARES IN LONDON MARKET; Better Inquiry Develops for Foreign Railroad Issues in a Quiet Market | True | Wireless to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/nazis-report-lines-hold-say-russians-failed-in-attacks-in-all-areas.html | NAZIS REPORT LINES HOLD; Say Russians Failed in Attacks in All Areas | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/icc-puts-rail-net-at-billion-this-year-increase-in-october-over.html | I.C.C. PUTS RAIL NET AT BILLION THIS YEAR; Increase in October Over Year Before Set at 152 Per Cent | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/10-belgians-face-death-100-others-to-be-imprisoned-if-terror-wave.html | 10 BELGIANS FACE DEATH; 100 Others to Be Imprisoned if Terror Wave Goes On | True | By Telephone To the New York Times. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/rejects-34-claims-in-air-mail-ouster-claims-court-backs-farley-on.html | REJECTS '34 CLAIMS IN AIR MAIL OUSTER; Claims Court Backs Farley on Annulling Contracts and Rejects $3,000,000 Claims | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/friknkll-tienshaw.html | FR..ikNKLL' tIENSHAW | True | Specta to TH2 I'W YOP, TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/navy-hears-music-of-philharmonic-orchestra-sounds-stars-and-stripes.html | NAVY HEARS MUSIC OF PHILHARMONIC; Orchestra Sounds 'Stars and Stripes' March on Board U.S.S. Prairie State | True | By Olin Downes | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/sports-of-the-times-left-on-bases.html | Sports of the Times; Left on Bases | True | Reg. U.S. Pat. Off. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/hull-links-axis-code-to-pearl-harbor-act-anniversary-recalls.html | HULL LINKS AXIS CODE TO PEARL HARBOR ACT; Anniversary Recalls Cruelty and Treachery, He Says | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/rate-on-bills-is-0367.html | Rate on Bills Is 0.367% | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/rhodesias-curb-protested.html | Rhodesia's Curb Protested | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/van-dam-management-co-elects-a-vice-president.html | Van Dam Management Co. Elects a Vice President | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/bids-farm-wife-teach-more-federal-official-says-young-can-help.html | BIDS FARM WIFE TEACH MORE; Federal Official Says Young Can Help Increase Poultry | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/heads-sales-and-research-of-elastic-stop-nut-corp.html | Heads Sales and Research Of Elastic Stop Nut Corp. | True | | C1B 563942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/paraguay-blocks-axis-funds.html | Paraguay Blocks Axis Funds | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/fine-wins-21-of-22-games.html | Fine Wins 21 of 22 Games | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/dorst-shifts-to-detroit-long-island-city-rector-to-aid-dean.html | DORST SHIFTS TO DETROIT; Long Island City Rector to Aid Dean O'Ferrall | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/bond-drive-in-pearl-harbor.html | Bond Drive in Pearl Harbor | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/japanese.html | Japanese | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/education-plans-criticized-program-of-the-washington-office-is.html | Education Plans Criticized; Program of the Washington Office Is Regarded as Against Best Interests | True | JOEL H. HILDEBRAND. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/143-promoted-by-stalin-130-in-record-list-of-new-red-army-generals.html | 143 PROMOTED BY STALIN; 130 in Record List of New Red Army Generals | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/speed-limits-ignored.html | Speed Limits Ignored | True | IRVING CAESAR. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/gvelect-looms-of-wisconsilq-dies-nly-progressive-elected-in-ecent.html | -gV.-ELECT LOOMS OF WISCONSIlq DIES; nly Progressive Elected in ecent Campaign Succumbs to Hear[ Malady at 49 | True | Specla3 to T3EE -' YOR T.tES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/heroism-of-2-men-marks-torpedoing-ship-with-survivors-of-six-others.html | HEROISM OF 2 MEN MARKS TORPEDOING; Ship With Survivors of Six Others Is Sunk -- 135 of the 299 Aboard Are Missing | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/frills-at-inaugural-barred-by-dewey-to-save-25000-dewey-simplifies.html | Frills at Inaugural Barred By Dewey to Save $25,000; DEWEY SIMPLIFIES HIS INAUGURATION | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/us-gifts-by-thousands-on-way-to-british-children.html | U.S. Gifts by Thousands On Way to British Children | True | Special Cable to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/engine-plant-dedicated-ranger-aircraft-division-adds-to-space-on.html | ENGINE PLANT DEDICATED; Ranger Aircraft Division Adds to Space on Long Island | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/rev-salvatore-midaglia-pastor-of-montclair-church-59-served-35.html | REV. SALVATORE MIDAGLIA; Pastor of Montclair Church, 59 Served 35 Years as Priest | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/packers-of-gifts-scored-commissioner-says-he-will-stop-overprice.html | PACKERS OF GIFTS SCORED; Commissioner Says He Will Stop Overprice Racket | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/dr-david-rose.html | DR. DAVID ROSE | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/president-and-hull-commend-foreign-service-for-wartime-duty-in.html | President and Hull Commend Foreign Service for Wartime Duty; In Christmas Messages They Praise the Men Abroad Who Have Made Many Sacrifices in Carrying Out Assignments | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/listed-bond-value-declines.html | Listed Bond Value Declines | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/mrs-di-cicco-to-move-again.html | Mrs. Di Cicco to Move Again | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/colorado-bans-winter-sports.html | Colorado Bans Winter Sports | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/fox-buys-interest-in-russian-people-melodrama-expected-to-open-at.html | FOX BUYS INTEREST IN 'RUSSIAN PEOPLE'; Melodrama Expected to Open at the Guild Theatre Dec. 29 After Washington Premiere | True | | C1B 563942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/names-annapolis-candidates.html | Names Annapolis Candidates | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/messages-to-marines-arranged.html | Messages to Marines Arranged | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/daughter-to-mrs-peter-joers.html | Daughter to Mrs. Peter Joers | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/italy-makes-sure-the-mail-goes-through-the-censor.html | Italy Makes Sure the Mail Goes Through -- the Censor | True | By Telephone To the New York Times. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/paper-box-output-is-held-essential-80-of-production-playing-part-in.html | PAPER BOX OUTPUT IS HELD ESSENTIAL; 80% of Production Playing Part in War Effort, Rothstein Claims | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/ralph-uihlein-elected-becomes-president-of-family-welfare.html | RALPH UIHLEIN ELECTED; Becomes President of Family Welfare Association | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/guilty-in-extortion-case-exlawyer-admits-plot-1940-conviction-was.html | GUILTY IN EXTORTION CASE; Ex-Lawyer Admits Plot -- 1940 Conviction Was Reversed | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/kirkpatrick-in-bach-recital.html | Kirkpatrick in Bach Recital | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/batista-is-in-miami-en-route-to-capital-he-pledges-cuban-sacrifices.html | BATISTA IS IN MIAMI EN ROUTE TO CAPITAL; He Pledges Cuban Sacrifices to Common Cause in War | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/4-youths-admit-slaying-confess-to-killing-a-chinese-wanted-money.html | 4 YOUTHS ADMIT SLAYING; Confess to Killing a Chinese -- Wanted Money for 'Zoot Suits' | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/us-men-entertained-by-new-zealanders-americans-camp-also-will-have.html | U.S. MEN ENTERTAINED BY NEW ZEALANDERS; Americans' Camp Also Will Have Boxing and Movies | True | Wireless to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/soviet-submarine-victories.html | Soviet Submarine Victories | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/red-cross-rally-marks-war-work-1000-at-subtreasury-hear-of-strides.html | RED CROSS RALLY MARKS WAR WORK; 1,000 at Subtreasury Hear of Strides Made Since Pearl Harbor and Aid to Troops | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/dividend-is-doubled-by-sugar-company-american-crystal-pays-250-in.html | DIVIDEND IS DOUBLED BY SUGAR COMPANY; American Crystal Pays $2.50 in Year, Against Prior $1.25 | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/hardwood-inspection-up-war-work-jumps-checks-1235-over-november-of.html | HARDWOOD INSPECTION UP; War Work Jumps Checks 123.5% Over November of 1941 | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/more-nazis-held-in-norway-prisons-soldiers-said-to-have-refused-to.html | MORE NAZIS HELD IN NORWAY PRISONS; Soldiers Said to Have Refused to Fight Russians in East or in Northern Finland | True | By Bernard Valery | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/increased-output.html | INCREASED OUTPUT | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/fordham-defeats-ft-monmouth-five-withstands-lasthalf-rally-to-win.html | FORDHAM DEFEATS FT. MONMOUTH FIVE; Withstands Last-Half Rally to Win, 41-36 -- Mullens Is Scoring Leader | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/popes-resolve-to-remain-in-rome-clarified-by-aide.html | Pope's Resolve to Remain In Rome Clarified by Aide | True | By Telephone To the New York Times. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/december-7-in-latin-america.html | DECEMBER 7 IN LATIN AMERICA | True | | C1B 563942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/flash-flood-peril-up-in-westchester-county-board-is-urged-to-vote.html | FLASH FLOOD PERIL UP IN WESTCHESTER; County Board Is Urged to Vote Funds for Survey and to Seek Legislation in Albany | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/2300-cadets-of-air-in-mass-induction-ceremony-conducted-by-radio.html | 2,300 CADETS OF AIR IN MASS INDUCTION; Ceremony Conducted by Radio Simultaneously in 128 Cities of the Nation | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/christmas-tree-at-city-hall.html | Christmas Tree at City Hall | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/army-takes-melvyn-douglas.html | Army Takes Melvyn Douglas | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/food-trade-backs-naming-of-wickard-special-satisfaction-shown-that.html | FOOD TRADE BACKS NAMING OF WICKARD; Special Satisfaction Shown That Step Was Coupled With Manpower Order | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/hardy-new-englanders.html | Hardy New Englanders | True | N.M. STEELE. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/mauriello-trains-impressively-for-fridays-battle-with-nova-tami.html | Mauriello Trains Impressively For Friday's Battle With Nova; Tami Shows Improvement in 4-Round Sparring Session -- Rival Tips Scale at 205 Pounds in Greenwood Lake Camp | True | By James P. Dawson | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/more-dental-care-seen-after-war-dr-cr-wells-says-conditions.html | MORE DENTAL CARE SEEN AFTER WAR; Dr. C.R. Wells Says Conditions Disclosed by Draft Will Bring More Aid to Poor | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/wpb-will-curtail-1943-pencil-output-pens-and-erasers-will-also-be.html | WPB WILL CURTAIL 1943 PENCIL OUTPUT; Pens and Erasers Will Also Be Affected by Industry-Wide Regulation | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/14-veteran-employes-honored.html | 14 Veteran Employees Honored | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/dr-leo-h-joycu-dies-a-passaic-physician-he-was-in-attendance-in.html | DR. LEO H. JOYCu DIES; A PASSAIC PHYSICIAN; He Was in Attendance in 3,000 Maternity Cases in 31 Years | True | Special to rH NZW YORX T. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/beecham-will-conduct-sir-thomas-to-lead-opening-of-brooklyn.html | BEECHAM WILL CONDUCT; Sir Thomas to Lead Opening of Brooklyn Symphony Tonight | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/eastman-clarifies-ruling-limiting-trips-to-football-bowl-games-odt.html | Eastman Clarifies Ruling Limiting Trips to Football Bowl Games; ODT HEAD OPPOSES SPECTATOR TRAVEL | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/dr-peter-e-demarest-exprincipal-of-bryant-high-in-long-island-city.html | DR. PETER E. DEMAREST; Ex-Principal of Bryant High in Long Island City Dies at 85 | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/george-l-patterson.html | GEORGE L. PATTERSON | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/zoellner-is-nyu-captain.html | Zoellner Is N.Y.U. Captain | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/italian.html | Italian | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/judge-faos-m____amlto-l-cinoinnati-lawyer-a-member-ofi-ohio-court.html | JUDGE F,A,O,S M.____,AM,LTO"; [ l Cinoinnati Lawyer a Member ofl Ohio Court of Appeals 26 Years I | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/e-s-cobb-to-marry-miss-jeanne-willett-washington-girl-will-be-wed.html | E. S. COBB TO MARRY MISS JEANNE WILLETT; Washington Girl Will Be Wed Dec. 19 at Mt. Vernon Seminary | True | Special to Tm IEw YORK TS. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/sets-scrap-goal-for-43-rosenwald-sees-need-for-24-million-tons-next.html | SETS SCRAP GOAL FOR '43; Rosenwald Sees Need for 24 Million Tons Next Year | True | Special to THE NEW YORK TIMES. | C1B 563942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/screen-news-here-and-in-hollywood-metro-selects-merle-oberon-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Selects Merle Oberon and Joan Crawford to Head the Cast of 'Cry Havoc' | True | By Telephone To the New York Times. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/cloak-men-are-urged-to-submit-army-bids-colonel-jones-stresses.html | CLOAK MEN ARE URGED TO SUBMIT ARMY BIDS; Colonel Jones Stresses Likely Rise in Waac Needs | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/haskell-assails-the-army-for-city-revolt-on-signals-advice-to-mayor.html | Haskell Assails the Army For City Revolt on Signals; Advice to Mayor to Ignore State Order on Air Raid Alerts Is Called 'None of Its Business' -- Not 'Under Martial Law Yet' | True | By Warren Moscow | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/city-departments-unveil-honor-rolls-673-on-sanitation-table-and-243.html | CITY DEPARTMENTS UNVEIL HONOR ROLLS; 673 on Sanitation Table and 243 on Public Works | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/we-have-our-own-problems-therefore-it-is-held-we-should-let-the.html | We Have Our Own Problems; Therefore, It Is Held, We Should Let the Other Allies Work Out Theirs | True | PHILIP MARSHALL BROWN, | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/58-workers-win-production-honor-wpb-rewards-group-two-of-them-women.html | 58 WORKERS WIN PRODUCTION HONOR; WPB Rewards Group, Two of Them Women, for Suggestions to Assist Arms Output | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/athletics-drop-kreevich-also-release-three-infielders-in-rebuilding.html | ATHLETICS DROP KREEVICH; Also Release Three Infielders in Rebuilding Plan | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/sec-denies-baltimore-plea.html | SEC Denies Baltimore Plea | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/halifax-says-axis-would-split-allies-ambassador-declares-nazis-try.html | HALIFAX SAYS AXIS WOULD SPLIT ALLIES; Ambassador Declares Nazis Try With Propaganda to Paralyze Will to Win | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/christmas-trade-approaches-crest-stores-say-response-to-early.html | CHRISTMAS TRADE APPROACHES CREST; Stores Say Response to Early Shopping Appeal Promises an Earlier Peak | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/imo6e-a-flylqn-married-in-south-becomeg-bride-of-lt-william-st-paul.html | IMO6E A. FLYlqN MARRIED IN SOUTH; Becomeg Bride of Lt. William St. Paul, U. S. A., at Shaw Field in Sumter, S. C. | True | Special to TL1 lqzw "Z'ORX TS. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/french-business-mens-story.html | French Business Men's Story | True | Copyright, 1942, Overseas News Agency, Inc. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/rev-henry-degryse.html | REV. HENRY DEGRYSE | True | pectal to E NKW YORK TIMZS. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/lattimore-stresses-we-must-win-in-china-chiangs-adviser-says-japans.html | LATTIMORE STRESSES WE MUST WIN IN CHINA; Chiang's Adviser Says Japan's Army Is Major Force | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/discharged-men-in-straits.html | Discharged Men in Straits | True | LEE H. CHURCHILL | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/wide-damage-in-turkish-quakes.html | Wide Damage in Turkish Quakes | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/worlds-wheat-harvest.html | WORLD'S WHEAT HARVEST | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/appointed-treasurer-of-willysoverland.html | Appointed Treasurer Of Willys-Overland | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/poletti-wont-act-on-plea-by-lepke-defers-to-high-courts-stay-of.html | POLETTI WON'T ACT ON PLEA BY LEPKE; Defers to High Court's Stay of Executions of Three | True | Special to THE NEW YORK TIMES. | C1B 563942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/roosevelt-nahas-exchange-letters-president-and-egyptian-premier.html | ROOSEVELT, NAHAS EXCHANGE LETTERS; President and Egyptian Premier Emphasize Common Hope of Democratic Victory | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/sports-directors-meet-eastern-college-officials-open-wartime.html | SPORTS DIRECTORS MEET; Eastern College Officials Open Wartime Discussions | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/woman-slain-set-on-fire-body-found-in-inn-at-great-neck-husband.html | WOMAN SLAIN, SET ON FIRE; Body Found in Inn at Great Neck -- Husband Dead in Garage | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/army-flight-schools-filled.html | Army Flight Schools Filled | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/fbi-seizes-7-in-100000-fraud-concealment-of-assets-in-fur-firms.html | F.B.I. SEIZES 7 IN $100,000 FRAUD; Concealment of Assets in Fur Firm's Bankruptcy Is Charged in Case Here | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/allies-said-to-execute-writer.html | Allies Said to Execute Writer | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/samuel-e-shanahan.html | SAMUEL E. SHANAHAN | True | Special to THE NW yoc Truw. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/new-york-title-distribution.html | New York Title Distribution | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/medical-service-swift-in-solomons-wounded-in-guadalcanal-area-get.html | MEDICAL SERVICE SWIFT IN SOLOMONS; Wounded in Guadalcanal Area Get Preliminary Surgery and Are Flown Away to Base | True | By Foster Hailey | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/mayor-gives-views-on-conflict.html | Mayor Gives Views on Conflict | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/urges-freshmen-in-sports.html | Urges Freshmen in Sports | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/blaze-at-us-base-in-ulster.html | Blaze at U.S. Base in Ulster | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/gum-doesnt-stick-on-retail-shelves-it-is-sold-faster-than-makers.html | GUM DOESN'T STICK ON RETAIL SHELVES; It Is Sold Faster Than Makers Can Produce and Ship It | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/on-the-subject-of-gremlins.html | On the Subject of Gremlins | True | MILTON M. HERMANSON. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/bulgarians-arrested-for-antinazi-talk-army-men-among-those.html | BULGARIANS ARRESTED FOR ANTI-NAZI TALK; Army Men Among Those Predicting Victory of Allies | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/shipping-is-vital-to-chemical-field-disinfectant-division-says-far.html | SHIPPING IS VITAL TO CHEMICAL FIELD; Disinfectant Division Says Far East and North Africa Supply Needed Materials | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/republicans-name-spangler-of-iowa-to-chairman-post-compromise-after.html | REPUBLICANS NAME SPANGLER OF IOWA TO CHAIRMAN POST; Compromise After Schroeder and Baker of Washington Are Deadlocked on Two Ballots | True | By W.h. Lawrence | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/cotton-dealings-narrow-in-range-market-is-quiet-and-close-is-at.html | COTTON DEALINGS NARROW IN RANGE; Market Is Quiet and Close Is at Levels From 1 Point Higher to 5 Lower | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/nazis-in-argentina-implicate-embassy-prosecutor-finds-confessions.html | NAZIS IN ARGENTINA IMPLICATE EMBASSY; Prosecutor Finds Confessions Conclusive -- Court Action Points to Attache | True | By Arnaldo Cortesi | C1B 563942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/building-group-cleared-federal-judge-ends-trial-of-4-union-leaders.html | BUILDING GROUP CLEARED; Federal Judge Ends Trial of 4 Union Leaders, 2 Contractors | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/role-of-churches-in-war-praised-dr-weigle-tells-cleveland-meeting.html | ROLE OF CHURCHES IN WAR PRAISED; Dr. Weigle Tells Cleveland Meeting of Thousands of Chaplains in Services | True | By Richard Tompkins | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/loans-decrease-at-member-banks-reserve-board-reports-a-drop-of.html | LOANS DECREASE AT MEMBER BANKS; Reserve Board Reports a Drop of $49,000,000 in Advances to Farms and Trade | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/finns-expect-attack.html | Finns Expect Attack | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/c-thibault-is-heard-citizens-committee-for-army-navy-sponsors-town.html | C. THIBAULT IS HEARD; Citizens Committee for Army, Navy Sponsors Town Hall Event | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/gifts-for-ny-centrals-men.html | Gifts for N.Y. Central's Men | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/gerdykleinmann.html | GerdyKleinmann | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/girl-guides-train-for-role-in-relief-when-war-ends.html | Girl Guides Train for Role In Relief When War Ends | True | By the Canadian Press. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/nazis-seized-here-invested-in-reich-at-least-20000000-put-into.html | NAZIS SEIZED HERE INVESTED IN REICH; At Least $20,000,000 Put Into Rueckwaender Marks, Correa Reveals in His Report | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/1667000-is-given-by-gf-baker-fund-33-organizations-benefited-by.html | $1,667,000 IS GIVEN BY G.F. BAKER FUND; 33 Organizations Benefited by Bequests Since August | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/varoff-defeats-ciarlo-gains-decision-in-sixrounder-at-st-nicholas.html | VAROFF DEFEATS CIARLO; Gains Decision in Six-Rounder at St. Nicholas Palace | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/more-bodies-are-washed-ashore.html | More Bodies Are Washed Ashore | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/nazis-resistance-firmer-in-russia-moscow-reports-attacks-by-germans.html | NAZIS' RESISTANCE FIRMER IN RUSSIA; Moscow Reports Attacks by Germans Near Stalingrad and in Other Sectors | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/honored-for-devising-a-production-shortcut.html | HONORED FOR DEVISING A PRODUCTION SHORTCUT | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/calls-youth-morale-bad.html | Calls Youth Morale Bad | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/tax-case-is-lost-by-standard-oil-supreme-court-not-to-review-1930.html | TAX CASE IS LOST BY STANDARD OIL; Supreme Court Not to Review 1930 Deficiency Arising From Teapot Dome Oil Leases | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/lafayette-r-hand.html | LAFAYETTE R. HAND | True | Special to T,.z N,w NoK Tnz$. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/fighters-range-far-over-coast.html | Fighters Range Far Over Coast | True | Wireless to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/japan-honors-finnish-president.html | Japan Honors Finnish President | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/printing-pressmen-renew-anpa-pact-arbitration-agreement-violated.html | PRINTING PRESSMEN RENEW A.N.P.A. PACT; Arbitration Agreement Violated Only Once in 36 Years | True | | C1B 563942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/sarvo-gets-7-to-14-years-gunman-swore-he-sold-stolen-ring-to.html | SARVO GETS 7 TO 14 YEARS; Gunman Swore He Sold Stolen Ring to Bertolotti | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/ll-strauss-reelected-naval-officer-continues-as-head-of.html | L.L. STRAUSS RE-ELECTED; Naval Officer Continues as Head of Congregation Emanu-El | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/longview-wash-buysutility.html | Longview, Wash., Buys,Utility | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/2-killed-in-midair-collision.html | 2 Killed in Mid-Air Collision | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/gen-catroux-calls-darlan-peril-to-us-french-leader-saying-admiral.html | GEN. CATROUX CALLS DARLAN PERIL TO US; French Leader, Saying Admiral Could Cut Lines in Africa, Urges U.S. to Oust Him | True | By David Anderson | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/izrs-benjamin-e-g00dale.html | iZRS. BENJAMIN E. G00DALE | True | SDeca'! to THE NEW YOR TIXIES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/oil-plant-converted-new-jersey-factory-switches-from-linseed-to-soy.html | OIL PLANT CONVERTED; New Jersey Factory Switches From Linseed to Soy Output | True | Special to THE NEW YORK TIMES | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/darlan-holds-up-owi-broadcasts-washington-hears-that-he-has.html | DARLAN HOLDS UP OWI BROADCASTS; Washington Hears That He Has Sufficient Influence to Block North Africa Radios | True | By Harold Callender | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/german.html | German | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/undersecretary-resigns.html | Under-Secretary Resigns | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/future-for-farmer-looks-good-bureau-federation-reports-speakers-at.html | Future for Farmer Looks Good, Bureau Federation Reports; Speakers at Chicago Express Optimism, Praise Prices, Hail Naming of Wickard -- OPA Promises Meat Ceiling Soon | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/to-direct-association-of-electrical-jobbers.html | To Direct Association Of Electrical Jobbers | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/thomas-k-smith-i-former-assemblyman-77-and-a-syracuse-lawyer-50.html | THOMAS K. SMITH I; Former Assemblyman, 77, and a Syracuse Lawyer 50 Years | True | Special to THB N=W yor TES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/lists-3358-in-service-princeton-unfurls-new-flag-number-of-dead-is.html | LISTS 3,358 IN SERVICE; Princeton Unfurls New Flag -- Number of Dead Is 21 | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/priests-defied-japanese-refusal-to-betray-marines-led-to.html | PRIESTS DEFIED JAPANESE; Refusal to Betray Marines Led to Guadalcanal Massacre | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/quits-service-of-state-to-take-insurance-post.html | Quits Service of State To Take Insurance Post | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/court-enjoins-fpc-in-gas-rate-slash-panhandle-eastern-pipe-line.html | COURT ENJOINS FPC IN GAS RATE SLASH; Panhandle Eastern Pipe Line Wins Review, Set for May 14 | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/backs-48-hours-for-civil-service.html | Backs 48 Hours for Civil Service | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/betrothed.html | BETROTHED | True | Specla'o T Z. YoaK Tnvs. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/iigr-luis-de-m_ena.html | IIGR. LUIS DE M_ENA | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/saves-3-children-in-pool-patrolman-happens-along-as-they-break.html | SAVES 3 CHILDREN IN POOL; Patrolman Happens Along as They Break Through Ice | True | | C1B 563942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/maspeth-woman-is-found-amnesia-victim-in-philadelphia-remembers-her.html | MASPETH WOMAN IS FOUND; Amnesia Victim in Philadelphia Remembers Her Name | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/aid-for-schools-asked-public-education-group-urges-dewey-not-to-cut.html | AID FOR SCHOOLS ASKED; Public Education Group Urges Dewey Not to Cut Budget | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/new-system-tested.html | New System Tested | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/seven-army-fliers-die-in-south-carolina-two-officers-five-sergeants.html | SEVEN ARMY FLIERS DIE IN SOUTH CAROLINA; Two Officers, Five Sergeants Killed in Crash of Bomber | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/ickes-to-discuss-oil-radio-address-tonight-will-deal-with-supply.html | ICKES TO DISCUSS OIL; Radio Address Tonight Will Deal With Supply Situation | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/fund-for-neediest-gets-13685-in-day-147-contributions-increase.html | FUND FOR NEEDIEST GETS $13,685 IN DAY; 147 Contributions Increase Total to $29,504 in 31st Annual Appeal in City | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/churchwomens-league-to-meet.html | Churchwomen's League to Meet | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/morgan-library-opened-to-public-in-return-the-city-withdraws-its.html | MORGAN LIBRARY OPENED TO PUBLIC; In Return, the City Withdraws Its Opposition to Exemption From Taxes Since 1935 | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/britain-sure-of-food-for-months-to-come-supplies-are-on-hand.html | BRITAIN SURE OF FOOD FOR MONTHS TO COME; Supplies Are on Hand, Minister Declares in London | True | Wireless to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/baroness-held-in-boston-internment-ruling-awaited-in-case-of-hilla.html | BARONESS HELD IN BOSTON; Internment Ruling Awaited in Case of Hilla Rebay | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/sets-montgomery-ward-deadline.html | Sets Montgomery Ward Deadline | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/owi-assays-us-gains-in-first-year-of-war-finds-role-far-greater.html | OWI ASSAYS U.S. GAINS IN FIRST YEAR OF WAR; Finds Role Far Greater Than in Same World War I Period | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/rail-issues-slump-in-dull-trading-both-stocks-and-bonds-hit-by-opa.html | RAIL ISSUES SLUMP IN DULL TRADING; Both Stocks and Bonds Hit by OPA Request to I.C.C. to Eliminate Rate Rise | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/rmi-jean-downes-fiancee-of-gadet-porter-school-graduate-will-be.html | rMiSS JEAN DOWNES , FIANCEE OF GADET; Porter School Graduate Will Be Married to John K. Fisher Jr., Naval Air Student | True | Special to THE NIDW YORX TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/nuzzo-is-accused-of-rifling-files-exbookkeeper-also-testifies-that.html | NUZZO IS ACCUSED OF RIFLING FILES; Ex-Bookkeeper Also Testifies That He Told Union Employes Not to Talk for Inquiry | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/americas-war-guilt.html | AMERICA'S "WAR GUILT" | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/3-navy-heroes-decorated.html | 3 Navy Heroes Decorated | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/third-of-employes-lost-by-state-banks-46-per-cent-of-replacements.html | THIRD OF EMPLOYES LOST BY STATE BANKS; 46 Per Cent of Replacements for Year Were Women | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/will-discharge-marine-aged-13.html | Will Discharge Marine Aged 13 | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/mcarran-offers-silver-amendment-senator-proposes-substitute-for.html | M'CARRAN OFFERS SILVER AMENDMENT; Senator Proposes Substitute for Green's Sale Measure | True | | C1B 563942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/business-failures-up-rose-to-148-from-107-following-thanksgiving.html | BUSINESS FAILURES UP; Rose to 148 From 107 Following Thanksgiving Week Report | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/iron-ore-goal-surpassed.html | Iron Ore Goal Surpassed | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/record-art-show-has-52000-prizes-artists-for-victory-display-at.html | RECORD ART SHOW HAS $52,000 PRIZES; Artists for Victory Display at Metropolitan Museum Totals 918 Exhibits | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/dr-dekruif-never-in-ama-united-press-corrects-report-of-testimony.html | DR. DEKRUIF NEVER IN A.M.A.; United Press Corrects Report of Testimony at Washington | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/2-in-gambling-case-demand-jury-trial-ryan-and-goodman-say-mayors.html | 2 IN GAMBLING CASE DEMAND JURY TRIAL; Ryan and Goodman Say Mayor's Attacks Might Affect Judges | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/house-attack-calls-wlb-a-packed-jury-hartley-and-smith-of-virginia.html | HOUSE ATTACK CALLS WLB A 'PACKED JURY'; Hartley and Smith of Virginia Discuss Newark Strike Case | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/sale-of-brooklyn-church-voted.html | Sale of Brooklyn Church Voted | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/enough-materials-predicted-for-43-somervell-tells-senate-group-we.html | ENOUGH MATERIALS PREDICTED FOR '43; Somervell Tells Senate Group We Shall Have Sufficient to Meet All Essential Needs | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/terry-admits-offer-to-invest-in-phils-former-giant-manager-would.html | TERRY ADMITS OFFER TO INVEST IN PHILS; Former Giant Manager Would Take Full Charge of Club | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/in-the-nation-a-court-restraint-on-condemning-private-property.html | In The Nation; A Court Restraint on Condemning Private Property | True | By Arthur Krock | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/tank-battle-rages-in-tunisian-hills-as-air-struggle-grows-in.html | TANK BATTLE RAGES IN TUNISIAN HILLS AS AIR STRUGGLE GROWS IN INTENSITY; ALLIED SHIPS AND PLANES TO USE DAKAR; OUR LINE UNBROKEN | True | By James MacDonald | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/sun-valley-closing-set-idaho-winter-sports-center-to-quit-dec.20.html | SUN VALLEY CLOSING SET; Idaho Winter Sports Center to Quit Dec. 20 for Duration | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/books-authors.html | Books -- Authors | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/1his-p-da1nrjel-loizeaux.html | 1HIS. P. DA1NrJ[EL LOIZEAUX | True | Special to TH NEW YORK TLuS. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/36-more-patriots-executed.html | 36 More Patriots Executed | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/cubans-commemorate-maceo.html | Cubans Commemorate Maceo | True | Special Cable to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/en1gn-irving-parker-to-wed-miss-stiner-smith-college-alumna-to-be.html | !EN$1GN IRVING PARKER TO WED MISS STINER; Smith College Alumna to Be the Bride of Yale Law Ex-Editor | True | | C1B 563942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/lincoln-team-to-be-honored.html | Lincoln Team to Be Honored | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/praise-accorded-work-of-our-diplomats-in-paving-way-for-north.html | Praise Accorded Work of Our Diplomats In Paving Way for North African Forces | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/emanuel-list-gives-a-schubert-recital-basso-of-metropolitan-opera.html | EMANUEL LIST GIVES A SCHUBERT RECITAL; Basso of Metropolitan Opera Heard in New York Times Hall | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/wickard-brackets-food-armaments-new-national-administrator-puts.html | WICKARD BRACKETS FOOD, ARMAMENTS; New National Administrator Puts Former on Basis With Military Material | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/news-of-food-margarine-contains-80-vegetable-oils-also-pasteurized.html | News of Food; Margarine Contains 80% Vegetable Oils, Also Pasteurized Skim Milk and Vitamin A | True | By Jane Holt | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/mary-booth-now-in-cairo-salvation-army-colonel-held-2-12-years-in.html | MARY BOOTH NOW IN CAIRO; Salvation Army Colonel Held 2 1/2 Years in Germany | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/pay-rises-planned-in-city-hospitals-15000-would-get-increase-of.html | PAY RISES PLANNED IN CITY HOSPITALS; 15,000 Would Get Increase of $2,000,000 a Year -- Many Vacancies Reported | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/columbia-books-8-major-rivals-1943-football-task-seen-for-lions.html | COLUMBIA BOOKS 8 MAJOR RIVALS; 1943 Football Task Seen for Lions -- Harvard and Yale Games Back on List | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/vichy-hunts-rebels-who-plot-uprisings-possession-of-arms-now-calls.html | VICHY HUNTS REBELS WHO PLOT UPRISINGS; Possession of Arms Now Calls for Severe Penalties | True | By Telephone To the New York Times. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/mrs-nathan-p-pond.html | MRS. NATHAN P. POND | True | Special to THe. Ngw YORK TLtES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/raids-on-japanese-mark-pearl-harbor-day-in-china.html | Raids on Japanese Mark Pearl Harbor Day in China | True | By the United Press. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/yugoslavs-begin-great-offensive-regulars-and-guerrillas-are.html | YUGOSLAVS BEGIN GREAT OFFENSIVE; Regulars and Guerrillas Are Attacking Germans, Italians, Hungarians, Bulgarians | True | By Ray Brock | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/bribe-suspect-held-as-uniform-grafter-exassociate-of-lepke-accused.html | BRIBE SUSPECT HELD AS UNIFORM GRAFTER; Ex-Associate of Lepke Accused of Paying Navy Aide | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/protests-restore-native-son-drama-lee-shubert-rescinds-closing.html | PROTESTS RESTORE 'NATIVE SON' DRAMA; Lee Shubert Rescinds Closing Order for Play After Meeting of Theatrical Leaders | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/mdermott-gets-medal-st-nicholas-society-award-goes-to-selective.html | M'DERMOTT GETS MEDAL; St. Nicholas Society Award Goes to Selective Service Director | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/rev-wlliiairobson.html | REV. WILLIAIROBSON | True | | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/sherwood-hails-words-as-war-aid-will-not-bring-victory-he-says-but.html | SHERWOOD HAILS WORDS AS WAR AID; Will Not Bring Victory, He Says, but Can Make It Easier Wherever We Fight | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/opa-adjusts-milk-prices-western-new-york-counties-get-1cent-boost.html | OPA ADJUSTS MILK PRICES; Western New York Counties Get 1-Cent Boost on Grade A | True | | C1B 563942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/thomas-ewln6-80-a-patent-lawyer-federal-commissioner-under-wilson.html | THOMAS EWIN6, 80,' A PATENT LAWYER; Federal Commissioner Under Wilson, 1913-17, Legal Group Ex-Head, Dies in Yonkers PRACTICED FOR 51 YEARS Handled Basic Train System, Vacuurf Cleaner and LonEDistance Phone Patents | True | Special to THs NEw YORK TZMS. | C1B 563942 |
| 1942-12-08 | 1942-12-08 | https://www.nytimes.com/1942/12/08/archives/twin-sons-to-ds-peppers.html | Twin Sons to D.S. Peppers | True | Special to THE NEW YORK TIMES. | C1B 563942 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/ihs-j-i4enry-bartlett.html | IHS. J. I4ENRY BARTLETT | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/mrs-wlnthrop-sargent.html | MRS. WLNTHROP SARGENT | True | special to T NIew Yoic TnzEs. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/cotton-exchange-seat-2975.html | Cotton Exchange Seat $2,975 | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/britain-realistic-on-social-reforms-mrs-eugene-meyer-describes.html | BRITAIN 'REALISTIC ON SOCIAL REFORMS; Mrs. Eugene Meyer Describes Results of Her Trip | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/dr-saiiuel-g-tracy.html | DR. SAII-UEL G. TRACY | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/bonds-and-shares-in-london-market-business-remains-restricted-but.html | BONDS AND SHARES IN LONDON MARKET; Business Remains Restricted but Better Tone Is Seen -- Gilt-Edges Improve ARGENTINE RAILS STEADY Home Carriers, However, Drop to Lower Levels -- Diamond Mines Show Gains | True | Wireless to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/president-son-quits-hospital.html | President Son Quits Hospital | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/british-draft-age-is-lowered-to-18-limit-dropped-from-18-12-with.html | BRITISH DRAFT AGE IS LOWERED TO 18; Limit Dropped From 18 1/2, With Youths to Get Year's Training Before Being Sent Overseas BEVIN WARNS Of NEEDS Under Manpower Pressure Many of 37-41 Age Group to Be Put Into War Industries | True | By David Adersonspecial Cable To the New York Times. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/sibelius-marks-77th-birthday.html | Sibelius Marks 77th Birthday | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/us-college-plan-to-cost-500000000-army-navy-and-other-federal.html | U.S. COLLEGE PLAN TO COST $500,000,000; Army, Navy and Other Federal Agencies Seen Using 300 Institutions in 1943 OUTLOOK FOR OTHERS DIM Half of Those in Country May Be Unadaptable, Purdue Controller Declares | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/hemisphere-ties-called-war-need-admiral-kalbfus-holds-unity.html | HEMISPHERE TIES CALLED WAR NEED; Admiral Kalbfus Holds Unity Required to Compensate for Bridging of Oceans LATIN-AMERICANS HONORED Editors of Newspapers at a Luncheon for Winners of Annual Cabot Prizes | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/irs-e-f-bonaventure.html | IRS. E. F. BONAVENTURE | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/dushkin-in-recital.html | Dushkin in Recital | True | H.T. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/quadruplets-reported-in-italy.html | Quadruplets Reported in Italy | True | | C1B 563972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/news-of-food-animals-made-of-gingerbread-appear-for-christmas-in-a.html | News of Food; Animals Made of Gingerbread Appear for Christmas in a Swedish Bakery | True | By Jane Holt | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/paint-companys-sales-up-sherwinwilliams-business-helped-by-new.html | PAINT COMPANY'S SALES UP; Sherwin-Williams Business Helped by New Product | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/city-tax-rule-issued-on-war-contracts-mcgoldrick-clarifies-their.html | CITY TAX RULE ISSUED ON WAR CONTRACTS; McGoldrick Clarifies Their Status Under Sales Levy | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/patricia-4-weisman-fiancee-of-air-cadet-wellesley-student-to-be.html | PATRICIA 4. WEISMAN FIANCEE OF AIR CADET; Wellesley Student to Be Bride of I Leonard Taylor of the Army | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/beecham-directs-brooklyn-group-sir-thomas-opening-its-second-year.html | BEECHAM DIRECTS BROOKLYN GROUP; Sir Thomas, Opening Its Second Year, Reveals Symphony as Ensemble of High Rank AUDIENCE GETS SURPRISE Conductor Substitutes Little Piece of Own for Borodin Work, but Only Temporarily | True | R.P. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/ickes-sees-long-scarcity-he-urges-all-to-accept-sacrifice-to-help.html | ICKES SEES LONG SCARCITY; He Urges All to Accept Sacrifice to Help Defeat Enemy | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/miss-edna-b-johnson.html | MISS EDNA B. JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/bank-aide-to-face-music-guard-seized-in-philadelphia-accused-of.html | BANK AIDE TO FACE MUSIC; Guard Seized in Philadelphia Accused of $11,500 Theft Here | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/mabn-l-phillip_____ss-married-bride-of-kingman-brewter-jr.html | MABN L, PHILLIP__.__SS MARRIED; Bride of Kingman Brewter Jr. | True | ,I "%?2 | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/albert-kahn-dies-famous-architect-creator-of-willow-run-made.html | ALBERT KAHN DIES; FAMOUS ARCHITECT; Creator of Willow Run Made Revolutionary Changes in the Design of Industrial Plants MAN WHO BUILT DETROIT' Directed Construction of 500 Soviet FactoriesErected I | True | Specla! to TrE Nsv YOR Tr,.S. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/preferred-pronunciation.html | Preferred Pronunciation | True | G.S. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/west-indies-confident.html | West Indies Confident | True | Special Cable to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/detroit-rushes-the-army-so-many-seek-tickets-to-show-that-city.html | DETROIT RUSHES THE ARMY; So Many Seek Tickets to Show That City Police Call on M.P.'s | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/forty-plus-club-aids-593-jobs-found-for-men-past-40-here-10000.html | FORTY PLUS CLUB AIDS 593; Jobs Found for Men Past 40 Here -- 10,000 Helped in Nation | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/notes.html | Notes | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/meeting-on-day-line-bonds.html | Meeting on Day Line Bonds | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/one-battleship-there.html | One Battleship There | True | | C1B 563972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/medals-for-safety-awarded-to-three-admiral-land-harriman-brothers.html | MEDALS FOR SAFETY AWARDED TO THREE; Admiral Land, Harriman Brothers and J.T. Trippe Honored by American Museum PRAISE FOR ACHIEVEMENTS Safe Construction of Ships and Operation of Railroads, Planes Cited at Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/mrs-h-g-solomon-jewish-leer-84-founder-of-national-council-of-women.html | MRS. H. G. SOLOMON, JEWISH LEER, 84; Founder of National Council of Women, Its Head 1893 to 1905, Dies in Chicago ACTIVE IN CITY'S WELFARE Aided in Establishing Juvenile Court -- Went With Susan B. Anthony to Berlin in 1905 | True | Special to Tm NE' YOK TtS. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/to-protest-nazi-murders-latinamerican-workers-to-halt-work-for-15.html | TO PROTEST NAZI MURDERS; Latin-American Workers to Halt Work for 15 Minutes Friday | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/lieutenant-sandberg-killed.html | Lieutenant Sandberg Killed | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/twopiano-recital-at-carnegie-hall-vitya-vronsky-appears-with-victor.html | TWO-PIANO RECITAL AT CARNEGIE HALL; Vitya Vronsky Appears With Victor Babin in Program Opened by Bach Sonata RACHMANINOFF IS PLAYED ' Symphonic Dances,' Opus 45, Is Followed by Stravinsky and Other Works | True | By Olin Downes | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/rev-howard-r-chapman.html | REV. HOWARD R. CHAPMAN | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/promoted-to-be-assistant-to-lukens-steel-president.html | Promoted to Be Assistant To Lukens Steel President | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/private-operation-of-railroads-lauded-tm-banks-says-government-was.html | PRIVATE OPERATION OF RAILROADS LAUDED; T.M. Banks Says Government Was Wise Not to Take Them Over | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/wheat-irregular-in-narrow-trading-prices-hold-with-range-of-12c-and.html | WHEAT IRREGULAR IN NARROW TRADING; Prices Hold With Range of 1/2c and End 1/8c Up to 1/4c Down -- Traders Are Cautious BUYING BY MILLS LIGHT Profit-Taking in Corn Leaves List 1/4 to 3/8c Lower -- Oats Imported From Canada | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/world-newsmen.html | WORLD NEWSMEN | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/wife-found-slain-husband-is-seized-islip-terrace-woman-stabbed-38.html | WIFE FOUND SLAIN, HUSBAND IS SEIZED; Islip Terrace Woman Stabbed 38 Times -- Mate Is Held After Brawl in Capital REPRESENTATIVE HITS HIM Schulte Fells Man Who Rushes into House Barber Shop and Threatens to 'Get Tough' | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/old-art-offered-at-auction.html | Old Art Offered at Auction | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/wlb-raises-wages-in-105-hotels-here-order-adds-150-to-2-a-week-to.html | WLB RAISES WAGES IN 105 HOTELS HERE; Order Adds $1.50 to $2 a Week to Pay of 22,000 Workers | True | | C1B 563972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/79-cities-tell-wlb-they-wont-heed-it-la-guardia-and-78-other-mayors.html | 79 CITIES TELL WLB THEY WON'T HEED IT; La Guardia and 78 Other Mayors Hold the Board Lacks Jurisdiction TRANSIT CASE UP TODAY Statement Is Prepared for Hearing on Intervention in Wage Dispute Here | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/brookhattan-awaits-kearny.html | Brookhattan Awaits Kearny | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/tojo-warns-japan-of-allies-tricks-says-in-broadcast-of-speech-to.html | TOJO WARNS JAPAN OF ALLIES' TRICKS; Says in Broadcast of Speech to War Leaders United Nations Seek 'to Get Back at Us' FOE'S SHIP NEEDS CITED Tokyo Radio Spokesmen Note Factor -- One Stresses Aims of Propaganda Offensive | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/eire-eases-tobacco-duty.html | Eire Eases Tobacco Duty | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/great-lakes-wins-7324.html | Great Lakes Wins, 73-24 | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/bigger-effort-asked-of-british-farmers-1000000-more-acres-must-be.html | BIGGER EFFORT ASKED OF BRITISH FARMERS; 1,000,000 More Acres Must Be Tilled, Hudson Says | True | Wireless to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/arizona-to-offer-bonds-of-county-4100000-lien-will-be-put-on-market.html | ARIZONA TO OFFER BONDS OF COUNTY; $4,100,000 Lien Will Be Put on Market for Maricopa Seven Weeks Hence | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/tells-of-altering-records-for-nuzzo-harold-smith-exsecretary-of.html | TELLS OF ALTERING RECORDS FOR NUZZO; Harold Smith, Ex-Secretary of Newburgh Union, Testifies at Business Agents' Trial MRS. PUSHMAN UNSHAKEN Defense Fails to Change Her Story of Rifling of Files of Local 17 | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/pope-boll.html | Pope -- Boll | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/puerto-rico-rationing-saturday.html | Puerto Rico Rationing Saturday | True | Wireless to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/calls-deliveries-key-to-stock-curb-white-of-wpb-says-deviations.html | CALLS DELIVERIES KEY TO STOCK CURB; White of WPB Says Deviations Would Penalize Customers and Their Suppliers LESS CIVILIAN GOODS SEEN Cloak Men Told Apparel Will Have to Put Less Stress on Glamour Styling | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/astor-estate-presented-to-the-british-nation.html | ASTOR ESTATE PRESENTED TO THE BRITISH NATION | True | Special Cable to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/allamerica-team-of-mermen-named-smith-of-hawaii-with-four-places-to.html | ALL-AMERICA TEAM OF MERMEN NAMED; Smith of Hawaii, With Four Places, Tops List Chosen by A.A.U. Committee KIEFER, PREW HONORED Each Is Selected for Three Posts -- Slate Submitted to National Convention | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/60-of-civil-servants-are-on-production-roosevelt-says-hitting-soft.html | 60% of Civil Servants Are on Production, Roosevelt Says, Hitting 'Soft Job' Rumors | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/seidmangreenstein.html | SeidmanGreenstein | True | pecil to TH lw YORK TIE. | C1B 563972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/battles-grow-in-violence.html | Battles Grow in Violence | True | Special Cable to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/jackson-heights-triumphs-50.html | Jackson Heights Triumphs, 5-0 | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/plan-sought-for-aid-of-dental-cripples-selective-service-rejections.html | PLAN SOUGHT FOR AID OF 'DENTAL CRIPPLES'; Selective Service Rejections Are Cited by Dr. L.L. Abbey | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/surveys-september-financing.html | Surveys September Financing | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/builder-hardware-simplified-by-wpb-number-of-items-cut-to-3500-from.html | BUILDER HARDWARE SIMPLIFIED BY WPB; Number of Items Cut to 3,500 From 27,000 -- Other Action by the War Agencies HARDWARE ITEMS ARE CUT TO 3,500 | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/cotton-forecast-is-cut-26-per-cent-42-crop-of-12982000-bales.html | COTTON FORECAST IS CUT 2.6 PER CENT; '42 Crop of 12,982,000 Bales Estimated by Department of Agriculture ACREAGE YIELD NEW PEAK Federal Agency Holds to Aim of Reduction in 1943 Land to Be Used for Staple | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/allies-have-net-gain-opening-of-dakar-to-ships-and-planes-and-news.html | Allies Have Net Gain; Opening of Dakar to Ships and Planes and News From Toulon Leave Us Ahead | True | By Hanson W. Baldwin | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/pope-officiates-at-st-peters.html | Pope Officiates at St. Peter's | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/liquor-not-so-profitable-professor-hendersons-views-on-taxes-and.html | Liquor Not So Profitable; Professor Henderson's Views on Taxes and Income Are Disputed | True | THOMAS F. MCCARTHY, President, Allied Liquor Industries. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/a-bit-of-hindu-philosophy.html | A Bit of Hindu Philosophy | True | ERNEST LOEW | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/fueloil-rationing-is-clarified-on-questionandanswer-whole.html | Fuel-Oil Rationing Is Clarified On Question-and-Answer Basis; Whole Procedure of Allocation of Supplies Is Dealt With -- Whole System Designed Chiefly to Ameliorate Inequities | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/wlb-directs-ward-to-sign-with-union-duress-clause-as-demanded-by.html | WLB DIRECTS WARD TO SIGN WITH UNION; ' Duress' Clause as Demanded by Concern Is Unanimously Rejected by 12-Man Body PROTEST 'PHRASE OFFERED Company Insists Contract Is 'Unsound and Illegal' -- Stand Is Denounced by Board | True | By Louis Starkspecial To the New York Times. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/10000-train-here-in-seamens-school-students-from-nearly-every-state.html | 10,000 TRAIN HERE IN SEAMEN'S SCHOOL; Students From Nearly Every State at Work in U.S.M.S. Station at Sheepshead | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/author-wins-prize-for-newman-book-cardinals-biographer-gets-medal.html | AUTHOR WINS PRIZE FOR NEWMAN BOOK; Cardinal's Biographer Gets Medal for Work Designed for Catholic Children IT IS JUDGED BEST IN 1941 Award Is First in Memory of Rev. F.X. Downey, Founder of Pro Parvulis Club | True | | C1B 563972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/premiere-tonight-for-the-sun-field-lazarus-dramatization-of-the.html | PREMIERE TONIGHT FOR 'THE SUN FIELD'; Lazarus Dramatization of the Novel by Heywood Broun Will Open at Biltmore RELIEF FUND ANNIVERSARY Stage Organization 10 Years Old Sunday -- Miss Cornell to Give Play for Soldiers | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/transport-tax-explained-amounts-collected-for-moving-bear-3-per.html | TRANSPORT TAX EXPLAINED; Amounts Collected for Moving Bear 3 Per Cent Levy | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/i-w-m-elkins-to-wed-i-mrs-w-f-harrison-bridegroomelect-is-member.html | I W. M. ELKINS TO WED I MRS. W. F. HARRISON]; Bridegroom-Elect Is Member | True | of 1 | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/confusion-in-blue-and-red.html | CONFUSION IN BLUE AND RED | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/rev-f-s-betten-long-a-historian-professor-at-marquette-u-wrote.html | REV. F. S. BETTEN, LONG A HISTORIAN; Professor at Marquette U. Wrote Textbooks on His Field -- Stricken at Age of 79 | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/batista-is-feted-on-capital-visit-cuban-president-is-met-at-bolling.html | BATISTA IS FETED ON CAPITAL VISIT; Cuban President Is Met at Bolling Field by Roosevelt and Many Officials WHITE HOUSE DINNER HELD Colorful Ceremonies Mark the Reception -- He Is Coming to New York Saturday | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/edvaid-a-cannon.html | EDVAID A. CANNON | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/columbia-names-merle-oberon-and-brian-aherne-to-lead-in-commandos.html | Columbia Names Merle Oberon and Brian Aherne to Lead in 'Commandos' -- Film Is Chosen for Rita Hayworth | True | By Telephone To the New York Times. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/council-177-votes-to-retain-stirrup-pumps-as-compulsory-acts-after.html | Council, 17-7, Votes to Retain Stirrup Pumps as Compulsory; Acts After Stormy Debate and 'Bomb' Tests on Floor of Chamber -- Members Use Spray Twice to Extinguish Flames COUNCIL DECIDES FOR STIRRUP PUMP | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/warns-on-hiring-children-miss-lenroot-says-stores-use-for-holidays.html | WARNS ON HIRING CHILDREN; Miss Lenroot Says Stores' Use for Holidays Is a Violation | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/president-renews-pledges-to-jews-he-tells-group-every-effort-will.html | PRESIDENT RENEWS PLEDGES TO JEWS; He Tells Group Every Effort Will Be Made to Fix Guilt in Axis Crimes Against Race 2,000,000 REPORTED DEAD Delegation Asserts the Newest Nazi Method Is Poisoning at Rate of 100 an Hour | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/fur-show-at-city-college.html | Fur Show at City College | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/churchill-affirms-north-africa-unity-denies-unfortunate-incidents.html | CHURCHILL AFFIRMS NORTH AFRICA UNITY; Denies 'Unfortunate Incidents' in Reply to Commons Queries | True | Wireless to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/teachers-to-convene-today.html | Teachers to Convene Today | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/abroad-dakar-the-generals-and-the-future-of-france.html | Abroad; Dakar, the Generals and the Future of France | True | By Anne O'Hare McCormick | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/tea-to-aid-yugoslavs.html | Tea to Aid Yugoslavs | True | | C1B 563972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/miss-m-g-harris-ehgaged-to-wed-smith-college-graduate-will-be.html | MISS M. G. HARRIS EHGAGED TO WED; Smith College Graduate Will Be Married to Alan Gilchrlst, Pennsylvania Alumnus | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/nazis-wedge-into-lines-claim-thrust-on-central-front-menaces-soviet.html | NAZIS WEDGE INTO LINES; Claim Thrust on Central Front Menaces Soviet Supplies | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/charges-movie-monopoly-philadelphia-theatre-sues-12-producers-for.html | CHARGES MOVIE MONOPOLY; Philadelphia Theatre Sues 12 Producers for $1,350,000 | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/nurilsagb-i-0fhelehdelimur3-becomes-the-bride-of-thomas-s-page-of.html | NurILSAgB I 0FHELEHDELIMUR3; Becomes the Bride of Thomas S. Page of Washington in St, Bartholomew' Chapel HER SISTER HONOR MAID She Is Descendant of Crocker and Sperry Families, Long Prominent on West Coast | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/miss-jennie-e-tinglen.html | MISS JENNIE E. TINGLEN | True | Special to THE NEW YORK TIM. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/byoir-released-on-bail-hearing-in-a-p-antitrust-act-case-set-for.html | BYOIR RELEASED ON BAIL; Hearing in A. & P. Anti-Trust Act Case Set for Dec. 22 | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/helen-gilbert-is-divorced.html | Helen Gilbert Is Divorced | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/brooklyn-coast-guard-tops-webb.html | Brooklyn Coast Guard Tops Webb | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/cotton-prices-off-by-5-to-12-points-traders-in-futures-fail-to.html | COTTON PRICES OFF BY 5 TO 12 POINTS; Traders in Futures Fail to Respond to the Bullish Estimate of Crop STOP-LOSS ORDERS PLACED Little Activity in Evidence in December Position -- 18 Notices Distributed | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/gustavus-myers-historical-writer-author-of-history-of-bigotry-in-u.html | GUSTAVUS MYERS,' HISTORICAL WRITER; Author of 'History of Bigotry in U. S.,' 'America Strikes Back' Dies in His Home at 70 PRODUCED HUGE VOLUME His Books Are Used by Many as Sources of Americana-One a Best Seller | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/nazi-radio-claims-troopship.html | Nazi Radio Claims Troopship | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/british.html | British | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/irt-wrecking-contract-let.html | I.R.T. Wrecking Contract Let | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/russian.html | Russian | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/sports-of-the-times-mr-schachts-mail-is-opened.html | Sports of the Times; Mr. Schacht's Mail Is Opened | True | Reg. U.S. Pat. Off.By John Kieran | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones.html | The Texts of the Day's Communiques on Fighting in Various Zones; United Nations | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/heisman-trophy-scroll-presented-to-sinkwich-at-the-downtown-ac.html | Heisman Trophy Scroll Presented to Sinkwich at the Downtown A.C.; SPORTSMEN HONOR GEORGIA HALFBACK Sinkwich Receives Coveted Football Award From Downtown A.C. Head IN UNIFORM OF MARINES Player Avers Gridiron Game Has Helped Him for Job in 'Immediate Future' | True | By Robert F. Kelley | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/alfred-gordon.html | ALFRED GORDON | True | | C1B 563972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/says-club-operator-boasted-of-influence-boston-inquiry-witness.html | SAYS CLUB OPERATOR BOASTED OF INFLUENCE; Boston Inquiry Witness Links Him With Mayor, Who Denies It | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/churchill-pledges-defeat-of-japanese-roosevelt-joins-in-promise-of.html | CHURCHILL PLEDGES DEFEAT OF JAPANESE; Roosevelt Joins in Promise of Woe for Tokyo on Pearl Harbor Day | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/noonanthompson.html | NoonanThompson | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/enemy-is-hit-hard-air-support-given-our-advance-troops-in-battle.html | ENEMY IS HIT HARD; Air Support Given Our Advance Troops in Battle Stressed BIG FORCES MASS IN REAR Chutists Dropped in South to Harry Axis, Radio Reports -- New Libya Fight Seen | True | By James MacDonaldspecial Cable To the New York Times. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/st-johns-on-top-5632-beats-montclair-teachers-five-as-boykoff-nets.html | ST. JOHN'S ON TOP, 56-32; Beats Montclair Teachers Five as Boykoff Nets 18 Points | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/pythians-in-service-honored.html | Pythians in Service Honored | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/new-battle-seen-near-in-libya.html | New Battle Seen Near in Libya | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/opa-in-first-action-against-big-store-gets-temporary-order-in-suit.html | OPA IN FIRST ACTION AGAINST BIG STORE; Gets Temporary Order in Suit Charging Hecht Company Violated the GMPR COMPANY DENIES CHARGES' Has Clear Conscience,' It Says, Calling Errors Inevitable Due to Maze of Rules | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/aircraft-plant-workers-see-end-of-war-in-a-year.html | Aircraft Plant Workers See End of War in a Year | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/pep-to-box-silva-on-dec-21.html | Pep to Box Silva on Dec. 21 | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/carol-b-louchheim-married.html | Carol B. Louchheim Married | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/books-authors.html | Books -- Authors | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/aids-dehydration-plan-viscose-plant-converts-rayon-dryers-to-food.html | AIDS DEHYDRATION PLAN; Viscose Plant Converts Rayon Dryers to Food Processing | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/to-head-chelsea-group.html | To Head Chelsea Group | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/army-inducts-whitehead.html | Army Inducts Whitehead | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/federal-juries-criticized-fault-found-with-method-of-selection-in.html | Federal Juries Criticized; Fault Found With Method of Selection in This District | True | WILLIAM L. STANDARD | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/death-rate-lower-here-during-week-infant-mortality-increased.html | DEATH RATE LOWER HERE DURING WEEK; Infant Mortality Increased Slightly Over Average | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/cdvo-to-improve-information-units-consumer-division-prepares-for-in.html | CDVO TO IMPROVE INFORMATION UNITS; Consumer Division Prepares for Increased Demand That Wider Rationing Will Bring SOME FLAWS IN SYSTEM Centers Often Hard to Find or Poorly Staffed -- Printed Data Held Inadequate | True | | C1B 563972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/mount-st-vincent-to-give-play.html | Mount St. Vincent to Give Play | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/bruin-six-downs-black-hawks-96-triumphs-on-5goal-surge-in-last.html | BRUIN SIX DOWNS BLACK HAWKS, 9-6; Triumphs on 5-Goal Surge in Last Period and Gains Tie for Lead With Losers | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/force-greeks-to-aid-nazis-impress-workers-into-gangs-building.html | FORCE GREEKS TO AID; Nazis Impress Workers Into Gangs Building Fortifications | True | Wireless to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/men-37-to-41-for-war-industries.html | Men 37 to 41 for War Industries | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/big-ten-stresses-need-of-athletics-coaches-draw-up-schedules-for.html | BIG TEN STRESSES NEED OF ATHLETICS; Coaches Draw Up Schedules for Winter and Spring at Conference Session TRAVELING IS CURTAILED Championship Meets All Set for Chicago Area -- Ban on Freshmen Is Discussed | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/smoker-85-dies-in-burning-bed.html | Smoker, 85, Dies in Burning Bed | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/phrti-f-schaefer.html | PHr[TI F. SCHAEFER | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/mrs-john-morehead-hostess.html | Mrs. John Morehead Hostess | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/camilo-castellon.html | CAMILO CASTELLON | True | Special Cable to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/adjustment-urged-in-the-fur-trade-silberman-suggests-stress-on.html | ADJUSTMENT URGED IN THE FUR TRADE; Silberman Suggests Stress on Utility Types as Well as Price Restraints | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/opa-speeds-action-on-cosmetic-price-regulation-provides-revision-of.html | OPA SPEEDS ACTION ON COSMETIC PRICE; Regulation Provides Revision of Ceiling Level on a New or Changed Product MAKER DECIDES ON A TOP It Becomes the Legal Figure if Agency Does Not Object Within Fifteen Days | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/admits-putting-bomb-in-plant.html | Admits Putting Bomb in Plant | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/landis-calls-meetings.html | Landis Calls Meetings | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/oneal-hits-labor-policy-farm-federation-chief-urges-54hour-work.html | O'NEAL HITS LABOR POLICY; Farm Federation Chief Urges 54-Hour Work Week | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/planes-keep-pounding-tunisia-enemy-is-hit-hard-west-of-tebourba.html | Planes Keep Pounding Tunisia; ENEMY IS HIT HARD WEST OF TEBOURBA | True | Wireless to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/5-negroes-sentenced-but-race-is-defended-court-says-respectable.html | 5 NEGROES SENTENCED, BUT RACE IS DEFENDED; Court Says 'Respectable People' of Harlem Want End of Crime | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/akc-delegates-meet-definitions-on-two-rules-are-clarified-at.html | A.K.C. DELEGATES MEET; Definitions on Two Rules Are Clarified at Session Here | True | | C1B 563972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/new-us-bombers-join-raf-in-raids-fast-venturas-participated-in.html | NEW U.S. BOMBERS JOIN R.A.F. IN RAIDS; Fast Venturas Participated in Attack on Netherlands | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/soviet-farms-aid-army-near-front-state-center-resumes-work-of.html | SOVIET FARMS AID ARMY NEAR FRONT; State Center Resumes Work of Backing Fighting Men as Soon as Nazis Leave CATTLE DRIVEN TO REAR Girls Saved Prized Herd From Invaders by Long Trek While Battle Raged | True | By Ralph Parkerwireless To the New York Times. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/us-fliers-in-china-win-silver-crosses-chennault-personally-confers.html | U.S. FLIERS IN CHINA WIN SILVER CROSSES; Chennault Personally Confers Decorations on Twenty-six | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/yanks-and-reds-curtail-spring-training-trips.html | Yanks and Reds Curtail Spring Training Trips | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/hasse-of-amherst-on-allstar-team-gains-wing-berth-on-little-america.html | HASSE OF AMHERST ON ALL-STAR TEAM; Gains Wing Berth on Little America Eleven -- Mobley, Hardin-Simmons, Named | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/salvation-army-reports-local-outlay-1983833-in-year-to-sept-30-1942.html | SALVATION ARMY REPORTS; Local Outlay $1,983,833 in Year to Sept. 30, 1942 | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/cotterell-golf-head-cherry-valley-man-chosen-by-long-island.html | COTTERELL GOLF HEAD; Cherry Valley Man Chosen by Long Island Association | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/orlando-captain-at-colgate.html | Orlando Captain at Colgate | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/talmadge-frees-three-floggers.html | Talmadge Frees Three Floggers | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/british-circles-view.html | British Circles' View | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/french-underground-paper-warns-darlan-we-never-forget-as-it-praises.html | French Underground Paper Warns Darlan 'We Never Forget' as It Praises His Help | True | Wireless to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/key-to-european-air-control-seen-in-battles-over-tunisia-arnold.html | Key to European Air Control Seen in Battles Over Tunisia; Arnold Calls Fight There 'Touch and Go,' With Mastery Varying From Area to Area -- Says Axis Strength Is Waning KEY TO AIR POWER OVER EUROPE SEEN | True | By Charles Hurdspecial To the New York Times. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/new-war-industry-group-to-shun-capital-visits.html | New War Industry Group To Shun Capital Visits | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/spangler-projects-unity-conferences-first-step-will-be-to-meet-will.html | SPANGLER PROJECTS UNITY CONFERENCES; First Step Will Be to Meet Willkie and Hoover in New York City Next Week POST FOR BAKER WEIGHED New Republican Chairman Is Critical of Wallace Quart-of-Milk-a-Day Proposals | True | By W.h. Lawrencespecial To the New York Times. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/pacific-coast-women-work-on-waterfront-manpower-shortage-leads-to.html | PACIFIC COAST WOMEN WORK ON WATERFRONT; Manpower Shortage Leads to Hiring 12 as Longshoremen | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/daughter-to-walter-haydocks.html | Daughter to Walter Haydocks | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/gustaf-marks-anniversary.html | Gustaf Marks Anniversary | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/civilians-still-flee-cities.html | Civilians Still Flee Cities | True | | C1B 563972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/high-schools-praised.html | High Schools Praised | True | E.R. VAN KLEECK, Assistant Commissioner for Instructional Supervision, State Education Department. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/washington-wastes-heat-paper-charges-baltimore-sun-says-68-degrees.html | WASHINGTON WASTES HEAT, PAPER CHARGES; Baltimore Sun Says 68 Degrees Is Exceeded in Federal Edifices | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/2-doctors-and-nurse-held-as-abortionists-one-is-suspected-of.html | 2 DOCTORS AND NURSE HELD AS ABORTIONISTS; One Is Suspected of Heading Chain Here and in Jersey | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/no-steak-for-jurors-let-them-eat-sandwiches-judge-says-on-meatless.html | NO STEAK FOR JURORS; ' Let Them Eat Sandwiches,' Judge Says on Meatless Tuesday | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/brooklyn-twins-drown-boys-7-fall-through-ice-on-dyker-heights-golf.html | BROOKLYN TWINS DROWN; Boys, 7, Fall Through Ice on Dyker Heights Golf Course | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/russians-advance-in-harder-battles-counterblows-slow-progress-but.html | RUSSIANS ADVANCE IN HARDER BATTLES; Counter-Blows Slow Progress, but Moscow Claims Further Gains West of Rzhev STALINGRAD FRONT ACTIVE 44 Nazi Air Transports Downed -- Germans Wedge Into Lines Northwest of Kalinin | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/drive-short-of-its-goal-henry-st-nurses-get-328218-but-400000-is.html | DRIVE SHORT OF ITS GOAL; Henry St. Nurses Get $328,218 but $400,000 Is Needed | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/wctu-calls-beer-food-waste.html | W.C.T.U. Calls Beer Food Waste | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/free-seed-for-victory-gardens.html | Free Seed for Victory Gardens | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/reports-war-gains-in-social-welfare-taft-tells-church-conference.html | REPORTS WAR GAINS IN SOCIAL WELFARE; Taft Tells Church Conference the Nation's Serious Health Needs Are Also Met VICE IS BEING SUPPRESSED Federal Aide Declares Against Prohibition -- Wider Council Up at Cleveland Today | True | By Richard Tompkinsspecial To the New York Times. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/miss-dinah-brand-elikaed-to-ay-daughter-of-british-official-in.html | MISS DINAH BRAND Eli/kaED TO AY; Daughter of British Official in Capital Will Be Bride of Lieut, Lyttleton Fox. U. S. N. R. THE NIECE OF LADY ASTOR Mother Was Former Phyllis Langhorne -- Ffance Kin of the Late Jurist, Morgan O'Brien | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/to-end-made-work.html | TO END MADE WORK | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/miss-preston-ed-to-ariiy-offioer-wears-grandmothers-gown-at.html | MISS PRESTON ED TO ARI?TY OFFIOER; Wears Grandmother's Gown at Marriage to Lt. H. T, Mead in St. Bartholomew's Chapel | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/darlan-called-hoarder-paris-via-berlin-reports-raid-on-his-house-at.html | DARLAN CALLED 'HOARDER'; Paris Via Berlin Reports Raid on His House at Vichy | True | By Telephone To the New York Times. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/new-policy-seen-in-tammany-plan-us-and-state-legislators-invited-to.html | NEW POLICY SEEN IN TAMMANY PLAN; U.S. and State Legislators Invited to Meet Kennedy to Map Program WAGNER GROUP INCLUDED Need to Support Roosevelt's Proposals to Be Stressed at Session Tomorrow | True | | C1B 563972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/they-dont-ask-much.html | THEY DON'T ASK MUCH | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/20000-argentines-pay-tribute-to-roosevelt-president-sends-message.html | 20,000 ARGENTINES PAY TRIBUTE TO ROOSEVELT; President Sends Message to Buenos Aires Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/silent-on-ruml-tax-plan-state-commission-says-matter-is-not-for-it.html | SILENT ON RUML TAX PLAN; State Commission Says Matter Is Not for It to Decide | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/marines-accept-veterans-son-16.html | Marines Accept Veteran's Son, 16 | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/john-iiiitz.html | JOHN I-IIITZ | True | Special to THS Nmw YORK TLXES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/nyu-overcomes-upsala-five-8940-rolls-up-alltime-record-for-violet.html | N.Y.U. OVERCOMES UPSALA FIVE, 89-40; Rolls Up All-Time Record for Violet After Slow Start on the Heights Court L.I.U. TURNS BACK RIDER Unbeaten Blackbirds Win by 67-31 as Cohen Leads the Attack With 16 Points | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/hinsley-pleads-for-jews-cardinal-bids-civilized-world-speedily-end.html | HINSLEY PLEADS FOR JEWS; Cardinal Bids Civilized World Speedily End the Slaughter | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/boland-to-be-honored-lehman-and-poletti-to-speak-tonight-at-dinner.html | BOLAND TO BE HONORED; Lehman and Poletti to Speak Tonight at Dinner Here | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/chosen-as-vice-president-of-the-national-city-bank.html | Chosen as Vice President Of the National City Bank | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/baldwin-omits-inaugural-ball.html | Baldwin Omits Inaugural Ball | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/mrs-michael-j-madigan-widow-of-catholic-news-editor-dies-in.html | MRS. MICHAEL J. MADIGAN; Widow of Catholic News Editor Dies in Rockville Centre at 72 | True | Specla! to TH Nmr YORK TrgS. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/5035000000-in-war-loans-on-books-of-421-banks-sept-30-increase-of.html | $5,035,000,000 in War Loans On Books of 421 Banks Sept. 30; Increase of $856,000,000 During the Third Quarter -- $1,049,000,000 Advanced for Construction of Factories | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/hans-heinz-heard.html | Hans Heinz Heard | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/i-mary-l-shepar__-d-fianceei-i-vassar-graduate-to-be-wed.html | I MARY L. SHEPAR.__ D FIANCEEI I; Vassar Graduate to Be Wed | True | to[ | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/fire-damages-jersey-apartment.html | Fire Damages Jersey Apartment | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/republican-chairman.html | REPUBLICAN CHAIRMAN | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/ulster-parliament-member-freed.html | Ulster Parliament Member Freed | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/nuptials-of-alice-c-rooney.html | Nuptials of Alice C. Rooney | True | Specla to T NEW YORK TEES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/joyce-g-connoris-wed-i-bride-in-virginia-of-ensign-john-i-robert.html | JOYCE G. CONNOR.IS WED; I Bride in Virginia of Ensign John I Robert Wiggins, U.S.N.R. | True | I SPecial to T Nlw No. Tn:s. I | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/wavell-pledges-revenge-tells-troops-in-india-their-day-of-victory.html | WAVELL PLEDGES REVENGE; Tells Troops in India Their Day of Victory Is Coming | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/two-held-for-murder-as-detective-dies-police-seek-pistol-used-in.html | Two Held for Murder as Detective Dies; Police Seek Pistol Used in Brooklyn Killing | True | | C1B 563972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/rowland-v-binghani-of-founder-and-general-dreotor-the-sudan.html | ROWLAND V. BINGHANI.; of Founder' and General Dreotor the Sudan Interior Mission | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/562-new-concerns-formed-last-month-state-puts-total-for-11-months.html | 562 NEW CONCERNS FORMED LAST MONTH; State Puts Total for 11 Months at 8,023, Against 12,782 in '41 | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/nyu-concert-saturday-18yearold-saxophonist-will-be-soloist-in-town.html | N.Y.U. CONCERT SATURDAY; 18-Year-Old Saxophonist Will Be Soloist in Town Hall | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/us-officials-reach-london.html | U.S. Officials Reach London | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/safe-deposit-group-to-meet.html | Safe Deposit Group to Meet | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/high-school-to-give-opera.html | High School to Give Opera | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/poletti-overrides-protests-by-army-on-new-raid-alarm-state-will.html | POLETTI OVERRIDES PROTESTS BY ARMY ON NEW RAID ALARM; State Will Consider a Better Method if One Is Offered, He Tells Drum and Landis HASKELL ASSAILS MAYOR OCD Head, Admitting Flaws, Calls Meeting Here Today to Discuss Uniformity STATE WILL RETAIN NEW RAID ALARM | True | By Warren Moscowspecial To the New York Times. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/will-aid-red-cross-rangers-and-red-wings-to-play-benefit-here-jan.html | WILL AID RED CROSS; Rangers and Red Wings to Play Benefit Here Jan. 14 | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/the-battle-of-buna.html | The Battle of Buna | True | By F. Tillman Durdinwireless To the New York Times. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/army-recalls-guard-officer.html | Army Recalls Guard Officer | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/emile-j-garneau.html | EMILE J. GARNEAU | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/bond-extension-set-warner-company-announces-plan-for-first-mortgage.html | BOND EXTENSION SET; Warner Company Announces Plan for First Mortgage Issue | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/president-declines-comment.html | President Declines Comment | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/i-bfrs-frak-h-i-iallefa.html | I BfRS. FRAK H. I IALLEFA$ | True | Special to TFiE NEW YORK TIES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/morris-saffran.html | MORRIS SAFFRAN | True | Special to THE I!'W YOP-. T.IES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/address-by-generalissimo-franco.html | Address by Generalissimo Franco | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/plant-contracts-placed-3-concerns-get-awards-to-expand-war-output.html | PLANT CONTRACTS PLACED; 3 Concerns Get Awards to Expand War Output Facilities | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/fianhlin-a-batchellee.html | FIANHLIN A. BATCHELLEE | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/italian.html | Italian | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/swedes-have-a-false-alarm.html | Swedes Have a False Alarm | True | | C1B 563972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/corn-grind-output-up-total-of-112556665-for-first-eleven-months.html | CORN GRIND OUTPUT UP; Total of 112,556,665 for First Eleven Months Announced | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/eastern-athletic-groups-meeting-here-plan-to-carry-on-in-1943-war.html | Eastern Athletic Groups, Meeting Here, Plan to Carry on in 1943; WAR NECESSITATES CHANGES IN SPORTS But Central Office Members Will Conduct Schedules With Minor Revisions BUSHNELL IS RE-ELECTED Biff Jones Named President of Hockey League -- Swarts, Elliott, Kane Get Posts | True | By Allison Danzig | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/old-cramps-yard-launches-miami-another-light-cruiser-started-as-the.html | OLD CRAMP'S YARD LAUNCHES MIAMI; Another Light Cruiser Started as the Wife of Florida Mayor Sends Ship Down Ways VICTORY SURE, SAYS BARD Knox Aide More Confident Now Than His Apprehensive Words in September Indicated | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/robert-peele-8-mining-authority-columbia-professor-emeritus-who.html | ROBERT PEELE, 8, 'MINING AUTHORITY; Columbia Professor Emeritus, Who Edited the Engineer's Handbook, Dies Here | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/commons-assured-its-speech-is-free-bracken-pledges-no-censorship-on.html | COMMONS ASSURED ITS SPEECH IS FREE; Bracken Pledges No Censorship on Parliament Accounts if Reporting Is Correct DENIES GAG IS PLANNED Question of Withholding News on Ground of Allied Harmony Remains Unclarified | True | Special Cable to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/protection-asked-on-job-seniority-president-appeals-to-nonwar.html | PROTECTION ASKED ON JOB SENIORITY; President Appeals to Non-War Industry for Workers Who Shift to War Production PROTECTION ASKED ON JOB SENIORITY | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/aga-khans-chalet-robbed.html | Aga Khan's Chalet Robbed | True | By Telephone To the New York Times. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/plan-to-safeguard-little-fellow-shift-is-started-in-war-production.html | Plan to Safeguard "Little Fellow"; SHIFT IS STARTED IN WAR PRODUCTION | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/restaurants-shut-clubwomen-enlist-los-angeles-groups-move-to-man.html | RESTAURANTS SHUT, CLUBWOMEN ENLIST; Los Angeles Groups Move to Man Tables and Kitchens Deserted for War Jobs | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/columbia-oil-suit-blocked-by-sec-writ-secured-under-section-of.html | COLUMBIA OIL SUIT BLOCKED BY SEC; Writ Secured Under Section of Holding Company Law Hits Stockholder | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/douglas-elected-captain-dartmouth-football-men-name-chicagoan-for.html | DOUGLAS ELECTED CAPTAIN; Dartmouth Football Men Name Chicagoan for 1943 | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/german.html | German | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/high-school-rush-to-buy-stamps.html | High School Rush to Buy Stamps | True | | C1B 563972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/wallace-defends-bew-role-in-war-appears-before-senate-group-then.html | WALLACE DEFENDS BEW ROLE IN WAR; Appears Before Senate Group, Then Hints at Politics in Field of Strategic Materials ASSAILS RETURN TO RFC Vice President Says Danaher Plan Would Put Situation 'Back Where It Was' | True | By C.p. Trussellspecial To the New York Times. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/ecuador-interns-germans.html | Ecuador Interns Germans | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/japanese-attache-in-berlin-departs-going-home-to-report-on-war.html | JAPANESE ATTACHE IN BERLIN DEPARTS; Going Home to Report on War, Advices to Sweden Say | True | By Telephone To the New York Times. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/new-haven-plan-hit-massachusetts-urges-use-of-the-old-colony-line.html | NEW HAVEN PLAN HIT; Massachusetts Urges Use of the Old Colony Line | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/columbia-alumni-hold-dinner.html | Columbia Alumni Hold Dinner | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/iron-output-sets-record-six-furnaces-produced-135077-tons-in.html | IRON OUTPUT SETS RECORD; Six Furnaces Produced 135,077 Tons in November | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/mrs-twombly-gives-tea-entertains-committees-aiding-art-show-opening.html | MRS. TWOMBLY GIVES TEA; Entertains Committees Aiding Art Show Opening on Dec. 19 | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/wounded-flier-crawls-across-desert-to-safety.html | Wounded Flier Crawls Across Desert to Safety | True | Wireless to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | By Telephone To the New York Times. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/holy-cross-names-titus.html | Holy Cross Names Titus | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/court-prejudice-denied-ryan-gambling-plea-attacking-special.html | COURT PREJUDICE DENIED; Ryan Gambling Plea Attacking Special Sessions Weighed | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/mrs-richard-tobin-dies-at-102.html | Mrs. Richard Tobin Dies at 102 | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/mrs-guglielm___o-darcaisi-centenarian-whose-uncle-was.html | MRS. GUGLIELM___O D'ARCAISI; Centenarian, Whose Uncle Was | True | I | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/french-face-loss-of-radios-to-vichy-government-promulgates-edict.html | FRENCH FACE LOSS OF RADIOS TO VICHY; Government Promulgates Edict Foreshadowing Confiscation to Bar Foreign News INTERNMENTS CONTINUING War Veterans Raise Hunger Cry -- Wholesale Defections of Diplomats Reported | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/263295-cleared-by-brillo-company-9month-net-equals-162-each-on.html | $263,295 CLEARED BY BRILLO COMPANY; 9-Month Net Equals $1.62 Each on 145,310 Common Shares After Class A Dividend | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/japans-ship-losses-big-knox-estimates-we-have-sunk-onefourth-of-her.html | JAPAN'S SHIP LOSSES BIG; Knox Estimates We Have Sunk One-fourth of Her Cargo Fleet | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/195000-tons-sunk-only-about-25000-tons-of-war-vessels-left-to-axis.html | 195,000 TONS SUNK; Only About 25,000 Tons of War Vessels Left to Axis, Says Knox SHORE WORKS UNDAMAGED Magazines and Storage Tanks Reported Wrecked Remain Intact, Fliers Find 15 WARSHIPS SAVED IN TOULON DEBACLE | True | Special to THE NEW YORK TIMES. | C1B 563972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/bew-reassures-foreign-traders-lazo-says-screening-plan-will.html | BEW REASSURES FOREIGN TRADERS; Lazo Says 'Screening' Plan Will Maintain Private System 'as Long as Possible' POST-WAR PLAN STRESSED New Bipartite Arrangements to Govern Overseas Needs, He Tells Exporters | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/mrs-roosevelt-is-both-praised-and-blamed-for-her-activities-2-in.html | Mrs. Roosevelt Is Both Praised And Blamed for Her Activities; 2 in Every 5 Voters Disapprove, Gallup Poll Finds -- Nearly Half Favor Something She Has Done, the Study Adds | True | By George Gallup, Director, American Institute of Public Opinion | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/japanese.html | Japanese | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/256-gifts-received-in-day-for-neediest-family-of-5-with-ailing.html | 256 GIFTS RECEIVED IN DAY FOR NEEDIEST; Family of 5 With Ailing Father Designated Beneficiaries of $484 From Schenectady TOTAL NOW IS $36,624.83 Contributions Come in From Points as Distant as San Antonio and Washington | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/dearth-of-doctors-is-held-perilous-medical-services-are-woefully.html | DEARTH OF DOCTORS IS HELD PERILOUS; Medical Services Are 'Woefully Inadequate,' Dr. Draper Says | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/knudsen-confident-on-war-production-he-forecasts-a-peak-doubling.html | KNUDSEN CONFIDENT ON WAR PRODUCTION; He Forecasts a Peak Doubling Either Germany or Japan | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/ann-sheridan-to-seek-divorce.html | Ann Sheridan to Seek Divorce | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/bond-issue-sanctioned-icc-authorizes-texas-new-orleans-23215000.html | BOND ISSUE SANCTIONED; I.C.C. Authorizes Texas & New Orleans $23,215,000 Series | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/joins-the-directorate-of-arbitration-group.html | Joins the Directorate Of Arbitration Group | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/jersey-board-reelects-warren.html | Jersey Board Re-elects Warren | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/two-germans-executed-as-spies.html | Two Germans Executed as Spies | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/utility-plan-approved-sec-acts-on-proposals-of-the-jacksonville-fla.html | UTILITY PLAN APPROVED; SEC Acts on Proposals of the Jacksonville, Fla., Gas Co. | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/links-farm-costs-and-food-supplies-william-j-rich-says-farmer-must.html | LINKS FARM COSTS AND FOOD SUPPLIES; William J. Rich Says Farmer Must Have Same Return as the Man in Industry SUBSIDY PLANS DECRIED Grange Head, at Syracuse Meeting, Asks Production Coverage and Adequate Labor | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/soft-coal-may-rise-20c-industry-says-opa-is-willing-to-allow-such.html | SOFT COAL MAY RISE 20c; Industry Says OPA Is Willing to Allow Such an Increase | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/willkie-to-get-award-will-be-honored-by-sons-of-indiana-at-dinner.html | WILLKIE TO GET AWARD; Will Be Honored by Sons of Indiana at Dinner Here | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/fordham-freshmen-dine-tonight.html | Fordham Freshmen Dine Tonight | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 563972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/price-violators-fined-penalties-are-designed-to-equal-the-unfair.html | PRICE VIOLATORS FINED; Penalties Are Designed to Equal the Unfair Profits | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/6500-for-army-plane-killing.html | $6,500 for Army Plane Killing | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/sees-active-tennis-year-ward-uslta-head-reveals-balls-still-being.html | SEES ACTIVE TENNIS YEAR; Ward, U.S.L.T.A. Head, Reveals Balls Still Being Made | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/supply-still-short-on-2-sulfa-drugs-but-output-jumps-and-more-will.html | SUPPLY STILL SHORT ON 2 SULFA DRUGS; But Output Jumps and More Will Be Available Soon, WPB Official Tells Group CONTAINERS ARE PROBLEM Pharmaceutical Body Urged to Spare the Use of Metal and Paper Board | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/haskell-assails-la-guardia.html | Haskell Assails La Guardia | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/thrifty-soldier-killed-in-action.html | Thrifty Soldier Killed in Action | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/heads-mutual-casualty-group.html | Heads Mutual Casualty Group | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/hospital-for-women-jersey-to-use-former-lindbergh-home-for-venereal.html | HOSPITAL FOR WOMEN; Jersey to Use Former Lindbergh Home for Venereal Cases | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/canadas-war-output-up-dominion-called-third-largest-arsenal-of.html | CANADA'S WAR OUTPUT UP; Dominion Called Third Largest Arsenal of United Nations | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/terranova-outpoints-seltzer.html | Terranova Outpoints Seltzer | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/seized-patents-freed-to-industry-president-says-enemyowned.html | SEIZED PATENTS FREED TO INDUSTRY; President Says Enemy-Owned Inventions Can Be Put to Use Without Royalties LIST APPROACHES 50,000 Crowley Controls Dyestuff, Plastic, Pharmaceutical and Electrical 'Achievements' | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/british-fur-makers-send-coats-to-russian-children.html | British Fur Makers Send Coats to Russian Children | True | Wireless to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/guadalcanal-gain-is-along-beaches-narrow-shore-west-of-airfield.html | GUADALCANAL GAIN IS ALONG BEACHES; Narrow Shore West of Airfield Pathway for Forces Striking at Foe in Jungles SOIL ONCE WON IS HELD U.S. Marines, Army Troopers Get Wounded Out, Bury Their Dead and Fight Onward | True | By Foster Haileyspecial To the New York Times. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/french-return-pawned-clothes.html | French Return Pawned Clothes | True | By Telephone To the New York Times. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/wpb-revising-curb-on-metal-closures-to-list-essential-products.html | WPB REVISING CURB ON METAL CLOSURES; To List Essential Products Allowed Such Caps, Makers of Disinfectants Told WOULD FIX ARMS NEEDS Editor Warns on Stripping Civilian Economy -- Curlett Re-Elected by Group | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/press-arrangements-in-africa-criticized-london-daily-mail-says.html | PRESS ARRANGEMENTS IN AFRICA CRITICIZED; London Daily Mail Says Facilities Should Be Overhauled | True | | C1B 563972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/prince-eitel-dead-son-of-exkaiser-wilhelms-second-child-early-nazi.html | PRINCE EITEL DEAD; SON OF EX-KAISER; Wilhelm's Second Child, Early Nazi Supporter, Stricken in Potsdam at 59 SERVED IN THE LAST WAR Cavalry Division Commander Made His Headquarters Far Behind the Front Lines | True | Wireless to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/war-dominates-childrens-desire-for-toys-many-ask-santa-to-send.html | War Dominates Children's Desire for Toys; Many Ask Santa to Send Machine Guns | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/heads-barnard-trustees-lucius-h-beers-is-renamed-as-chairman-mrs.html | HEADS BARNARD TRUSTEES; Lucius H. Beers Is Renamed as Chairman -- Mrs. Reid Re-elected | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/kennedy-sees-president-exambassador-says-no-job-for-him-is-in-sight.html | KENNEDY SEES PRESIDENT; Ex-Ambassador Says No Job for Him Is in Sight | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/elected-by-local-bank.html | Elected by Local Bank | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/holds-renegotiation-protects-industry-hirsch-says-program-guards.html | HOLDS RENEGOTIATION PROTECTS INDUSTRY; Hirsch Says Program Guards Good Name of Business | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/mcarran-halts-senate-on-silver-oneman-filibuster-on-bill-is-put.html | M'CARRAN HALTS SENATE ON SILVER; One-Man Filibuster on Bill Is Put Over to Friday While Vital Measures Languish RFC EXPANSION INCLUDED Farm Parity Revision and Tire Proposal Are Others -- No More Legislation Likely | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/costantino-beats-dell-gains-verdict-in-8round-main-bout-at-broadway.html | COSTANTINO BEATS DELL; Gains Verdict in 8-Round Main Bout at Broadway Arena | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/moderate-gains-made-by-stocks-better-buying-is-seen-in-the.html | MODERATE GAINS MADE BY STOCKS; Better Buying Is Seen in the Railroads and the Pivotal Issues Develop Strength TAX SELLING A PROBLEM Some Carrier Bonds Recover -- Corporate Loans Steady -- Commodities Irregular | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/new-oil-shortage-in-east-forecast-industry-committee-tells-ickes.html | NEW OIL SHORTAGE IN EAST FORECAST; Industry Committee Tells Ickes the New Cuts May Reach 100,000 Barrels a Day ASKS TIGHTEST RATIONING Wants Scheduled Curbs Put Into Effect at Once -- Holds Hope for Heating Quotas | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/gives-valtin-a-hearing-connecticut-board-weighs-case-of-the-german.html | GIVES VALTIN A HEARING; Connecticut Board Weighs Case of the German Author | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/mexican-chief-to-resign-head-of-presidential-general-staff-is-in.html | MEXICAN CHIEF TO RESIGN; Head of Presidential General Staff Is in Ill Health | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/dakars-accession-may-include-fleet-eisenhower-says-decision-on-use.html | DAKAR'S ACCESSION MAY INCLUDE FLEET; Eisenhower Says Decision on Use of Warships Will Be Reached in Later Talks ONE BATTLESHIP IS THERE Richelieu, 35,000 Tons, Has Served as a Floating Battery Since Damaged | True | Special Cable to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/uniform-fire-rules-for-cabarets-asked-underwriters-draft-ordinance.html | UNIFORM FIRE RULES FOR CABARETS ASKED; Underwriters Draft Ordinance to Be Applied Nationally | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/428-placed-in-war-work-onearmed-power-drill-press-operator-among.html | 428 PLACED IN WAR WORK; One-Armed Power Drill Press Operator Among Those Aided | True | | C1B 563972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/miss-elsie-m-bickar-i-she-appeared-in-passion-play-at-union-city.html | MISS ELSIE M. BICKAR I; She Appeared in Passion Play at Union City for 36 Years | True | Special to T NzW Yonx TIES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/retail-federation-to-meet-here.html | Retail Federation to Meet Here | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/the-futures-challenge.html | THE FUTURE'S CHALLENGE | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/3-officers-3-men-die-in-crash-of-bomber-ship-falls-into-tampa-bay-4.html | 3 OFFICERS, 3 MEN DIE IN CRASH OF BOMBER; Ship Falls Into Tampa Bay -- 4 Bodies Found in Desert Wreck | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/british-spending-at-peak-daily-average-for-past-week-put-at.html | BRITISH SPENDING AT PEAK; Daily Average for Past Week Put at 20,387,860 | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/italy-girds-public-for-big-air-raids-puts-workers-on-a-military.html | ITALY GIRDS PUBLIC FOR BIG AIR RAIDS; Puts Workers on a Military Basis and Closes Schools in Preparatory Moves AIDS FASCIST CHILDREN Mussolini Government Orders Them Evacuated From the Cities for Their Protection | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/richard-tuckee.html | RICHARD TUCKEE | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/british-bombers-raid-northern-italy-again.html | BRITISH BOMBERS RAID NORTHERN ITALY AGAIN | True | Big Attack Indicated by Flight of Planes Over English Coast | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/drum-stresses-value-of-armypolice-team-bars-mass-evacuations-of.html | DRUM STRESSES VALUE OF ARMY-POLICE TEAM; Bars Mass Evacuations of Aliens From East Coast | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/subpoena-issued-for-father-divine-riker-head-of-california-cult.html | SUBPOENA ISSUED FOR FATHER DIVINE; Riker, Head of California Cult, Wants Negro to Testify for Him in Sedition Trial SAYS HITLER LIKED IDEAS Federal Agents Accuse 'Wise Man of Far West' of Telling Soldiers to Act 'Crazy' | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/front-page-3-no-title-urge-unshackling-of-war-prisoners.html | Front Page 3 -- No Title; URGE UNSHACKLING OF WAR PRISONERS | True | Wireless to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/loan-associations-to-meet-tomorrow-500-delegates-of-225-groups-in.html | LOAN ASSOCIATIONS TO MEET TOMORROW; 500 Delegates of 225 Groups in State to Review War's Relation to Savings VICTORY LUNCHEON IS SET Personnel Problems, Revenue Act, Fire Insurance and U.S. Issues to Be Discussed | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/years-action-seen-by-fortress-force-five-19th-bombardment-group.html | YEAR'S ACTION SEEN BY FORTRESS FORCE; Five 19th Bombardment Group Officers Return -- Fought From Philippines to Solomons UNIT HOLDS 1,000 AWARDS At Washington They Avow No Ship at Sea Can Escape Big Planes' Bombing Pattern | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/hutson-tops-men-on-allpro-eleven-packers-passsnatching-end-only.html | HUTSON TOPS MEN ON ALL-PRO ELEVEN; Packers' Pass-Snatching End Only Unanimous Choice of the Sports Experts LUCKMAN AMONG 5 BEARS Fortmann, Turner, Artoe and Wilson With Chicago Ace -- Dudley, Rookie, Picked | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/edgai-j-hotchiss.html | EDGAI J. HOTCHiSS | True | Special to T lEw YOR TrES. | C1B 563972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/army-taking-over-half-yale-housing-2000-air-corps-men-and-600.html | ARMY TAKING OVER HALF YALE HOUSING; 2,000 Air Corps Men and 600 Teachers Will Begin Move to Residence at Once REGULAR WORK WILL GO ON University, Giving Up a Third of Its Classrooms, Will Offer Some Visitors' Classes | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/prayers-for-victory-mark-catholic-fete-first-anniversary-of-the-war.html | PRAYERS FOR VICTORY MARK CATHOLIC FETE; First Anniversary of the War Is Observed Nationally | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/inaugural-saving-saved-long-ago-walsh-says-of-deweys-economy-he.html | Inaugural Saving Saved Long Ago, Walsh Says of Dewey's Economy; He Recalls That Previous Ceremony Cost Only $5,000 and That Was Halved for This Time, So $25,000 Trim Is Out | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/l-g-de-groot.html | L. g De GROOT | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/judge-attacks-mayor-for-ban-on-bingo-says-he-plays-politics-for.html | Judge Attacks Mayor for Ban on Bingo; Says He 'Plays Politics' for Front Page | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/rev-maurice-dickinson-former-brooklyn-pastor-had-held-posts-in-many.html | REV. MAURICE DICKINSON; Former Brooklyn Pastor Had Held Posts in Many Cities | True | Special to THg NW YORK TIS. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/boxing-groups-at-odds-on-larkin-bout-nba-withholds-title.html | Boxing Groups at Odds on Larkin Bout; N.B.A. WITHHOLDS TITLE RECOGNITION Action on Jack-Larkin Fight Revives Differences With New York Commission BREACH OF FAITH CHARGED Greene Says Plan Which He Approved Wasn't Followed -- Phelan Explains | True | By James P. Dawson | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/shift-is-started-in-war-production-orders-curtailed-program-is-to.html | SHIFT IS STARTED IN WAR PRODUCTION; ORDERS CURTAILED; Program Is to Be Rebalanced as 'Fluid' Conflict Changes to Offensive Phases NEW AIMS, NEWER NEEDS General Campbell Says 'Little Fellow' Will Be Spared From Heavy Cancellations | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/elected-vice-president-of-sheffield-farms.html | Elected Vice President Of Sheffield Farms | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/allied-libyan-raids-go-on-nazi-air-force-pinned-down-by-constant.html | ALLIED LIBYAN RAIDS GO ON; Nazi Air Force Pinned Down by Constant Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/policeman-plays-major-headquarters-man-gets-3-months-for-use-of.html | POLICEMAN PLAYS MAJOR; Headquarters Man Gets 3 Months for Use of Army Uniform | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/hurley-tours-russian-front.html | Hurley Tours Russian Front | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/admits-overseas-links-censorship-broken-by-former-german-soldier.html | ADMITS OVERSEAS LINKS; Censorship Broken by Former German Soldier Here | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/more-teachers-sought-city-council-says-schools-need-relief-from.html | MORE TEACHERS SOUGHT; City Council Says Schools Need Relief From Overcrowding | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/nazi-marriages-spurred-elite-guard-paper-indirectly-hits-at.html | NAZI MARRIAGES SPURRED; Elite Guard Paper Indirectly Hits at Catholic Bishops' Protests | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/milstein-a-us-citizen.html | Milstein a U.S. Citizen | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/seaman-at-14-returns-to-school.html | Seaman at 14 Returns to School | True | | C1B 563972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/free-rides-voted-for-service-men-council-passes-enabling-bill-but.html | FREE RIDES VOTED FOR SERVICE MEN; Council Passes Enabling Bill, but Estimate Board, Mayor Must Also Approve FREE RIDES VOTED FOR SERVICE MEN | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/hull-reassures-fighting-french-darlan-cannot-exploit-us-army-to.html | Hull Reassures Fighting French; Darlan Cannot Exploit U.S. Army to Impose His Will on France, He Says - - Calls Giraud Original Choice | True | By Arthur Krockspecial To the New York Times. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/jane-punderford-to-bed-dec-19-her-engagement-to-lieutenant-robert-f.html | JANE PUNDERFORD TO BED DEC, 19; ( Her Engagement to Lieutenant Robert F. Hall of Cavalry is -Announced by Mother | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/nlrb-vote-ordered-in-6-wright-plants-bargaining-election-to-be-held.html | NLRB VOTE ORDERED IN 6 WRIGHT PLANTS; Bargaining Election to Be Held in 30 Days -- 150 on Strike | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/20000-more-women-are-sought-for-jobs-in-wright-aircraft-plants-in.html | 20,000 More Women Are Sought for Jobs In Wright Aircraft Plants in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/its-score-of-foe-in-hundreds.html | Its Score of Foe in Hundreds | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/1000-parolees-in-army-former-inmates-of-new-york-reformatories.html | 1,000 PAROLEES IN ARMY; Former Inmates of New York Reformatories Making Records | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/dividends-voted-by-corporations-eastern-steamship-lines-to-pay-25.html | DIVIDENDS VOTED BY CORPORATIONS; Eastern Steamship Lines to Pay 25 Cents Dec. 28 for a Total of $1.25 This Year DIRECTORS DEFER ACTION Board of Western Electric Co. to Call Special Meeting on 4th Quarter Payment | True | | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/modern-museum-shows-portraits-preview-opens-display-of-20th-century.html | MODERN MUSEUM SHOWS PORTRAITS; Preview Opens Display of 20th Century Work That Will Be Continued Through Jan. 24 270 ITEMS IN EXHIBITION Tour of Collection Will Include Baltimore, San Francisco and Worcester, Mass. | True | By Edward Alden Jewell | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/will-study-crude-output-pike-will-act-with-a-view-to-realigning.html | WILL STUDY CRUDE OUTPUT; Pike Will Act With a View to Realigning Production | True | Special to THE NEW YORK TIMES. | C1B 563972 |
| 1942-12-09 | 1942-12-09 | https://www.nytimes.com/1942/12/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 563972 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/43-get-us-commissions-at-army-school-in-britain.html | 43 Get U.S. Commissions At Army School in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/japanese.html | Japanese | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/many-aviation-jobs-for-waves.html | Many Aviation Jobs for Waves | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/vice-adiiial-ferverda.html | VICE ADIIIAL FERVERDA | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/dividends-voted-by-corporations-yearend-announcements-are-continued.html | DIVIDENDS VOTED BY CORPORATIONS; Year-End Announcements Are Continued - Adams-Mills Increases Distribution ARREARS TO BE CLEARED Di Giorgio Fruit Orders Two Payments -- Norwalk Tire and Rubber Also Acts | True | | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/nazis-report-offensive-claim-villages-and-soviet-positions-on.html | NAZIS REPORT OFFENSIVE; Claim Villages and Soviet Positions on Kalinin-Toropets Front | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/held-in-insurance-thefts-law-firm-aide-alleged-to-have-defrauded.html | HELD IN INSURANCE THEFTS; Law Firm Aide Alleged to Have Defrauded Lloyds of $37,000 | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/jersey-approves-larkin-title-bout-state-will-recognize-beau-jack.html | JERSEY APPROVES LARKIN TITLE BOUT; State Will Recognize Beau Jack Fight as World Championship, Hall Says BREAK WITH N.B.A. SEEN Commissioner Opposes Plan of Greene, His Predecessor, to Hold Tournament | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/pal-benefit-wednesday-entertainment-stars-will-take-part-in-show-at.html | P.A.L. BENEFIT WEDNESDAY; Entertainment Stars Will Take Part in Show at the Garden | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/normandie-goods-bid-for-by-1o00-large-crowd-attends-auction-of.html | NORMANDIE GOODS BID FOR BY 1,000; Large Crowd Attends Auction of Liner's Furnishings at Customs Seizure Room | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/redpath-gill.html | Redpath -- Gill | True | Special to T9- NEW YORK TIMIS. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/housing-projects-for-city-approved-three-postwar-units-to-give.html | HOUSING PROJECTS FOR CITY APPROVED; Three Post-War Units to Give Shelter to 14,000 | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/beveridge-sees-changes-predicts-his-security-plan-will-be-only.html | BEVERIDGE SEES CHANGES; Predicts His Security Plan Will Be Only Beginning | True | Special Cable to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/senators-assail-alaskan-censors-needed-says-price-van-nuys-asserts.html | SENATORS ASSAIL ALASKAN CENSORS; NEEDED, SAYS PRICE; Van Nuys Asserts After Closed Hearing That Interception of Mail Is Illegal GOV. GRUENING TESTIFIES Justice Department and Army and Navy Officers Will Be Summoned Next Week DIRECTOR OF CENSORSHIP TESTIFYING IN WASHINGTON YESTERDAY SENATORS ASSAIL ALASKAN CENSORS | True | By C.p. Trussellspecial To the New York Times. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/spain-expected-to-stay-neutral-washington-observers-find-no.html | SPAIN EXPECTED TO STAY NEUTRAL; Washington Observers Find No Indication of Deviation in Franco's Address A HABIT OF THOUGHT SEEN Likelihood That Nation Would Be a Battlefield if It Entered the War Is Discerned | True | By Harold Callenderspecial To the New York Times. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/french.html | French | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/controllers-celebrate.html | Controllers Celebrate | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/elmer-davis-sees-italy-near-chaos-he-says-us-is-not-urging-a.html | ELMER DAVIS SEES ITALY NEAR CHAOS; He Says U.S. Is Not Urging a Revolution There but Looks to People to Rebel NO REVOLT LIKELY NOW OWI Director Cites News on French Fleet as Confirming Suspicions of Vichy Radio | True | By Lewis Woodspecial To the New York Times. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/to-give-blood-at-game-boston-girl-will-be-red-cross-donor-at.html | TO GIVE BLOOD AT GAME; Boston Girl Will Be Red Cross Donor at Benefit Hockey Match | True | | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/morgenthau-tells-his-finance-policy-use-of-bank-credit-kept-to.html | MORGENTHAU TELLS HIS FINANCE POLICY; Use of Bank Credit Kept to Minimum; Taxation Relied On to Prevent Inflation WAR HISTORIES RECALLED 30,000,000 Installment Investors in War Bonds Sought -- Ickes Reports | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/ohio-publisher-killed-in-crash.html | Ohio Publisher Killed in Crash | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/action-on-freshmen-delayed-by-big-ten-but-right-to-lift-the-ban-is.html | ACTION ON FRESHMEN DELAYED BY BIG TEN; But Right to Lift the Ban Is Reserved if Need Arises | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/books-authors.html | Books -- Authors | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/starts-material-hunt-wpb-to-search-warehouses-here-for-more-than.html | STARTS MATERIAL HUNT; WPB to Search Warehouses Here for More Than 360 Items | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/service-flags-empty-honor.html | Service Flags Empty Honor? | True | SARAH F. MORSE | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/dr-frank-h-bohlen-i-professor-of-law-at-the-u-of-p-was-an-active.html | DR. FRANK H. BOHLEN; i Professor of Law at the U, of P, Was an Active Republican | True | SPecial to THE NEW YORK TIES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/shattuek-murphy.html | Shattuek -- Murphy | True | Special to THE NZw YORK TIMZS. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/seat-sold-for-27000.html | Seat Sold for $27,000 | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/antiaxis-march-in-cuba-parade-marks-anniversary-of-countrys-war.html | ANTI-AXIS MARCH IN CUBA; Parade Marks Anniversary of Country's War Declaration | True | Special Cable to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/charges-of-race-bias-renewed-by-hodson-teachers-conference-warned.html | CHARGES OF RACE BIAS RENEWED BY HODSON; Teachers' Conference Warned of Bar to Lasting Peace | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/praises-american-women-mme-litvinoff-says-they-know-both-work-and.html | PRAISES AMERICAN WOMEN; Mme. Litvinoff Says They Know Both Work and Trouble | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/link-with-canada-urged-on-church-leaders-of-protestant-units-are.html | LINK WITH CANADA URGED ON CHURCH; Leaders of Protestant Units Are Asked to Form North American Council MORAL WAR ISSUES GIVEN Report at Cleveland Meeting Puts Human Needs Above 'By-Product of Profit' | True | By Richard Tompkinsspecial To the New York Times. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/100-lyon-citizens-seized-by-nazis-first-hostage-reprisal-in-old.html | 100 LYON CITIZENS SEIZED BY NAZIS; First Hostage Reprisal in Old Unoccupied Zone Reported by Fighting French WOMEN AMONG CAPTIVES All Await Execution to Expiate Attack on German Soldier -- 6 Poles Doomed to Die | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/jibuti-unit-of-1500-men-joins-the-fighting-french.html | Jibuti Unit of 1,500 Men Joins the Fighting French | True | Special Cable to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/scarcities-of-food-in-europe-related-fuel-and-other-necessities.html | SCARCITIES OF FOOD IN EUROPE RELATED; Fuel and Other Necessities Also Lacking, Officials of Five Nations Assert AMERICANS URGED TO AID Golden Rule Foundation Asks Families to Trim Meals to Help the Needy | True | | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/opa-sues-steel-company-says-carnegieillinois-broke-scrap-metal.html | OPA SUES STEEL COMPANY; Says Carnegie-Illinois Broke Scrap Metal Regulations | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/the-home-fires.html | THE HOME FIRES | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/canadian-flying-boat-crashes.html | Canadian Flying Boat Crashes | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/president-misled-byrd-maintains-white-house-figures-on-number-of.html | PRESIDENT MISLED, BYRD MAINTAINS; White House Figures on Number of Federal Employes Called Confusing SUBORDINATES GET BLAME Chairman Says Committee on Governmental Economy Will Get the Real Facts | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/police-lieutenant-tests-set.html | Police Lieutenant Tests Set | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/russians-forge-on-in-bitter-battles-report-small-hardwon-gains-as.html | RUSSIANS FORGE ON IN BITTER BATTLES; Report Small, Hard-Won Gains as Nazis Bring Up Reserves to Stem Offensive DOWN 68 AIR TRANSPORTS German Division Loses 6,000 -- Berlin Claims Advances in Central-Front Drive | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/furniture-exhibition-to-open-as-scheduled-delay-would-bring-show.html | FURNITURE EXHIBITION TO OPEN AS SCHEDULED; Delay Would Bring Show Into Conflict With Other Markets | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/legation-shuns-vichy-french-envoy-to-sweden-said-to-weigh-de.html | LEGATION SHUNS VICHY; French Envoy to Sweden Said to Weigh de Gaulle-Darlan Choice | True | By Telephone To the New York Times. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/held-in-bank-theft-chief-clerk-admits-taking-35000-from-mt-vernon.html | HELD IN BANK THEFT; Chief Clerk Admits Taking $35,000 From Mt. Vernon Trust Co. | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/milan-is-believed-bombed.html | Milan Is Believed Bombed | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/coy-somerville.html | Coy -- Somerville | True | Special to TH Nw YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/radio-monopoly-condemned.html | Radio Monopoly Condemned | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/robert-n-bowen.html | ROBERT %N. BOWEN | True | special to T. NEW YOR TES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/sailor-ends-jail-stay-to-find-honors-waiting.html | Sailor Ends Jail Stay To Find Honors Waiting | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/jennifer-jones-a-newcomer-to-the-films-gets-title-role-in-the-song.html | Jennifer Jones, a Newcomer to the Films, Gets Title Role in 'The Song of Bernadette'; 2 PICTURES OPEN TODAY 'The Palm Beach Story' Due at the Rivoli -- 'Seven Days' Leave' Bill at Capitol | True | By Telephone To the New York Times. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/advertising-news.html | Advertising News | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/national-country-house.html | NATIONAL COUNTRY HOUSE | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/many-depict-war-themes-and-draw-crowds-of-service-men-several.html | Many Depict War Themes and Draw Crowds of Service Men -- Several Openings of New Displays Are Scheduled | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/envoys-to-be-exchanged-netherlands-and-russia-agree-to-name.html | ENVOYS TO BE EXCHANGED; Netherlands and Russia Agree to Name Ambassadors | True | Special Cable to THE NEW YORK TIMES. | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/home-relief-cost-will-drop-in-state-current-years-outlay-will-be.html | HOME RELIEF COST WILL DROP IN STATE; Current Year's Outlay Will Be Less Than Budget Despite Abolition of WPA ANY EXTRA CALLS COVERED Tax Collections Continue to Rise, With Liquor and Franchise Yields Leading | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/united-nations.html | United Nations | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/publisher-tells-of-hague-coercion-wm-dear-testifies-jersey-city.html | PUBLISHER TELLS OF HAGUE COERCION; W.M. Dear Testifies Jersey City Police and Fireman Once Intimidated Readers ADVERTISING LOSS CITED Head of A.N.P.A., on Stand in Donovan Case, Cites Trouble When He Opposed Mayor | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/bruce-cabot-joins-air-corps.html | Bruce Cabot Joins Air Corps | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/japanese-boy-scouts-saved-flag-in-riot-held-off-mob-of-countrymen.html | JAPANESE BOY SCOUTS SAVED FLAG IN RIOT; Held Off Mob of Countrymen in Outbreak at Relocation Center | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/big-brother-groups-seek-aid.html | 'Big Brother' Groups Seek Aid | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/to-honor-peanut-vender-greekamericans-pick-steve-vasilakos-for-man.html | TO HONOR PEANUT VENDER; Greek-Americans Pick Steve Vasilakos for 'Man of Year' | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/the-willow-and-i-is-opening-tonight-martha-scott-heads-cast-with.html | 'THE WILLOW AND I' IS OPENING TONIGHT; Martha Scott Heads Cast With Barbara O'Neil in Drama Written by John Patrick 'BEAT THE BAND' CLOSING 'The Doughgirls' Is Postponed Until New Year's Week -- 'Doodle Dandy' Dec. 26 | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/bonds-and-shares-in-london-market-industrial-issues-advanced-by.html | BONDS AND SHARES IN LONDON MARKET; Industrial Issues Advanced by Dividends and Reports of Earnings INSURANCE GROUP LOWER Prices of Home Rails Improve, but Oils Are Irregular -- Kaffirs Dull | True | Wireless to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/hospital-chief-to-join-forces.html | Hospital Chief to Join Forces | True | Wireless to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/money-in-circulation.html | MONEY IN CIRCULATION | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/a-double-program-given-at-juilliard-solomon-and-balkis-and-the.html | A DOUBLE PROGRAM GIVEN AT JUILLIARD; 'Solomon and Balkis' and 'The Mother' Are Presented | True | N.S. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/final-blow-at-nazis-in-africa-hastened-by-reinforcements-air.html | Final Blow at Nazis in Africa Hastened by Reinforcements; Air Strength Also Growing -- Setbacks in Bizerte-Tunis Area Laid to Fact That Spearheads Overshot Timetable FINAL BLOW AT FOE IN AFRICA CLOSER | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/allies-drive-foe-from-gona-tighten-grip-in-new-guinea-allies-take.html | Allies Drive Foe From Gona, Tighten Grip in New Guinea; ALLIES TAKE GONA; GRIP BUNA TIGHTER | True | By the United Press. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/italian-ports-evacuated.html | Italian Ports Evacuated | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/capital-stock-reoffered.html | Capital Stock Reoffered | True | | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/us-steel-to-buy-roads-icc-grants-permission-for-acquiring-11-small.html | U.S. STEEL TO BUY ROADS; I.C.C. Grants Permission for Acquiring 11 Small Lines | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/gen-sikorski-to-visit-mexico.html | Gen. Sikorski to Visit Mexico | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/hugh-cairns-boston-sculptor-made-busts-of-many-noted-men.html | HUGH CAIRNS; Boston Sculptor Made Busts of Many Noted Men | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/warns-oil-users-in-new-england-ickes-says-way-will-be-found-to.html | WARNS OIL USERS IN NEW ENGLAND; Ickes Says Way Will Be Found 'to Force' Conversion to Coal Unless Done Voluntarily SALTONSTALL IS AGREED Massachusetts Governor Goes Home to 'Desperate' Crisis After Talks in Washington | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/merchant-ships-gun-crew-battles-2-raiders-sinking-1-navy-men-kept.html | Merchant Ship's Gun Crew Battles 2 Raiders, Sinking 1; Navy Men Kept Firing Till Magazine Blew Up, and Even Then Used Last 5 Shells -- 15 Survivors Land in South America RAIDER IS BAGGED BY U.S. GUN CREW | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/reserves-aid-nazis-stand.html | Reserves Aid Nazis' Stand | True | Wireless to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/mannstein-reported-on-voronezh-front-nazi-victor-at-sevastopol-said.html | MANNSTEIN REPORTED ON VORONEZH FRONT; Nazi Victor at Sevastopol Said to Be in New Command | True | By Telephone To the New York Times. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/fight-on-toryism-urged-by-alfange-alp-leader-asks-for-militant.html | FIGHT ON 'TORYISM' URGED BY ALFANGE; A.L.P. Leader Asks for 'Militant Counter-Action Against Reactionaries' BATTLE FOR PEACE FOUND Party Group Hears Strategy Is to 'Revive and Redeem New Deal' for World | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/three-nazi-transports-downed.html | Three Nazi Transports Downed | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/union-temple-five-wins.html | Union Temple Five Wins | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/presnell-passes-navy-exam.html | Presnell Passes Navy Exam | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/consents-to-extradition-poletti-lets-north-carolina-take-a-prison.html | CONSENTS TO EXTRADITION; Poletti Lets North Carolina Take a Prison Farm Fugitive | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/benefit-tea-for-ywca.html | Benefit Tea for Y.W.C.A. | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/wars-end-during-44-forecast-by-babson-collapse-of-germany-not.html | WAR'S END DURING '44 FORECAST BY BABSON; Collapse of Germany Not Likely Before Next Winter, He Says | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/kreisler-is-honored-by-society-and-arts-violinist-the-guest-of.html | KREISLER IS HONORED BY SOCIETY AND ARTS; Violinist the Guest of Honor of Miss Elsa Maxwell at Dinner | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/bids-203-descendants-to-party.html | Bids 203 Descendants to Party | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/one-killed-in-india-riots.html | One Killed in India Riots | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/army-lendlease-adjust-buying-on-cloth-as-wpb-regains-control-worth.html | Army, Lend-Lease Adjust Buying On Cloth as WPB Regains Control; Worth Street Sees Plan for Military to List Extent and Urgency of Needs to Permit More Equitable Allocation | True | | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/wilhelmina-fund-aided-jeanne-van-drooge-beatrice-roes-van-d-andel.html | WILHELMINA FUND AIDED; Jeanne Van Drooge, Beatrice Roes, Van D. Andel Give Recital | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/no-hope-of-captive-lists-army-aide-says-japan-will-not-name-18600.html | NO HOPE OF CAPTIVE LISTS; Army Aide Says Japan Will Not Name 18,600 Americans | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/natalie-l-wood-wed-in-south.html | Natalie L. Wood Wed in South | True | Special to TIig Nsw YORK TIMS. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/us-units-join-parade-march-in-melbourne-at-fete-for-australian-war.html | U.S. UNITS JOIN PARADE; March in Melbourne at Fete for Australian War Loan | True | Wireless to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/john-f-malloy-wellknown-stage-manager-of-musical-comedies-dies-at.html | JOHN F. MALLOY; Well-Known Stage Manager of Musical Comedies Dies at 58 | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/tokyo-gets-public-war-gifts.html | Tokyo Gets Public War Gifts | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/holiday-gifts-for-troops-american-and-new-zealand-red-cross-are.html | HOLIDAY GIFTS FOR TROOPS; American and New Zealand Red Cross Are Cooperating | True | Wireless to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/tribute-to-new-zealand-us-commander-there-hails-population-and-army.html | TRIBUTE TO NEW ZEALAND; U.S. Commander There Hails Population and Army | True | Wireless to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/charles-w-iviears-for-spent-100000-in-sales-drive-auto-company-in.html | CHARLES W. IVIEARS.; for Spent $100,000 in Sales Drive Auto Company in 1903 | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/john-j-lester.html | JOHN J. LESTER | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/soldier-sought-in-theft-fort-bragg-private-hunted-after-wounding.html | SOLDIER SOUGHT IN THEFT; Fort Bragg Private Hunted After Wounding, Robbing Rye Man | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/owi-plans-radio-inquiry-smaller-stations-reported-hard-hit-since.html | OWI PLANS RADIO INQUIRY; Smaller Stations Reported Hard Hit Since Outbreak of War | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/bad-pork-jails-butcher-sentenced-to-15-days-in-the-workhouse-and.html | BAD PORK JAILS BUTCHER; Sentenced to 15 Days in the Workhouse and $300 Fine | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/industry-warned-on-salvage-drive-wpb-official-says-scrap-must-be.html | INDUSTRY WARNED ON SALVAGE DRIVE; WPB Official Says Scrap Must Be Requisitioned if Voluntary System Is a Failure CHAIRMAN NAMED IN CITY Each Plant to Be Required to Make Monthly Reports on Its Contribution | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/2-medals-for-navy-hero-destroyer-skipper-aided-two-us-aircraft.html | 2 MEDALS FOR NAVY HERO; Destroyer Skipper Aided Two U.S. Aircraft Carriers | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/us-seeks-1500-women.html | U.S. Seeks 1,500 Women | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/venezuela-fetes-arroyo-del-rio.html | Venezuela Fetes Arroyo del Rio | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/meighen-will-quit-party-leadership-canadian-conservatives-plan-to.html | MEIGHEN WILL QUIT PARTY LEADERSHIP; Canadian Conservatives Plan to Elect Bracken at Their Convention in Winnipeg PROGRESSIVE AIM IS ASKED Retiring Chief Says the Radio Monopoly in Dominion Is Bulwark of Fascism | True | By P.j. Philipspecial To the New York Times. | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/mexican-archbishop-ill.html | Mexican Archbishop Ill | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/vanderbilt-jr-in-hospital.html | Vanderbilt Jr. in Hospital | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/falcons-stop-rovers-10-hand-new-york-skaters-first-shutout-of.html | FALCONS STOP ROVERS, 1-0; Hand New York Skaters First Shutout of Season | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/textile-division-realigned-by-wpb-ten-main-branches-created-under.html | TEXTILE DIVISION REALIGNED BY WPB; Ten Main Branches Created Under New Set-Up -- Other War Agency Action TEXTILE DIVISION REALIGNED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/sweeney-burtis.html | Sweeney -- Burtis | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/william-t-penniman-atlas-firm-official-executive-of-powder-company.html | WILLIAM T. PENNIMAN, ATLAS FIRM OFFICIAL; Executive of Powder Company Dies in Wilmington at 67 | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/french-navy-units-still-balk-british-dozen-warships-at-alexandria.html | FRENCH NAVY UNITS STILL BALK BRITISH; Dozen Warships at Alexandria Decline Invitation to Join Forces of the Allies ADMIRAL FOR NEUTRALITY But Failure to Keep All of Toulon Fleet From Foe Is Cited as Reason for Yielding | True | By Pertinaxnorth American Newspaper Alliance. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/supervises-new-service-set-up-here-by-the-opa.html | Supervises New Service Set Up Here by the OPA | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/he-rpj-aj-raasch.html | HE RPJ. AJ.' RA.ASCH | True | Special to THE NEr YORK TLIES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/westchester-seeks-deweys-aid-on-roads-civic-league-urges-him-to.html | WESTCHESTER SEEKS DEWEY'S AID ON ROADS; Civic League Urges Him to Have State Take Over Parkways | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/gets-15000000-credit-minneapolishoneywell-regulator-arranges-loan.html | GETS $15,000,000 CREDIT; Minneapolis-Honeywell Regulator Arranges Loan | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/sports-of-the-times-memories-of-the-sage-of-broadway.html | Sports of the Times; Memories of the Sage of Broadway | True | Reg. U.S. Pat. Off.By John Kieran | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/albert-kahn.html | ALBERT KAHN | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/helen-nielsen-wed-to-david-a-van-epps-becomes-bride-of-lieutenant.html | HELEN NIELSEN WED TO DAVID A. VAN EPPS; Becomes Bride of Lieutenant in Royal Navy Fleet Air Arm | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/all-arms-battle-for-tunisian-prize-writer-sees-varied-action-in.html | ALL ARMS BATTLE FOR TUNISIAN PRIZE; Writer Sees Varied Action in Fight for Medjez-el-Bab -- Nazi Planes-Attack DAWN RENEWS STRUGGLE American 'Tank Buster' Unit Met After a Night of Mountain Clashes | True | By Drew Middletonspecial Cable To the New York Times. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/mayor-censured-as-ignoring-wlb-in-transit-hearing-dean-morse-and.html | MAYOR CENSURED AS IGNORING WLB IN TRANSIT HEARING; Dean Morse and Davis Call New York's Failure to Be Represented a Blow to Morale QUILL ASSAILS LA GUARDIA Newark and Omaha Appeal to Board to Avoid Jurisdiction in Municipal Labor Cases MAYOR CENSURED AS IGNORING WLB | True | By Louis Starkspecial To the New York Times. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/liu-game-is-canceled.html | L.I.U. Game Is Canceled | True | | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/4-appeals-possible-for-more-fuel-oil-official-here-explains-how-the.html | 4 APPEALS POSSIBLE FOR MORE FUEL OIL; Official Here Explains How the Dissatisfied User May Apply for Larger Allowance 4 APPEALS POSSIBLE FOR MORE FUEL OIL | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/detroit-is-facing-a-meatless-yule-seven-packing-houses-exhaust.html | DETROIT IS FACING A MEATLESS YULE; Seven Packing Houses Exhaust Their OPA Quotas and Close | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/high-school-fliers-do-well.html | High School Fliers Do Well | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/equity-head-sees-mayor-lytell-confers-on-plan-to-bar-obscene.html | EQUITY HEAD SEES MAYOR; Lytell Confers on Plan to Bar Obscene Presentations | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/stars-for-victory-on-tonight.html | 'Stars for Victory' On Tonight | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/wins-1st-3-races-then-is-injured-jockey-scocca-blinded-by-a-clod-of.html | WINS 1ST 3 RACES, THEN IS INJURED; Jockey Scocca, Blinded by a Clod of Dirt, Brings 4th Mount Home Second LADY DIVINE, $86, VICTOR Outsider Beats Jungle Moon by 6 Lengths in Seventh Event at Charles Town | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/lambert-trophy-presented-to-bc-award-to-football-team-voted-the.html | LAMBERT TROPHY PRESENTED TO B.C.; Award to Football Team Voted the East's Leader Made at Luncheon Ceremony Here EAGLES LAUDED BY MYERS Father Delaney Accepts Prize -- Council Head Morris Offers City's Congratulations | True | By Robert F. Kelley | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/wife-pays-for-divorce-woman-welder-in-seattle-sets-precedent-war.html | WIFE PAYS FOR DIVORCE; Woman Welder in Seattle Sets Precedent -- War 'By-Product' | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/john-k-vhlen.html | JOHn' K. %VH.LEN | True | Special to THE EW YORK TLES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/gb-patterson-is-missing-naval-lieutenant-grandson-of-rear-admiral.html | G.B. PATTERSON IS MISSING; Naval Lieutenant, Grandson of Rear Admiral, Was in Action | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/finds-corset-men-over-coming-snags-weinstein-elected-by-group-says.html | FINDS CORSET MEN OVER COMING SNAGS; Weinstein, Elected by Group, Says Industry Will Survive This War as Last MATERIALS BIG PROBLEM Conditions Now Contrasted With 1918 When Goods Could Be Had at Sky-High Levels | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/food-store-chain-has-591176-net-first-nationals-profit-for-quarter.html | FOOD STORE CHAIN HAS $591,176 NET; First National's Profit for Quarter Ended Sept. 26 Equals 72 Cents a Share 81 CENTS EARNED IN 1941 Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/asks-appointment-0f-1000-teachers-mrs-dodd-urges-additions-of.html | ASKS APPOINTMENT 0F 1,000 TEACHERS; Mrs. Dodd Urges Additions of Regulars Instead of Giving More Substitute Licenses SEES 1,178 VACANCIES NOW But Board of Education Votes to Hold Scheduled Tests for Interim Rating | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/heffernan-is-endorsed-kings-democrats-recommend-new-election-board.html | HEFFERNAN IS ENDORSED; Kings Democrats Recommend New Election Board Term | True | | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/help-denied-to-foe-our-planes-turn-back-convoy-with-hits-by-halfton.html | HELP DENIED TO FOE; Our Planes Turn Back Convoy With Hits by Half-Ton Bombs THREE VESSELS IN FLAMES 10 Japanese Planes Shot Down in Solomons Fight -- U.S. Loses Three Aircraft ENEMY SHIP SUNK, 3 HIT BY U.S. FLIERS | True | By Charles Hurdspecial To the New York Times. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/miss-ann-c-cobb-becomes-a-bride-chantry-of-st-thomas-church-is.html | MISS ANN C. COBB BECOMES A BRIDE; Chantry of St. Thomas Church Is Scene of Her Marriage to Francis B. Thorne Jr. SHE WEARS WHITE SATIN Miss Mary Allison Serves as Maid of Honor -- Reception at Cosmopolitan Club | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/predicts-congress-will-aid-farmers-thomas-of-oklahoma-tells-chicago.html | PREDICTS CONGRESS WILL AID FARMERS; Thomas of Oklahoma Tells Chicago Session New Parity Formula Is Required DEFERRING LABOR IS ASKED Eric Johnston Warns Against Accepting Federal Subsidies as Danger to Market | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/accident-delays-li-trains-2hour-s-tieup-results-when-contact-shoes.html | ACCIDENT DELAYS L.I. TRAINS 2HOUR S; Tie-Up Results When Contact Shoes Are Stripped From Cars of 2 Trains NOT DUE TO SABOTAGE Thousands of Commuters Are Affected by 7 A.M. Mishap Near Floral Park | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/long-island-air-hero-captured-by-germans-lieut-lipsky-got-flying.html | LONG ISLAND AIR HERO CAPTURED BY GERMANS; Lieut. Lipsky Got Flying Cross -- Army Man Also Held | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/hzrrn-bi-rolinson.html | H.ZRRN Bl. ROLINSON | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/col-alexandei-h-davis.html | COL. ALEXANDEI H. DAVIS | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/anna-lichter-dies-once-opera-singer-as-prima-donna-of-tivoli-group.html | ANNA LICHTER DIES, ONCE OPERA SINGER; As Prima Donna of Tivoli Group She Alternated with Tetrazzini | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/3950000-issue-sold-by-southern-pacific-equipment-trust-certificates.html | $3,950,000 ISSUE SOLD BY SOUTHERN PACIFIC; Equipment Trust Certificates to Be Reoffered by Bankers | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/french-firm-wins-214108-judgment-goldman-sachs-is-ordered-to-return.html | FRENCH FIRM WINS $214,108 JUDGMENT; Goldman, Sachs Is Ordered to Return Cash and Securities | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/governor-hurley-at-white-house.html | Governor Hurley at White House | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/italian.html | Italian | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/ice-follies-to-close-tonight.html | Ice Follies to Close Tonight | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/a-balanced-ship-plan-vessels-to-combat-destruction-offensively-and.html | A Balanced Ship Plan; Vessels to Combat Destruction, Offensively and Defensively, Needed | True | By Hanson W. Baldwin | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/anderson-concert-jan-7-negro-artist-will-sing-for-the-benefit-of.html | ANDERSON CONCERT JAN. 7; Negro Artist Will Sing for the Benefit of China Fund | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/indictment-names-31-in-housing-fraud-false-claims-to-get-500000.html | INDICTMENT NAMES 31 IN HOUSING FRAUD; False Claims to Get $500,000 Federal Loans Alleged | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/heads-marine-midland-corp.html | Heads Marine Midland Corp. | True | | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/postoffice-award-upheld.html | Postoffice Award Upheld | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/new-york-library-helped-army-in-planning-its-successful-invasion-of.html | New York Library Helped Army in Planning Its Successful Invasion of North Africa | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/isbell-tops-baugh-for-passing-title-packers-back-shades-star-of-the.html | ISBELL TOPS BAUGH FOR PASSING TITLE; Packers' Back Shades Star of the Washington Eleven in Football League Duel | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/uboats-quit-cuba-batista-reports-he-says-in-washington-that-menace.html | U-BOATS QUIT CUBA, BATISTA REPORTS; He Says in Washington That Menace Has Been Eliminated Since African Offensive GERMAN SPIES ROUNDED UP Island President Pledges Continued Aid in Defense of Western Hemisphere | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/first-snow-of-year-no-problem-to-carey.html | First Snow of Year No Problem to Carey | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/town-hall-host-to-the-composers-celebrates-20th-anniversary-by.html | TOWN HALL HOST TO THE COMPOSERS; Celebrates 20th Anniversary by Giving Party as Salute to New League GUESTS' WORKS PLAYED Compositions by Piston, Jacobi, Milhaud, Copland, Martinu and Gruenberg | True | H.T. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/villiam-j-il_rsiln.html | VILLIAM J. IL_RSILN | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/manitoba-cabinet-splits.html | Manitoba Cabinet Splits | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/gustavus-myers.html | GUSTAVUS MYERS | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/the-screen-life-begins-at-eight-thirty-sentimental-comedy-film.html | THE SCREEN; 'Life Begins at Eight Thirty,' Sentimental Comedy Film Starring Monty Woolley, Opens at the Roxy Theatre | True | By Bosley Crowther | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/mrs-henry-w-taft-wife-of-lawyer-couple-celebrated-their-golden.html | MRS. HENRY W. TAFT, WIFE OF LAWYER; Couple Celebrated Their Golden Anniversary in 1933 -- She Succumbs at 84 LEADER IN CHURCH WORK Brought Up as an Episcopalian, She Became Catholic in 1912 -- Aided Many Charities | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/herbert-hoover-to-be-guest.html | Herbert Hoover to Be Guest | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/head-of-jesuits-is-dead-ih-rome-rev-vladimir-ledochowski-the.html | HEAD OF JESUITS IS DEAD IH ROME; Rev. Vladimir Ledochowski, the Supreme Leader of Order All Over World Since 1915 FOURTH LONGEST IN POST Built Up Society, Promoted Inter-Faith Amity, Rights of Labor and Negro in U. S. | True | By Telephone To Th Nexv Yore T1ms. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/wieman-to-speak-at-penn.html | Wieman to Speak at Penn | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/labor-chiefs-join-tribute-to-boland-poletti-management-and-others.html | LABOR CHIEFS JOIN TRIBUTE TO BOLAND; Poletti, Management and Others Also Praise Retiring State Labor Board Head PRIEST HAILS OUR GAINS Regard for Viewpoint of the Other Man Vital, He Says at Dinner Here | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/to-check-coffee-stamps-in-juniors-ration-books.html | To Check Coffee Stamps In Juniors' Ration Books | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/andrew-j-yeager.html | ANDREW J. YEAGER | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/gardeners-donate-ambulance.html | Gardeners Donate Ambulance | True | | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/steeplechasing-and-hunt-meet-purses-set-mark-360675-received-by.html | Steeplechasing and Hunt Meet Purses Set Mark; $360,675 RECEIVED BY OWNERS IN 1942 Steeplechase, Hunt 1941 Total of $329,908 Exceeded in Spite of Cancellations MILLER'S ELKRIDGE FIRST Leading Money-Winning Horse -- Mrs. F.A. Clark's Stable and Ryan Also in Van | True | By Bryan Field | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/new-anniversary-proposed-four-freedoms-day-suggested-as-a-global.html | New Anniversary Proposed; Four Freedoms Day Suggested as a Global Celebration | True | FREDERICK KETTNER | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/jack-doyle-figure-in-sports-world-new-yorks-unofficial-betting.html | JACK DOYLE, FIGURE IN SPORTS WORLD; 'New York's 'Unofficial' Betting Commissioner Set Odds for Contests -- Dies in Florida A CYCLOPEDIA OF RECORDS His Billiard Room a Meeting; Place for Broadway Since Its Founding; in 1906 | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/lockwood-named-dewey-secretary-he-will-take-charge-of-state.html | LOCKWOOD NAMED DEWEY SECRETARY; He Will Take Charge of State Executive Department at $12,000 a Year WILL DIRECT 5 DIVISIONS Long Associated With the New Governor -- Latter Is Still Busy on Budget | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/chain-belt-co-changes-ar-abelt-and-gd-gilbert-are-given-promotions.html | CHAIN BELT CO. CHANGES; A.R. Abelt and G.D. Gilbert Are Given Promotions | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/45-executed-in-europe.html | 45 Executed in Europe | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/yale-53-man-beach-cg-50.html | Yale 53, Man. Beach C.G. 50 | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/to-broadcast-daily-war-data.html | To Broadcast Daily War Data | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/chicagoans-assist-the-blind.html | Chicagoans Assist the Blind | True | JOHN H. SAILLIARD | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/genninger-heads-bankers-club.html | Genninger Heads Bankers Club | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/asks-us-aid-for-cellist-philharmonic-joins-in-seeking-safety-of.html | ASKS U.S. AID FOR 'CELLIST; Philharmonic Joins in Seeking Safety of Pablo Casals | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/sees-task-in-spain-for-latin-america-editor-of-christianscience.html | SEES TASK IN SPAIN FOR LATIN AMERICA; Editor of ChristianScience Monitor Urges Use of Allies' Diplomacy in Africa Also GETS AWARD AT COLUMBIA His Paper, La Nacion of Buenos Aires, El Dia of Montevideo Receive Cabot Prizes | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/dr-ameliac-ford.html | DR. AMELIAC. FORD | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/denies-he-abandoned-child.html | Denies He Abandoned Child | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/thompson-okes.html | Thompson -- Okes | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/postwar-needs-listed-by-allies-cranborne-tells-lords-that-committee.html | POST-WAR NEEDS LISTED BY ALLIES; Cranborne Tells Lords That Committee Has Begun Study of Relief Measures VAST TASK IS EMPHASIZED Archbishop of York Demands Punishment of Germans for Polish Massacres | True | Special Cable to THE NEW YORK TIMES. | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/heads-banking-group-fr-peterson-new-president-of-paterson-clearing.html | HEADS 'BANKING GROUP; F.R. Peterson New President of Paterson Clearing Association | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/spain-and-the-democracies.html | SPAIN AND THE DEMOCRACIES | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/anybody-know-animal-with-wistful-look-like-a-man-peering-into-a.html | Anybody Know Animal With Wistful Look, Like a Man Peering Into a Coffee Pot? | True | Special to The New York Times. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/salome-offered-at-metropolitan-lily-djanel-sings-title-role-for.html | 'SALOME' OFFERED AT METROPOLITAN; Lily Djanel Sings Title Role for First Time in America With a Well Appointed Cast GEORGE SZELL IN DEBUT Conducts His Initial Program at Opera House With Good Command of Score | True | By Olin Downes | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/womens-farm-unit-gains-backing-here-in-spite-of-general-official.html | WOMEN'S FARM UNIT GAINS BACKING HERE; In Spite of General Official Objection a Land Army Like Britain's May Be Formed FIRST LADY SUPPORTS IT 'Ours Would Have to Be a Voluntary Enlistment, She Says in Radio Address | True | By Nancy McLennanspecial To the New York Times. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/soviet-elections-postponed.html | Soviet Elections Postponed | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/horse-meat-dealer-sold-out.html | Horse Meat Dealer 'Sold Out' | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/scores-insurance-here-jg-reese-holds-lloyds-policies-superior-to.html | SCORES INSURANCE HERE; J.G. Reese Holds Lloyd's Policies Superior to Ours | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/wide-rally-sends-cotton-prices-up-gains-of-11-points-prompted-by.html | WIDE RALLY SENDS COTTON PRICES UP; Gains of 11 Points Prompted by Belief of Huge U.S. Lend-Lease Order SOME HEDGE SALES FELT, July and October Positions Left With Net Losses as a Consequence | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/jas-tiy-ellis.html | JAS T.J)Y ELLIS | True | Special'to THE NgW YORK TIDIES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/producers-start-postwar-planning-program-of-building-material.html | PRODUCERS START POST-WAR PLANNING; Program of Building Material Council Aims to Coordinate Research, Other Steps | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/vote-to-extend-payments-to-kin-of-missing-men.html | Vote to Extend Payments To Kin of Missing Men | True | By the United Press. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/treasury-revises-plan-for-tax-rise-officials-are-said-to-include.html | TREASURY REVISES PLAN FOR TAX RISE; Officials Are Said to Include Forced Saving in Ideas to Be Proposed Soon WORKING ON DETAILS NOW Higher Social Security Levies and Increased Income Rate Are Likely to Be Urged | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/puerto-rico-food-cut-laid-to-washington-head-of-islands-chamber.html | PUERTO RICO FOOD CUT LAID TO WASHINGTON; Head of Island's Chamber Says Local Cooperation Is 'Ignored' | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/trothannouhged-of-elizabeth-ricei-granddaughter-of-exhead-of.html | TROTHANNOUHGED [ OF ELIZABETH RICEI; Granddaughter of Ex-Head' of General Electric to Be .Bride i of Charles Win,. Hine. ATTENDED MISS PORTER'S Fiance of Schenectady Girl Studied at Taft, Roxbury. and Yale University | True | Special to THE NEV YoRx TtS. | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/drug-men-honor-lilly-veteran-in-industry-receives-remington-medal | DRUG MEN HONOR LILLY; Veteran in Industry Receives Remington Medal | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/rites-for-orla___nnd-looivis-wisconsin-governorelect-is-i-honored.html | RITES FOR ORLA___NND LOOIVIS; Wisconsin Governor-Elect Is I Honored With State Funeral I | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/franklin-high-is-victor-routs-commerce-five-by-3617-seward-park-on.html | FRANKLIN HIGH IS VICTOR; Routs Commerce Five by 36-17 -- Seward Park on Top | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/mexico-city-in-jewish-protest.html | Mexico City in Jewish Protest | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/gestapo-agent-slain-in-belgium.html | Gestapo Agent Slain in Belgium | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/doubleduty-garb-evolved-by-lange-his-styles-are-found-suited-to.html | DOUBLE-DUTY GARB EVOLVED BY LANGE; His Styles Are Found Suited to Winter in Town as Well as Resorts of the South | True | By Virginia Pope | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/chairmen-chosen-in-paralysis-drive-51-selected-to-direct-start-of.html | CHAIRMEN CHOSEN IN PARALYSIS DRIVE; 51 Selected to Direct Start of Fund-Raising Jan. 15 | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/oil-stocks-drop-sharply-in-week-gasoline-in-storage-showed-decline.html | OIL STOCKS DROP SHARPLY IN WEEK; Gasoline in Storage Showed Decline of 2,920,000 Barrels to Total of 75,934,000 OTHER SUPPLIES ARE DOWN Gas Oil and Distillate and Heavy Fuel Oil Reserves Also Are Lower | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/british-lehman-is-urged.html | "British Lehman" Is Urged | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/the-the-victory-drive.html | THE THE VICTORY DRIVE | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/parley-set-on-role-of-education-in-war-its-value-to-adults-in-civil.html | PARLEY SET ON ROLE OF EDUCATION IN WAR; Its Value to Adults in Civil Work to Be Discussed | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/harvard-42-brown-34.html | Harvard 42, Brown 34 | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/son-to-mrs-george-smith-jr.html | Son to Mrs. George Smith Jr. | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/coates-elected-by-coaches.html | Coates Elected by Coaches | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/nazi-norway-troops-deprived-of-radios-junior-officers-included-to.html | NAZI NORWAY TROOPS DEPRIVED OF RADIOS; Junior Officers Included to Bar 'Leaks' of British News | True | By Telephone To the New York Times. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/brigham-young-is-victor-downs-canisius-five-5049-in-overtime.html | BRIGHAM YOUNG IS VICTOR; Downs Canisius Five, 50-49, in Overtime -- Niagara Wins | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/archiarld-b-heath.html | ARCHIARLD B. HEATH | True | Special to THE NE?%% YORK T.IAigS. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/lewis-man-ahead-in-union-busarello-leads-murray-backer-in-district.html | LEWIS MAN AHEAD IN UNION; Busarello Leads Murray Backer in District 5 of Miners | True | Special to THE NEW YORK TIMES | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/reviews-its-war-work-standard-oil-of-jersey-cites-vastly-increased.html | REVIEWS ITS WAR WORK; Standard Oil of Jersey Cites Vastly Increased Output | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/germans-claim-13-ships.html | Germans Claim 13 Ships | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/diplomatic-codes-banned.html | Diplomatic Codes Banned | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/3-trawlers-destroyed-in-fire.html | 3 Trawlers Destroyed in Fire | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/japanese-claims-via-berlin.html | Japanese Claims Via Berlin | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/belgians-to-be-aided-mrs-benjamin-p-watson-heads-group-arranging-to.html | BELGIANS TO BE AIDED; Mrs. Benjamin P. Watson Heads Group Arranging Today's Tea | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/must-turn-in-sporting-guns.html | Must Turn in "Sporting Guns" | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/airplane-spotters-on-job-despite-storm-one-unit-maintains-vigil-all.html | AIRPLANE SPOTTERS ON JOB DESPITE STORM; One Unit Maintains Vigil All Day on Skyscraper | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/end-wright-plant-strike-165-workers-return-to-jobs-pending.html | END WRIGHT PLANT STRIKE; 165 Workers Return to Jobs Pending Mediation of Dispute | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/us-accident-toll-102-on-pearl-harbor-day.html | U.S. Accident Toll 102 On Pearl Harbor Day | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/oppose-authority-to-suspend-tariffs-house-hearing-ends-with-many.html | OPPOSE AUTHORITY TO SUSPEND TARIFFS; House Hearing Ends With Many Groups Opposing New Powers Asked by President RIGHT OF EXILE ASSERTED Hart of New York Economic Council Also Says Bill Might Curb Press | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/6-coffee-hoarders-convicted-as-opa-starts-crackdown-restaurant.html | 6 COFFEE HOARDERS CONVICTED AS OPA STARTS CRACKDOWN; Restaurant Operators Found Guilty in Nation's First Rationing Trials PENALTY TO BE PRECEDENT Henderson Has Power to Bar Offenders From Purchasing Any Rationed Goods 6 COFFEE HOARDERS CONVICTED BY OPA | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/mrs-robert-w-bingham-feted.html | Mrs. Robert W. Bingham Feted | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/sailor-is-enthusiastic.html | Sailor Is Enthusiastic | True | SAILOR | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/rangers-in-twohour-drill.html | Rangers in Two-Hour Drill | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/college-society-elects-eighteen-technology-students-at-city.html | COLLEGE SOCIETY ELECTS; Eighteen Technology Students at City Institution Chosen | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/packing-pay-rise-recommended-by-wlb-panel-for-increase-to-restore.html | PACKING PAY RISE RECOMMENDED BY WLB; Panel for Increase to Restore Relationship With Steel | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/british-airfield-for-us-first-of-group-acquired-from-raf-is-taken.html | BRITISH AIRFIELD FOR U.S.; First of Group Acquired From R.A.F. Is Taken Over | True | Special Cable to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/army-rejects-more-after-chest-xrays-1941-rate-in-new-york-nearly.html | ARMY REJECTS MORE AFTER CHEST X-RAYS; 1941 Rate in New York Nearly Doubled 1940 Figure | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/lincoln-eleven-is-honored.html | Lincoln Eleven Is Honored | True | | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/russian-cottages-set-afire-by-nazis-one-elite-guard-burned-home.html | RUSSIAN COTTAGES SET AFIRE BY NAZIS; One Elite Guard Burned Home That Had Sheltered Him for Part of Last Winter FAMILY SUFFERED IN COLD Freezing Peasants Rescued as They Crouched in Ruins at 24 Below Zero | True | By Ralph Parkerwireless To the New York Times. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/calclwell-gmelin.html | Calclwell -- Gmelin | True | Special to Tick NEW YORK TnVS. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/los-angeles-quotas-shrink.html | Los Angeles Quotas Shrink | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/masaryk-warns-slovaks.html | Masaryk Warns Slovaks | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/sedition-denied-by-father-riker-leader-of-negro-group-tells-jury.html | SEDITION DENIED BY 'FATHER' RIKER; Leader of Negro Group Tells Jury He's 'a Real Warrior' | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/british.html | British | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/britains-ankara-envoy-home.html | Britain's Ankara Envoy Home | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/chinese-orphans-to-gain-benefit-on-dec-18-to-aid-mine-chiang.html | CHINESE ORPHANS TO GAIN; Benefit on Dec. 18 to Aid Mine. Chiang Kai-shek's Fund | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/uniformity-urged-in-renegotiation-textile-men-cite-confusion-due-to.html | UNIFORMITY URGED IN RENEGOTIATION; Textile Men Cite Confusion Due to Separate Actions by Each War Agency NO OVER-ALL STANDARDS Controller General Is Asked to Study Problem, Recommend Steps to Congress | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/mauriello-ready-for-nova-match-closes-grind-for-tomorrow-nights.html | MAURIELLO READY FOR NOVA MATCH; Closes Grind for Tomorrow Night's Bout in Garden With Brisk Workout | True | By James P. Dawson | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/seized-on-dimout-charge-popcorn-vender-is-said-to-be-first-person.html | SEIZED ON DIMOUT CHARGE; Popcorn Vender Is Said to Be First Person So Arrested | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/named-by-mary-dunhill-to-direct-advertising.html | Named by Mary Dunhill To Direct Advertising | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/41-debt-in-us-put-at-185000000000-commerce-department-figure-covers.html | '41 DEBT IN U.S. PUT AT $185,000,000,000; Commerce Department Figure Covers Government, Business Concerns and Individuals 11 PER CENT RISE IN YEAR Private Total Estimated to Be $120,000,000,000, Largely in Long-Term Obligations | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/todays-market-basket.html | Today's Market Basket | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/coast-opera-at-profit-san-francisco-company-avoids-deficit-after.html | COAST OPERA AT PROFIT; San Francisco Company Avoids Deficit After Ten Years | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/damage-heavy-says-rome.html | Damage Heavy, Says Rome | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/life-insurance-held-good-for-victory-tax-refunds.html | Life Insurance Held Good For Victory Tax Refunds | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/rare-gems-auctioned-86630-realized-at-sale-of-privately-owned.html | RARE GEMS AUCTIONED; $86,630 Realized at Sale of Privately Owned Jewelry | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/lacrosse-group-to-meet.html | Lacrosse Group to Meet | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/merger-vote-is-set.html | Merger Vote Is Set | True | | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/106-wounded-men-win-purple-heart-war-department-announces-awards.html | 106 WOUNDED MEN WIN PURPLE HEART; War Department Announces Awards for Combat Service in the Southwest Pacific FIVE OF THIS STATE LISTED Two From New Jersey and Three From Connecticut Also Receive the Decoration | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/churchill-may-talk-on-darlan-dakar-awaiting-us-aid-in-fight.html | Churchill May Talk on Darlan; DAKAR AWAITING U.S. AID IN FIGHT | True | Special Cable to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/german-spy-doomed-to-die.html | German Spy Doomed to Die | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/fcc-orders-cessation-of-telegraph-priorities.html | FCC Orders Cessation Of Telegraph Priorities | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/max-weyls-have-daughter.html | Max Weyls Have Daughter | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/emmons-in-washington-hawaiian-commander-comes-for-general-staff.html | EMMONS IN WASHINGTON; Hawaiian Commander Comes for General Staff Conferences | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/ford-of-india-returns-profits.html | Ford of India Returns Profits | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/burt-m-avery-i-roselle-police-police-chief-20-years-a-cousin-of-president.html | BURT M. AVERY; I Roselle Police Chief 20 Years a Cousin of President Harding | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/discusses-salary-freezing.html | Discusses Salary Freezing | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/german.html | German | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/coat-men-to-fight-poaching-on-trade-will-survey-encroachment-by-men.html | COAT MEN TO FIGHT POACHING ON TRADE; Will Survey Encroachment by Men's Clothing Plants of Women's Garment Field WAR WORK LIAISON SOUGHT Unit to Be Set Up for Closer Relations With Government Procurement Bodies | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/robert-kitains-recital.html | Robert Kitain's Recital | True | R.P. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/eastern-body-strongly-urges-retention-of-football-and-other-combat.html | Eastern Body Strongly Urges Retention of Football and Other Combat Sports; COMPETITION HELD WAR TRAINING AID Dropping of Combat Sports for Mass Calisthenics Opposed by Eastern Organization POUGHKEEPSIE RACES OFF Yale Will Abandon Rowing for 1943 -- I.C. 4-A Indoor Meet Set for Garden March 6 | True | By William D. Richardson | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/harry-v-jamison-retired-advertising-official-of-carnegieillinois.html | HARRY V. JAMISON; Retired Advertising Official of Carnegie-Illinois Steel Corp. | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/3-soldiers-abroad-give-for-neediest-men-in-forces-in-england-and.html | 3 SOLDIERS ABROAD GIVE FOR NEEDIEST; Men in Forces in England and Australia Act to Relieve Distress in New York $9,469 RECEIVED IN DAY Among the 343 Contributions Are Two of $1,000 Each -- Total Now $46,094 | True | | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/women-doctors-fight-service-ban-plead-directly-to-president-to.html | WOMEN DOCTORS FIGHT SERVICE BAN; Plead Directly to President to Remove Barrier Placed by Army and Navy VOICE DESIRE TO SERVE Curbs Impose 'Lack of Choice' on Competent Medical Group, They Hold | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/clifford-a-blickle-a-g-e-engineer-z8-researcher-who-was-one-of-few.html | CLIFFORD A. bIICKLE, A G. E. ENGINEER, z8; Researcher, Who Was One of Few Men in World to Make Diamonds, Is Dead PERFECTED POWER AIDES' Former Steinmetz Assistant Delved Into AstronomN Built Own Telescope | True | Special to TH NE',V YORK TAMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/reporters-garb-starts-rumor.html | Reporter's Garb Starts Rumor | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/3-of-navy-defeat-south-sea-perils-men-from-sunken-us-cruiser-win.html | 3 OF NAVY DEFEAT SOUTH SEA PERILS; Men From Sunken U.S. Cruiser Win Against Hardships of Voyage in Rubber Boat ONE SUFFERED BROKEN LEG Paddle to an Island, Fighting Sharks, Storm, Delirium and Hunger on Way | True | By Foster Hailyspecial To the New York Times. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/78-scholarships-given-vocational-service-for-juniors-reports-years.html | 78 SCHOLARSHIPS GIVEN; Vocational Service for Juniors Reports Year's Grants of $7,203 | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/petain-under-german-guard.html | Petain Under German Guard | True | By Telephone To the New York Times. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/colombia-calls-session-congress-will-consider-new-concordat-with.html | COLOMBIA CALLS SESSION; Congress Will Consider New Concordat With Vatican | True | Wireless to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/to-unshackle-prisoners-britain-is-expected-to-act-in-order-to-reach.html | TO UNSHACKLE PRISONERS; Britain Is Expected to Act in Order to Reach Solution | True | Special Cable to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/russian.html | Russian | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/brown-co-elects-houghton.html | Brown Co. Elects Houghton | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/twentysix-land-at-british-port.html | Twenty-six Land at British Port | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/red-cross-helped-30000000-abroad-it-shipped-62000000-supplies-to.html | RED CROSS HELPED 30,000,000 ABROAD; It Shipped $62,000,000 Supplies to Other Lands in Year, Says Norman Davis BRITAIN RECEIVED HALF Recent Efforts Shifted to China and Russia, Board Hears at Its Annual Meeting | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/gas-for-occupational-driving.html | 'Gas' for Occupational Driving | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/in-the-nation-protecting-frances-postwar-claim-on-north-africa.html | In The Nation; Protecting France's Post-War Claim on North Africa | True | By Arthur Krock | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/new-gain-in-land-fighting.html | New Gain in Land Fighting | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/day-steel-strike-ends-bethlehem-workers-to-arbitrate-double-sunday.html | DAY STEEL STRIKE ENDS; Bethlehem Workers to Arbitrate Double Sunday Pay Dispute | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/teaneck-teachers-win-honeymoons-in-wartime.html | Teaneck Teachers Win Honeymoons in Wartime | True | Special to THE NEW YORK TIMES. | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/lius-quintet-lacks-experience-lewis-cohen-kotter-baietti-and.html | L.I.U.'S QUINTET LACKS EXPERIENCE; Lewis, Cohen, Kotter, Baietti and Kassler Form Entirely New Starting Team RESERVE POWER LIMITED Attack Rests on Set Shooting -- Men Have Speed and Fair Ball-Handling Ability | True | By Louis Effrat | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/daughter-to-loren-c-berrys.html | Daughter to Loren C. Berrys | True | Special to THE NEW YORX TnXES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/elected-as-president-of-schick-incorporated.html | Elected as President Of Schick, Incorporated | True |  | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/suggested-for-tire-owners.html | Suggested for Tire Owners | True | FREDERICK B. HARRIS | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/artillery-barrage-reported.html | Artillery Barrage Reported | True |  | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True |  | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/plans-of-miss-deegan-she-will-be-wed-here-dec-24-to-dr-edward-c.html | PLANS OF MISS DEEGAN; She Will Be Wed Here Dec. 24 to Dr. Edward C. Chickering | True |  | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/higgins-to-build-1200-cargo-planes-contract-is-awarded-by-army-for.html | HIGGINS TO BUILD 1,200 CARGO PLANES; Contract Is Awarded by Army for Use of Unfinished Ship Yard at New Orleans LIKE THE KAISER IDEA Shift Results From Roosevelt Conferences -- Total Outlay of $200,000,000 | True |  | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/jane-h-brewster-prospecti-bride-daughter-of-state-supreme-court.html | JANE H. BREWSTER PROSPECTI BRIDE; Daughter of State Supreme Court Justice is Betrothed to William Evans 3d A MANHATTANVILLE SENIOR Jriance, Yale Student, Member of Marine Corps Reserve, Is Hotohkiss Graduate | True | pecial to T'= l'Ev /oP. T3mx3oli. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/only-9-decline-noted-in-hockey-attendance.html | Only 9% Decline Noted In Hockey Attendance | True |  | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/2-us-fliers-believed-dead.html | 2 U.S. Fliers Believed Dead | True |  | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/invests-4000000-in-treasury-issue-du-pont-company-brings-years.html | INVESTS $4,000,000 IN TREASURY ISSUE; Du Pont Company Brings Year's Total of Tax Savings Notes to $102,000,000 BANKER ISSUES WARNING I.B.A. Head Calls Current Big Surpluses Our Greatest Inflationary Threat | True |  | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/new-turkish-quake-kills-10.html | New Turkish Quake Kills 10 | True |  | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/11-rise-reported-in-child-delinquency-total-of-city-cases-up-452-in.html | 11% RISE REPORTED IN CHILD DELINQUENCY; Total of City Cases Up 452 in 11 Months of 1942 | True |  | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/men-of-18-will-begin-registering-tomorrow.html | Men of 18 Will Begin Registering Tomorrow | True |  | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/martha-m-deeney-wed-she-s-bride-in-great-neck-l-i-of-rex-lardner-of.html | MARTHA M. DEEN.EY WED; She !s Bride in Great Neck, L. I of Rex Lardner of the Army. | True | Speclal to TH z oR Trs. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/nuptials-are-held-of-miss-churchill-she-is-wed-to-ensign-daniel-b-b.html | NUPTIALS ARE HELD OF MISS CHUR,CHILL; She Is Wed to Ensign Daniel B, Brown in the Fifth Avenue Presbyterian Church | True |  | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/miss-whitmsh-engaged-to-wed-she-will-become-the-bride-of-i.html | MISS WHITMSH ENGAGED TO WED; She Will Become the Bride of i, Lieutenant Landis Gpres; Field Artillery, U.S.A. N ALUMNA OF PINE MANOR 'er Fiance is a Graduate of Princeton University and Harvard School of Design | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/new-childrens-camp-cooperative-welfare-council-to-finance-project.html | NEW CHILDREN'S CAMP; Cooperative Welfare Council to Finance Project Next Year | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/is-chimpanzee-an-actor-byrnes-refuses-to-rule.html | Is Chimpanzee an Actor? Byrnes Refuses to Rule | True | By the United Press. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/news-of-food-holiday-eggnog-or-punch-tastes-better-if-complemented.html | News of Food; Holiday Eggnog or Punch Tastes Better If Complemented With Right Sort of Cake | True | By Jane Holt | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/says-nuzzo-paid-for-jurisdiction-exboard-member-of-local-17-asserts.html | SAYS NUZZO PAID FOR JURISDICTION; Ex-Board Member of Local 17 Asserts Defendant Told Him of Checks to Union Higher-Up RECALLS SEEING $50 ONE As 'Cut' on Aqueduct Job -- Witness Tells of Quashing of Demand for Inquiry | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/miss-sanders-betrothed-richmond-va-girl-to-be-wed-to-lieut-jay-m.html | MISS SANDERS BETROTHED; Richmond, Va., Girl to Be Wed to Lieut. Jay M. Golding, U, S, A. | True | Special to THE NEv YORK- TLAIES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/pink-heads-hospital-plan-to-quite-state-post-jan-1-to-take-over-new.html | PINK HEADS HOSPITAL PLAN; To Quite State Post Jan. 1 to Take Over New Duties | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/cuts-ice-cream-sales-schraffts-ends-selling-by-pound-limits-other.html | CUTS ICE CREAM SALES; Schrafft's Ends Selling by Pound, Limits Other Orders | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/jury-clears-stephen-a-lamb.html | Jury Clears Stephen A. Lamb | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/mary-a-d-barrett-wed-in-larghmont-kin-of-late-elizabeth-barrett.html | MARY A. D. BARRETT WED IN LARGHMONT; Kin of Late Elizabeth Barret Browning Bride of Corporal Vincent Wynne of Army ! | True | Special to Tsm lzw YORK TIMEg | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/hs-niolet-e-grosnenoi.html | HSS N'IOLET E. GROSN'ENOI | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/smith-club-head-is-hostess.html | Smith Club Head Is Hostess | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/plant-quadruples-vital-war-output-lukens-steel-tells-of-big-rise-in.html | PLANT QUADRUPLES VITAL WAR OUTPUT; Lukens Steel Tells of Big Rise in Year in Production of Heavy Armor Plate | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/actors-benefit-tonight-episcopal-guild-will-gain-by-performance-of.html | ACTORS' BENEFIT TONIGHT; Episcopal Guild Will Gain by, Performance of 'The Pirate' | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/st-francis-50-army-base-30.html | St. Francis 50, Army Base 30 | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/upholds-retailers-on-price-violations-mayfield-says-most-cases-are.html | UPHOLDS RETAILERS ON PRICE VIOLATIONS; Mayfield Says Most Cases Are Due to Misunderstandings | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/uniform-air-alert-is-planned-by-ocd-national-system-similar-to.html | UNIFORM AIR ALERT IS PLANNED BY OCD; National System Similar to State's Is Expected to Be Approved Soon by Army UNIFORM AIR ALERT IS PLANNED BY OCD | True | | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/obituary-1-no-title-william-hunter-72-aqueduct-builder-served-board.html | Obituary 1 -- No Title; WILLIAM HUNTER, 72, AQUEDUCT BUILDER Served Board of Water Supply of This City for 33 Years | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/war-symposium-at-manhattan.html | War Symposium at Manhattan | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/on-banks-advisory-board.html | On Bank's Advisory Board | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/transfer-agent-for-stocks.html | Transfer Agent for Stocks | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/alp-war-rally-tomorrow.html | A.L.P. War Rally Tomorrow | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/i-william-o-thompson-once-law-partner-oo-clarence-darrow-and-gov-j.html | I WILLIAM O. THOMPSON; Once Law Partner oo Clarence Darrow and Gov. J. P. Altgeld | True | Special to TIS z's',v Y01I TZISS. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/turin-area-is-left-a-sea-of-flame-as-raf-raiders-drop-big-bombs.html | Turin Area Is Left a Sea of Flame As R.A.F. Raiders Drop Big Bombs; FLIERS CARRY BURDEN OF MEDITERRANEAN WAR TURIN IS SET FIRE BY BIG BOMBINGS | True | By James MacDonaldspecial Cable To the New York Times. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/propaganda-still-feared-feeling-believed-engendered-by-german.html | Propaganda Still Feared; Feeling Believed Engendered by German Propagandists Themselves | True | MARIA ZAWADZKA | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/mandatory-orders-are-urged-on-opa-dry-goods-stores-want-cuts-made.html | MANDATORY ORDERS ARE URGED ON OPA; Dry Goods Stores Want Cuts Made All-Embracing | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/roosevelt-honors-three-navy-heroes-posthumous-congressional-medals.html | ROOSEVELT HONORS THREE NAVY HEROES; Posthumous Congressional Medals Given to Families of Admirals Scott, Callaghan | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/fordham-gains-third-victory-in-row-by-beating-princeton-five-in.html | Fordham Gains Third Victory in Row by Beating Princeton Five in Overtime; BABICH'S LONG SHOT TRIPS TIGERS, 46-45 Fordham Captain's Basket Near Close of Overtime Session Nips Princeton Quintet HARVARD DEFEATS BROWN Wins Cambridge Game, 42-34 -- Yale and St. Francis Turn Back Service Rivals | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/change-in-sales-plan.html | Change in Sales Plan | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/radio-to-stage.html | RADIO TO STAGE | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/morales-reaches-miami-chilean-minister-going-to-capital-foreign.html | MORALES REACHES MIAMI; Chilean Minister Going to Capital -- Foreign Policy Talk Put Off | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/food-index-rises-1-cent-latest-level-397-against-396-week-before.html | FOOD INDEX RISES 1 CENT; Latest Level $3.97, Against $3.96 Week Before, $3.37 a Year Ago | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/pacific-force-ready-for-movie-making-sound-and-color-films-will-be.html | PACIFIC FORCE READY FOR MOVIE MAKING; Sound and Color Films Will Be Taken During Combat | True | Wireless to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/trucking-merger-upheld-federal-court-refuses-to-upset-sanction-of.html | TRUCKING MERGER UPHELD; Federal Court Refuses to Upset Sanction of I.C.C. | True | | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/robber-gets-25-years-escaped-convict-staged-holdups-to-finance.html | ROBBER GETS 25 YEARS; Escaped Convict Staged Hold-Ups to Finance Marriage | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/antismoking-law-proposed.html | Anti-Smoking Law Proposed | True | GERTRUDE WEIL KLEIN | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/wheat-is-strong-in-late-trading-i-futures-close-at-twomonth-peak-as.html | WHEAT IS STRONG IN LATE TRADING i; Futures Close at Two-Month Peak as Small Purchases Disclose Few Offerings CASH GRAIN AT 5-YEAR TOP Advance Is Seen Forcing the Government to Resell It to Mills Against Flour Sales | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/few-stocks-rise-in-mixed-market-chemical-and-specialty-shares.html | FEW STOCKS RISE IN MIXED MARKET; Chemical and Specialty Shares Strongest -- Bonds Steady -- Grains Up -- Cotton Irregular | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/women-for-ge-laboratories.html | Women for G.E. Laboratories | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/swiss-protest-on-raf-raids.html | Swiss Protest on R.A.F. Raids | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/ten-japanese-planes-felled.html | Ten Japanese Planes Felled | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/rail-unions-vote-to-ask-30-rise-representatives-of-big-five-call.html | RAIL UNIONS VOTE TO ASK 30% RISE; Representatives of Big Five Call for a Minimum Wage Advance of $3 a Day HIGHER LIVING COST CITED Spokesman Gives Hazards, Pay Inequality and Long Hours as Other Causes | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/mary-ryan-phone-hostess.html | Mary Ryan Phone Hostess | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/to-end-divorce-case-th-mcinnerney-and-wife-agree-on-a-property.html | TO END DIVORCE CASE; T.H. McInnerney and Wife Agree on a Property Settlement | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/warns-worst-curb-still-lies-ahead-nathan-tells-dress-council-there.html | WARNS WORST CURB STILL LIES AHEAD; Nathan Tells Dress Council There Will Be Constant Cut in Non-Vital Output WAR DEMANDS INSATIABLE And Therefore First Claimant on Materials Tends to Be Only Claimant, He Says | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/charges-monopoly-in-white-lighting-government-names-general.html | CHARGES MONOPOLY IN WHITE LIGHTING; Government Names General Electric, Westinghouse, Eight Others in Fluorescent Field REPRESSIONS ARE ALLEGED Elimination of Competition and Dividing of Markets Are Other Charges | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/c-johnson-leader-in-industry-69-southern-business-man-who.html | C. JOHNSON, LEADER IN INDUSTRY, 69; Southern Business Man, Who WasAssociatedWith Coca-Cola Interests, Dies in Alabama BEGAN AS A BOOKKEEPER Served as the Chairman of Howard College Trustees-A Director of Banks | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/allies-to-confer-on-rehabilitation-pacific-war-council-decides-to.html | ALLIES TO CONFER ON REHABILITATION; Pacific War Council Decides to Start Move to Aid the Liberated Peoples HELP TO CHINA IS STUDIED Roosevelt Explains His Plans to Avoid Immediate Difficulty in North Africa | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/lee-james-vance-lawyer-for-half-century-was-also-trade-publisher.html | LEE JAMES VANCE; Lawyer for Half Century Was Also Trade Publisher | True | | C1B 568002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/exploit-by-cutters-at-oran-described-lieut-hickson-tells-how.html | EXPLOIT BY CUTTERS AT ORAN DESCRIBED; Lieut. Hickson Tells How Hartland Was Lost in Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/war-aims.html | WAR AIMS | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/strike-of-1900-shuts-bohn-aluminum-unit-men-quit-in-detroit-as-wlb.html | STRIKE OF 1,900 SHUTS BOHN ALUMINUM UNIT; Men Quit in Detroit as WLB Fails to Affirm Pay Rise | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/panama-city-bids-for-bonds.html | Panama City Bids for Bonds | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/500-landlords-strike-vallejo-calif-group-charges-opa-with.html | 500 LANDLORDS 'STRIKE'; Vallejo, Calif., Group Charges OPA With Oppressions | True | Special to THE NEW YORK TIMES. | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/1his-louis-skolsky.html | 1HIS. LOUIS SKOLSKY. | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/w-l-drops-football-out-for-war-duration-but-other-sports-will-be.html | W. & L. DROPS FOOTBALL; Out for War Duration, but Other Sports Will Be Continued | True | | C1B 568002 |
| 1942-12-10 | 1942-12-10 | https://www.nytimes.com/1942/12/10/archives/fuel-system-is-fined-35000.html | Fuel System Is Fined $35,000 | True | | C1B 568002 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/well-be-best-fed-wickard-tells-us-wpb-cuts-canning-new-food.html | WE'LL BE BEST FED, WICKARD TELLS US; WPB CUTS CANNING; New Food Administrator Says Some Items May Be Scarce and Urges Curb on Waste SETS UP 3-UNIT PROGRAM Orders of WPB, Designed to Save Metals for War, Increase Reserves for Armed Forces Wickard Says We Will Be Best Fed in 1943; WPB Reduces Canning, Swells War Rations | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/795000-fees-set-in-big-motors-case-100000-for-accountants-and.html | $795,000 FEES SET IN BIG MOTORS CASE; $100,000 for Accountants and $695,000 for the Attorneys Granted by Leibell SIZE OF RECOVERY CITED Court Decides Pollack Bore Chief Burden and Allows His Firm $390,000 $795,000 FEES SET IN BIG MOTORS CASE | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/montgomery-ward-again-defies-wlb-but-company-will-sign-a-union.html | MONTGOMERY WARD AGAIN DEFIES WLB; But Company Will Sign a Union Agreement if the President Directs It to Comply RENEWS ATTACK ON RULING Letter to Board Asserts It Is 'Wholly Inadequate in Telling the Whole Truth' | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/huge-1943-demand-on-railroads-seen-mj-gormley-says-every-unit-of.html | HUGE 1943 DEMAND ON RAILROADS SEEN; M.J. Gormley Says Every Unit of System Must Do 5% More if Calls Are to Be Met ROLLING STOCK IS DOWN Roads Have 500,000 Freight Cars, 22,000 Engines Less Than in 1918, He Declares | True | | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/war-powers-bill-shelved-may-die-ways-and-means-administers-setback.html | WAR POWERS BILL SHELVED, MAY 'DIE'; Ways and Means Administers Setback to President by Unanimous Action HOPE IN NEW SESSION THIN Bipartisan Combination With Farm Tariff Interests as Key Wins in Committee | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/cash-deal-in-brooklyn-corporation-acquires-3story-building-in.html | CASH DEAL IN BROOKLYN; Corporation Acquires 3-Story Building in Avenue O | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/right-wing-slate-wins-cafeteria-workers-vote-to-end-leftist-control.html | 'RIGHT WING' SLATE WINS; Cafeteria Workers Vote to End Leftist Control of Union | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/to-direct-purchasing-for-brewster-aero-co.html | To Direct Purchasing For Brewster Aero Co. | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/executive-praises-new-price-shift-decentralization-of-rule-for.html | EXECUTIVE PRAISES NEW PRICE SHIFT; Decentralization of Rule for Administration Is Called a Help Here MILK INCREASE IS CITED C.W. Cole, Filling OPA Post in This Area, Says It Averted a Shortage Up-State | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/would-welcome-any-aid-former-minister-to-belgium-believes-we-need.html | Would Welcome Any Aid; Former Minister to Belgium Believes We Need All We Can Get | True | THEODORE MARBURG | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/pushes-standards-for-latin-trade-american-groups-interchange-of.html | PUSHES STANDARDS FOR LATIN TRADE; American Group's Interchange of Data Seen Significant for Post-War Era WAR EFFORT ALSO AIDEB Brady Named Field Agent, With Inter-American Staff Here to Assist Program | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/chemical-bank-transfers-5000000-to-surplus.html | Chemical Bank Transfers $5,000,000 to Surplus | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/big-recording-job-denied-by-the-owi-it-has-not-gone-extensively.html | BIG RECORDING JOB DENIED BY THE OWI; It Has Not Gone Extensively Into Field to the Injury of Private Firms, Agency Insists PUTS OUTLAY AT $35,000 Replying to New York Charges, It Says Its Work Covers Overseas Needs Only | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/norris-acclaimed-as-social-planner-wallace-at-testimonial-dinner-to.html | NORRIS ACCLAIMED AS SOCIAL PLANNER; Wallace, at Testimonial Dinner to Senator, Says Liberals Need His Sage Advice PRESIDENT SENDS TRIBUTE After White House Luncheon, Nebraskan Hints at Job Offer, Says He Does Not Want One | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/business-accord-urged-col-corey-says-government-and-trade-need.html | BUSINESS ACCORD URGED; Col. Corey Says Government and Trade Need Understanding | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/indochinese-army-recruited-by-japan-chungking-reports-decoux-lets.html | INDO-CHINESE ARMY RECRUITED BY JAPAN; Chungking Reports Decoux Lets Japanese Train 150,000 Men | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/our-army-best-fed-women-are-told-subsistence-officer-bares-vast.html | OUR ARMY BEST FED, WOMEN ARE TOLD; Subsistence Officer Bares Vast Undertaking to Send Supplies to All Fronts ENERGY MUST BE KEPT UP Consultant to War Office, in Address at Times Hall, Cautions on Waste | True | | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/city-college-boy-killed-in-africa-letter-from-gen-roosevelt-to.html | CITY COLLEGE BOY KILLED IN AFRICA; Letter From Gen. Roosevelt to Parents Here Tells of Death of Lieut. G.S. Koushnareff FELL IN FIGHTING AT ORAN Former Cadet at Institution Also Praised in Message From Major Gen. Allen | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/hitler-changes-generals.html | HITLER CHANGES GENERALS | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/pacific-coast-gets-seamen-rest-home-late-do-mills-estate-at.html | PACIFIC COAST GETS SEAMEN REST HOME; Late D.O. Mills' Estate at Millbrae, Calif., Lent for Duration | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/utility-deal-approved-bond-sale-to-provide-1000000-for-transfers.html | UTILITY DEAL APPROVED; Bond Sale to Provide $1,000,000 for Transfers | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/the-red-cross-reports.html | THE RED CROSS REPORTS | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/r-missjanet-kerr-engaged-to-wed-southport-conn-girl-will-be-bride.html | r MISS JANET KERR ENGAGED TO WED; Southport, Conn., Girl Will Be Bride of Douglas Franchot of 'Baltimore, Yale Student MADE HER DEBUT IN 1940 Bowed at Bachelors Cotillon and Junior AssembliesHer Fiance St. Paul's Alumnus | True | !peetal to TI Nnw' YO!LiC 'IUzS. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/opera-to-aid-smith-club-der-rosenkavalier-on-jan-8-to-augment.html | OPERA TO AID SMITH CLUB; 'Der Rosenkavalier' on Jan. 8 to Augment Scholarship Fund | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/big4-packers-oppose-5-12c-wage-increase-tell-wlb-cost-of-living.html | BIG 4 PACKERS OPPOSE 5 1/2C WAGE INCREASE; Tell WLB Cost of Living Would Necessarily Rise | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/member-bank-balances-427000000-excess-reserves-increase-by.html | Member Bank Balances $427,000,000; Excess Reserves Increase by $300,000,000 | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/congress-prepares-to-quit-soon-no-major-bills-can-be-voted-only.html | Congress Prepares to Quit Soon; No Major Bills Can Be Voted; Only Unanimous Consent Could Get Big Measures Through Now, Martin Says -- Leaders May Set the Date by Tomorrow CONGRESS PLANS TO ADJOURN SOON | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/severe-production-cut-reported.html | Severe Production Cut Reported | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/houses-in-yonkers-sold-holdings-of-fdic-and-holc-are-among.html | HOUSES IN YONKERS SOLD; Holdings of FDIC and HOLC Are Among Properties Traded | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/troth-is-announced-of-mary-f-morgan-she-will-be-wed-next-month-to.html | TROTH IS ANNOUNCED OF MARY F. MORGAN; She Will Be Wed Next Month to Midshipman F. J. FitzgeraldJr. | True | lpecial to NZ YOIK l. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/curbs-bowling-contests-ftc-tells-brunswick-to-drop-sales-promotion.html | CURBS BOWLING CONTESTS; FTC Tells Brunswick to Drop Sales Promotion Plan | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/robert-jaie-harris.html | ROBERT .JA.IE HARRIs | True | Special to THg.NEw YORE T i,3IES. . | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/offer-buffalo-meat-to-market.html | Offer Buffalo Meat to Market | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/police-official-to-retire-pension-to-be-approved-for-superintendent.html | POLICE OFFICIAL TO RETIRE; Pension to Be Approved for Superintendent of Telegraph | True | | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/cabaret-features-yorkville-dance-midnight-entertainment-and-many.html | CABARET FEATURES YORKVILLE DANCE; Midnight Entertainment and Many Dinner Parties Mark Benefit for Summer Camp SERVICE MEN ARE GUESTS John T. Harrisons, George E. Leightons, James Ormes and C. Harold Fahys Hosts | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/three-steps-taken-to-move-oil-east-gasoline-shipments-stopped-to.html | THREE STEPS TAKEN TO MOVE OIL EAST; Gasoline Shipments Stopped to Southeast and Parts of New York and Pennsylvania 300 TANK TRUCKS ORDERED Ickes Calls Railroad Chiefs to Conference to Check Drop in Tank Car Movement | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/paramount-films-top-the-short-list-46256-shares-of-common-so-held.html | PARAMOUNT FILMS TOP THE SHORT LIST; 46,256 Shares of Common So Held on Stock Exchange at End of November PREFERRED IS INVOLVED Exchange Basis of 7-for-1 Puts Its Potential Earnings at $8.40 a Share | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/liquor-rationing-vital-jobbers-say-big-october-increase-in-sales-to.html | LIQUOR RATIONING VITAL, JOBBERS SAY; Big October Increase in Sales to Stores Cited as Showing Need for Such Action STOCK PILING IS CHARGED Alprin Declares Much of Heavy Buying Aimed to Build Retail Inventories | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/batista-praises-neighbor-policy-in-address-to-house-he-hails.html | BATISTA PRAISES NEIGHBOR POLICY; In Address to House He Hails Atlantic Charter Also as Inspiration of the Allies N.A. ROCKEFELLER HIS HOST President Honors Washington, Lincoln, Unknown Soldier; Gets Pan American Award | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/give-them-a-chance.html | GIVE THEM A CHANCE | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/us-steel-shipments-1665545-net-tons-in-november-a-record-for-the.html | U.S. STEEL SHIPMENTS; 1,665,545 Net Tons in November, a Record for the Month | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/japanese.html | Japanese | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/civilian-worsteds-increased-for-1943-producers-quotas-expanded-to.html | CIVILIAN WORSTEDS INCREASED FOR 1943; Producers' Quotas Expanded to Assure Adequate Fall Clothing Supplies HOSIERY CEILING IS FIXED 'Ingrain' Full-Fashioned Silks Covered by Order -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/plumley-assails-ap-suit-representative-calls-it-effort-to-freeze.html | PLUMLEY ASSAILS A.P. SUIT; Representative Calls It Effort to 'Freeze Bill of Rights' | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/henderson-quits-one-of-two-posts-he-resigns-as-chief-of-wpbs-office.html | HENDERSON QUITS ONE OF TWO POSTS; He Resigns as Chief of WPB's Office of Civilian Supply to Give All His Time to OPA NELSON VOICES REGRET But Says He Recognizes Magnitude of Dual Task -- Weiner Gets the Vacated Job | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/connecticut.html | CONNECTICUT | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/program-outlined-by-small-business-conference-poll-shows-groups.html | PROGRAM OUTLINED BY SMALL BUSINESS; Conference Poll Shows Groups Oppose Nucleus Scheme and Zoned Sales Plan | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/britain-to-unchain-nazis-tomorrow-joins-canada-in-welcoming-swiss.html | BRITAIN TO UNCHAIN NAZIS TOMORROW; Joins Canada in 'Welcoming' Swiss Plea for Prisoners -- No Word From Berlin BRITAIN TO UNCHAIN NAZIS TOMORROW | True | By David Andersonspecial Cable To the New York Times. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/atlantic-convoy-needs-winter-adds-hazards-to-escort-duty-as-african.html | Atlantic Convoy Needs; Winter Adds Hazards to Escort Duty As African Front Widens Supply Runs | True | By Hanson W. Baldwin | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/lendlease-for-ethiopia-president-says-country-is-vital-to-our.html | LEND-LEASE FOR ETHIOPIA; President Says Country Is Vital to Our Defense | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/3014231500-here-for-victory-loan-2363231500-of-issues-goes-to.html | $3,014,231,500 HERE FOR VICTORY LOAN; $2,363,231,500 of Issues Goes to Investors Other Than Commercial Banks | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/charities-to-honor-baskin.html | Charities to Honor Baskin | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/fabric-salesmen-to-aid-canteen.html | Fabric Salesmen to Aid Canteen | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/pandas-a-year-in-bronx-zoo-marks-occasion-by-opening-exhibit-about.html | PANDAS A YEAR IN BRONX; Zoo Marks Occasion by Opening Exhibit About the Animals | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/havas-cuts-broadcasts-vichy-agency-suspends-its-link-with-south.html | HAVAS CUTS BROADCASTS; Vichy Agency Suspends Its Link With South America | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/donald-ca3ipb-fll.html | DONALD CA3IPB F,,LL | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/americans-to-carry-cheer.html | Americans to Carry Cheer | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/raf-hits-turin-heavily-on-second-successive-night-raf-again-hits.html | R.A.F. Hits Turin Heavily On Second Successive Night; R.A.F. AGAIN HITS HEAVILY AT TURIN | True | By James MacDonaldspecial Cable To the New York Times. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/miss-pattersoig-wed-i-to-army-air-cadet-bride-of-georgwer-haner-a.html | MISS PATTERSOIg WED i ! TO ARMY AIR' CADET; Bride of Georg-Wer' Haner, a Nephew of Thurman Arnold | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/russian.html | Russian | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/rally-by-toronto-checks-hawks-72-leafs-score-four-times-in-second.html | RALLY BY TORONTO CHECKS HAWKS, 7-2; Leafs Score Four Times in Second Period and Thrice in Last on Home Rink PRATT ASSISTS IN DRIVES Seven Tally for Winners, Who Tie Chicago and Boston for League Leadership | True | | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/hurlbuts-drama-closes-tomorrow-yankee-point-featuring-edna-best.html | HURLBUT'S DRAMA CLOSES TOMORROW; 'Yankee Point,' Featuring Edna Best, Elizabeth Patterson and Cromwell to End 'FLARE PATH' GETS HOUSE Rattigan's Play About R.A.F. in Action Will Open at Henry Miller's Theatre Dec. 23 | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/8th-army-punches-at-libyan-bastion-british-allowing-the-enemy-no.html | 8TH ARMY PUNCHES AT LIBYAN BASTION; British 'Allowing the Enemy No Rest' in Agheila Area -- Allied Planes Attack MOBILE UNITS ARE ACTIVE Observers Believe That Gen. Montgomery's Preparations for Drive Near Completion | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/teachers-appeal-to-police-to-curb-unruly-students-alarmed-also-by.html | TEACHERS APPEAL TO POLICE TO CURB UNRULY STUDENTS; Alarmed Also by Assaults of Intruders, Guild Goes Over Heads of School System REASSURED BY VALENTINE Situation in Hand, Is View of Dr. Wade, Who Also Promises Remedial Measures TEACHERS DEMAND POLICE PROTECTION | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/childrens-bureau-faces-war-issues-health-day-care-labor-standards.html | CHILDREN'S BUREAU FACES WAR ISSUES; Health, Day Care, Labor Standards, Delinquency Problems Cited by Miss Lenroot ADVICE GIVEN TO MOTHERS Those With Pre-School Age Children Are Urged to Avoid Unessential Employment | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/li-e-kirstein-dies-bostoh-merchihht-head-of-filene-department-store.html | Li E. KIRSTEIN DIES; BOSTOH MERCHihHT; Head of Filene Department Store Nationally Known for His Philanthropy ON BOARDS OF MANY FIRMS Quit School at 13, Often Went Hungry -- Owned Rochester Ball Team at Early Age | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/continued-output-of-toys-advocated-head-of-manufacturers-group.html | CONTINUED OUTPUT OF TOYS ADVOCATED; Head of Manufacturers' Group Stresses Their Value for Home Front Morale FEW HAVE WAR CONTRACTS But 50% of the Industry's Output Is Confined to Military Items | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/hurley-national-committeeman.html | Hurley National Committeeman | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/fans-still-awed-by-bears-but-redskins-try-to-forget-730-debacle-of.html | Fans Still Awed by Bears, but Redskins Try to Forget 73-0 Debacle of 1940; EAST'S CHAMPIONS READY FOR FINALE Redskins in Fine Shape and Confident of Taking Title in Clash With Bears BAUGH HITS MARK IN DRILL Shows Old Passing Accuracy -- Washington Game Sunday a Sellout of 36,000 | True | By Arthur Daleyspecial To the New York Times. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/women-employes-in-banks-increase-william-powers-of-aba-tells.html | WOMEN EMPLOYES IN BANKS INCREASE; William Powers of A.B.A. Tells 'Personnel Clinic' Here of Problems Caused by War STAFFS NOW ARE LARGER 37,432 Hired to Replace the 31,939 Lost, With 24,377 of New Workers Women | True | | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/nazis-terror-rule-in-russia-pictured-victims-in-occupied-mozhaisk.html | NAZIS' TERROR RULE IN RUSSIA PICTURED; Victims in Occupied Mozhaisk Tell of Violence Visited on People Trapped by War SOLDIERS CALLED 'FILTHY' Priest Bitter Toward 'Friendly' Enemy Chaplain -- Woman Flogged by Questioners | True | By Ralph Parkerwireless To the New York Times. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/western-union-earns-a-net-of-7457500-report-for-10-months-compares.html | WESTERN UNION EARNS A NET OF $7,457,500; Report for 10 Months Compares With $5,835,837 in 1941 | True |  | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/joseph-f-oconnell-boston-lawyer-endowment-fund-head-was.html | JOSEPH F. O'CONNELL; Boston lawyer, Endowment Fund Head, Was Ex-Congressman | True | Special to TH NEW YOIIK TLMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/wmc-soon-to-freeze-seamen-to-bar-draft-army-could-not-call-them-if.html | WMC SOON TO FREEZE SEAMEN TO BAR DRAFT; Army Could Not Call Them if Staying in Maritime Service | True |  | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/group-to-hold-regatta-dad-vail-rowing-association-to-carry-on-next.html | GROUP TO HOLD REGATTA; Dad Vail Rowing Association to Carry On Next Season | True |  | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/russian-aid-sought-in-garment-district-rally-sees-first-of-1000.html | RUSSIAN AID SOUGHT IN GARMENT DISTRICT; Rally Sees First of 1,000 Medical Field Units Proposed | True |  | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True |  | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/fourton-bombs-used.html | Four-Ton Bombs Used | True |  | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/news-of-food-meat-is-more-scarce-than-last-week-but-poultry-seems.html | News of Food; Meat Is More Scarce Than Last Week, But Poultry Seems to Be Fairly Plentiful | True | By Jane Holt | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/pay-rise-to-meet-new-tax-barred-increases-must-be-justified-in.html | PAY RISE TO MEET NEW TAX BARRED; Increases Must Be Justified in Other Ways, WLB Official Tells City Business Men YULE BONUSES ALLOWED Uncertainty of Employers on Stabilization Law Is Shown by Requests for Rulings | True |  | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/norian-o-pedrick.html | NORI,[AN O. PEDRICK | True | Special to T NZr YOR: TIS. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/2-held-as-bribers-in-trial-of-nuzzo-newburgh-men-accused-of.html | 2 HELD AS BRIBERS IN TRIAL OF NUZZO; Newburgh Men Accused of Inducing Witness to Leave State | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/poles-ask-allies-to-halt-slaughter-report-germans-have-slain.html | POLES ASK ALLIES TO HALT SLAUGHTER; Report Germans Have Slain One-Third of 3,130,000 Jewish Population END OF NATION IS FEARED Note Charges Extermination of Entire Polish People Is Nazis' Objective | True | Wireless to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/sports-of-the-times-punching-the-heavy-bag.html | Sports of the Times; Punching the Heavy Bag | True | Reg. U.S. Pat. Off.By John Kieran | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/rome-admits-great-damage.html | Rome Admits Great Damage | True |  | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/milking-of-utility-charged-by-sec-unremitting-exploitation-of.html | 'MILKING' OF UTILITY CHARGED BY SEC; 'Unremitting Exploitation' of Florida Power and Light Laid to Parent Concern $60,000,000 'WATER' FOUND Recapitalization of Company Is Urged to Aid Owners of Publicly Held Securities | True | Special to THE NEW YORK TIMES. | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/son-to-arthur-h-giffords-jr.html | Son to Arthur H. Giffords Jr. | True | Special to T NSW YORX TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/peter-bitterman-jr-architect-designer-created-glass-house-for-view.html | PETER BITTERMAN JR., ARCHITECT, DESIGNER; Created 'Glass House' for View of Earth Shown at Planetarium | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/hungary-said-to-draft-jews.html | Hungary Said to Draft Jews | True | Special Cable to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/new-fuel-mixture-saves-45-of-oil-with-that-proportion-of-coal.html | NEW FUEL MIXTURE SAVES 45% OF OIL; With That Proportion of Coal Powder Added, It Is Fully Efficient, Test Indicates FUEL OIL SAVING OF 45% REPORTED | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/railroad-to-alaska-surveyed.html | Railroad to Alaska Surveyed | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/roosevelt-praises-fight-on-paralysis-message-read-at-meeting-here.html | ROOSEVELT PRAISES FIGHT ON PARALYSIS; Message Read at Meeting Here of Birthday Group | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/wool-goods-trade-up-supplies-are-below-demand-in-mens-wear-field.html | WOOL GOODS TRADE UP; Supplies Are Below Demand in Men's Wear Field | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/british.html | British | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/f-martina-herman-a-jersey-forester-head-of-bureau-in-east-orange.html | f MARTINA. HERMAN, A JERSEY FORESTER; Head of Bureau in East Orange Was Stricken in His Office | True | Special to TH NEW 'ORX Tl. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/bigness-advocated-in-postwar-planning-banker-wants-none-of.html | 'BIGNESS' ADVOCATED IN POST-WAR PLANNING; Banker Wants None of 'Niggardliness' of 1918 Settlement | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/try-flying-first-at-charles-town-mrs-bevanss-racer-annexes-sprint.html | TRY FLYING FIRST AT CHARLES TOWN; Mrs. Bevans's Racer Annexes Sprint Feature -- Returns $4 in Favorite's Role | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/red-cross-takes-on-nurse-recruiting-task.html | Red Cross Takes On Nurse Recruiting Task | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/raymonde-kents-to-entatn.html | Raymonde Kents to Ent.aTn | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/bill-for-steel-pennies-passed.html | Bill for Steel Pennies Passed | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/nyu-routs-queens-5928-mele-high-scorer-on-16-points-violet-jayvees.html | N.Y.U. ROUTS QUEENS, 59-28; Mele High Scorer on 16 Points -- Violet Jayvees Win, 61-24 | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/oriental-mining-liquidating.html | Oriental Mining Liquidating | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/cruiser-to-be-named-wilmington.html | Cruiser to Be Named Wilmington | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/rain-slows-battle-both-sides-building-up-reserves-for-the-next.html | RAIN SLOWS BATTLE; Both Sides Building Up Reserves for the Next Phase in Africa OUR PARATROOPS ATTACK Play Havoc Behind Enemy's Lines -- Nazi Troop Planes Are Reported Arriving RAIN SLOWS BATTLE FOR TUNISIA BASES | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/5650000-to-be-distributed.html | $5,650,000 to Be Distributed | True | | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/plans-big-oil-saving-phone-company-to-convert-all-its-plants-in.html | PLANS BIG OIL SAVING; Phone Company to Convert All Its Plants in State to Coal | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/jersey-flier-gets-star-lieutenant-haas-is-again-honored-by-navy-for.html | JERSEY FLIER GETS STAR; Lieutenant Haas Is Again Honored by Navy for Valor | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/thrift-groups-urged-to-sell-more-bonds-savings-loan-men-are-pressed.html | THRIFT GROUPS URGED TO SELL MORE BONDS; Savings Loan Men Are Pressed to Step Up War Aid | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/hull-says-alabania-will-be-kept-free-cites-atlantic-charter-in-new.html | HULL SAYS ALABANIA WILL BE KEPT FREE; Cites Atlantic Charter in New Appeal to Occupied People to Cast Out Italians HE PRAISES GUERRILLAS British Radio Reports They Recently Reached Center of Tirana and Killed 777 | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/jailed-in-bayonne-vice-case.html | Jailed in Bayonne Vice Case | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/store-sales-up-9-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 9% FOR WEEK IN NATION; Volume for Four-Week Period Increased 12%, Reserve Board Reports NEW YORK TRADE ROSE 2% Total for 5 Cities in This Area Gained 3% -- Specialty Shops Had 12% Advance | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/house-passes-curb-on-questionnaires-unanimously-approves-senate.html | HOUSE PASSES CURB ON QUESTIONNAIRES; Unanimously Approves Senate Bill Limiting Volume of Agency Forms WOLCOTT ASSAILS OPA Representative to propose Repeal of 'Power to Dig Into Merchants' Affairs' | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/baugh-keeps-title-in-league-kicking-redskin-star-beats-mcadams-to.html | BAUGH KEEPS TITLE IN LEAGUE KICKING; Redskin Star Beats McAdams to Annex Pro Honors for Third Straight Year CONDIT ALSO TOPS GROUP Dodger Back Returned Punts 21 Times, Once More Than Dudley of Pittsburgh | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/pearl-buck-holds-real-war-aim-lost-conflict-has-ceased-to-be-one.html | PEARL BUCK HOLDS REAL WAR AIM LOST; Conflict Has Ceased to Be One for Freedom, She Tells 1,000 Leaders at Nobel Dinner MANN MORE OPTIMISTIC Looks for Firm Peace -- He and Prof. Urey See it Dependent on Alliance With Russia | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/berlin-radio-notes-british-step.html | Berlin Radio Notes British Step | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/bank-of-canada-reports-dominion-government-deposits-and-circulation.html | BANK OF CANADA REPORTS; Dominion Government Deposits and Circulation Increase | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/mackenzie-king-acts.html | Mackenzie King Acts | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/heads-central-agency-of-loan-associations.html | Heads Central Agency Of Loan Associations | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/italians-sentenced-as-spies-in-brazil-count-and-five-others-draw.html | ITALIANS SENTENCED AS SPIES IN BRAZIL; Count and Five Others Draw Long Terms in Ship Sinkings | True | Special Cable to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/war-work-migration-discouraged-by-owi-many-centers-already-bursting.html | WAR WORK MIGRATION DISCOURAGED BY OWI; Many Centers Already 'Bursting at Their Seams,' It Warns | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/united-nations.html | United Nations | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/urgs-112hr-week-on-business-chiefs-kaiser-says-need-is-not-only-to.html | URGES 112-HR. WEEK ON BUSINESS CHIEFS; Kaiser Says Need Is Not Only to Press War but Prepare to Boom Trade Afterward PUSHES PRE-DATE BUYING Industry Is Ready to Back His Program if Government Will Approve, He Declares | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/infection-fatal-to-girl-11.html | Infection Fatal to Girl, 11 | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/churchill-tells-policy-on-darlan-closed-session-of-commons-hears.html | CHURCHILL TELLS POLICY ON DARLAN; Closed Session of Commons Hears and Debates Prime Minister's Statement DE GAULLE CRITICIZES DEAL General Warns of the Risks Involved in 'Detours From a Moral Policy' | True | Special Cable to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/2-axis-transport-planes-felled.html | 2 Axis Transport Planes Felled | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/georgia-off-for-bowl-dec-18.html | Georgia Off for Bowl Dec. 18 | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/arrest-officer-at-camp-fort-lewis-authorities-consider-sedition.html | ARREST OFFICER AT CAMP; Fort Lewis Authorities Consider Sedition Charges | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/vichy-chiefs-confer-with-von-rundstedt-french-communique-says-they.html | VICHY CHIEFS CONFER WITH VON RUNDSTEDT; French Communique Says They Took Up Army Demobilization | True | Wireless to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/doctor-is-indicted-as-an-abortionist-bail-of-25000-is-set-for-dr-he.html | DOCTOR IS INDICTED AS AN ABORTIONIST; Bail of $25,000 Is Set for Dr. Henschel After Prosecutor Says Flight Was Planned CHINA SERVICE IS CITED Knapp Puzzled by Physician's 1939 Visit to Far East -- He Is a Naturalized German | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/henry-shaiibr00m.html | HENRY SHAIIBR00M | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/deny-monopoly-charges-3-men-and-5-concerns-in-tanning-industry.html | DENY MONOPOLY CHARGES; 3 Men and 5 Concerns in Tanning Industry Indicted | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/woman-heads-doctors-rockland-medical-society-elects-dr-hopper-its.html | WOMAN HEADS DOCTORS; Rockland Medical Society Elects Dr. Hopper Its President | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/london-spokesman-comments.html | London Spokesman Comments | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/nazis-exclude-italians-from-marrying-germans.html | Nazis Exclude Italians From Marrying Germans | True | By Telephone To the New York Times. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/willbur-a-reaser-portrait-artist-8i-painted-members-of-family-of.html | WILLBUR A. REASER, PORTRAIT ARTIST, 8i; Painted Members of Family of Vice President Wallace-Dies in Minneapolis WORK !N SENATE LOBBY He Once Did Sketches for San Francisco ExaminerLived ill Paris for Ten Years | True | Special to T ivz Yoa Tnuss. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/edi-a-lee.html | ED,'ï A. LEE | True | Special to TI NW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/vargas-sends-a-message-brazilian-economic-aide-brings-greetings-to.html | VARGAS SENDS A MESSAGE; Brazilian Economic Aide Brings Greetings to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/we-push-onward.html | WE PUSH ONWARD | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/cuban-students-seize-schools.html | Cuban Students Seize Schools | True | Special Cable to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/production-medal-given-10-workers-president-makes-awards-in.html | PRODUCTION MEDAL GIVEN 10 WORKERS; President Makes Awards in Recognition of Meritorious Performance of Tasks | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/isidore-edison.html | :ISIDORE EDISON | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/service-flag-presented-womens-division-of-national-jewish-hospital.html | SERVICE FLAG PRESENTED; Women's Division of National Jewish Hospital Gets Banner | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/florence-sardo-4-is-new-miss-boys-club-winning-crown-from-68-other.html | Florence Sardo, 4, Is New 'Miss Boys Club' Winning Crown From 68 Other Competitors | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/foe-reports-us-warships-sunk.html | Foe Reports U.S. Warships Sunk | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/colonel-levis-c-ope.html | COLONEL LEVIS C. 'OPE | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/park-princeton-captain-will-lead-oarsmen-next-season-willis-is.html | PARK PRINCETON CAPTAIN; Will Lead Oarsmen Next Season -- Willis Is Honored | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/3-injured-14-escape-in-chemical-blast-interior-wall-and-big-windows.html | 3 INJURED, 14 ESCAPE IN CHEMICAL BLAST; Interior Wall and Big Windows of Stencil Concern Blown Out | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/mrs-s-a_-clark-dies-105-new-haven-woman-recentlyi-votedchurch.html | MRS. S. A._ CLARK DIES,. 105; New Haven Woman RecentlyI VotedChurch Singer 80 Years | True | SPeCial to FrE NEW YORK 'rLm8. I | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/southerners-to-give-annual-fete-tonight-p-57th-dinner-dance-of-new.html | SOUTHERNERS TO GIVE ANNUAL FETE TONIGHT; P 57th Dinner Dance of New York Society to Be Attended by 500 | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/eugene-co.html | EUGENE CO' | True | Special to TH NEW YORK TnEA. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/court-balks-state-over-water-rights-appeals-tribunal-upholds-old.html | COURT BALKS STATE OVER WATER RIGHTS; Appeals Tribunal Upholds Old Grants to Niagara Power for Diversion From River WAY TO NEW LAW OPENED Epstein Says State is Pleased Since Ruling Puts Matter in Hands of Legislature | True | By Warren Moscowspecial To the New York Times. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/russians-make-gradual-gains.html | Russians Make Gradual Gains | True | Special Cable to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/awvs-reconditions-old-toys-for-poor-childrens-group-works-after.html | A.W.V.S. RECONDITIONS OLD TOYS FOR POOR; Children's Group Works After School at Xmas Task | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/allout-war-support-pledged-by-tammany-backing-is-prior-every-law.html | ALL-OUT WAR SUPPORT PLEDGED BY TAMMANY; Backing Is Prior Every Law Needed for Victory | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/wttxeai-h-witie-2d.html | WTTXXA/I H. WIT,'T)E 2d, | True | pecial to T IBW OR TIZS. | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/warns-on-food-pricing-opa-rules-on-retail-listings-suggested-by.html | WARNS ON FOOD PRICING; OPA Rules on Retail Listings 'Suggested' by Suppliers | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/soldier-has-coffee-woes-loses-300-lbs-off-army-truck-but-the-story.html | SOLDIER HAS COFFEE WOES; Loses 300 Lbs. Off Army Truck -- But the Story Ends Happily | True | Special to THE NEW YORK TIMES. | C1B 568042 |