Exhibit B123

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/at-the-capitol.html | At the Capitol | True | T.S. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/mrs-argow-lent-to-cdvo.html | Mrs. Argow Lent to CDVO | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/loan-is-awarded-by-hudson-county-halsey-stuart-co-obtains-425000.html | LOAN IS AWARDED BY HUDSON COUNTY; Halsey, Stuart & Co. Obtains $425,000 Nurses' Home and Hospital Bonds 100.389 COST TO BANKERS Interest Set at 2 3/4 Per Cent -- Reoffering Priced to Yield 0.75 to 2.75 Per Cent | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/finds-war-plants-free-from-sabotage-head-of-insurance-committee.html | FINDS WAR PLANTS FREE FROM SABOTAGE; Head of Insurance Committee Points to Good Record | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/democrats-keep-low-auto-plates-use-of-old-ones-as-war-saving-favors.html | DEMOCRATS KEEP LOW AUTO PLATES; Use of Old Ones as War Saving Favors Them Though They Lost State to Republicans DEWEY GETS NOS. 1 AND 2 Latter Is on an Open Phaeton Preferred by Roosevelt and Now 14 Years Old | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/charles-edwin-lord-textile-firm-head-a-pioneer-in-weaving.html | CHARLES EDWIN LORD; Textile Firm Head a Pioneer in Weaving Artificial Silk | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/metro-buys-story-of-mojave-kid-guadalcanal-diary-is-purchased-by.html | Metro Buys Story of 'Mojave Kid' -- 'Guadalcanal Diary' Is Purchased by Fox; BRITISH FILM TO BE SEEN 'Next of Kin' Will Be Shown Here Shortly -- 'Mashenka' Held Over at Stanley | True | By Telephone To the New York Times. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/opa-permits-rises-in-wholesale-meat-new-ceiling-prices-are-based-on.html | OPA PERMITS RISES IN WHOLESALE MEAT; New Ceiling Prices Are Based on Kansas City as Basic Center for Calculations TEN ZONES ARE SET UP Distance of Figure in Rates as Established -- Retailers Are Not Yet Affected | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/petrillo-appeal-allowed-government-gets-permission-to-go-to-supreme.html | PETRILLO APPEAL ALLOWED; Government Gets Permission to Go to Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/academy-to-train-spars-aspirants-now-london-conn-coast-guard-school.html | ACADEMY TO TRAIN SPARS ASPIRANTS; Now London, Conn., Coast Guard School to Have Its First Women Students Dec. 28 30 OFFICER CANDIDATES Facilities at Smith and Mount Holyoke Also Will Be Used, Comdr. Stratton Says | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/bank-of-syosset-head-retires.html | Bank of Syosset Head Retires | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/construction-slows-up-volume-this-week-17-below-that-of-preceding.html | CONSTRUCTION SLOWS UP; Volume This Week 17% Below That of Preceding Period | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/destroyer-at-savo-sold-life-dearly-wounded-skipper-relates-role-of.html | DESTROYER AT SAVO SOLD LIFE DEARLY; Wounded Skipper Relates Role of Heavy-Hitting Little Craft in Solomons Battle TORPEDOED A BATTLESHIP Hits on Three Enemy Cruisers and Damage to Destroyer Also Part of Claims | True | By Foster Haileyspecial To the New York Times. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/elected-to-banks-directorate.html | Elected to Bank's Directorate | True | | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/1075-paid-for-tapestry-18th-century-chairs-sold-for-495-at-art.html | $1,075 PAID FOR TAPESTRY; 18th Century Chairs Sold for $495 at Art Auction | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/late-banking-for-rochester.html | Late Banking for Rochester | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/ix-h-demorest-glacier-authority-lieutenant-who-left-career-as.html | IX H. DEMOREST,. GLACIER AUTHORITY; Lieutenant, Who Left Career as Educator to Aid Army, Killei in the Arctia NOTED AS A RESEARCHER Found Glacial Flow Is Result of Molecular Adjustments Rather Than Temperature | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/russians-counter-heavy-nazi-blows-admit-german-gain-on-central.html | RUSSIANS COUNTER HEAVY NAZI BLOWS; Admit German Gain on Central Front, but Say Its Further Development Is Barred RED ARMY WEDGES HOLD Foe's Attacks Called Costly -- Berlin Reports Breach in Its Don Lines Wiped Out | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/dominion-bank-gains-reports-increase-in-deposits-of-41488237-in.html | DOMINION BANK GAINS; Reports Increase in Deposits of $41,488,237 in Year | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/applicants-double-at-union.html | Applicants Double at Union | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/givers-to-neediest-pick-out-40-cases-many-donors-select-specific.html | GIVERS TO NEEDIEST PICK OUT 40 CASES; Many Donors Select Specific Appeals From Afflicted That They Want to Help FUND RISES TO $53,068 $6,974 Contributed in Day by 289 Friends of Appeal -- $500 Largest Sent In | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/john-a-bergen-head-of-oystermens-bank-and-trust-co-in-sayville-l-i.html | 'JOHN A. BERGEN; Head of Oystermen's Bank and Trust Co. in Sayville, L. I. | True | Special to TEE XI'EW o.rtc T.:S. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/elizabeth-tekulsky-becomes-affianced-yount-holyoke-graduate-will-be.html | ELIZABETH TEKULSKY BECOMES,. AFFIANCED; Y/ount Holyoke Graduate Will Be Bride of Robert J. Shedlin | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/j-miss-mary-u-doyle-i-i-organist-dies-day-after-her-brother-john.html | J MISS MARY U. DOYLE I I; Organist Dies Day After Her Brother, John, Bett. i ng Expert I | True | Special .to T've Nw' Yo TZES. I | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/cotton-is-firmer-on-pricefixing-after-3-successive-sessions-of.html | COTTON IS FIRMER ON PRICE-FIXING; After 3 Successive Sessions of Irregular Movement Active Contracts Gain to 23 Points HEDGE SELLING IS OFFSET Southern Mills Negotiate the Stabilization in Both March and Distant Months | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/allied-air-forces-deal-blows.html | Allied Air Forces Deal Blows | True | Wireless to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/italian.html | Italian | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/mayor-ridicules-critics-on-the-wlb-calls-attacks-for-ignoring-wage.html | MAYOR RIDICULES CRITICS ON THE WLB; Calls Attacks for Ignoring Wage Parley 'Hammish' | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/workers-get-3000000-back-pay.html | Workers Get $3,000,000 Back Pay | True | Special to THE NEW YORK TIMES. | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/annual-meeting-deferred.html | Annual Meeting Deferred | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/strengthening-state-guard-benefits-especially-for-youths-seen-in.html | Strengthening State Guard; Benefits, Especially for Youths, Seen in Limited Federalization | True | HY GARDNES | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/sugar-allotted-for-bees.html | Sugar Allotted for Bees | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/steel-program-speeded-olds-sees-289000000-projects-ready-in-first.html | STEEL PROGRAM SPEEDED; Olds Sees $289,000,000 Projects Ready in First Half of 1943 | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/the-palm-beach-story-brings-claudette-colbert-and-joel-mccrea-to.html | 'The Palm Beach Story' Brings Claudette Colbert and Joel McCrea to the Rivoli -- 'Seven Days' Leave' at the Capitol | True | By Bosley Crowther | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/father-divine-loses-plea-highest-state-court-refuses-to-hear-appeal.html | FATHER DIVINE LOSES PLEA; Highest State Court Refuses to Hear Appeal From Judgment | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/lieut-jw-pitney-missing-former-princeton-athlete-had-been-in-action.html | LIEUT. J.W. PITNEY MISSING; Former Princeton Athlete Had Been in Action in the Pacific | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/aid-to-russians-setting-a-record-3000-planes-among-allied-shipments.html | AID TO RUSSIANS SETTING A RECORD; 3,000 Planes Among Allied Shipments, Says R.A.F. Officer | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/waac-recruiting-drive-local-committees-of-womens-organizations.html | WAAC RECRUITING DRIVE; Local Committees of Women's Organizations Asked to Help | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/lls-_zllbert-tilt.html | llS. _zLLBERT TILT | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/new-cut-in-steel-for-nonwar-use-drastic-wpb-orders-lower-the-need.html | NEW CUT IN STEEL FOR NON-WAR USE; Drastic WPB Orders Lower the Need for Structural Shapes to 325,000 Tons Monthly DIVISION IS REORGANIZED New Advisory Committee Set Up to Help Officials Handle Controlled Materials Plan | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/chemical-blast-kills-8-in-france.html | Chemical Blast Kills 8 in France | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/adirforshew-ser-in-militia-commodore-of-state-naval-unit-i-m-i-from.html | ADIR'FORSHEW, [ SER IN MILITIA; Commodore of State Naval Unit 1 m I From 1911 to 1923, When He Retired -- Dies at 83 ORGANIZED PATROL FLEET Attache to Governor Hughes -- Resigned From Navy to Enter Business Field | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/graham-alumnae-to-meet-graduates-of-closed-school-to-hold-annual.html | GRAHAM ALUMNAE TO MEET; Graduates of Closed School to Hold Annual Tea on Dec. 17 | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/new-zealand-ministers-named.html | New Zealand Ministers Named | True | Wireless to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/buna-beach-fight-led-by-sergeant-herman-bottchers-fearlessness.html | BUNA BEACH FIGHT LED BY SERGEANT; Herman Bottcher's Fearlessness Brings Recommendations for Medal, Commission U.S. GENERALS IN THE FRAY Use Tommy Guns in Battle -- Clearly Marked Hospital Is Bombed by Japanese | True | By F. Tillman Durdinwireless To the New York Times. | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/11-die-in-shipwreck-off-mexico.html | 11 Die in Shipwreck Off Mexico | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/tucker-is-elected-by-church-council-bishop-is-first-episcopalian-to.html | TUCKER IS ELECTED BY CHURCH COUNCIL; Bishop Is First Episcopalian to Head Federal Body, Which Stresses World Role in War FOR A CHRISTIAN PEACE Aim Is Voiced at Induction of New President and in a Charter Offered at Session | True | By Richard Tompkinsspecial To the New York Times. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/appeals-on-freight-rise-produce-group-asks-icc-to-void-3-rate.html | APPEALS ON FREIGHT RISE; Produce Group Asks I.C.C. to Void 3% Rate Increase | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/cards-vote-2-dividend.html | Cards Vote $2 Dividend | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/books-authors.html | Books -- Authors | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/quintets-arrive-for-garden-games-oklahoma-aggies-drill-for-ccny.html | QUINTETS ARRIVE FOR GARDEN GAMES; Oklahoma Aggies Drill for C.C.N.Y. Contest -- Brigham Young to Oppose L.I.U. | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/hays-bars-damn-in-film-of-marines-hell-also-is-ordered-deleted-from.html | HAYS BARS 'DAMN' IN FILM OF MARINES; 'Hell' Also Is Ordered Deleted From March of Time, but Strong Protest Is Made 'UNREALISTIC,' MAKERS SAY Appeal to Be Heard -- Action Follows Censorship of New Noel Coward Movie | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/feanklin-j-kidd.html | FEANKLIN J. KIDD | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/british-conclude-china-mission.html | British Conclude China Mission | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/new-clinic-for-pets-is-opened-in-village-dedication-is-climax-to.html | NEW CLINIC FOR PETS IS OPENED IN VILLAGE; Dedication Is Climax to Tribute to Dog and Cat Solicitors | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/good-skiing-found-at-several-points-early-season-sport-possible-at.html | GOOD SKIING FOUND AT SEVERAL POINTS; Early Season Sport Possible at Lake Placid, Old Forge and North Creek ALSO IN OTHER STATES Vermont and New Hampshire Resorts Have Snow Cover -- Travel Hints Given | True | By Frank Elkins | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/z-vdonald-dies-headed-a_rt-firm1-leading-authority-in-country-on.html | z, VDONALD DIES; HEADED A_RT FIRM1; Leading Authority in Country ] on Fine Prints of Old Masters Once With A. H. Harlow AN EXPERT ON ETCHINGS Assembled Many Well-Known Collections, Including the G, W, Davison Gallery | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/baldwin-is-to-pay-common-dividend-locomotive-works-disbursement-dec.html | BALDWIN IS TO PAY COMMON DIVIDEND; Locomotive Works Disbursement Dec. 29 to Be First on This Stock for 10 Years LAST PAID WAS 87 1/2 CENTS Amerex Holding Corporation Declares 37 1/2-Cent Premium to Be Paid on Dec. 28 | True | | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/hardware-hearing-ends-ftc-completes-its-review-of-discrimination.html | HARDWARE HEARING ENDS; FTC Completes Its Review of Discrimination Charges | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/cross-and-dunn-at-loews-state.html | Cross and Dunn at Loew's State | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/funds-for-telephone-company.html | Funds for Telephone Company | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/the-nobel-dinner.html | THE NOBEL DINNER | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/citys-bartenders-oppose-barmaids-union-determined-to-refuse.html | CITY'S BARTENDERS OPPOSE BARMAIDS; Union Determined to Refuse Admission of Feminine Members | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/churchill-tank-assailed-production-before-test-charged-by-laborite.html | CHURCHILL TANK ASSAILED; Production Before Test, Charged by Laborite, Is Admitted | True | Special Cable to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/patricia-reynolds-engaged-to-marry-i-vassar-alumna-to-become-bride.html | PATRICIA REYNOLDS ENGAGED TO MARRY; I Vassar Alumna to Become Bride of Thomas Seymour Bassett | True | Special to Tgg Nw' YoRx TnES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/bonuses-for-employes-newspapers-in-st-louis-to-give-tax-savings.html | BONUSES FOR EMPLOYES; Newspapers in St. Louis to Give Tax Savings Notes | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/defense-aides-endorse-haskells-double-alarm.html | Defense Aides Endorse Haskell's Double Alarm | True | By the United Press. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/12928-for-art-objects-12-georgian-silver-plates-bring-500-at-bader.html | $12,928 FOR ART OBJECTS; 12 Georgian Silver Plates Bring $500 at Bader Sale | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/bank-clearings-114-ahead-of-1941-total-for-23-cities-for-week-ended.html | BANK CLEARINGS 11.4% AHEAD OF 1941; Total for 23 Cities for Week Ended on Wednesday Is Put at $7,314,301,000 INCREASE HERE IS 6% In 22 Cities Outside New York Gain Was 17.9% -- Portland, Ore., Moves Up 53.4% | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/tb-butler-heads-bank-elected-by-safe-deposit-and-trust-company.html | T.B. BUTLER HEADS BANK; Elected by Safe Deposit and Trust Company, Baltimore | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/bank-controllers-to-meet.html | Bank Controllers to Meet | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/warns-on-war-rumors-mrs-frederick-boggs-talks-to-bank-women-here.html | WARNS ON WAR RUMORS; Mrs. Frederick Boggs Talks to Bank Women Here | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/wins-the-friedsam-medal-royal-bailey-farnum-is-honored-by.html | WINS THE FRIEDSAM MEDAL; Royal Bailey Farnum Is Honored by Architectural League | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/1531665-profit-reported-by-twa-earnings-of-airline-concern-for-the.html | $1,531,665 PROFIT REPORTED BY T.W.A.; Earnings of Airline Concern for the First Nine Months Equal $1.61 a Share FEW WAR CONTRACT FEES Operating Results Announced by Other Corporations, With Comparisons | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/agrees-on-meat-grading-wilson-co-consent-order-ends-action-brought.html | AGREES ON MEAT GRADING; Wilson & Co. Consent Order Ends Action Brought by OPA | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/pittsburgh-index-steady-level-of-business-shows-only-moderate.html | PITTSBURGH INDEX STEADY; Level of Business Shows Only Moderate Changes | True | Special to THE NEW YORK TIMES. | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/us-farm-experts-in-china.html | U.S. Farm Experts in China | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/city-refuses-municipal-plant.html | City Refuses Municipal Plant | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/6th-cavanaugh-boy-off-to-war-today-true-to-fathers-letter-from.html | 6TH CAVANAUGH BOY OFF TO WAR TODAY; True to Father's Letter From Trenches of France in 1918 | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/promoted-to-chairman-of-power-corporation.html | Promoted to Chairman Of Power Corporation | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/ice-cream-still-available-to-the-public-but-flavor-selection-may-be.html | Ice Cream Still Available to the Public, But Flavor Selection May Be Reduced | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/curtins-review-of-situation.html | Curtin's Review of Situation | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/accepts-war-fund-post-in-1943-red-cross-drive.html | Accepts War Fund Post In 1943 Red Cross Drive | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/bonds-and-shares-in-london-market-firmness-develops-after-a-quiet.html | BONDS AND SHARES IN LONDON MARKET; Firmness Develops After a Quiet Opening -- Trading Continues Light GILT-EDGE ISSUES STEADY Home Rails Harden and Some of the Industrials Also Are Fractionally Higher | True | Wireless to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/jeanette-steinberg-a-bride.html | Jeanette Steinberg a Bride | True | Special to TL] Nm YORX T]8. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/fall-rayon-dresses-to-feel-chemical-cut-wpb-action-may-shift.html | FALL RAYON DRESSES TO FEEL CHEMICAL CUT; WPB Action May Shift Fabrics to Higher Priced Lines | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/radio-service-men-needed.html | Radio Service Men Needed | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/market-sustained-by-federal-banks-policy-purchases-of-issues-of.html | MARKET SUSTAINED BY FEDERAL BANKS; 'Policy Purchases' of Issues of Government in Week Rise $405,932,000 LOCAL ACCOUNTS REDUCED Large Amounts of Deposits Withdrawn for Investment in Victory Bonds | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/pike-links-oil-cuts-to-needs-in-africa-no-letup-in-reduction-in.html | PIKE LINKS OIL CUTS TO NEEDS IN AFRICA; No Let-Up in Reduction in East Promised by Ickes Aide | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/richatd-ieyer.html | RICHAtD IEYER | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/reiser-of-dodgers-reclassified-in-1a-likely-to-be-inducted-next.html | Reiser of Dodgers Reclassified in 1-A, Likely to Be Inducted Next Month; BOARD IN BROOKLYN DRAFTS TEAM'S ACE Reiser's Impending Call to Army Viewed as Blow to Dodgers' Pennant Hope NEW ORLEANS IN CHAIN Rickey Says Fitzsimmons Will Stay as Player-Coach -- To Keep Medwick on Roster | True | By John Drebinger | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/french.html | French | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/phyllis-foulke-fiancee-briarcliff-alumna-to-be-bride-of-mortimer-j.html | PHYLLIS FOULKE FIANCEE; Briarcliff Alumna to Be Bride of Mortimer J,. Mahoney Jr. | True | 8peci&l to T iEW Yo TE.Em. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/federal-home-loan-bank-gets-a-new-director.html | Federal Home Loan Bank Gets a New Director | True | | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/big-guns-in-two-night-duels.html | Big Guns in Two Night Duels | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/mrs-gordon-joyce-has-son.html | Mrs. Gordon Joyce Has Son | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/treasury-bill-issue-to-be-600000000-increased-offering-announced.html | TREASURY BILL ISSUE TO BE $600,000,000; Increased Offering Announced for Next Subscription | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/business-building-bought-in-harlem-operator-purchases-a-2story.html | BUSINESS BUILDING BOUGHT IN HARLEM; Operator Purchases a 2-Story Structure in W. 125th St. Assessed at $160,000 CASH FOR A TOWN HOUSE Dr. Joseph Leibo Will Live at 28 W. 89th St. -- Bek Firm Leases Converted Dwelling | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/last-1room-school-in-city-to-be-closed-ps2-richmond-valley-si-to.html | LAST 1-ROOM SCHOOL IN CITY TO BE CLOSED; P.S.2, Richmond Valley, S.I., to End 45-Year Career Jan. 29 | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/frank-w-allcori.html | FRANK W. ALLCORI | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/war-with-the-axis.html | WAR WITH THE AXIS | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/health-to-be-guarded.html | Health to Be Guarded | True | GERALD L. KAUFMAN | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/bronx-garages-taken-investor-purchases-structures-at-canal-place.html | BRONX GARAGES TAKEN; Investor Purchases Structures at Canal Place and Rider Avenue | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/general-chennault-is-optimistic-on-chinas-prospects-of-victory.html | General Chennault Is Optimistic On China's Prospects of Victory; CHENNAULT IS SURE CHINA CAN WIN WAR | True | By Brooks Atkinsonwireless To the New York Times. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/bids-industry-map-postwar-plans-manufacturers-head-says-nation-cant.html | BIDS INDUSTRY MAP POST-WAR PLANS; Manufacturers' Head Says Nation Can't Wait for an Economic Pearl Harbor WARNS OF CRUSHING TAXES F.C. Crawford in Address Here Backs World Police Force if It Is Needed | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/rodzinski-directs-revival-of-faust-berlioz-version-at-carnegie-hall.html | RODZINSKI DIRECTS REVIVAL OF 'FAUST'; Berlioz Version at Carnegie Hall Given by Philharmonic and Westminster Choir JARMILA NOVOTNA HEARD Sings the Role of Marguerite -- Conductor Is Praised for Impressive Performance | True | By Olin Downes | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/miss-nangy-l-post-prospecti1t-bride-grandniece-of-lady-astorwill-be.html | MiSS NANGY L. POST PROSPECTI1/t BRIDE; Grandniece of Lady Astor-Will Be Married to John 'Magro of Rochester, N. Y. MADE HER .DEBUT *HERE Also Presented in Cincinnati -- Her Fiance Was Graduated From Harvard in 1932 | True | peQt&l to T z'w o. Tm. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/argentina-draws-net-around-nazi-attache-ministry-supplies-court.html | ARGENTINA DRAWS NET AROUND NAZI ATTACHE; Ministry Supplies Court With Niebuhr's Embassy Status | True | Special Cable to THE NEW YORK TIMES. | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/two-canadian-airmen-killed.html | Two Canadian Airmen Killed | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/the-french-protectorate.html | THE FRENCH "PROTECTORATE" | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/squash-racquets-leaders-win.html | Squash Racquets Leaders Win | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/la-guardia-is-60-today-plans-to-spend-the-anniversary-at-his-desk.html | LA GUARDIA IS 60 TODAY; Plans to Spend the Anniversary at His Desk in City Hall | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/18yearolds-begin-registration-today-280-local-draft-boards-are-to.html | 18-YEAR-OLDS BEGIN REGISTRATION TODAY; 280 Local Draft Boards Are to List About 100 Each in 3 Weeks | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/first-lady-bars-male-reporters-mans-request-for-permission-to.html | FIRST LADY BARS MALE REPORTERS; Man's Request for Permission to Attend Her Conferences With Press Is Refused PLEA IS FIRST TO BE MADE Mrs. Roosevelt, on Consulting Committee of Women Writers, Decides to Set Limit | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/tojo-says-japan-can-win-in-pacific-he-tells-germans-and-italians.html | TOJO SAYS JAPAN CAN WIN IN PACIFIC; He Tells Germans and Italians That Tokyo Can Also Send Supplies to Them AGAIN RECOUNTS SUCCESS Japanese Premier Asserts the Resources of Indies Already Are Being Used | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/in-the-nation-organization-and-opening-of-the-african-campaign.html | In The Nation; Organization and Opening of the African Campaign | True | By Arthur Krock | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/wagner-opera-is-heard-goetterdaemmerung-is-given-lily-pons-to-sing.html | WAGNER OPERA IS HEARD; "Goetterdaemmerung" Is Given -- Lily Pons to Sing Tonight | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/newspapers-face-cut-in-newsprint-publishers-group-suggests-wpb.html | NEWSPAPERS FACE CUT IN NEWSPRINT; Publishers' Group Suggests WPB Percentage Limitation Based on 1941 Use SMALL PAPERS EXCEPTED 25-Ton Floor Is Set -- Room for Adjustment Is Provided in Committee's Program | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/court-upholds-ban-on-theatre-games-justice-carew-denies-request-of.html | COURT UPHOLDS BAN ON THEATRE GAMES; Justice Carew Denies Request of 27 Owners for Stay of Interference by City | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/16-killed-by-uboats-greek-ship-in-atlantic-caught-in-crossfire-from.html | 16 KILLED BY U-BOATS; Greek Ship in Atlantic Caught in Crossfire From 2 Attackers | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/end-of-nya-and-fsa-demanded-by-byrd-senator-says-the-former-has-a.html | END OF NYA AND FSA DEMANDED BY BYRD; Senator Says the Former Has a Supervisor or Clerk for Every Four Trainees | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/note-circulation-in-britain-at-peak-bank-of-england-reports-rise-of.html | NOTE CIRCULATION IN BRITAIN AT PEAK; Bank of England Reports Rise of 12,000,000 for Twelfth Consecutive Advance PUBLIC DEPOSITS LOWER Reserve Decreases 12,000,000 -- Ratio to Liability 31%, Against 28.2% Last Year | True | | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/jersey-cio-to-meet-tomorrow.html | Jersey C.I.O. to Meet Tomorrow | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/cuban-congress-session-ends.html | Cuban Congress Session Ends | True | Special Cable to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/wheat-prices-up-highest-since-may-mill-buying-and-a-lack-of.html | WHEAT PRICES UP; HIGHEST SINCE MAY; Mill Buying and a Lack of Pressure Bring Advances of 1 Cent at Chicago DELIVERIES ALSO RISE Profit-Taking Affects Best Gains -- Hitch Develops in Farm Program | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/roslyn-estates-in-new-hands.html | Roslyn Estates in New Hands | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/new-ruling-for-trusts-sec-revises-regulations-for-repurchase-of-sec.html | NEW RULING FOR TRUSTS; SEC Revises Regulations for Repurchase of Securities | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/mcosky-naval-air-cadet-tigers-outfielder-is-sworn-in-discloses-his.html | M'COSKY NAVAL AIR CADET; Tigers' Outfielder Is Sworn in -- Discloses His Engagement | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/london-terrace-draws-officers-five-of-eleven-new-tenants-there-are.html | LONDON TERRACE DRAWS OFFICERS; Five of Eleven New Tenants There Are in the Army or the Navy LEASE LIST IS FAR FLUNG Suites Taken East and West of Central Park and From Sheridan Sq. to 215th St. | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/big-rise-reported-in-war-work-here-new-york-plants-are-getting-more.html | BIG RISE REPORTED IN WAR WORK HERE; New York Plants Are Getting More Army, Navy Contracts, Mrs. Rosenberg Reveals SERVICES GIVE FIGURES Centers with Labor Surplus Now Are Favored in the Allocation of Orders | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/3-muggers-guilty-of-killing-soldier-jury-asks-mercy-for-one-in.html | 3 MUGGERS GUILTY OF KILLING SOLDIER; Jury Asks Mercy for One in Harlem Slaying, Others to Die | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/two-unexpected-visitors-arrive-at-miami.html | TWO UNEXPECTED VISITORS ARRIVE AT MIAMI | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/stalin-said-to-favor-a-postwar-alliance-standley-believes-russia.html | STALIN SAID TO FAVOR A POST-WAR ALLIANCE; Standley Believes Russia Eager to Extend War Unity to Peace | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/veneral-cases-among-youths-up-20-rise-affecting-boys-and-girls.html | VENERAL CASES AMONG YOUTHS UP; 20% Rise Affecting Boys and Girls Brings New Request for Schools to Act INSTRUCTION IS URGED Importance of Study Is Seen as Vital to Protect Our Youth in Wartime | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/protests-federal-taxes-association-of-state-highway-officials.html | PROTESTS FEDERAL TAXES; Association of State Highway Officials Adopts Resolution | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/opa-sets-maximum-on-stirrup-pumps-establishes-top-price-for-two.html | OPA SETS MAXIMUM ON STIRRUP PUMPS; Establishes Top Price for Two Manufacturers Recently Awarded Contracts ONE CEILING UP, ONE DOWN Increased Material Cost Is Responsible for Amendment Assuring Profit Margin | True | Special to THE NEW YORK TIMES. | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/kaiser-group-buys-east-coast-plant-crockerwheeler-property-in.html | KAISER GROUP BUYS EAST COAST PLANT; Crocker-Wheeler Property in Ampere, N.J., Is Acquired by Western Organization | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/nazis-parry-soviet-blows-report-russian-force-wiped-out-after.html | NAZIS PARRY SOVIET BLOWS; Report Russian Force Wiped Out After Don-Volga Thrust | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/essex-votes-bonuses-freeholders-act-to-aid-county-employes-earning.html | ESSEX VOTES BONUSES; Freeholders Act to Aid County Employes Earning Up to $3,000 | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/75-professors-go-back-to-school-instructors-at-city-college-take.html | 75 PROFESSORS GO 'BACK TO SCHOOL'; Instructors at City College Take Refresher Courses to Increase Value in War | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/yang-paper-out-in-algeria-prints-nuz-minus-k-and-w.html | Yang Paper Out in Algeria; Prints Nuz Minus K and W | True | By the United Press. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/mutual-savings-banks-show-4th-monthly-rise.html | Mutual Savings Banks Show 4th Monthly Rise | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/charles-h-thtleiaiv.html | CHARLES H. THT.LEIAiV | True | Special to THE NEW YORK TIMES | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/new-jersey.html | NEW JERSEY | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/toboggan-tow-fatal-to-2-boys.html | Toboggan Tow Fatal to 2 Boys | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/11873-raised-at-princeton.html | $11,873 Raised at Princeton | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/kaiser-proposal-amended-postwar-purchases-might-be-financed-now-to.html | Kaiser Proposal Amended; Post-War Purchases Might Be Financed Now to Benefit Bond Sales | True | GEORGE J. BINET | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/torpedoed-vessels-yield-war-material-13000000-pounds-salvaged-from.html | TORPEDOED VESSELS YIELD WAR MATERIAL; 13,000,000 Pounds Salvaged From Merchantmen | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/mrs-fred-b-appleget.html | MRS. FRED B. APPLEGET | True | slecial to TH NW YOR,C I'ES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/liquidation-is-proposed.html | Liquidation Is Proposed | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/stocks-advance-on-dividend-news-but-most-of-market-is-dull-and.html | STOCKS ADVANCE ON DIVIDEND NEWS; But Most of Market is Dull and Average Slips -- Bonds Slow -- Staples Up | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/assails-empire-critics-canadas-governor-general-says-most-of-them.html | ASSAILS EMPIRE CRITICS; Canada's Governor General Says Most of Them Are Ignorant | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/reelected-as-president-of-wood-pulp-importers.html | Re-Elected as President Of Wood Pulp Importers | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/priscilla-dall-a-brideelect.html | Priscilla Dall a Bride-Elect | True | Special to T N YO TS. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/war-risk-insurance-for-jamaica.html | War Risk Insurance for Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/first-lady-makes-denial-says-she-did-not-tell-coast-mayor-of-pearl.html | FIRST LADY MAKES DENIAL; Says She Did Not Tell Coast Mayor of Pearl Harbor Losses | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/vests-return-in-australia.html | Vests Return in Australia | True | | C1B 568042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/duke-ellington-anniversary.html | Duke Ellington Anniversary | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/wholesale-index-unchanged-at-1001-principal-shifts-continue-to-be.html | WHOLESALE INDEX UNCHANGED AT 100.1; Principal Shifts Continue to Be in Farm Products With Hogs Lower, Grains Higher | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/dr-b-f-smathers-father-of-new-jersey-senator-dies-in-south-at-age.html | DR. B. F. SMATHERS; Father of New Jersey Senator Dies in South at Age of 92 | True | Special to THE E' YORX TZ31ES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/helen-keller-in-defense-post.html | Helen Keller in Defense Post | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/confer-on-navy-health-services-consulting-surgeons-meet-in.html | CONFER ON NAVY HEALTH; Service's Consulting Surgeons Meet in Washington | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/i-dorothy-da-vtdson-to-be-wed-dec-26-will-be-bride-of-captan-j-a.html | i DOROTHY DA VtDSON TO BE WED DEC. 26; Will Be Bride of Captan J. A. Easto. Jr. of the Army | True | Special to Tg Nz* oR: TIMgg. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/700000-stabilized-in-jobs-in-detroit-wmc-issues-a-sweeping-order-to.html | 700,000 STABILIZED IN JOBS IN DETROIT; WMC Issues a Sweeping Order to Stop Labor Pirating and Shifting by Workers 700,000 STABILIZED IN JOBS IN DETROIT | True | Special to THE NEW YORK TIMES. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/all-on-bombers-to-learn-gunnery-new-army-order-ends-training-of.html | ALL ON BOMBERS TO LEARN GUNNERY; New Army Order Ends Training of 'Career' Experts Limited to One Phase of Combat | True | By the United Press. | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/mauriello-choice-to-vanquish-nova-bronx-heavyweight-rated-12-edge.html | MAURIELLO CHOICE TO VANQUISH NOVA; Bronx Heavyweight Rated 1-2 Edge in Ten-Round Bout at Garden Tonight CALIFORNIAN FIT FOR TEST Will Have Weight and Height Margins -- Green and Greco in Preliminary Six | True | By Joseph C. Nichols | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/german.html | German | True | | C1B 568042 |
| 1942-12-11 | 1942-12-11 | https://www.nytimes.com/1942/12/11/archives/notes.html | Notes | True | | C1B 568042 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/victorian-jewelry-show-800-rare-pieces-on-exhibition-in-franklin.html | VICTORIAN JEWELRY SHOW; 800 Rare Pieces on Exhibition in Franklin Simon Lounge | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/eight-cases-in-coast-area.html | Eight Cases in Coast Area | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/outline-of-a-career.html | Outline of a Career | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/henderson-proud-of-prices-record-shows-reporters-chart-on-how.html | HENDERSON PROUD OF PRICES RECORD; Shows Reporters Chart on How Wholesale Level Rose Only 2% Since Law Was Adopted ADVANCED 6% LAST YEAR He Sees Congress Is Angry at Him but Thinks It Probably Is Because He Is Not Polite | True | By Charles E. Eganspecial To the New York Times. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/daughter-to-james-f-doyles.html | Daughter to James F. Doyles | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/bid-to-rose-bowl-at-stake-on-coast-so-california-and-ucla-at-peak.html | BID TO ROSE BOWL AT STAKE ON COAST; So. California and U.C.L.A. at Peak for Contest at Los Angeles Today | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/dr-schick-lauds-russia-tells-of-enthusiasm-for-medical-and.html | DR. SCHICK LAUDS RUSSIA; Tells of Enthusiasm for Medical and Scientific Research There | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/brokers-permit-revoked-by-sec-buffalo-concern-also-expelled-from.html | BROKER'S PERMIT REVOKED BY SEC; Buffalo Concern Also Expelled From Dealers' Group | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/news-of-the-stage-winter-soldiers-to-extend-run-until-dec-20-two.html | NEWS OF THE STAGE; 'Winter Soldiers' to Extend Run Until Dec. 20 -Two Broadway Shows Will Close Tonight | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/governali-chosen-allamerica-back-columbia-passer-is-named-on.html | GOVERNALI CHOSEN ALL-AMERICA BACK; Columbia Passer Is Named on Associated Press Team -Sinkwich Picked Again | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/spaniard-to-visit-portugal.html | Spaniard to Visit Portugal | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/lures-16-of-foe-to-death-corporal-pape-of-brooklyn-is-decoy-by.html | LURES 16 OF FOE TO DEATH; Corporal Pape of Brooklyn Is Decoy by Chance at Tulagi | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/opera-rally-to-honor-greece.html | Opera Rally to Honor Greece | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/british-honor-american-flier.html | British Honor American Flier | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/wheat-market-up-on-poor-offerings-mills-and-cash-interests-bid.html | WHEAT MARKET UP ON POOR OFFERINGS; Mills and Cash Interests Bid Prices Higher on Inability to Purchase Grain TRADERS ARE CAUTIOUS Some Futures Move Into New Seasonal High Levels on Chicago Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/6th-ave-el-award-is-voided-by-court-12519063-grant-held-made.html | 6TH AVE. 'EL' AWARD IS VOIDED BY COURT; $12,519,063 Grant Held Made Without Proper Hearing to Realty Owners Affected 6TH AVE. 'EL' AWARD VOIDED BY COURT | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/allied-siege-lines-hold-in-new-guinea-repeated-counterattacks-by.html | ALLIED SIEGE LINES HOLD IN NEW GUINEA; Repeated Counter-Attacks by Foe Fail at Sanananda -Gona Enemy Dead at 440 ALLIED SIEGE LINES HOLD IN NEW GUINEA | True | By the United Press. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/143713-is-donated-to-fund-of-ywca-campaign-fast-nearing-its-goal-of.html | $143,713 IS DONATED TO FUND OF Y.W.C.A.; Campaign Fast Nearing Its Goal of $200,000 | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/miss-helen-m-frank-married.html | Miss Helen M. Frank Married | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/30-police-greet-shapiro-heavy-guard-is-provided-for-lepkes.html | 30 POLICE GREET SHAPIRO; Heavy Guard Is Provided for Lepke's Racketeer Partner | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/all-in-aef-to-get-gasproof-clothes-officer-also-tells-southern.html | ALL IN A.E.F. TO GET GASPROOF CLOTHES; Officer Also Tells Southern Garment Men Army Will Use Only Olive Drab Goods ACTION ON CEILINGS IS DUE OPA Will Revise Dollar-Cents Prices for Work Clothing, Elliott Reports | True | Special to THE NEW YORK TIMES. | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/canadian-ship-sunk-all-on-board-saved-baby-and-woman-83-among-the.html | CANADIAN SHIP SUNK, ALL ON BOARD SAVED; Baby and Woman, 83, Among the 195 Rescued by Corvette | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/it-was-a-kinkajou-livingston-nj-settles-question-over-animal-killed.html | IT WAS A KINKAJOU; Livingston, N.J., Settles Question Over Animal Killed There | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/adult-education-in-war-aims-urged-national-program-is-asked-to.html | ADULT EDUCATION IN WAR AIMS URGED; National Program Is Asked to Arouse Public to Meaning of Total Conflict PEACE TRAINING STRESSED Officials Say People Must Be Taught if They Are to Help Draft Settlement | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/will-discard-copper-pennies.html | Will Discard Copper Pennies | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/gen-roberto-rlvlgros.html | GEN. ROBERTO RIVlgROS | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/bronx-flier-is-decorated-for-feats-in-new-guinea.html | Bronx Flier Is Decorated For Feats in New Guinea | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/bucknell-senior-fiancee-marjorie-r-bartholomew-will-be-bride-of.html | BUCKNELL SENIOR FIANCEE; Marjorie R. Bartholomew Will Be Bride of Donald F. Farrer | True | Special to T Naw YORE TI3Z. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/more-funds-for-aviation-firm.html | More Funds for Aviation Firm | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/kathleen-galloway-betrothed-to-cadet-student-at-peabody-fiancee-of.html | KATHLEEN GALLOWAY BETROTHED TO CADET; Student at Peabody Fiancee of Lee B. James of West Point | True | Special to THE lzw 'YoP,.E TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/newark-wins-tax-case-but-citys-98835242-levy-on-utility-is-cut-to.html | NEWARK WINS TAX CASE; But City's $98,835,242 Levy on Utility Is Cut to $2,104,616 | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/reelected-president-of-the-toy-association.html | Re-elected President Of the Toy Association | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/wants-loan-extended-illinois-central-files-request-involving-debt.html | WANTS LOAN EXTENDED; Illinois Central Files Request Involving Debt to R.F.C. | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/more-chinese-gains-listed.html | More Chinese Gains Listed | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/newsprint-price-rise-said-to-be-imminent-wpb-official-declares.html | NEWSPRINT PRICE RISE SAID TO BE IMMINENT; WPB Official Declares Industry Has Been So Informed | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/bracken-to-pilot-canada-opposition-progressive-premier-chosen-to.html | BRACKEN TO PILOT CANADA OPPOSITION; Progressive Premier Chosen to Head Conservative Group After Single Ballot PARTY NAME IS CHANGED Progressive-Conservative New Title -- Shift Rouses Ire but Leader Stands Pat | True | By P.j. Philipspecial To the New York Times. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/mcarran-succeeds-in-killing-silver-bill-filibuster-chokes-off-plan.html | M'CARRAN SUCCEEDS IN KILLING SILVER BILL; Filibuster Chokes Off Plan for Sale of Treasury Metal | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/pulaski-banner-in-baltimore.html | Pulaski Banner in Baltimore | True | JAMES W. FOSTER. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/batista-dinner-tuesday-cuban-president-wickard-and-la-guardia-to.html | BATISTA DINNER TUESDAY; Cuban President, Wickard and La Guardia to Speak | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/george-f-scull-68-patent-attorney-senior-partner-of-firm-here-an.html | GEORGE F. SCULL, 68, PATENT ATTORNEY; Senior Partner of Firm Here, an Expert in His Field, Dies in Hospital in Montclair ONCE WORKED FOR EDISON Graduated From Rutgers as an Engineer -- Got Law Degree While in U.S. Office | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/held-in-ration-frauds-3-seized-in-nassau-for-selling-coupons-for.html | HELD IN RATION FRAUDS; 3 Seized in Nassau for Selling Coupons for Gasoline | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/michigan-state-senator-indicted.html | Michigan State Senator Indicted | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/key-workers-to-get-rest-in-florida-jack-heintz-of-cleveland-shy.html | KEY WORKERS TO GET 'REST' IN FLORIDA; Jack & Heintz of Cleveland Shy Trips Keep Men Fit | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/axis-celebrates-war-against-us-leaders-of-japan-germany-and-italy.html | AXIS CELEBRATES WAR AGAINST U.S.; Leaders of Japan, Germany and Italy Exchange Greetings to Mark Anniversary RIBBENTROP IS OPTIMISTIC Ciano Says the World Will Be Modified Politically, Spiritually and Geographically | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/wheat-crop-abundant-harvesting-in-southern-hemisphere-is-well.html | WHEAT CROP ABUNDANT; Harvesting in Southern Hemisphere Is Well Advanced | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/14-germans-seized-in-jersey.html | 14 Germans Seized in Jersey | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/chicken-dealers-curbed-court-acts-on-price-charge-against-newark.html | CHICKEN DEALERS CURBED; Court Acts on Price Charge Against Newark Wholesalers | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/axis-reports-of-fighting.html | Axis Reports of Fighting | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/woman-kills-deer-for-meat.html | Woman Kills Deer for Meat | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/roosevelt-asks-us-pay-equality-he-calls-on-congress-to-treat-all.html | ROOSEVELT ASKS U.S. PAY EQUALITY; He Calls on Congress to Treat All Federal Workers Alike, but Action Now Is Doubtful ROOSEVELT ASKS U.S. PAY EQUALITY | True | By C.p. Trussellspecial To the New York Times. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/berlin-and-rome-boast.html | Berlin and Rome Boast | True | By Telephone To the New York Times. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/fitanides-to-lead-team.html | Fitanides to Lead Team | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/bonus-payments.html | BONUS PAYMENTS | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/112room-house-sold-new-rochelle-apartment-valued-at-162000-palmer.html | 112-ROOM HOUSE SOLD; New Rochelle Apartment Valued at $162,000 -- Palmer Land Deal | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/lily-pons-in-lucia-sings-the-name-part-in-donizetti-opera-at-the.html | LILY PONS IN 'LUCIA'; Sings the Name Part in Donizetti Opera at the Metropolitan | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/poletti-demands-water-rights-law-he-insists-dewey-and-new.html | POLETTI DEMANDS WATER RIGHTS LAW; He Insists Dewey and New Legislature Move to Protect State on Niagara Power ASKS RENTAL PAYMENTS Governor Says Court Ruling in Niagara Company Case Makes Action Imperative | True | By Warren Moscowspecial To the New York Times. | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/sands-point-place-sold-property-bought-from-bank-is-assessed-at.html | SANDS POINT PLACE SOLD; Property Bought From Bank Is Assessed at $158,700 | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/held-not-liable-in-company-looting-owners-of-majority-of-stock-not.html | HELD NOT LIABLE IN COMPANY LOOTING; Owners of Majority of Stock Not Trustees, Says Appellate Court -- No Fraud Found SUPREME COURT REVERSED Rule Applied to Any 'Going Mercantile Concern,' but Not Investment Trust | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/citizens-unit-fights-pension-for-hines-both-illegal-and-inequitable.html | CITIZENS' UNIT FIGHTS PENSION FOR HINES; Both Illegal and Inequitable, Investigators Hear | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/engineers-urge-war-deferments-want-students-exempted-pending.html | ENGINEERS URGE WAR DEFERMENTS; Want Students Exempted Pending Thorough Study of Manpower Needs TRAINED MEN HELD VITAL Need to Improve Quality and Output of Weapons and Materials Set Forth | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/british-victory-headline-earns-dutch-editor-a-fine.html | British Victory Headline Earns Dutch Editor a Fine | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/says-chile-will-spur-argentina-on-break-buenos-aires-deputy-sees.html | SAYS CHILE WILL SPUR ARGENTINA ON BREAK; Buenos Aires Deputy Sees Effect -- Senate Debate Tuesday | True | Special Cable to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/senora-batista-to-attend-concert.html | Senora Batista to Attend Concert | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/weeks-new-bonds-total-4522000-first-equipment-trust-issue-in-three.html | WEEK'S NEW BONDS TOTAL $4,522,000; First Equipment Trust Issue in Three Months Is Among the Public Offerings VOLUME DROPS SHARPLY Largest Block of Securities Is $3,950,000 in Southern Pacific Certificates | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/republicans-told-to-shun-isolation-newbold-morris-warns-against.html | REPUBLICANS TOLD TO SHUN ISOLATION; Newbold Morris Warns Against Repetition of Past Mistakes | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/miss-mclave-wed-to-theron-lan-amateur-golfer-wears-ivory-satin-gown.html | MISS M'CLAVE WED TO THERON LAN; Amateur Golfer Wears Ivory Satin Gown at Marriage in Maplewood Church FIVE ATTENDANTS SERVE Miss Jean McClave Is Honor Maid for Sister--Philip Guilfoil Best Man | True | Bpecfal to N Yo 'mrS. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/railroad-dividend-first-in-20-years-chicago-eastern-illinois-to-pay.html | RAILROAD DIVIDEND FIRST IN 20 YEARS; Chicago & Eastern Illinois to Pay 59 Cents on A Stock From 1941 Earnings DISBURSEMENT ON JAN. 15 Other Action on Payments to Corporate Shareholders Taken Yesterday | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/admits-theft-from-bank.html | Admits Theft From Bank | True | | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/dispersal-saved-englands-plants-failure-to-emulate-american-mass.html | DISPERSAL SAVED ENGLAND'S PLANTS; Failure to Emulate American Mass Production Proved Blessing, Muir Reports | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/dr-fiancis-j-caii.html | DR. FIANCIS J. CA.II | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/enemy-at-agheila-reported-jittery-british-ground-patrols-and-allied.html | ENEMY AT AGHEILA REPORTED JITTERY; British Ground Patrols and Allied Planes Press Raids on Axis' Libyan Force ENEMY AT AGHEILA REPORTED JITTERY | True | By Grant Parrspecial Cable To the New York Times. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/makework-on-the-railroads.html | MAKE-WORK ON THE RAILROADS | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/helen-keller-on-air-raid-staff.html | Helen Keller on Air Raid Staff | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/60-landlords-accused-by-opa-in-nationwide-rent-law-drive-60-accused.html | 60 Landlords Accused by OPA In Nation-Wide Rent Law Drive; 60 ACCUSED BY OPA IN RENT LAW DRIVE | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/october-incomes-at-10279000000-the-department-of-commerce-reports.html | OCTOBER INCOMES AT $10,279,000,000; The Department of Commerce Reports Its Index at 175.5% of Level of 1935-39 RISE DUE TO WAR WORK Wages, Salaries and Payrolls of Government Increased -Farm Operators Benefit | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/s-henry-h-koh_n.html | S. HENRY .H. KOH_N' | True | Special to T NW YOtC TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/laval-not-petain-presides-at-cabinet-nazi-press-indicates-berlin-is.html | LAVAL, NOT PETAIN, PRESIDES AT CABINET; Nazi Press Indicates Berlin Is Ready to Oust Marshal | True | By Telephone To the New York Times. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/goebbels-men-go-to-nazis-in-norway-propaganda-agents-from-the-reich.html | GOEBBELS' MEN GO TO NAZIS IN NORWAY; Propaganda Agents From the Reich Reported Sent Among Disgruntled German Troops DANISH OPPOSITION BUSY Copenhagen Arrests Made to Fight Underground and Hitler Chiefs Study Oslo Method | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/spencer-tracy-going-to-britain.html | Spencer Tracy Going to Britain | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/united-nations.html | United Nations | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/roosevelt-warns-press-discounts-talk-of-pope-asking-aid-to-keep.html | ROOSEVELT WARNS PRESS; Discounts Talk of Pope Asking Aid to Keep Rome Raid-Free | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/new-delay-likely-on-inventory-curb-lastminute-changes-reported.html | NEW DELAY LIKELY ON INVENTORY CURB; Last-Minute Changes Reported Being Made -- Issuance May Come Late Next Week NEW DELAY LIKELY ON INVENTORY CURB | True | Special to THE NEW YORK TIMES. | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/alexander-is-honored-colleagues-pick-georgia-tech-veteran-as-coach.html | ALEXANDER IS HONORED; Colleagues Pick Georgia Tech Veteran as 'Coach of the Year' | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/federal-office-moved-fbi-gets-needed-additional-space-by-the-shift.html | FEDERAL OFFICE MOVED; F.B.I. Gets Needed Additional Space by the Shift | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/italian.html | Italian | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/dartmouth-wins-opener-quintet-tops-springfield-5632-olsen-pacing.html | DARTMOUTH WINS OPENER; Quintet Tops Springfield, 56-32, Olsen Pacing Scorers | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/tons-of-shells-poured-enemy.html | Tons of Shells Poured Enemy | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/music-notes.html | Music Notes | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/danish-leaders-reported-seized.html | Danish Leaders Reported Seized | True | Wireless to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/trading-varied-in-realty-field-bank-sells-store-and-loft-building.html | TRADING VARIED IN REALTY FIELD; Bank Sells Store and Loft Building Running Through Downtown Block CHEMICAL FIRM EXPANDING Hercules Co. Buys Canal St. Property -- Big Dwelling in East 71st St. Sold | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/wpb-shapes-plans-for-concentration-weiner-reports-studies-near.html | WPB SHAPES PLANS FOR CONCENTRATION; Weiner Reports Studies Near Completion on Consumer Lines to Be Affected A.S.A. PROGRESS OUTLINED 73 New Standards Adopted and 49 Revisions Made by Group During Year WPB SHAPES PLANS FOR CONCENTRATION | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/russians-capture-key-central-hills-heights-in-velikiye-luki-area.html | RUSSIANS CAPTURE KEY CENTRAL HILLS; Heights in Velikiye Luki Area Taken in Fierce Fighting With Stubborn Foe AIR TRANSPORT BAG RISES 4-Day Toll 60 on Stalingrad Front as Nazis Rush Aid to Ringed Forces | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/morales-in-washington-chilean-minister-is-expected-to-consult.html | MORALES IN WASHINGTON; Chilean Minister Is Expected to Consult Officials | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/cio-to-watch-dewey-will-back-him-while-he-furthers-the-war-mcavoy.html | C.I.O. TO 'WATCH' DEWEY; Will Back Him While He Furthers the War, McAvoy Says | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/blimp-base-for-texas-gulf.html | Blimp Base for Texas Gulf | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/cruiser-san-francisco-home-took-big-ones-first-in-fight-cruiser.html | Cruiser San Francisco Home; Took 'Big Ones First' in Fight; CRUISER RETURNS TO SAN FRANCISCO THE SAN FRANCISCO RETURNS AND BATTLE COMMANDER MAKES A REPORT | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/greek.html | Greek | True | | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/volume-of-cream-sales-normal-despite-ban-on-heavy-grade-but-it.html | Volume of Cream Sales Normal Despite Ban on Heavy Grade; But It Contains Only 45 Per Cent as Much Butterfat as Formerly -- Saving Goes Into Milk Powder for the Army | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/vichy-says-frenchman-seized-200-americans.html | Vichy Says Frenchman Seized 200 Americans | True | Wireless to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/nicaraguan-poetess-returns.html | Nicaraguan Poetess Returns | True | Special Cable to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/a-mathematical-knockout-blow.html | A Mathematical Knockout Blow | True | O. HOHL.. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/entire-floor-leased-on-beaver-street-garcia-diaz-rent-large-space.html | ENTIRE FLOOR LEASED ON BEAVER STREET; Garcia & Diaz Rent Large Space in Downtown Building | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/waac-shoe-contracts-placed.html | Waac Shoe Contracts Placed | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/goldmanbaer.html | Goldman--Baer | True | Special to TIE Ew YOJ TIS. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/ringed-nazis-getting-help.html | Ringed Nazis Getting Help | True | By Ralph Parkerspecial Cable To the New Yok Times. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/esquirol-on-stand-denies-all-charges-brought-in-disbarment.html | ESQUIROL ON STAND; Denies All Charges Brought in Disbarment Proceedings | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/jibuti-likely-to-go-with-de-gaulle-soon-fighting-french-are-able-to.html | JIBUTI LIKELY TO GO WITH DE GAULLE SOON; Fighting French Are Able to Apply Economic Pressure | True | By Pertinaxnorth American Newspaper Alliance. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/editor-is-accused-in-theft-of-cannon-he-wrote-on-some-dark-night.html | EDITOR IS ACCUSED IN THEFT OF CANNON; He Wrote 'On Some Dark Night' After Missouri Governor Vetoed Scrap Resolution TWO MEN TOOK THE TIP Warrant Is Issued for Ralph Coghlan of St. Louis, Cleared in Contempt Case in 1941 | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/advanced-in-gas-association.html | Advanced in Gas Association | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/whirlaway-heads-field-of-11-today-riverland-looms-as-strongst.html | WHIRLAWAY HEADS FIELD OF 11 TODAY; Riverland Looms as Strongest Rival in Louisiana Handicap at Fair Grounds | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/oil-system-scored-in-truman-report-opa-method-is-denounced-as.html | OIL SYSTEM SCORED IN TRUMAN REPORT; OPA Method Is Denounced as Unworkable in Figuring Consumer Requirements HENDERSON DEFENDS PLAN Says Senators' Proposal of Percentage Allotment Is Apt to Work Hardship | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/jobs-no-hindrance-to-girls-in-awvs-downtown-business-women-find.html | JOBS NO HINDRANCE TO GIRLS IN A.W.V.S.; Downtown Business Women Find Time After Office Hours for Many War Tasks UNIT IS NOW A YEAR OLD Sewing, Child Welfare, Fingerprinting, Hospital Service Keep Group Busy | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/new-rubber-inquiry-called-in-congress-gillette-subcommittee-asks.html | NEW RUBBER INQUIRY CALLED IN CONGRESS; Gillette Subcommittee Asks Jeffers to Testify Wednesday | True | | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/church-groups-statement.html | Church Group's Statement | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/nine-actions-in-newark.html | Nine Actions in Newark | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/two-are-indicted-as-nuzzo-bribers-grand-jury-accuses-foster-and.html | TWO ARE INDICTED AS NUZZO BRIBERS; Grand Jury Accuses Foster and Damiano of Persuading a Witness to Flee | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/jack-doyle-service-monday.html | | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/sees-great-auto-change-dezendorf-says-size-of-motors-will-be-cut-by.html | SEES GREAT AUTO CHANGE; Dezendorf Says Size of Motors Will Be Cut by Two-thirds | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/sir-thomas-iwara-exaide-of-london-newspaper-proprietors-once-a.html | SIR THOMAS IWARA; Ex-Aide of London Newspaper Proprietors Once a Compositor | True | Special Cable to TE IEV Yo TS. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/two-states-dropped.html | Two States Dropped | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/nathan-cohen.html | NATHAN COHEN | True | Spial to THE NEW YORIr.. TIM]ES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/savings-association-to-move.html | Savings Association to Move | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/war-challenges-private-schools-dr-studebaker-says-they-must-fit.html | WAR CHALLENGES PRIVATE SCHOOLS; Dr. Studebaker Says They Must Fit Youths to Fight, Yet Keep Long-Term Program URGES BIG READJUSTMENT U.S. Education Commissioner Speaks to Joint Meeting of Students in Riverdale | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/schools-keep-ban-on-sex-instruction-dr-wade-refuses-to-heed-the.html | SCHOOLS KEEP BAN ON SEX INSTRUCTION; Dr. Wade Refuses to Heed the Health Bureau's Appeal for Teaching of Subject SAYS IT MAY CAUSE HARM Attitude 'Short-Sighted,' Dr. Stebbins Replies -- Points to Need for Knowledge | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/immunity-is-upheld-even-enemy-nations-cant-be-sued-in-state-court.html | IMMUNITY IS UPHELD; Even Enemy Nations Can't Be Sued in State, Court Says | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/movement-started-to-oust-burco-board-proxy-committee-formed-seeking.html | MOVEMENT STARTED TO OUST BURCO BOARD; Proxy Committee Formed Seeking Liquidation of Corporation | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/bucknell-names-cocaptains.html | Bucknell Names Co-Captains | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/german.html | German | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/questionnaire-bill-to-president.html | Questionnaire Bill to President | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/10000-now-in-training-maritime-station-at-sheepshead-bay-gets-full.html | 10,000 NOW IN TRAINING; Maritime Station at Sheepshead Bay Gets Full Student Quota | True | | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/mauriello-rises-from-count-of-9-in-1st-round-and-knocks-out-nova-in.html | Mauriello Rises From Count of 9 in 1st Round and Knocks Out Nova in 6th; FAVORITE'S BLOWS FINISH COAST BOXER Mauriello Gains in Rank as Heavyweight Claimant by Pounding Nova at Garden LOSER ENTERS HOSPITAL Suffers Broken Rib in Savage Bout Witnessed by 15,369 -- Carto Outpoints Pinti | True | By James P. Dawson | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/will-address-customers-brokers.html | Will Address Customers' Brokers | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/eisenhower-aide-made-major-general-others-serving-in-africa-also.html | EISENHOWER AIDE MADE MAJOR GENERAL; Others Serving in Africa Also Among 75 Promoted | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/axis-moves-reported.html | Axis Moves Reported | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/plight-of-neediest-spur-to-donations-case-of-harry-4-months-old.html | PLIGHT OF NEEDIEST SPUR TO DONATIONS; Case of Harry, 4 Months Old, Appeals to Contributor Who Is Just the Same Age ONLY ONE OF 305 HELPERS Gifts for a Day Are $7,240, Bringing Total of Appeal to Date to $60,340 | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/teacher-is-beaten-by-angry-mother-as-class-looks-on-woman.html | TEACHER IS BEATEN BY ANGRY MOTHER AS CLASS LOOKS ON; Woman Instructor in Brooklyn School Attacked Day After Appeal for Police Aid MAYOR SCORES PROTESTS In Letter to Dr. Buck He Denies Problems of Discipline Exist -- Wade Calls for Reports TEACHER IS BEATEN BY ANGRY MOTHER | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/churches-rivaling-the-bright-spots-open-not-only-their-doors-but.html | CHURCHES RIVALING THE 'BRIGHT SPOTS'; Open Not Only Their Doors but the Homes of Their Members to Service Men DANCES AND PARTIES HELD 'Mother by Proxy' Clubs Spread From Coast to Coast Owing to Soldiers' Gratitude | True | By Kenneth Underwood Religious News Service Writer | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/japanese.html | Japanese | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/nicolas-tocci.html | NICOLAS TOCCI | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/liquor-and-profiteering.html | Liquor and Profiteering | True | YANDELL HENDERSON. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/free-subway-rides-opposed-former-service-man-and-active-soldier.html | Free Subway Rides Opposed; Former Service Man and Active Soldier Against Council's Action | True | HARRY WEISBURG. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/ledochowski-death-reported-in-error-jesuit-general-is-still-in-a.html | LEDOCHOWSKI DEATH REPORTED IN ERROR; Jesuit General Is Still in a Critical Condition in Rome Wireless to THE NEW YORK 'IMES. | True | | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/jhester-cijthell-lawyer-58-dead-e-was-a-special-counsel-to-state.html | JHESTER CIJTHELL, .LAWYER, 58, DEAD; '!e Was a Special Counsel to State Transit Commission in 1937-41 Unifications tEGOTIATED WAR CLAIMS !ewton Baker's Representai.ve in Receiving $320,000,00l ;Z j | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/nazis-said-to-study-unchaining-captives-sympathetic-consideration.html | NAZIS SAID TO STUDY UNCHAINING CAPTIVES; 'Sympathetic Consideration' Is Reported by Reich Radio | True | Special Cable to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/inducted-as-head-of-state-realty-men-an-groves-of-syracuse-pledges.html | INDUCTED AS HEAD OF STATE REALTY MEN; A.N. Groves of Syracuse Pledges Fight on Bureaucracy | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/borgwarner-corporation.html | Borg-Warner Corporation | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/martin-outlines-drive-for-economy-republicans-in-new-congress-will.html | MARTIN OUTLINES DRIVE FOR ECONOMY; Republicans in New Congress Will Also Seek to Curb the Bureaucracies, He Says AGAIN PLEDGES WAR AID 'Vigorous Prosecution' Is Aim, He Says, but Not to Point of 'Persecution' of U.S. | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/jersey-eases-teacher-rules.html | Jersey Eases Teacher Rules | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/two-brooklyn-houses-bought.html | Two Brooklyn Houses Bought | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/teachers-criticized-over-war-courses-hamm-assails-those-who-are.html | TEACHERS CRITICIZED OVER WAR COURSES; Hamm Assails Those Who Are Opposed to Program | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/soviet-lottery-pays-2200000000-roubles-taken-in-440000000-in-prizes.html | SOVIET LOTTERY PAYS; 2,200,000,000 Roubles Taken in -- 440,000,000 in Prizes | True | Wireless to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/college-quintets-set-for-twin-bill-brigham-young-team-to-make.html | COLLEGE QUINTETS SET FOR TWIN BILL; Brigham Young Team to Make Garden Debut Tonight in Engagement With L.I.U. C.C.N.Y. IN SECOND GAME Will Meet Oklahoma Aggies -- Five Schoolboy Contests at Arena Earlier in Day | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/russian.html | Russian | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/common-peace-plan-needed-permanent-committee-suggested-with-power.html | Common Peace Plan Needed; Permanent Committee Suggested With Power to Prepare Agreements | True | WILLIAM ESSLINGER. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/stalemate-seen-in-india-rajagopalachari-says-mess-may-drift-till.html | STALEMATE SEEN IN INDIA; Rajagopalachari -- Says 'Mess' May Drift Till War Ends | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/utility-to-refund-debt.html | Utility to Refund Debt | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/long-island-flier-identified.html | Long Island Flier Identified | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/headline-curb-is-denied-army-says-seattle-restriction-was-not.html | HEADLINE CURB IS DENIED; Army Says Seattle Restriction Was Not Authorized | True | | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/ban-on-meeting-refused-minority-holders-in-columbia-oil-lose-court.html | BAN ON MEETING REFUSED; Minority Holders in Columbia Oil Lose Court Appeal | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/held-as-a-bookmaker-man-in-chauffeurdriven-car-is-accused-of-taking.html | HELD AS A BOOKMAKER; Man in Chauffeur-Driven Car Is Accused of Taking Bets | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/hiy-draws-400-to-albany-meeting-poletti-and-heck-stress-state-and.html | HI-Y DRAWS 400 TO ALBANY MEETING; Poletti and Heck Stress State and World Problems in Welcomes to Delegates | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/midlands-report-ordered-court-seeks-data-on-claims-of-the-companies.html | MIDLANDS REPORT ORDERED; Court Seeks Data on Claims of the Companies Involved | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/father-riker-cleared-jury-acquits-the-california-cult-leader-of.html | 'FATHER' RIKER CLEARED; Jury Acquits the California Cult Leader of Sedition | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/canadian-concern-files-here.html | Canadian Concern Files Here | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/stichman-is-named-bleakleys-counsel-assistant-prosecutor-gets-leave.html | STICHMAN IS NAMED BLEAKLEY'S COUNSEL; Assistant Prosecutor Gets Leave to Aid Moreland Act Inquiry | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/abroad-when-the-dictator-begins-to-doubt-himself.html | Abroad; When the Dictator Begins to Doubt Himself | True | By Anne O'Hare McCormick | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/shans-defeats-callura.html | Shans Defeats Callura | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/lowpriced-stocks-lead-in-turnover-days-business-on-exchange-not.html | LOW-PRICED STOCKS LEAD IN TURNOVER; Day's Business on Exchange Not Significant -- Bonds and Staples Irregular LOW-PRICED STOCKS LEAD IN TURNOVER | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/windsors-seek-christmas-gifts.html | Windsors Seek Christmas Gifts | True | By the United Press. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/destroyer-ripley-turns-pink-during-the-night.html | Destroyer Ripley Turns Pink During the Night | True | Special Cable to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/movements-of-day-in-london-market-domestic-railway-shares-rise-on.html | MOVEMENTS OF DAY IN LONDON MARKET; Domestic Railway Shares Rise on Investment Buying -- Tobaccos Gain KAFFIR ISSUES IRREGULAR Rate for Treasury Bills Goes Up With New Allotment of 75,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/mayor-60-donates-blood-to-the-red-cross-as-an-example-for-others-to.html | Mayor, 60, Donates Blood to the Red Cross As an Example for Others to Follow | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/killed-by-boy-bicyclist-mrs-hc-hall-79-was-widow-of-icc-member.html | KILLED BY BOY BICYCLIST; Mrs. H.C. Hall, 79, Was Widow of I.C.C. Member | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/big-metal-saving-seen-philco-reports-its-new-processes-conserve.html | BIG METAL SAVING SEEN; Philco Reports Its New Processes Conserve Vital Materials | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/nathan-milstein-in-violin-recital-devotes-first-half-of-program-at.html | NATHAN MILSTEIN IN VIOLIN RECITAL; Devotes First Half of Program at Carnegie Hall to 18th Century Classic Works MOZART AND BACH HEARD Hindemith's Sonata in D and Compositions of Debussy, Wieniawski Offered | True | By Noel Straus | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/utility-merger-proposed-44000000-refunding-part-of-plan-filed-with.html | UTILITY MERGER PROPOSED; $44,000,000 Refunding Part of Plan Filed With SEC | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/sports-of-the-times-looking-in-all-directions.html | Sports of the Times; Looking in All Directions | True | Reg. U.S. Pat. Off.By John Kieran | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/henry-m-warren-hunter-traveler-he-sought-big-game-in-india-and.html | HENRY M. WARREN, HUNTER, TRAVELER; He Sought Big Game in India and Scaled the Matterhorn Twice -- Dies in Devon, Pa. MADE WORLD TOUR, 1902-3 Took Part in the Alaska Gold Rush of '98, Ran Ranch in West -- Lawyer 60 Years | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/associated-gas-acts-on-claims-files-proposal-with-court-to-recover.html | ASSOCIATED GAS ACTS ON CLAIMS; Files Proposal With Court to Recover Sums Due From Legal and Other Firms $250,000 LARGEST AMOUNT Involves the Payment From Accountants to Utility's Bankrupt Estate | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/blast-kills-3-british-home-guards.html | Blast Kills 3 British Home Guards | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/british-parachutists-attack.html | British Parachutists Attack | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/guadalcanal-job-now-held-mopup-vandegrift-reviewing-4month-work.html | GUADALCANAL JOB NOW HELD MOP-UP; Vandegrift, Reviewing 4-Month Work, Says Remaining Task Is One of Consolidation TAKES PRIDE IN HIS MEN | True | Points to Their 10-to-1 Killing of Enemy -- A Guerrilla Saga of Marines Is Unfolded | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/newark-building-bought-for-cash-realty-company-gets-4story-house-in.html | NEWARK BUILDING BOUGHT FOR CASH; Realty Company Gets 4-Story House in Broadway From Haddon Hall Firm INSURANCE CONCERNS SELL Dispose of Much Property in Essex County -- Federal Bureaus Lease Office Space | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/odt-permits-telegrams-by-taxi.html | ODT Permits Telegrams by Taxi | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/to-address-security-analysts.html | To Address Security Analysts | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/end-of-soviet-rift-with-turkey-seen-declaration-of-amity-expected.html | END OF SOVIET RIFT WITH TURKEY SEEN; Declaration of Amity Expected -- Saracoglu Makes Informal Call on Moscow Envoy STEINHARDT AIDS ACCORD Willkie Role Also Is Reported in U.S.-British Efforts to Bring Rapprochement | True | By Ray Brockspecial Cable To the New York Times. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/american-locomotive-put-into-service-in-britain.html | American Locomotive Put Into Service in Britain | True | By Cable To the New York Times. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/offer-made-for-bonds.html | Offer Made for Bonds | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/jessie-f-gordon.html | JESSIE F. GORDON | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/exposition-is-put-off-child-health-event-to-be-held-in-garden-march.html | EXPOSITION IS PUT OFF; Child Health Event to Be Held in Garden March 16-21 | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/lockwood-inspects-capitol.html | Lockwood Inspects Capitol | True | Special to THE NEW YORK TIMES. | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/lays-harmon-wreck-to-engineer.html | Lays Harmon Wreck to Engineer | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/rosenbach-sale-goes-on-11226-realized-in-auction-of-part-3-of.html | ROSENBACH SALE GOES ON; $11,226 Realized in Auction of Part 3 of Collection | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/outboard-marine-earns-1122315-report-for-fiscal-year-ended-with.html | OUTBOARD MARINE EARNS $1,122,315; Report for Fiscal Year Ended With September Is After All Income, Excess Profits Taxes EQUAL TO $3.78 A SHARE Results of Operations Given by Other Concerns, With Comprehensive Data | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/british.html | British | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/mishap-on-sled-fatal-to-girl.html | Mishap on Sled Fatal to Girl | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/advertising-news.html | Advertising News | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/buick-increases-motor-output.html | Buick Increases Motor Output | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/city-high-school-presents-an-opera-the-second-hurricane-put-on-by.html | CITY HIGH SCHOOL PRESENTS AN OPERA; 'The Second Hurricane' Put On by Music and Art Pupils Before Audience of 1,100 MOTHERS SING IN CHORUS Revision, Introducing Song, 'Defeat of Hitler,' Received With Enthusiasm | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/crisis-in-finland-reported.html | Crisis in Finland Reported | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/oil-shortage-to-result-in-400000-extra-stoves.html | Oil Shortage to Result In 400,000 Extra Stoves | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/keyes-receives-sons-medal.html | Keyes Receives Son's Medal | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/11356578-earned-by-american-gas-net-equal-to-215-a-share-against.html | $11,356,578 EARNED BY AMERICAN GAS; Net Equal to $2.15 a Share Against $14,704,063 or $2.90 in the Previous Year GROSS REVENUE HIGHER Increased to $104,094,741 From $95,559,849, but Taxes and Costs Also Rose | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/points-to-england-in-womens-work-mrs-roosevelt-urges-study-of.html | POINTS TO ENGLAND IN WOMEN'S WORK; Mrs. Roosevelt Urges Study of Pattern for Possible Adaptation in America AS MANPOWER SOLUTION First Lady, in Boston, Also Urges More Understanding, Cooperation for Russia | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/analysis-is-available.html | Analysis Is Available | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/188-swedish-ships-sunk-in-war.html | 188 Swedish Ships Sunk in War | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/rioting-in-iran-is-laid-to-axis-agitation-teheran-quiet-after.html | Rioting in Iran Is Laid to Axis Agitation; Teheran Quiet After British Troops' Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/us-diplomats-face-new-delay-in-france-germans-now-seek-exchange-of.html | U.S. DIPLOMATS FACE NEW DELAY IN FRANCE; Germans Now Seek Exchange of Nazis in North Africa | True | By Telephone To the New York Times. | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/bids-small-plants-detail-facilities-ingels-also-suggests-groups.html | BIDS SMALL PLANTS DETAIL FACILITIES; Ingels Also Suggests Groups Name Spokesman to Get More War Orders SUBCONTRACTORS NEEDED Large Companies Are Showing Willingness to Let Out Contracts, He Says | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/british-rail-unions-win-wage-increases-retroactive-to-june-24-won.html | BRITISH RAIL UNIONS WIN; Wage Increases, Retroactive to June 24, Won by 430,000 | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/medals-to-tanker-crew-one-posthumous-award-three-to-survivors.html | MEDALS TO TANKER CREW; One Posthumous Award, Three to Survivors | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/chosen-corp-stay-asked-motion-heard-to-bar-cravath-firm-as-its.html | CHOSEN CORP. STAY ASKED; Motion Heard to Bar Cravath Firm as Its Counsel | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/new-jewish-group-being-formed-here-council-for-judaism-will-seek-to.html | NEW JEWISH GROUP BEING FORMED HERE; Council for Judaism Will Seek to Define the Jew Simply as Adherent of a Religion | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/navy-yard-makes-safety-record.html | Navy Yard Makes Safety Record | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/1200-are-registered-here-as-eighteen-draft-begins-many-carry-their.html | 1,200 Are Registered Here As 'Eighteen' Draft Begins; Many Carry Their Schoolbooks and Most Are Enthusiastic at Prospect of Entering Army -- 21,000 Expected to Be Enrolled CITY ENROLLS 1,200 IN 'EIGHTEEN' DRAFT | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/gladys-3rocker-become5-a-bride-married-to-lieut-john-loring-swasey.html | GLADYS 3ROCKER BECOME5 A BRIDE; Married to Lieut. John Loring Swasey of Naval Reserve in Washington Church WEARS WHITE SATIN GOWN Mrs. Carrinton Clark, Sister, and Miss Nancy Meyer Serve as Honor Attendants | True | Special to THE Yolel 'TE9. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/paul-depicts-peril-in-war-income-rise-he-tells-cornell-law-students.html | PAUL DEPICTS PERIL IN WAR INCOME RISE; He Tells Cornell Law Students $15,000,000,000 in Excess Buying Power Faces Us | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/screen-news-here-and-in-hollywood-fox-to-feature-don-ameche-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox to Feature Don Ameche in Picture Based on the Life of John Philip Sousa 'WE ARE THE MARINES' HERE Factual Film Opens Today at Globe -- $1,500,000 in Bonds Sold in Three Days | True | By Telephone To the New York Times. | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/two-axis-tank-columns-beaten-back-after-making-deep-push-in-tunisia.html | TWO AXIS TANK COLUMNS BEATEN BACK AFTER MAKING DEEP PUSH IN TUNISIA; JAPANESE AGAIN REPELLED NEAR BUNA; ALLIES CHECK FOE Beat Off Attacks From Two Directions on Medjez-el-Bab RETIRE, STRAIGHTEN LINE Withdrawal Shortens Front From Mateur to Tebourba -Planes Continue Attacks ALLIES REPEL FOE AT MEDJEZ-EL-BAB | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/roosevelt-urges-norris-speak-out-president-says-he-has-asked-the.html | ROOSEVELT URGES NORRIS SPEAK OUT; President Says He Has Asked the Senator to Tell His Story to America and the World LATTER WOULD AID PEACE Nebraskan Says He Would Like Personal Hand in Making Permanent World Pact | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/first-woman-to-head-home-missions-council.html | First Woman to Head Home Missions Council | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/reds-suspect-darlan-soviet-press-reports-every-move-in-north.html | REDS SUSPECT DARLAN; Soviet Press Reports Every Move in North African Politics | True | Wireless to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/record-receipts-for-pro-playoff-113260-provides-mark-for-athletes.html | RECORD RECEIPTS FOR PRO PLAY-OFF; $113,260 Provides Mark for Athletes' Pool in Redskin-Bear Game Tomorrow $7,000 MORE FROM RADIO Washington Club Owner Says Office Rejected Ticket Orders for $200,000 | True | By Arthur Daleyspecial To the New York Times. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/mis-alonzo-g-sexto.html | MIS. ALONZO G. SEXTO | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/rodeph-sholom-marks-centennial-congregation-begins-3day-fete-for.html | RODEPH SHOLOM MARKS CENTENNIAL; Congregation Begins 3-Day Fete for Anniversary of Its Establishment ROOSEVELT SENDS NOTE Says Event Is a Landmark in the Religious History of U.S. Jewish Citizens | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/patchogue-couple-married-63-years-danbury-man-and-wife-to-mark-77th.html | PATCHOGUE COUPLE MARRIED 63 YEARS; Danbury Man and Wife to Mark 77th Anniversary Tomorrow | True | Spec%1%0 THE IqEW YORK TES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/racing-to-get-early-start-here-next-year-with-opening-listed-for.html | Racing to Get Early Start Here Next Year With Opening Listed for April 8; DATES ANNOUNCED FOR FOUR SESSIONS State Commission Releases Schedules for Meetings at Jamaica and Aqueduct SWOPE SEES GOOD SEASON Promises Racing Aid to War Effort, Pointing to Huge Fund Raised in 1942 | True | By Bryan Field | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/samuel-r-armstrong-caledonia-n-y-paper-official-dies-in-viro-beach.html | SAMUEL R. ARMSTRONG; Caledonia, N. Y., Paper Official Dies in Viro Beach, Fla., 68 | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/flier-from-mount-vernon-killed.html | Flier From Mount Vernon Killed | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/news-of-food-a-heart-if-you-win-one-is-good-stuffed-facts-on-iron.html | News of Food; A Heart, if You Win One, Is Good Stuffed -- Facts on Iron, Thiamin and Niacin Sources | True | By Jane Holt | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/naval-cargo-ship-is-sunk-in-pacific-only-3-reported-missing-after.html | NAVAL CARGO SHIP IS SUNK IN PACIFIC; Only 3 Reported Missing After Alchiba, Auxiliary Vessel of 6,198 Tons, Is Lost FORTRESS DOWNS 5 ZEROS Big Bomber on Reconnaissance in Solomons Fights Off 15 Planes, Gets Home Safely | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/services-in-city-churches-tomorrow-topics-of-sermons-in-city.html | Services in City Churches Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/india-raided-by-japanese.html | India Raided by Japanese | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/scrap-piles-melt-five-cleared-away-material-from-all-except-one-of.html | SCRAP PILES MELT; FIVE CLEARED AWAY; Material From All Except One of the Others Being Moved 'Satisfactorily' | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/usbritish-accord-on-censors-nears-winant-and-eden-are-said-to-have.html | U.S-BRITISH ACCORD ON CENSORS NEARS; Winant and Eden Are Said to Have Worked Out Formula to Meet Criticisms | True | Special Cable to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/bank-allotments-made-mergenthau-announces-distribution-of-1-34-per.html | BANK ALLOTMENTS MADE; Mergenthau Announces Distribution of 1 3/4 Per Cent Bonds | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/new-raf-raiding-in-italy-indicated-swiss-cities-have-alarms-and.html | NEW R.A.F. RAIDING IN ITALY INDICATED; Swiss Cities Have Alarms and Rome Radio Is Silent for More Than an Hour | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/us-army-pleased-by-darlans-help-eisenhower-is-said-to-have-reported.html | U.S. ARMY PLEASED BY DARLAN'S HELP; Eisenhower Is Said to Have Reported Military Assets Won From French Official DAKAR GAIN IS STRESSED Roosevelt Skeptical of Charge That 25,000 Foes of Vichy Are in African Prisons | True | By Harold Callenderspecial To the New York Times. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/dr-harrison-howe-chemist-60-is-dead-editor-of-publication-of-the.html | DR. HARRISON HOWE, CHEMIST, 60, IS DEAD; Editor of Publication of the American Chemical Society Dies in Washington Home RECEIVED INDUSTRY MEDAL Consultant on Nitrate for the Army in Last War -- Head of WPB Advisory Group | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/denies-ftc-allegation-viscose-company-refutes-claim-on-its.html | DENIES FTC ALLEGATION; Viscose Company Refutes Claim on Its Advertising | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/short-hills-club-dinner.html | Short Hills Club Dinner | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/couples-hesitate-to-furnish-homes-only-third-of-those-about-to-wed.html | COUPLES HESITATE TO FURNISH HOMES; Only Third of Those About to Wed in Washington Will Buy Furniture Now SURVEY MADE BY THE WPB Many of 120 Men Questioned Are Now in Service or Expect to Be Inducted Soon | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/speaks-73-languages-but-linguist-uses-only-one-to-get-suspended.html | SPEAKS 73 LANGUAGES; But Linguist Uses Only One to Get Suspended Sentence | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/son-born-to-richard-salomons.html | Son Born to Richard Salomons | True | | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/joint-concert-to-be-given.html | Joint Concert to Be Given | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/raf-defense-pilot-bags-nazi.html | R.A.F. Defense Pilot Bags Nazi | True | Special Cable to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/us-aids-indian-seamen-war-relief-society-gives-4000-for-hostel-in.html | U.S. AIDS INDIAN SEAMEN; War Relief Society Gives 4,000 for Hostel in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/emil-voh-taus-reihstag-aide-65-vice-president-of-body-once-in.html | EMIL VOH STAUSS, REI(HSTAG AIDE, 65; Vice President of Body, Once in Charge of Oil Interests of Doutsche Bank, Dies ALSO A STATE COUNCILOR Named to Posts by Hitler but Never Joined Nazi Party-Long a Financial Expert | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/may-race-informally-yale-drops-regular-rowing-and-suspends-coaches.html | MAY RACE INFORMALLY; Yale Drops Regular Rowing and Suspends Coaches | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/windsor-brings-bahamas-aid-plan-duke-expects-to-discuss-his-new.html | WINDSOR BRINGS BAHAMAS AID PLAN; Duke Expects to Discuss His 'New Deal' for Old Industries During Florida Visit | True | Wireless to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/cotton-prices-up-but-recede-later-covering-operations-in-december.html | COTTON PRICES UP, BUT RECEDE LATER; Covering Operations in December and January Start Buying, Rises Up to 26 Points PROFIT-TAKING CUTS GAINS Increases in Two Months at Close 3 to 20 Points, Other Options Are Down 2 to 3 | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/lawrence-fox.html | LAWRENCE FOX | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/art-sold-for-15967-3600-for-pair-of-paintings-is-highest-for-bader.html | ART SOLD FOR $15,967; $3,600 for Pair of Paintings Is Highest for Bader Auction | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/new-haven-to-pay-interest-on-bonds-court-also-allows-trustees-to.html | NEW HAVEN TO PAY INTEREST ON BONDS; Court Also Allows Trustees to Buy 25 New Motor Coaches for Subsidiary | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/dr-j-m-robb.html | DR. J. M. ROBB | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/orders-briggs-pay-rise-wlb-says-increase-for-7500-will-eliminate.html | ORDERS BRIGGS PAY RISE; WLB Says Increase for 7,500 Will Eliminate Inequalities | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/arthur-la-hines-newspaperman-58-member-of-the-times-staff-for-last.html | ARTHUR LA HINES, NEWSPAPERMAN, 58; Member of The Times Staff for Last Eight Years Spent 40 Years in Journalism 'SERVED ON THE OLD GLOBE Began in Kansas City, Once City Editor of Post There--Dies in Rockville Centre | True | Special to TE NSW YOltK Tn[ES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/dartmouth-fete-tonight-dinner-will-mark-graduation-for-400-in-war.html | DARTMOUTH FETE TONIGHT; Dinner Will Mark Graduation for 400 in War Speed-Up | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/destroyers-forty-minutes.html | DESTROYER'S FORTY MINUTES | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/notes.html | Notes | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/state-penalties-set-on-speed-violations-bennett-rules-500-fine-or.html | STATE PENALTIES SET ON SPEED VIOLATIONS; Bennett Rules $500 Fine or Year in Jail Proper in Wartime | True | | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/cattle-movement-in-west-set-record-peak-reached-in-period-from-july.html | CATTLE MOVEMENT IN WEST SET RECORD; Peak Reached in Period From July to December | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Tm NW YORK TIES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/mexico-gets-us-planes-two-squadrons-of-bombers-to-arrive-this-month.html | MEXICO GETS U.S. PLANES; Two Squadrons of Bombers to Arrive This Month | True | Special Cable to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/marcellin-pellet-last-survivor-of-first-chamber-in-french-third.html | MARCELLIN PELLET; Last Survivor of First Chamber in French Third Republic Was 93 | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/court-ruling-a-new-blow-to-bookmakers-no-betting-slips-now-needed.html | Court Ruling a New Blow to Bookmakers, No Betting Slips Now Needed for Conviction | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/bonus-rules-set-for-the-yearend-helvering-explains-conditions-under.html | BONUS RULES SET FOR THE YEAR-END; Helvering Explains Conditions Under Which Extra Payments May Be Made PAST RECORD IS BASIS Amounts Paid in 1941 May Be Continued, With Old Contracts Honored | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/planning-police-league-benefit.html | PLANNING POLICE LEAGUE BENEFIT | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/war-prisoners.html | WAR PRISONERS | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/mt-holyoke-to-hail-31-seniors.html | Mt. Holyoke to Hail 31 Seniors | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/colorado-cancels-tour.html | Colorado Cancels Tour | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/charitys-golden-ladder.html | CHARITY'S GOLDEN LADDER | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/they-thought-as-they-worked.html | THEY THOUGHT AS THEY WORKED | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/president-orders-new-draft-study-committee-is-appointed-to-fix.html | PRESIDENT ORDERS NEW DRAFT STUDY; Committee Is Appointed to Fix Policy on Requests of Federal Employes for Deferment PAUL BELLAMY HEADS IT Cleveland Editor Will Have Tead and Johnston as Aides and Work With McNutt's WMC | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/chinese-hold-off-attacks-in-yunnan-japanese-fail-to-break-lines.html | CHINESE HOLD OFF ATTACKS IN YUNNAN; Japanese Fail to Break Lines Near Tengyueh in Effort to Go Up Burma Road PUPPET FORCE FIGHTS FOE Chungking Lists Many Gains -British Down 3 Bombers in Raid on Indian Port | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/pipeline-oil-movement.html | Pipe-Line Oil Movement | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/brooklyn-man-killed-overseas.html | Brooklyn Man Killed Overseas | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/navy-takes-over-big-oil-property-acquires-land-owned-by-the.html | NAVY TAKES OVER BIG OIL PROPERTY; Acquires Land Owned by the Standard Oil Company in the Elk Hills Field, Calif. | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/opa-extends-validity-of-1-and-2-oil-coupons.html | OPA Extends Validity Of 1 and 2 Oil Coupons | True | | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/japanese-tricked-at-gona.html | Japanese Tricked at Gona | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/eastern-conference-proposed.html | Eastern Conference Proposed | True | THEODORE McDoNALD. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/get-princeton-awards-10-undergraduates-named-to-receive.html | GET PRINCETON AWARDS; 10 Undergraduates Named to Receive Scholarships | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/francis-h-luce.html | FRANCIS H. LUCE | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/huntington-boy-killed-in-war.html | Huntington Boy Killed in War | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/overseas-forces-total-1000000-men-lendlease-rises-president-informs.html | OVERSEAS FORCES TOTAL 1,000,000 MEN, LEND-LEASE RISES; President Informs Congress Axis Has Lost the Initiative Temporarily at Least 33% INCREASE IN WAR AID Reached $2,367,000,000 in Quarter -- 'Single Strategy' for Allies Emphasized Our Overseas Forces Total 1,000,000 Men; War Has Entered New Phase, Says President | True | By Bertram D. Hulenspecial To the New York Times. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/lester-c-black.html | LESTER C. BLACK | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/will-push-bond-sale-saks-fifth-avenue-to-convert-entire-floor-into.html | WILL PUSH BOND SALE; Saks Fifth Avenue to Convert Entire Floor Into Ballroom | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/churches-to-urge-reading-of-bible-sermons-throughout-country.html | CHURCHES TO URGE READING OF BIBLE; Sermons Throughout Country Tomorrow to Renew Stress on Study of Scriptures CHINESE TO BE HONORED Catholics Will Again Take Pledge of Decency Legion -- Poletti at Temple Fete | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/service-man-objects.html | Service Man Objects | True | DANNY COLEMAN. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/boxing-rules-defended-chairman-phelan-stresses-aims-in-answering.html | BOXING RULES DEFENDED; Chairman Phelan Stresses Aims in Answering Critical Fan | True | JOHN J. PHELAN. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/selection-of-sinkwich-governali-booster-draws-reply-from-heisman.html | SELECTION OF SINKWICH; Governali Booster Draws Reply From Heisman Group Head | True | BILL PRINCE. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/charge-by-fighting-french.html | Charge by Fighting French | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/location-of-front-lines.html | Location of Front Lines | True | By F. Tillman Durdinwireless To the New York Times. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/map-agency-to-aid-worker-education-officials-consider-retention-of.html | MAP AGENCY TO AID WORKER EDUCATION; Officials Consider Retention of WPA Service Program in Reorganized Form FIRST LADY BACKS PLAN Adaptation of the Extension Set-Up for Farmers Also Urged by A.F.L and C.I.O. | True | By Winifred Mallonspecial to The New York Times. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/skipper-of-alchiba-survives.html | Skipper of Alchiba Survives | True | | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/group-insurance-in-clothing-trades-new-program-will-embrace-125000.html | GROUP INSURANCE IN CLOTHING TRADES; New Program Will Embrace 125,000 Workers in Shops Throughout Nation IN EFFECT IN FEW MONTHS Employers to Contribute 2% of Weekly Payrolls, or About $200,000 a Month | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/hitler-sees-dutch-nazis-parley-with-mussert-and-others-reported-by.html | HITLER SEES DUTCH NAZIS; Parley With Mussert and Others Reported by Berlin | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/smuts-studies-visit-here-south-african-premier-says-he-may-accept.html | SMUTS STUDIES VISIT HERE; South African Premier Says He May Accept Roosevelt Invitation | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/subscriptions-to-victory-fund-6600000000-in-eleven-days-success-in.html | Subscriptions to Victory Fund $6,600,000,000 in Eleven Days; 'Success in Achieving Aim Indicated,' Says Secretary of the Treasury -- Books for Some Issues to Close Dec. 23 VICTORY FUND SALE NOW $6,600,000,000 | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/lendlease-seventh-stage.html | LEND-LEASE: SEVENTH STAGE | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/to-limit-debate.html | TO LIMIT DEBATE | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/heiq-merliq.html | HEIq! MERLIq | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/3-defense-strikes-in-pittsburgh-area-two-are-settled-but.html | 3 DEFENSE STRIKES IN PITTSBURGH AREA; Two Are Settled, but Negotiations in Third Are Stalemated | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/chain-store-sales-up-94-in-month-november-increases-were-led-by.html | CHAIN STORE SALES UP 9.4% IN MONTH; November Increases Were Led by Apparel Group With Gain of 36.8% Over '41 SOME DECLINES REPORTED Mail Order, Shoe, Men's Wear and Auto Off -- 11-Month Volume 11.9% Ahead | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/would-bar-dogs-from-stores.html | Would Bar Dogs From Stores | True | WILLIAM J. McDONNELL | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/sloan-sees-taxes-essential-to-war-chairman-of-general-motors-sends.html | SLOAN SEES TAXES ESSENTIAL TO WAR; Chairman of General Motors Sends Dividend Message to Stockholders 1918 AND 1942 COMPARED Profits Not Determined Now by Competition but by Public Policy, He Says SLOAN SEES TAXES ESSENTIAL TO WAR | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/building-cost-index-up.html | Building Cost Index Up | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/butter-in-storage-here-drops-twothirds-in-year.html | Butter in Storage Here Drops Two-thirds in Year | True | | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/roosevelt-names-phillips-to-india-president-appoints-him-his.html | ROOSEVELT NAMES PHILLIPS TO INDIA; President Appoints Him His Personal Representative, With Rank of Ambassador WILL HEAD U.S. MISSION Diplomat, Ex-Envoy to Rome and Ottawa, Has Long Record -- London Hails Choice | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/british-welcome-choice.html | British Welcome Choice | True | Special Cable to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/thomas-winslow-81-was-a-bridge-expert-created-winslow-point-system.html | !THOMAS WINSLOW, 81, WAS A BRIDGE EXPERT; Created 'Winslow Point System' Once Internal Revenue Man | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/greek-submarine-sunk.html | Greek Submarine Sunk | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/cathedral-college-wins.html | Cathedral College Wins | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/senate-for-pay-rise-sends-to-house-bill-to-increase-army-and-navy.html | SENATE FOR PAY RISE; Sends to House Bill to Increase Army and Navy Nurse Corps Rate | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/air-wardens-boo-their-commandant-200-at-council-hearing-on-a-bill.html | AIR WARDENS BOO THEIR COMMANDANT; 200 at Council Hearing on a Bill to Uniform Force Vent Displeasure on J.H. Morris HE OPPOSES THE MEASURE Holds 'Helmet, Armband and a Spirit of Determination' Are All Equipment Needed | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/boston-college-rivals-reader-noting-record-mistake-disputes.html | BOSTON COLLEGE RIVALS; Reader, Noting Record Mistake, Disputes Philadelphian | True | JAMES SNYDER. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/two-killed-in-powder-mill.html | Two Killed in Powder Mill | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/edmund-eislers-have-daughter.html | Edmund Eislers Have Daughter | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/10000share-lot-sold-normally-on-exchange.html | 10,000-Share Lot Sold Normally on Exchange | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/named-for-court-post-cd-lawrence-is-chosen-by-roosevelt-for-customs.html | NAMED FOR COURT POST; C.D. Lawrence Is Chosen by Roosevelt for Customs Bench | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/steel-repair-item-huge-industry-spent-420000000-in-1941-35-rise.html | STEEL REPAIR ITEM HUGE; Industry Spent $420,000,000 in 1941, 35% Rise Over 1940 | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/franklin-d-roosevelt-writes-a-true-story-for-france-of-a-perpetual.html | Franklin D. Roosevelt Writes a True Story For France of a Perpetual Candle There | True | By Tania Longspecial Cable To the New York Times. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/board-is-set-up-for-fuel-appeals-panel-of-5-heating-engineers-and-5.html | BOARD IS SET UP FOR FUEL APPEALS; Panel of 5 Heating Engineers and 5 Doctors Will Rule on the Applications | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/uso-fund-30166538-but-more-is-needed-bush-reports-campaign-still.html | USO FUND $30,166,538, BUT MORE IS NEEDED; Bush Reports Campaign Still $2,000,000 Short of Goal | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/troops-at-city-wednesday-night.html | Troops at City Wednesday Night | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/french.html | French | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/equity-hopes-to-avoid-censorship-of-stage-dullzell-makes-no-report.html | EQUITY HOPES TO AVOID CENSORSHIP OF STAGE; Dullzell Makes No Report on the Negotiations | True | | C1B 568092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/bombing-case-reopened.html | Bombing Case Reopened | True | Wireless to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/fraternity-wins-award.html | Fraternity Wins Award | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/reich-held-facing-a-manpower-crisis-soviet-writer-asserts-german.html | REICH HELD FACING A MANPOWER CRISIS; Soviet Writer Asserts German Industry Cannot Stand New Draft to Aid Army CASUALTIES AT 8,000,000 War Machinery Is Wearing Out and Railroads Lack Rolling Stock, He Declares | True | Wireless to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/australia-defers-action-on-militia-delay-follows-narrow-defeat-of.html | AUSTRALIA DEFERS ACTION ON MILITIA; Delay Follows Narrow Defeat of Motion Against Overseas Use | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/sir-henry-miers-english-geologist-served-as-principal-of-london.html | SIR HENRY MIERS, ENGLISH GEOLOGIST; Served as Principal of London University and an Official at Manchester--Dies at Home AUTHORITY ON MUSEUMS Visited U, S, on Committee for Educational Study--Escaped From Balloon Crash in 1888 | True | Special Cable to Trm N'W Oz/R: T[SS. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/gov-dixon-scores-us-bureaucracy-alabama-at-a-dinner-here-fears-it.html | GOV. DIXON SCORES U.S. BUREAUCRACY; Alabama at a Dinner Here Fears It Will Produce a 'Two-Penny Hitler' DEFENDS THE POLL TAX Formation of Democratic Party of the South Discussed in Region, He Adds | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/inland-steel-fights-closed-shop-order-accuses-wlb-panel-of.html | INLAND STEEL FIGHTS 'CLOSED SHOP' ORDER; Accuses WLB Panel of Violating Presidential Pledge | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/leon-v-allersteln.html | LEON V ALLERSTELN | True | Special 'to THE NKW YORK TItES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/legion-of-merit-awarded-to-seven-two-officers-and-three-crewmen.html | LEGION OF MERIT AWARDED TO SEVEN; Two Officers and Three Crewmen Honored for Helping to Save Destroyer Blakeley TWO LIVE IN BROOKLYN Lieut. Comdr. Mullany and A. Paul Victor Praised -- French Officer Is Cited | True | Special to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/steel-official-rents-tenroom-penthouse-thomas-f-mclaughlin-moving.html | STEEL OFFICIAL RENTS TEN-ROOM PENTHOUSE; Thomas F. McLaughlin Moving to 1175 Park Avenue | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/prairie-state-group-to-be-feted.html | Prairie State Group to Be Feted | True | | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/frederick-w-kerer.html | FREDERICK W. KER-ER | True | Specia[ to THE NEW YORK TL'ES. | C1B 568092 |
| 1942-12-12 | 1942-12-12 | https://www.nytimes.com/1942/12/12/archives/genoa-panic-pictured-air-raids-and-apprehension-of-famine-said-to.html | GENOA PANIC PICTURED; Air Raids and Apprehension of Famine Said to Frighten Italians | True | Special Cable to THE NEW YORK TIMES. | C1B 568092 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/output-of-aluminum-forgings-25-times-greater-than-in-1938.html | Output of Aluminum Forgings 25 Times Greater Than in 1938 | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/banks-wage-dispute-heard.html | Bank's Wage Dispute Heard | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/michael-todd-musical-to-aid-jewish-hospital.html | Michael Todd Musical To Aid Jewish Hospital | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/dallas-production-doubts-for-1943-in-southwest.html | Dallas; Production Doubts for 1943 in Southwest | True | By Walter C. Hornaday | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/i-henley-if0rris-havilaitd-.html | i HENleY if0RRIS HAVILAITD ! | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mr-coffin-on-poetry-the-substance-that-is-poetry-by-robert-p.html | Mr. Coffin on Poetry; THE SUBSTANCE THAT IS POETRY. By Robert P. Tristram Coffin. xiii+167 pp. New York: The Macmillan Company. $2. | True | By Thomas Lask | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/the-antrobi-at-home-fredric-march-and-florence-eldridge-talk-of.html | THE ANTROBI AT HOME; Fredric March and Florence Eldridge Talk Of This and of That at Tea-Time THE ANTROBI AT HOME | True | By Charlotte Hughes | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/chosen-by-gridiron-club-present-officers-of-washington.html | CHOSEN BY GRIDIRON CLUB; Present Officers of Washington Correspondents' Group Elected | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/primer-school-proposed-it-is-one-of-suggested-synonyms-for.html | 'PRIMER SCHOOL' PROPOSED; It Is One of Suggested Synonyms for Kindergarten | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/magistrate-blames-mayor-in-assaults-in-the-schools-surpless.html | Magistrate Blames Mayor In Assaults in the Schools; Surpless Denounces Woman Who Beat Her Son's Instructor -- Teachers Charge La Guardia Tries to 'Malign' Them COURT CRITICIZES MAYOR ON SCHOOLS | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/bonuses-announced.html | BONUSES ANNOUNCED | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/coloradan-wins-yale-award.html | Coloradan Wins Yale Award | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/kansas-city-midwest-strives-to-keep-workers.html | Kansas City; Midwest Strives to Keep Workers | True | By Roderick Turnbull | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/gas-black-market-bared-by-arrests-6-men-one-oil-company-head.html | 'GAS' BLACK MARKET BARED BY ARRESTS; 6 Men, One Oil Company Head, Accused in 150,000-Gallon Fraud in Long Island 'GAS' BLACK MARKET BARED BY ARRESTS | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mr-justice-holmes-an-intimate-portrait-attorney-general-biddles.html | Mr. Justice Holmes: An Intimate Portrait; Attorney General Biddle's Book Centers About the Great Jurist's Personality MR. JUSTICE HOLMES. By Francis Biddle. New York: Charles Scribner's Sons. 214 pp. $2.50. Mr. Justice Holmes | True | By Edward S. Corwin | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/swedish-shipping-suffers-40-loss-164-merchant-ships-997-seamen-of.html | SWEDISH SHIPPING SUFFERS 40% LOSS; 164 Merchant Ships, 997 Seamen of Last Neutral European Maritime Power Go Down EXCEEDS LAST WAR'S TOLL Blockade Forces Part of Fleet to Use Overseas Bases -- Union Sets Up Branches | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/betty-miller-to-wed-dec-20.html | Betty Miller to Wed Dec. 20 | True | Special to THE NEW YORK TIMES. | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/princeton-personnel-in-war.html | PRINCETON PERSONNEL IN WAR | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/sports-review-of-year-in-times-next-sunday.html | Sports Review of Year In Times Next Sunday | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mcculloch-roberts.html | McCulloch -- Roberts | True | Special to THE NEW YORK 'I?AES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/social-plan-urged-to-obviate-relief-end-of-needs-or-means-test.html | SOCIAL PLAN URGED TO OBVIATE RELIEF; End of 'Needs' or 'Means' Test Through Broad Insurance Is Advocated by Hodson CALLED AID TO BUSINESS Welfare Commissioner Asserts Buying Power Needs to Be Maintained in Slumps | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/german.html | German | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/good-old-days-eh-assisted-by-the-radio-mr-hull-offers-an-idea-of.html | GOOD OLD DAYS, EH?; Assisted by the Radio, Mr. Hull Offers an Idea of the Theatre That Was | True | By John K. Hutchens | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/study-infant-wear-data-association-to-aid-wpb-set-up-basis-for.html | STUDY INFANT WEAR DATA; Association to Aid WPB Set UP Basis for Essential Needs | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/murder-enters-the-picture-by-willetta-ann-barber-and-rf-schabelitz.html | MURDER ENTERS THE PICTURE. By Willetta Ann Barber and R.F. Schabelitz. 297 pp. Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/plane-supremacy-over-ship-doubted-van-den-toorn-says-only-a-few.html | PLANE SUPREMACY OVER SHIP DOUBTED; Van den Toorn Says Only a Few Will Pay High Cost of Crossing Sea by Air THE AMENITIES A FACTOR Persons Who Travel in Tourist Class Demand Them as Part of Their Trip Abroad | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/at-bear-mountain.html | At Bear Mountain | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/news-as-a-weapon-of-war-news-is-a-weapon-by-matthew-gordon.html | News as a Weapon Of War; NEWS IS A WEAPON. By Matthew Gordon. Introduction by Elmer Davis. 268 pp. New York: Alfred A. Knopf. $2.50. | True | By Neil MacNeil | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/50000-senegalese-may-battle-axis-best-negro-troops-in-frances.html | 50,000 SENEGALESE MAY BATTLE AXIS; Best Negro Troops in France's Colonies Available for War in North Africa NEED MODERN EQUIPMENT About 25,000 Are at Dakar - Others Scattered in Areas Collaborating With Allies | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/costa-rica-to-send-scrap-to-us.html | Costa Rica to Send Scrap to U.S. | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/bridge-double-in-duplicate-play.html | BRIDGE: DOUBLE IN DUPLICATE PLAY | True | By Albert H. Morehead | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/magyars-unite-to-aid-czechs.html | Magyars Unite to Aid Czechs | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/eastern-slope-area.html | Eastern Slope Area | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/30-slain-serbs-honored-regime-gives-highest-award-british-laud.html | 30 SLAIN SERBS HONORED; Regime Gives Highest Award -- British Laud Mikhailovitch | True | Special Cable to THE NEW YORK TIMES. | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/glee-club-to-sing-five-new-carols-mount-holyoke-chorus-will-appear.html | Glee Club to Sing Five New Carols; Mount Holyoke Chorus Will Appear Here Friday Under Auspices of Local Alumnae | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/weighs-clemency-for-59-bay-state-official-ponders-cases-of.html | WEIGHS CLEMENCY FOR 59; Bay State Official Ponders Cases of Research-Test Prisoners | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/new-editions-fine-and-otherwise.html | New Editions, Fine And Otherwise | True | By Edward Larocque Tinker. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mothers-in-wartime-you-your-children-and-war-by-dorothy-w-baruch.html | Mothers in Wartime; YOU, YOUR CHILDREN AND WAR. By Dorothy W. Baruch. Illustrated. 246 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/british-food-cost-up-75-current-prices-contrasted-to-those-at-wars.html | BRITISH FOOD COST UP 75%; Current Prices Contrasted to Those at War's Start | True | Wireless to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/columbia-matmen-vanquish-rutgers-horvath-oshaughnessy-take-final.html | COLUMBIA MATMEN VANQUISH RUTGERS; Horvath, O'Shaughnessy Take Final Bouts for Victory by 19-13 in Opening Meet | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/e-pin-is-awarded-to-seeingeye-dog-guide-of-blind-worker-in-upstate.html | 'E' PIN IS AWARDED TO SEEING-EYE DOG; Guide of Blind Worker in Up-State Aircraft Plant Shares Honor With Him YOUNG MASTER PRAISED Shop Manager Acclaims His 'A1 Job,' Won by Six-Year Conquest of Handicap | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/h-a-garfield-dies-williams-exhd-son-of-20th-president-of-u-s.html | H. A. GARFIELD DIES,' WILLIAMS EX-HD; Son of 20th President of U. S. Tripled College Endowment During 25-Year Tenure ONCE CLEVELAND LEADER Fuel Administrator in the Last I War Increased Coal Output A Lawyer 54 Years | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/liquor-shops-and-bond-sale.html | Liquor Shops and Bond Sale | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/set-transpacific-record.html | Set Transpacific Record | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/russian.html | Russian | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/artist-and-his-sitter-museum-of-modern-art-opens-exhibition-of.html | ARTIST AND HIS SITTER; Museum of Modern Art Opens Exhibition Of Portraiture in This Century | True | By Edward Alden Jewelle.a.j. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/congress-decides-to-quit-wednesday-if-work-permits-leaders-set-date.html | CONGRESS DECIDES TO QUIT WEDNESDAY IF WORK PERMITS; Leaders Set Date Tentatively After Admitting Controversial Measures Cannot Pass NEW RFC GRANT IN DOUBT With Quorums Expected to Be Lacking Next Week, a Single Objection May Kill Any Bill CONGRESS PLANS TO END WEDNESDAY | True | By C.p. Trussellspecial To the New York Times. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/we-face-revolution-in-diet-wpb-restricts-canning-and-allots-greater.html | WE FACE REVOLUTION IN DIET; WPB Restricts Canning and Allots Greater Stocks in 1943 to Armed Units and Allies | True | By John MacCormac | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/big-german-losses-listed-by-russians-243500-of-foe-reported-killed.html | BIG GERMAN LOSSES LISTED BY RUSSIANS; 243,500 of Foe Reported Killed or Captured in Two Drives -- Nazis Attack Ring BIG GERMAN LOSSES LISTED IN MOSCOW | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/franconia-skiing.html | Franconia Skiing | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/news-of-night-clubs-the-casbah-will-open-dec-23-under-the.html | NEWS OF NIGHT CLUBS; The Casbah Will Open Dec. 23 Under the Management of Max Cassvan | True | By Louis Calta | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/britain-unshackles-captives-nazis-talk-foreign-office-still.html | BRITAIN UNSHACKLES CAPTIVES, NAZIS TALK; Foreign Office Still Negotiating Matter, Berlin Says | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/full-disclosure-defended-by-sec-position-stated-in-expulsion-of.html | 'FULL DISCLOSURE' DEFENDED BY SEC; Position Stated in Expulsion of Trost & Co. From the Securities Market PROPOSED RULE OPPOSED Organized Dealers Want It Held in Abeyance Until They Find Substitute | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/doris-lady-castlerosse-former-wife-of-earl-of-kenmare-did-army.html | DORIS LADY CASTLEROSSE; Former Wife of Earl of Kenmare Did Army Canteen Work Here | True | WIrreless to THE NEar YORX TrS. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/art-auction-to-assist-russia.html | Art Auction to Assist Russia | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/poconos-holiday-plans.html | Poconos Holiday Plans | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mr-grews-judgment-of-the-japanese-report-from-tokyo-by-joseph-c.html | Mr. Grew's Judgment Of the Japanese; REPORT FROM TOKYO. By Joseph C. Grew. 88 pp. New York: Simon & Shuster. $1.50. (Pamphlet form, $1.) | True | By William Henry Chamberlin | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/new-york.html | New York | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/wider-war-work-planned-by-clubs-conferences-with-local-war-councils.html | Wider War Work Planned by Clubs; Conferences With Local War Councils to Prepare Broader Programs | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/notes-on-books-and-authors.html | Notes on Books And Authors | True | By Austin Stevens | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/12-more-czechs-slain-by-nazis.html | 12 More Czechs Slain by Nazis | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/chaplin-marked-to-die-in-1932-tokyo-war-plot.html | Chaplin Marked to Die In 1932 Tokyo War Plot | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/michigan-halts-marquette.html | Michigan Halts Marquette | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/the-disappearance-of-kit-shane-by-la-wadsworth-306-pp-new-york.html | THE DISAPPEARANCE OF KIT SHANE. By L.A. Wadsworth. 306 pp. New York: Farrar & Rinehart. $2. | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/american-pioneers-in-hawaii-the-amerigan-frontier-in-hawaii-the.html | American Pioneers in Hawaii; THE AMERIGAN FRONTIER IN HAWAII. The Pioneers, 1789-1843. By Harold Whitman Bradley. 488 pp. Pasadena, Calif.: Stanford University Press. $4.50. | True | By Hiram Bingham | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/yachtsmen-in-reunion-victory-class-sailors-recall-22-years-of.html | YACHTSMEN IN REUNION; Victory Class Sailors Recall 22 Years of Racing on Sound | True | Special to THE NEW YORK TIMES. | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/third-title-in-row-spurs-bears-today-chicagoans-threaten-another.html | THIRD TITLE IN ROW SPURS BEARS TODAY; Chicagoans Threaten Another Rout of Redskins in Pro Football Play-Off REDSKINS ON THE WARPATH FOR THE PONDEROUS BEARS THIRD TITLE IN ROW SPURS BEARS TODAY | True | By Arthur Daleyspecial To the New York Times. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/iiss-mary-wrifht-is-bride-in-capital-daughter-of-late-exenvoy-to.html | ~IISS MARY WRIfHT IS BRIDE IN CAPITAL; Daughter of Late Ex-Envoy to Cuba Wed in Cathedral to Edward Tudor Lampson SISTER, EDITH, HONOR MAID John Toop, Couple's Colleague in State Department Unit, Serves as Best Man | True | Bl | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/nazi-countermove-awaited-hitler-faces-perils-if-he-invades-spain-or.html | NAZI COUNTER-MOVE AWAITED; Hitler Faces Perils if He Invades Spain or Tries to Drive Into Mid-East | True | By Hanson W. Baldwin | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/book-trade-to-lose-men-told-its-employes-face-call-to-war.html | BOOK TRADE TO LOSE MEN; Told Its Employes Face Call to War Industries | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/abroad.html | ABROAD | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/party-to-be-held-at-salvage-shop-depot-of-outdoor-cleanliness-group.html | Party to Be Held At Salvage Shop; Depot of Outdoor Cleanliness Group to Be Scene of Fete Honoring Service Men | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/miss-marthur-to-wed-cohoes-girl-to-become-bride-of-aviation-cadet.html | MISS M'ARTHUR TO WED; Cohoes Girl to Become Bride of Aviation Cadet Robert Coffin | True | Special to THE .NEW YORK TZarS. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/in-canada-today-a-penetrating-study-of-our-neighbor-to-the-north.html | In Canada Today; A Penetrating Study Of Our Neighbor To the North CANADA: TODAY AND TOMORROW. By William Henry Chamberlin. 325 pp. Boston: Little, Brown & Co., (An Atlantic Monthly Press Book.) $3. | True | By P.j. Philip | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/1810-give-in-week-to-help-neediest-contributions-of-9536-for.html | 1,810 GIVE IN WEEK TO HELP NEEDIEST; Contributions of $9,536 for Yesterday Raise Total of Fund to Date to $69,876 MANY OLD FRIENDS IN LIST Heads of Cooperating Agencies Tell of Imperative Needs in This War Winter | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/editor-arraigned-for-gun-larceny-coghlan-of-st-louis-post-dispatch.html | EDITOR ARRAIGNED FOR GUN 'LARCENY; Coghlan of St. Louis Post Dispatch Is Freed in $2,000 Bail Over Scrap Incident MOVERS ALSO RELEASED Three Will Be Heard Dec. 22 in Night Attempt to Enlist Cannon in New War | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/united-nations.html | United Nations | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/silver-springs-in-florida.html | Silver Springs in Florida | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/60ldhammer-dies-able-president-head-of-commercial-company-since.html | 60LDHAMMER DIES; (ABLE PRESIDENT; Head of Commercial Company Since March Began as Office Boy to John W. Mackay WITH CONCERN 49 YEARS Expert in Traffic Field Was a U. S. Delegate to Conference at Brussels in 1928 | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/new-manhattan-course-preinduction-study-aimed-to-aid-students.html | NEW MANHATTAN COURSE; Pre-Induction Study Aimed to Aid Students Subject to Draft | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/plants-reassured-on-output-switch-army-plans-steps-to-take-up-slack.html | PLANTS REASSURED ON OUTPUT SWITCH; Army Plans Steps to Take Up Slack Caused by Canceling of Many Contracts HOPE FOR STABILIZATION Producers See Period of 'All Out for Everything' Ended, Better Planning Ahead | True | By William J. Enright | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/our-workheroes-america-sings-stories-and-songs-of-our-countrys.html | Our Work-Heroes; AMERICA SINGS. Stories and Songs of Our Country's Growing. Collected and told by Carl Carmer. Musical arrangements by Edwin John Stringham. Illustrated in color by Elizabeth Black Carmer. 243 pp. New York: Alfred A. Knopf. $3. | True | By Ellen Lewis Buell | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/troop-ship-is-sunk-in-pacific-but-only-4-of-4000-are-lost-only-4-of.html | Troop Ship Is Sunk in Pacific But Only 4 of 4,000 Are Lost; ONLY 4 OF 4,000 DIE IN TROOPSHIP LOSS THEY SURVIVED SINKING OF TRANSPORT PRESIDENT COOLIDGE | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/reporting-for-duty.html | "REPORTING FOR DUTY" | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/john-2-born.html | JOHN 2. BORN | True | Special to T NRW YORK T,S | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/income-tax-for-bermuda-bills-introduction-is-sanctioned-after.html | INCOME TAX FOR BERMUDA; Bill's Introduction Is Sanctioned After 15-to-13 Vote on Issue | True | Special Cable to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/play-will-assist-cathedral-fund-reception-before-the-pirate-tuesday.html | Play Will Assist Cathedral Fund; Reception Before 'The Pirate' Tuesday Will Fete Aides of Washington Edifice | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/nyu-dental-five-beaten.html | N.Y.U. Dental Five Beaten | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/bonds-to-be-delisted-sec-permits-stock-exchange-to-drop-two-issues.html | BONDS TO BE DELISTED; SEC Permits Stock Exchange to Drop Two Issues | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/for-zero-days-in-berkshires-many-oildriven-ski-tows-ready-for.html | For Zero Days In Berkshires; Many Oil-Driven Ski Tows Ready for Week-Enders Now Using Trains | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/glenn-h-nyder.html | GLENN H. $NYDER | True | Special to THE NEW YORK TIES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/dalton-sees-new-drain-warns-british-civilian-industry-faces-further.html | DALTON SEES NEW DRAIN; Warns British Civilian Industry Faces Further Withdrawals | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/miss-montgomery-married-in-hoe-she-is-wed-in-montclair-n-j-to-sgt.html | MISS MONTGOMERY MARRIED IN HO-E; She is Wed in Montclair, N. J., to Sgt. Victor Ronald Leleux Soper of the Army | True | Special to TH | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/lacrosse-groups-plan-to-carry-on-sport-valuable-in-wartime-training.html | LACROSSE GROUPS PLAN TO CARRY ON; Sport Valuable in War-Time Training, Officials State in Sessions Here FAVOR FREEZING OF RULES Plans Made for North-South Game -- Root, Miller, Thiel Retained as Officers | True | By Kingsley Childs | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/the-food-situation-at-a-glance.html | THE FOOD SITUATION AT A GLANCE | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/nazi-plans-for-a-wood-age-nazism-in-the-woodpile-hitler-plot-for.html | Nazi Plans for a "Wood Age"; NAZISM IN THE WOODPILE Hitler Plot for Essential Raw Material. By Egon Glesinger. 262 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | By Milos Safranek | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/e-awarded-for-warships-pennant-is-hoisted-over-west-coast-yards-of.html | 'E' AWARDED FOR WARSHIPS; Pennant Is Hoisted Over West Coast Yards of Bethlehem | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/the-two-paths-in-asia-we-must-choose-we-of-the-west-can-retreat.html | The Two Paths in Asia: We Must Choose; "We of the West can retreat voluntarily and gracefully, or we can retreat under fire and in the hope of escaping rout -- a vain hope." The Two Paths in Asia | True | By Nathaniel Peffer | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/tennessee-to-play-here-replaces-colorado-as-st-johns-opponent-on.html | TENNESSEE TO PLAY HERE; Replaces Colorado as St. John's Opponent on Garden Court | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/dayton-quits-here-to-assist-lehman-city-budget-director-to-help-in.html | DAYTON QUITS HERE TO ASSIST LEHMAN; City Budget Director to Help in Organizing Foreign Relief and Rehabilitation Office RESIGNS BUDGET POST DAYTON QUITS HERE TO ASSIST LEHMAN | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/will-talk-of-steel-alloys.html | Will Talk of Steel Alloys | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/war-courses-added-columbia-to-teach-physical-and-occupational.html | WAR COURSES ADDED; Columbia to Teach Physical and Occupational Therapy | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/remember-these-the-neediest-of-all-new-york-citys-hundred-neediest.html | REMEMBER THESE: THE NEEDIEST OF ALL!; NEW YORK CITY'S HUNDRED NEEDIEST CASES THIRTY-FIRST ANNUAL APPEAL | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/christmas-season-will-bring-dances-for-the-young-people-debutantes.html | Christmas Season Will Bring Dances for the Young People; Debutantes of the Future and Youths in School and College Will Be Guests at Series | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/footnote-on-soaps.html | FOOTNOTE ON 'SOAPS' | True | HERTA HERZOG, Ph.D., | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/permits-extra-trains-for-men-on-furlough-odt-says-roads-also-can.html | PERMITS EXTRA TRAINS FOR MEN ON FURLOUGH; ODT Says Roads Also Can Use Empty Troop Trains | True | Special to THE NEW YORK TIMES. | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/fordham-defeats-cornell-by-4134-maroon-quintet-triumphs-in-spirited.html | FORDHAM DEFEATS CORNELL BY 41-34; Maroon Quintet Triumphs in Spirited Battle on Ithaca Court for 4th in Row 13 POINTS FOR MULLENS He Paces Second-Half Drive to End Losers' Threat - Karpowicz Aids | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/new-zealand-checks-marrying-americans-authorities-investigate-girls.html | NEW ZEALAND CHECKS MARRYING AMERICANS; Authorities Investigate Girl's Background Before Consenting | True | Special Cable to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/says-pay-curb-cuts-vital-office-help-maze-warns-tieups-impend-in.html | SAYS PAY CURB CUTS VITAL OFFICE HELP; Maze Warns Tie-Ups Impend in War Output if Key Workers Go to Other Lines | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/us-unit-to-define-excess-war-profit-price-adjustment-board-plans.html | U.S. UNIT TO DEFINE EXCESS WAR PROFIT; Price Adjustment Board Plans Clarification as Guide in Renegotiation Program TEXTILE VIEW DISPUTED Dealings With Each of 4 War Agencies Not Necessary, Officials Explain | True | By Edward J. Gleason | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/strasbourg-remapped-in-german.html | Strasbourg Remapped in German | True | By Telephone To the New York Times. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/seesaw-battles-raging.html | Seesaw Battles Raging | True | By Ralph Parkerspecial To the New York Times. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/the-evolution-of-transportation.html | THE EVOLUTION OF TRANSPORTATION | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/hot-springs-in-winter.html | Hot Springs in Winter | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/vermont-ski-plans.html | Vermont Ski Plans | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/in-busy-new-orleans.html | In Busy New Orleans | True | Special to THE NEW YORK TIMES.R.G. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mrs-brown-dead-land-army-leader-organized-womens-farming-unit-in.html | MRS. BROWN DEAD; LAND ARMY LEADER; [Organized Women's Farming Unit in 1917-18 -- A Founder of Cosmopolitan Club Y, W, C, A, AIDE IN FRANCE Ex-Head of Colonial Dames in State Began Auxiliary of Union Settlement Here | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/blueprint-for-bombers.html | Blueprint for Bombers | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/peggy-walbridge-to-wed-ogunquit-me-girl-wilbe-bride-of-ensign-r-c.html | Peggy Walbridge to Wed; Ogunquit (Me.) Girl Wil/Be Bride of Ensign R. C. Van Etten Jr. | True | Special to TI Nw Yol: L'.fa. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/the-stolen-squadron-by-charles-l-leonard-282-pp-new-york-published.html | THE STOLEN SQUADRON. By Charles L. Leonard. 282 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. S2. | True | By Isaac Anderson | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/st-johns-downs-princeton-56-to-51-checks-tiger-quintets-final-drive.html | ST. JOHN'S DOWNS PRINCETON, 56 TO 51; Checks Tiger Quintet's Final Drive in Notching Third Straight Triumph BOYKOFF NETS 19 POINTS Giant Center Paces Redmen's Attack -- Losers Gain Early Lead but Trail at Half | True | Special to THE NEW YORK TIMES. | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/united-europe-doubted-constitutional-federation-viewed-as.html | United Europe Doubted; Constitutional Federation Viewed as Impracticable | True | JOSEF HANC | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/use-of-borrowed-shells-favored-in-move-to-keep-rowing-active-sport.html | Use of Borrowed Shells Favored In Move to Keep Rowing Active; Sport Is of Benefit in Fitness Programs, Coaches Declare in Meeting Here -- Plan to Maintain Racing Next Year | True | By Robert F. Kelley | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/naval-charities-to-gain-by-fete-christmas-ball-to-be-given-in.html | Naval Charities To Gain by Fete; Christmas Ball to Be Given in Capital on Friday by Junior Officers' Committee | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/tells-america-of-job-abroad-educator-asserts-we-cannot-impose-our.html | TELLS AMERICA OF JOB ABROAD; Educator Asserts We Cannot Impose Our Methods on War-Wrecked Schools | True | By Walter M. Kotschnig Professor of Comparative Education, Smith College | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/ek3e-ra-1ft-knj-mirtter.html | ,,ek3E RA 1F-.T ,k'NJ: :M'IrT,T,ER | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/what-those-megacycles-are-saying.html | WHAT THOSE MEGACYCLES ARE SAYING | True | W.T. ARMS. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/rev-r-joseph-tuohy-bayonne-priest-dies-aide-at-st-andrews-chnrch.html | REV. R. JOSEPH TUOHY, BAYONNE PRIEST, DIES; Aide at St. Andrew's Chnrch, Ex-Chaplainof Guard Infantry | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/us-bombs-smash-japanese-tanker-second-one-is-straddled-and-six.html | U.S. BOMBS SMASH JAPANESE TANKER; Second One Is Straddled and Six Zeros Are Downed in Raid on Faisi Harbor NEW ENEMY AIRFIELD HIT Fortresses Pound a Recently Built Base at Munda, 150 Miles From Guadalcanal | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/beverly-agans-nuptials-she-is-wed-to-lieut-richard-k-i-mason-jr.html | BEVERLY AGAN'S NUPTIALS; She Is Wed to Lieut. Richard K, I Mason Jr., Annapolis Graduate I | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/belgium-in-soccer-tie-plays-00-with-netherlands-team-in-england.html | BELGIUM IN SOCCER TIE; Plays 0-0 With Netherlands Team in England | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/i-l-sasscer-brideelect-i-agnes.html | I L. Sasscer Bride-Elect I Agnes | True | Special to THE EW YORK TItES. i | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/catskills-map-out-snow-program-at-bear-mountain-and-poconos.html | Catskills Map Out Snow Program; At Bear Mountain and Poconos | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/remote-air-bases-get-little-news-americans-at-posts-on-way-to-china.html | REMOTE AIR BASES GET LITTLE NEWS; Americans at Posts on Way to China Welcome Visitor With Reports From U.S. HOME IS PRECIOUS TO ALL They Hope to Return to Its Abundance and Happiness When Task Is Ended | True | By Brooks Atkinsonwireless To the New York Times. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/of-war-plays-as-our-struggle-starts-its-second-year-broadway-has.html | OF WAR PLAYS; As Our Struggle Starts Its Second Year Broadway Has But Two War Plays | True | By Lewis Nichols | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/fresh-drives-fail-new-german-attacks-at-medjezelbab-and-in-northern.html | FRESH DRIVES FAIL; New German Attacks at Medjez-el-Bab and in Northern Sector SUBMARINE SHELLS ITALY French Capture of Fortified Posts on the Algeria-Libya Border Is Reported ALLIES BEAT OFF TUNISIAN ATTACKS SPOTLIGHT STILL SHINES ON MEDITERRANEAN | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/litwhiler-phils-best-outfielder-played-151-games-without-an-error.html | LITWHILER, PHILS, BEST OUTFIELDER; Played 151 Games Without an Error to Lead All National League Rivals MILLER TOPS SHORTSTOPS Wins Circuit Honor for Third Year in Row -- Mize of Giants Outstanding First Sacker | True | By Roscoe McGowen | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/italian.html | Italian | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/first-officer-candidate-joins-the-spars.html | FIRST OFFICER CANDIDATE JOINS THE SPARS | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/auriel-meister-fiancee-she-will-be-wed-to-lieut-kb-white-usnr-on.html | Auriel Meister Fiancee; She Will Be Wed to Lieut. K.B. White, U.S.N.R., on Dec. 20 | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/sports-of-the-times-owed-to-memory.html | Sports of the Times; Owed to Memory | True | Reg. U.S. Pat. Off.By John Kieran | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/dies-of-burns-in-bath.html | Dies of Burns in Bath | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/minister-to-face-charges-mexican-education-chief-is-summoned-by.html | MINISTER TO FACE CHARGES; Mexican Education Chief Is Summoned by Chamber | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/ship-industry-aids-the-us-scrap-pile-yards-here-collected-total-of.html | SHIP INDUSTRY AIDS THE U.S. SCRAP PILE; Yards Here Collected Total of 53,088,804 Pounds From July 2 to Nov. 20 | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/hero-gets-medal-on-san-francisco-navy-chief-presents-highest-award.html | HERO GETS MEDAL ON SAN FRANCISCO; Navy Chief Presents Highest Award to McCandless Aboard Cruiser He Led at Savo THOUSANDS CROWD PIER 'Welcome Home' and 'Well Done,' King Says in Address to Whole Ship's Company | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/us-opens-talks-on-persecutions-parleys-with-other-allies-look-to.html | U.S. OPENS TALKS ON PERSECUTIONS; Parleys With Other Allies Look to Joint Condemnation of German Terrorism LITVINOFF SEES WELLES Britain Urged to Seek Haven in Sweden for Poland's Jews Till War Ends | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/powder-for-wounds-proflavin-conquers-infection-where-sulfanilamide.html | Powder for Wounds; Proflavin Conquers Infection Where Sulfanilamide Failed | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/spangler-renames-miss-martin.html | Spangler Renames Miss Martin | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/dunne-markley.html | Dunne -- Markley | True | Special to T | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/dies-in-15story-plunge-man-with-nervous-disorder-eludes-mother-and.html | DIES IN 15-STORY PLUNGE; Man With Nervous Disorder Eludes Mother and Nurse | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/troth-of-alice-e-tapley.html | Troth of Alice E. Tapley | True | : Speeial to T NV YORK TrS. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/british.html | British | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/allied-planes-range-farther-west.html | Allied Planes Range Farther West | True | Wireless to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/he-can-take-it.html | "HE CAN TAKE IT" | True | | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/plymouth-oil.html | Plymouth Oil | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/named-wright-lecturer-et-allen-aviation-pioneer-to-discuss-flight.html | NAMED WRIGHT LECTURER; E.T. Allen, Aviation Pioneer, to Discuss Flight Tests | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/500-uso-units-active-will-care-for-men-traveling-on-christmas.html | 500 USO UNITS ACTIVE; Will Care for Men Traveling on Christmas Furloughs | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/laughter-in-plenty-suds-in-your-eye-by-mary-laswell-with.html | Laughter in Plenty; SUDS IN YOUR EYE. By Mary Laswell. With illustrations by George Price. 220 pp. Boston: Houghton Mifflin Company. $2. | True | BEATRICE SHERMAN. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/uncle-sams-scholars.html | UNCLE SAM'S SCHOLARS | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/in-northeast-florida.html | In Northeast Florida | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/hope-shines-through.html | HOPE SHINES THROUGH | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/industries-rush-to-use-patents-seized-by-us-from-enemy-holders.html | Industries Rush to Use Patents Seized by Us From Enemy Holders; Chemistry and Metallurgy Fields Most Active -- Substitute Found for Chinese Tung Oil NEWS OF PATENTS | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/the-printmakers-of-america-twentyfour-studies-of-leading-figures-in.html | The Printmakers Of America; Twenty-four Studies of Leading Figures in Etchings, Lithography and Wood Engraving, By Carl Zigrosser THE ARTIST IN AMERICA. Twenty-four close-ups of contemporary printmakers. By Carl Zigrosser. 214 pp. 92 plates. New York: Alfred A. Knopf. $5. | True | By Frank Weitenkampf | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/hirohito-felicitates-hitler.html | Hirohito Felicitates Hitler | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/not-an-easy-job.html | NOT AN EASY JOB | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/traveling-show-herodia-the-lovely-puppet-by-katherine-milhous.html | Traveling Show; HERODIA, THE LOVELY PUPPET. By Katherine Milhous. Illustrated by the author in color and in black and white. 193 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/actors-just-act-or-no-pearshaped-tones-miss-skinner-discusses-the.html | Actors Just Act -- Or No 'Pear-Shaped Tones'; Miss Skinner discusses the art of acting and insists that it doesn't involve curves, dynamics or any other esoteric trimmings. Actors Just Act | True | By Cornelia Otis Skinner | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/3243-doctorates-awarded-in-year-chicago-leads-columbia-first-time.html | 3,243 DOCTORATES AWARDED IN YEAR; Chicago Leads Columbia First Time in Number of Such Degrees Given WISCONSIN THIRD ON LIST | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/tardy-war-report-held-aid-to-faith-rabbi-schachtel-asserts-pearl.html | TARDY WAR REPORT HELD AID TO FAITH; Rabbi Schachtel Asserts Pearl Harbor Delay Should Raise Trust in Government JEWISH KILLINGS DECRIED Goldsteins Discuss Nazi Plan -- Hasty Marriages Do Not Last, Rosenblum Declares | True | | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/a-course-for-judges-and-exhibitors.html | A Course for Judges and Exhibitors | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/milford-named-president.html | Milford Named President | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/cot-says-big-army-cut-french-planes-air-minister-193638-declares.html | COT SAYS BIG ARMY CUT FRENCH PLANES; Air Minister, 1936-38, Declares Land Force Starved Plans for Manpower SAME ERROR SEEN IN U.S. Another Frenchman Tells Senate Group U.S. Does Not Use Expatriate Scientists | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/oklahoma-aggies-beat-city-college-at-garden-by-3832-18386-record.html | OKLAHOMA AGGIES BEAT CITY COLLEGE AT GARDEN BY 38-32; 18,386, Record Crowd, Watch the Winning Five Utilize Greater Height to Win L.I.U. SHOWS WAY, 43-40 Stops Brigham Young, but Is Pressed Near End -- $195,650 in War Bonds Are Sold OKLAHOMA AGGIES, L.I.U. ARE VICTORS | True | By Louis Effrat | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/two-nazi-ships-sunk-in-clash-off-dieppe-british-bag-supply-and.html | TWO NAZI SHIPS SUNK IN CLASH OFF DIEPPE; British Bag Supply and Escort Craft in Convoy Battle | True | Wireless to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/american-army-mission-in-dakar-radio-reports.html | American Army Mission In Dakar, Radio Reports | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/in-a-southern-city.html | IN A SOUTHERN CITY | True | EUGENIA BRIDGES HARTY. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/argentina-begins-to-curb-axis-spies-first-vigorous-steps-following.html | ARGENTINA BEGINS TO CURB AXIS SPIES; First Vigorous Steps Following U.S. Memoranda Disclose What Everybody Knew NEXT MOVES IMPORTANT | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/rosenthal-is-honored-pianists-coming-birthday-marked-by-reception.html | ROSENTHAL IS HONORED; Pianist's Coming Birthday Marked by Reception | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/rialto-gossip-al-jolson-gives-thought-to-producing-other-news-along.html | RIALTO GOSSIP; Al Jolson Gives Thought to Producing - Other News Along the Street NEWS AND GOSSIP OF THE STREET CALLED BROADWAY | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/an-antinazi-from-austria-on-borrowed-peace-by-prince-hubertus-zu.html | An Anti-Nazi From Austria; ON BORROWED PEACE. By Prince Hubertus zu Loewenstein. 344 pp. New York: Doubleday, Doran & Co. (An American Mercury Book). $3. | True | By John Cournos | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mcmilen-getty.html | McMilen -- Getty | True | x | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/wheat-prices-rise-on-buying-by-mills-cash-grain-at-high-premiums.html | WHEAT PRICES RISE ON BUYING BY MILLS; Cash Grain at High Premiums Over December Future -- Best Brings $1.50 a Bushel MARKET FOR CORN EASES Rye Also Lower and Oats Mixed as Little Outside Interest Is Taken in Trading | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/44committees-named-to-act-as-advisers-to-commerce-and-industry.html | 44.COMMITTEES NAMED; To Act as Advisers to Commerce and Industry Association | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/chinese-holding-in-yunnan.html | Chinese Holding in Yunnan | True | | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/henry-hague-vaughan.html | HENRY HAGUE VAUGHAN | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mr-low-points-the-way-to-military-victory-united-action.html | MR. LOW POINTS THE WAY TO MILITARY VICTORY -- "UNITED ACTION" | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/13day-air-hunt-saves-73-ship-survivors-planes-from-britain-fly.html | 13-DAY AIR HUNT SAVES 73 SHIP SURVIVORS; Planes From Britain Fly 55,000 Miles Combing Sea | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/engaged-to-marry-florida-girl-daughter-of-late-u-attorney-fiancee.html | ENGAGED TO .MARRY; Florida Girl, Daughter of Late U. $. Attorney, Fiancee of Ensign ROy Merchant Jr. AN ALUMNA OF FAIRMONT Bridegroom-Elect, Instructor in .Naval Aviation, Graduate' of Dartmouth, Class of '40 | True | pecial to T NEW YOaK TD&ES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/willard-gibbs-who-was-one-of-the-giants-of-science-miss-ruykeysers.html | Willard Gibbs, Who Was One of the Giants of Science; Miss Ruykeyser's Excellent Biography of a Neglected Figure Relates Him Culturally to His Time WILLARD GIBBS. By Muriel Rukeyser. 465 pp. New York: Doubleday, Doran & Co. $3.50. Willard Gibbs | True | By Waldemar Kaempffert | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/s-lotjs-w-shrltts-i.html | s LoTJs w SHRITTS I | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/rennolds-dotts-.html | Rennolds -- Dotts ] | True | Special to TH IW YOR TnS. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/pressure-on-japan.html | PRESSURE ON JAPAN | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/lachlan-porter-navy-mans-bride-vved-in-home-ceremony-here-to-lieut.html | LACHLAN PORTER "NAVY MAN'S BRIDE; ~VVed in Home Ceremony Here to Lieut. William Braden 2d, Soil of Envoy to Cuba ~iATISTA AMONG GUESTS i Mrs. James B. Cavanagh Only Bridal Attendant~Wm. H. Lyons Is Best Man | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/biriton-c-fiske.html | BIrITON C. FISKE | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/submarine-takes-water-today.html | Submarine Takes Water Today | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/col-james-w-florida.html | COL. JAMES W. FLORIDA | True | Special to THE NEW YORK TIMEg. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/army-men-urged-to-offer-ideas-on-new-weapons.html | Army Men Urged to Offer Ideas on New Weapons | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/the-busy-animal-trainer.html | "THE BUSY ANIMAL TRAINER" | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/plans-for-the-peace-to-come-mr-hambro-of-norway-makes-some-boldly.html | PLANS FOR THE PEACE TO COME; Mr. Hambro of Norway Makes Some Boldly Constructive Proposals HOW TO WIN THE PEACE. By C.J. Hambro. 384 pp. Philadelphia: J.B. Lippincott Company. $3. Plans for the Peace | True | By Allan Nevins | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/the-attic-room-by-katherine-wolffe-249-pp-new-york-william-morrow.html | THE ATTIC ROOM. By Katherine Wolffe. 249 pp. New York: William Morrow & Co. $2. | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/thoiias-h-maxvell.html | THOIIAS' H. MAXVELL | True | | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/dodgers-get-rube-melton-in-deal-sending-allen-and-30000-to-phils.html | Dodgers Get Rube Melton in Deal, Sending Allen and $30,000 to Phils; Trade for Right-Handed Hurler Is Rickey's First Major One in Brooklyn -- Similar Move Barred by Landis in 1940 DODGERS ACQUIRE MELTON OF PHILS | True | By John Drebinger | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/limit-on-draft-age-aids-clothing-men-gains-of-5-to-8-next-season.html | LIMIT ON DRAFT AGE AIDS CLOTHING MEN; Gains of 5 to 8% Next Season Forecast Following Order Freeing Those 38 or Over SALES NOW 25-40% OFF Due Mostly to Hesitancy of Those Over 35, Who Account for 20% of Volume | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/antibritish-talk-denied-by-willkie-he-says-charge-in-london-sunday.html | ANTI-BRITISH TALK DENIED BY WILLKIE; He Says Charge in London Sunday Dispatch Is 'Pure Bunk and Fictional Writing' ONE SPEECH HERE IS ISSUE Address Was 'Off the Record' and the Article About It Is Condemned | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/reunions-at-pinehurst.html | Reunions at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/codes-wreck-talk-for-6day-pit-week-coal-miners-union-penalties.html | CODES WRECK TALK FOR 6-DAY PIT WEEK; Coal Miners' Union Penalties Governing Extra Time Is Stumbling Block BOTH SIDES GIVE VIEWS Appalachian Operators Met U.M.W. Spokesmen to Lift Output Nov. 17-18 | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/records-summing-up.html | RECORDS: SUMMING UP | True | By Howard Taubman | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/review-1-no-title.html | Review 1 -- No Title | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/arkansas-federal-spa.html | Arkansas Federal Spa | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/drama-to-be-presented-today.html | Drama to Be Presented Today | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/sugar-stamp-no-10-is-good-on-wednesday.html | Sugar Stamp No. 10 Is Good on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/area-goes-ahead-with-plans-to-entertain-its-quota-of-winter.html | Area Goes Ahead With Plans To Entertain Its Quota of Winter Visitors | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/idr-f-c-schmelkes-chemist-43-dead-he-discovered-azochloramid-now.html | 'IDR. F. C. SCHMELKES, CHEMIST, 4'3, DEAD; He Discovered Azochloramid, Now Used by Army, Navy to Sterilize Wounds, Burns INVENTOR OF SULFA-FILM Product Was Flown to Boston to Treat Recent Fire Victims Holder of Many Patents | True | SpecJa! to TITJ NEW YORX TZ3IES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/laurentians-and-quebec.html | Laurentians and Quebec | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/nuptials-are-held-of-barbara-doyle-bride-of-lieut-john-c-duncan-3d.html | NUPTIALS ARE HELD OF BARBARA DOYLE; Bride of Lieut. John C. Duncan 3d, U. S. A., in Chapel of St. Bartholomew's Church | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/ir_-virginia-hoagland-wed-in-cambridge-wears-ivory-satin-gown-at.html | ir_ 'VIRGINIA HOAGLAND WED IN CAMBRIDGE; Wears Ivory Satin Gown at Marriage to John A. Rumsey in First Unitarian Church | True | Special to THE lqz'w oaK TIMES. | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/antiques-and-auctions.html | ANTIQUES AND AUCTIONS | True | By Walter Rendell Storey | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/north-creek-vacations.html | North Creek Vacations | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/flexibility-urged-in-newsprint-cuts-formula-offered-to-wpb-by-press.html | FLEXIBILITY URGED IN NEWSPRINT CUTS; Formula Offered to WPB by Press Advisory Committee Covers Reader Gains PERMITS EXTRA SUPPLIES Provides Also for Circulation Loss in Urging Quotas Based on 1941 'Net Paid' Figures | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/permits-cigar-pay-rise-wlb-acts-in-connecticut-to-end-maladjustment.html | PERMITS CIGAR PAY RISE; WLB Acts in Connecticut to End 'Maladjustment' | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/child-to-paul-s-sewards.html | Child to Paul S. Sewards | True | Special to IEV YORI TILER. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/barnard-to-stage-18th-century-show-authentic-production-will-mark.html | BARNARD TO STAGE 18TH CENTURY SHOW; Authentic Production Will Mark 'The Clandestine Marriage' | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/reorders-flood-wholesale-trade-delivery-scramble-leads-stores-to.html | REORDERS FLOOD WHOLESALE TRADE; Delivery Scramble Leads Stores to Bar Usual Cancellations | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/report-by-jagobs-shows-ring-gains-promoters-28-shows-grossed.html | REPORT BY JAGOBS SHOWS RING GAINS; Promoter's 28 Shows Grossed $1,111,202 -- $39,685 Average Better Than in 1941 REPORT BY JACOBS SHOWS RING GAINS | True | By James P. Dawson | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/government-buys-the-stevens-hotel-chicago-hostelry-has-been.html | GOVERNMENT BUYS THE STEVENS HOTEL; Chicago Hostelry Has Been Occupied by the Army Air Forces on Lease PURCHASE PRICE $6,000,000 Cost of Building in 1927 Was $26,000,000 -- 3,000 Rooms Now House 9,000 Soldiers | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/opera-performance-to-help-smith-club-der-rosenkavelier-listed-by.html | Opera Performance To Help Smith Club; 'Der Rosenkavelier' Listed by College Alumnae as Benefit | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/notes.html | Notes | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/himmler-drops-in-on-the-italians.html | HIMMLER DROPS IN ON THE ITALIANS | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/railway-welfare-seen-as-menaced-present-traffic-attributed-to.html | RAILWAY WELFARE SEEN AS MENACED; Present Traffic Attributed to Temporary Interruption of Sea-Borne Commerce FINANCIAL ISSUES REVIVED Demand for Increased Wages Simultaneous With OPA's Call for Rate Cuts RAILWAY WELFARE SEEN AS MENACED | True | By J.h. Carmical | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/students-posters-on-view.html | Students' Posters on View | True | | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/toronto-defeats-red-wings-by-54-ties-boston-for-league-lead-with.html | TORONTO DEFEATS RED WINGS BY 5-4; Ties Boston for League Lead With Brilliant Victory Before 10,915 Fans APPS EXCELS FOR LEAFS Howe Scores Three Times and Assists on Fourth Detroit Goal, but All in Vain | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/russia-is-called-big-peace-factor-john-scott-tells-foreign-policy.html | RUSSIA IS CALLED BIG PEACE FACTOR; John Scott Tells Foreign Policy Group Her Fight Will Entitle Her to Voice POST-WAR CHANGES SEEN Relaxation of Party Discipline Forecast -- Mrs. Dean Cites Ideals Held in Common | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/miss-jane-t-cook-is-feted-at-dinner-debutante-daughter-of-t-g-cooks.html | MISS JANE T. COOK IS FETED AT DINNER; Debutante Daughter of T. G. Cooks Honored Here by Her Cousin, Mrs. Bigelow Clark | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/young-women-to-be-honored-at-three-forthcoming-dances-new-york.html | Young Women to Be Honored At Three Forthcoming Dances; New York Assemblies on Saturday and Jan. 16 and Mayfair Event Dec. 26 Also to Fete Service Men | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/broadcast-and-bond-rally-feature-greek-celebrations.html | BROADCAST AND BOND RALLY FEATURE GREEK CELEBRATIONS | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/robert-cain.html | "Robert Cain" | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/army-to-have-greek-unit-battalion-will-have-nationals-and-those.html | ARMY TO HAVE GREEK UNIT; Battalion Will Have Nationals and Those With First Papers | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/court-of-appeals-decides-tax-case-absence-of-stock-transfer-stamps.html | COURT OF APPEALS DECIDES TAX CASE; Absence of Stock Transfer Stamps Left Estate Liable for Levy on Securities TRANSACTION IN FAMILY Presentation of Proof in Such Action Forbidden by Law Cited by Commission COURT OF APPEALS DECIDES TAX CASE | True | By Godfrey N. Nelson | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/us-fliers-bomb-andamans-burma-20-big-blasts-seen-by-our-men-in.html | U.S. FLIERS BOMB ANDAMANS, BURMA; 20 Big Blasts Seen by Our Men in Warehouses at Rangoon -- Dock Is Hit CHINESE FIRM IN YUNNAN Japanese Concentrate at Least Two Divisions for Expected Invasion Northward | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/chemicals-put-on-saving-list-housewife-will-miss-them-in-many-items.html | Chemicals Put On Saving List; Housewife Will Miss Them in Many Items, Including the New Varnishes | True | By James W. Raynolds Deputy Director Chemicals Division, Wpb | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/sisti-in-coast-guard.html | Sisti in Coast Guard | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/wire-rope-makers-accused-by-ftc-order-alleges-a-conspiracy-to-fix.html | WIRE ROPE MAKERS ACCUSED BY FTC; Order Alleges a Conspiracy to Fix Prices on 85 Per Cent of Country's Production 15 CONCERNS ARE NAMED Association of Which They Are Members Is Also Included in Cease and Desist Ruling | True | | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/reis-outpoints-white-wins-ridgewood-grove-main-bout-carter-beats.html | REIS OUTPOINTS WHITE; Wins Ridgewood Grove Main Bout -- Carter Beats Thomas | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/barbara-woodward-a-prospective-bride.html | BARBARA WOODWARD A PROSPECTIVE BRIDE | True | Special to T, NW YoaK Ts. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/runyan-enlists-in-navy.html | Runyan Enlists in Navy | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/elizabeth-d-doet.html | ELIZABETH D. DO'ET | True | SDecial to THE 1 YOaK TS. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mrs-bucks-stand-on-war-criticized-dr-oliver-caldwell-denies-the.html | MRS. BUCK'S STAND ON WAR CRITICIZED; Dr. Oliver Caldwell Denies the Asiatics Feel Excluded From Fight for Freedom DEAN SIMONS BACKS HIM Thinks Author Was Showing Disappointment Over Amount of Our Aid to China | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/drilled-by-an-expert.html | DRILLED BY AN EXPERT | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/finns-deny-ousting-jews-but-admit-criminal-refugees-have-been.html | FINNS DENY OUSTING JEWS; But Admit 'Criminal' Refugees Have Been Expelled By Telephone to THE NEW YORK TIMES. | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/lowpriced-shares-set-market-pace-saturday-trading-is-heaviest-in.html | LOW-PRICED SHARES SET MARKET PACE; Saturday Trading Is Heaviest in Month With Trend Mixed -- Bond Dealings Lighter LOW-PRICED SHARES SET MARKET PACE | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/clarence-nichols-once-teacher-at-yonkers-high-i-manlius-academy-and.html | CLARENCE NICHOLS; [Once Teacher at Yonkers High,] i Manlius Academy and Kent | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/no-ostrich-a-british-view.html | "NO OSTRICH" -- A BRITISH VIEW" | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/middle-florida-welcomes-many-families-visiting-service-men-are.html | Middle Florida Welcomes Many; Families Visiting Service Men Are Added to the List at Winter Resorts | True | Special to THE NEW YORK TIMES.NINA OLIVER DEAN. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/berlin-helmet-is-suspect-till-nh-solves-riddle.html | 'Berlin' Helmet Is Suspect Till 'N.H.' Solves Riddle | True | By the Canadian Press. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/jefferson-the-manysided-revealed-in-his-own-words-in-jefferson.html | Jefferson the Many-Sided, Revealed in His Own Words; In "Jefferson Himself" His Letters, Memoirs and Other Documents Are Skillfully Drawn Upon JEFFERSON HIMSELF. The Personal Narrative of a Many-Sided American. Edited by Bernard Mayo. Illustrated. Boston: Houghton Mifflin Company. $3.75. "Jefferson Himself" | True | By Nathan G. Goodman | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/women-cautioned-about-war-jobs-mothers-of-young-children-urged-by.html | WOMEN CAUTIONED ABOUT WAR JOBS; Mothers of Young Children Urged by Miss Perkins to Stay at Home ABSENTEEISM CHIEF FAULT Secretary in Address Here Says Those Over 50 Will Be Needed Next Year | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/the-rise-of-the-dictatorships-rip-tide-of-aggression-by-lilian-t.html | The Rise of the Dictatorships; RIP TIDE OF AGGRESSION. By Lilian T. Mowrer. 247 pp. New York: William Morrow Co. $2.50. | True | By Wallace R. Deuel | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/wpbs-iron-ore-goal-for-season-passed-years-shipments-down-lakes.html | WPB'S IRON ORE GOAL FOR SEASON PASSED; Year's Shipments Down Lakes Were 92,077,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/gay-decorations-available-for-a-wartime-christmas-simple-but.html | Gay Decorations Available For a Wartime Christmas; Simple but Colorful Effects Are Achieved With Evergreen Sprays, Fruits and Cut Flowers | True | By Natalie Gomez | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/swpc-falls-in-job-patman-charges-has-given-little-aid-to-small.html | SWPC FALLS IN JOB, PATMAN CHARGES; Has Given Little Aid to Small Plants in South, He Says Following Hearings MOST FACILITIES UNUSED Agency Has Not Even Started to Function, He Declares, Promising Probe | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/japan-still-may-strike-directly-at-our-shores-facing-might-of.html | JAPAN STILL MAY STRIKE DIRECTLY AT OUR SHORES; Facing Might of Allies if Axis Falls, Major Blow at Us Is Logical | True | By Charles Hurd | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/st-anns-topples-st-simon-by-4421-mcmullan-leads-scoring-for-winning.html | ST. ANN'S TOPPLES ST. SIMON BY 44-21; McMullan Leads Scoring for Winning Five in Garden, Recording 11 Points BRYANT TRIPS NEWTOWN Triumphs, 33 to 28, in League Contest -- Brooklyn Prep Beats Adelphi, 33-22 | True | By William J. Briordy | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/son-to-charles-f-junods-jr.html | Son to Charles F. Junods Jr. | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mnutt-hopes-to-win-nations-cooperation-but-failing-that-he-has-iron.html | M'NUTT HOPES TO WIN NATION'S COOPERATION; But, Failing That, He Has Iron Hand In Broad Powers Granted Him | True | By Louis Stark | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/christmas-trees-a-problem-in-canada-there-are-plenty-but-getting.html | CHRISTMAS TREES A PROBLEM IN CANADA; There Are Plenty, but Getting Them Home Offers Difficulties | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/yule-wreaths-made-by-blind.html | Yule Wreaths Made by Blind | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/choice-available.html | Choice Available | True | ALBERT A. VOLK | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/labor-foundation-to-celebrate.html | Labor Foundation to Celebrate | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/greek-submarine-bags-axis-ship.html | Greek Submarine Bags Axis Ship | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/defers-order-to-ban-telegraph-greetings-war-communications-board.html | DEFERS ORDER TO BAN TELEGRAPH GREETINGS; War Communications Board Asks More Data on Objections | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/brooklyn-tax-forum-planned.html | Brooklyn Tax Forum Planned | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/daughter-to-e-h-driggses-jr.html | Daughter to E. H. Driggses Jr. | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/buckingham-quits-as-opa-director-resigns-state-job-to-resume-duties.html | BUCKINGHAM QUITS AS OPA DIRECTOR; Resigns State Job to Resume Duties as President of the Clinton Trust Company HIS WORK HIGHLY PRAISED He Has Placed New York in Van as Model for Rationing, Regional Head Says | True | | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/ships-in-naples-harbor-hit.html | Ships in Naples Harbor Hit | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/candlelight-service-tomorrow.html | Candlelight Service Tomorrow | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/censorship-or-advice.html | CENSORSHIP OR 'ADVICE'? | True | By Thomas M. Pryor | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/twins-reunited-in-army-by-order-of-president.html | Twins Reunited in Army By Order of President | True | By the United Press. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mr-arnold-on-free-enterprise-democracy-and-free-enterprise-by.html | Mr. Arnold on Free Enterprise; DEMOCRACY AND FREE ENTERPRISE. By Thurman W. Arnold. 81 pp. University of Oklahoma Press. $1. | True | By Henry Hazlitt | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/barr-bryant.html | Ba.rr -- Bryant | True | Special to THg NEW No | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/spanish-order-for-coffee.html | Spanish Order for Coffee | True | R.W. HILLES | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/books-for-ages-11-and-12.html | Books for Ages 11 and 12 | True | By Catherine MacKenzie | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/87000-shares-acquired.html | 87,000 Shares Acquired | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/miss-anne-peare-married-ilq-jersey-she-is-wed-in-grace-episcopal.html | MISS ANNE PEAR(]E MARRIED Ilq JERSEY; She is Wed in Grace Episcopal Church to William Wight of This City and Seattle | True | Special. to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/dry-army-camps-major-merrill-moore-holds-prohibition-is-no-answer.html | Dry Army Camps?; Major Merrill Moore Holds Prohibition Is No Answer | True | By Waldemar Kaempffert | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/murder-goes-rolling-along-by-hfs-moore-273-pp-new-york-published.html | MURDER GOES ROLLING ALONG. By H.F.S. Moore. 273 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/call-f-paul.html | CAIL F. PAUL | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/death-at-ash-house-by-miles-burton-280-pp-new-york-published-for.html | DEATH AT ASH HOUSE. By Miles Burton. 280 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/hits-travel-by-quintets-spokesman-for-odt-questions-whether-it-is.html | HITS TRAVEL BY QUINTETS; Spokesman for ODT Questions Whether It Is Essential | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mexico-holds-holy-fete-indians-worship-marks-feast-of-the-virgin-of.html | MEXICO HOLDS HOLY FETE; Indians' Worship Marks Feast of the Virgin of Guadalupe | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/us-engineers-take-over-hotel.html | U.S. Engineers Take Over Hotel | True | Wireless to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/french-lost-158-in-north-africa.html | French Lost 158 in North Africa | True | | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/ceilings-adjusted-on-coal-for-ships-opa-acts-to-assure-supply-for.html | CEILINGS ADJUSTED ON COAL FOR SHIPS; OPA Acts to Assure Supply for War Freighters Which Fuel in New York CURBS LAMP PRODUCTION WPB Bans Portable Type Using Vital Material -- Other War Agency Action CEILINGS ADJUSTED ON COAL FOR SHIPS | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/rangers-to-face-montreal-sextet-struggle-against-canadiens-is.html | RANGERS TO FACE MONTREAL SEXTET; Struggle Against Canadiens Is Scheduled for Tonight at the Garden NEW YORK SKATERS READY Improved Pace Shown During Week's Practice Sessions Buoys Boucher Hopes | True |  | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/jacob-h-veber-t.html | JACOB H. VEBER t | True | Special to T Nzw YORK TLZZ. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR, TOO | True |  | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/lota-j-fraser-married-new-york-girl-bride-of-pilot-officer-j-b.html | LOTA J. FRASER MARRIED; 'New York Girl Bride of Pilot Officer J. B. Thorpe in Ottawa | True | Special to THE ZV Yo: Ts. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/events-of-interest-in-shipping-world-ep-thomas-congratulated-by.html | EVENTS OF INTEREST IN SHIPPING WORLD; E.P. Thomas Congratulated by Land on Selection to Head Seamen's Unit Here BRITISH GIVE FUND $350 Greater Use of State Barge Canal Urged to Further Our War Program | True |  | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/to-direct-advertising-for-crosley-division.html | To Direct Advertising For Crosley Division | True |  | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/stamps-from-far-lands.html | STAMPS FROM FAR LANDS | True | By la Rue Applegate | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/manhattans-five-nips-muhlenberg-triumphs-in-opener-by-6259-harvard.html | MANHATTAN'S FIVE NIPS MUHLENBERG; Triumphs in Opener by 62-59 -- Harvard Checks Wesleyan -- Yale Is Turned Back | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/ice-show-opens-jan-18-miss-henie-and-brilliant-cast-to-skate-at-the.html | ICE SHOW OPENS JAN. 18; Miss Henie and Brilliant Cast to Skate at the Garden | True |  | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/dewey-assuming-budget-rule-now-with-polettis-aid-present-executive.html | DEWEY ASSUMING BUDGET RULE NOW WITH POLETTI'S AID; Present Executive Agrees to Let Governor-Elect Make Decisions on All Spending AS A TIME-SAVING PLAN Burton, the Incoming Director, Will Sit In as Bryan Handles Details of State Program DEWEY ASSUMING BUDGET RULE NOW | True | By Warren Moscowspecial To the New York Times. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/anthracite-shipments-off.html | Anthracite Shipments Off | True |  | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/pianist-at-80-moriz-rosenthal-who-can-look-back-on-long.html | PIANIST AT 80; Moriz Rosenthal, Who Can Look Back on Long, Distinguished Career | True | By Olin Downes | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/brackens-choice-hailed-in-canada-final-break-with-outworn.html | BRACKEN'S CHOICE HAILED IN CANADA; Final Break With 'Outworn Conception' Is Read Into Conservatives' Action WILLKIE ANALOGY SEEN Observers Liken Selection of Outsider to Republican Nomination in 1940 | True | By P.j. Philipspecial To the New York Times. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/denys-puech-.html | DENYS PUECH ] | True | 13y Telephone to THJ5 IXTgW YORK ilhrS. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/soccer-leaders-win-in-britain-easy-victories-to-blackpool-arsenal.html | SOCCER LEADERS WIN IN BRITAIN; Easy Victories to Blackpool, Arsenal and Lovell Teams Mark High-Scoring Day HIBERNIANS ALSO TRIUMPH Final Round in Scottish Cup Event Gained by Aberdeen and Dunfermline | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/questionnaires-some-are-viewed-as-serving-useful-purpose.html | Questionnaires; Some Are Viewed as Serving Useful Purpose | True | MAURICE G. POSTLEY | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/bidu-sayao-sings-manon-title-role-massenet-opera-presented-at.html | BIDU SAYAO SINGS 'MANON' TITLE ROLE; Massenet Opera Presented at Metropolitan Under Baton of Sir Thomas Beecham NEGLECTED SCENE REVIVED Cours La Reine Episode Given for First Time Here in Many Years -- Cassel in Debut | True | By Noel Straus | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/may-make-auto-tires-of-lettuce.html | May Make Auto Tires of Lettuce | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/new-jersey-shore-puts-on-holiday-dress-for-winter-and-though-there.html | New Jersey Shore Puts On Holiday Dress for Winter; And Though There Are Plenty of Uniforms About, There Is Room and Fun for Civilian Visitors | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/racing-dates-assured-belmont-saratoga-empire-city-to-have-usual.html | RACING DATES ASSURED; Belmont, Saratoga, Empire City to Have Usual Meets | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/three-bags-full-to-be-given.html | 'Three Bags Full' to Be Given | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/soviet-film-shows-convoy-rout-nazis-sea-and-air-battles-recorded-in.html | SOVIET FILM SHOWS CONVOY ROUT NAZIS; Sea and Air Battles Recorded in New Documentary Work | True | Special Cable to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/puerto-rico-asks-for-food-shipping-crisis-subject-of-senate.html | PUERTO RICO ASKS FOR FOOD; Shipping Crisis, Subject of Senate Inquiries, Draws Attention-to Chronic Poverty HIS REGIME ATTACKED | True | By Robert F. Whitney | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/swiss-report-bombings-annecy-france-declared-hit-and-italy-lists.html | SWISS REPORT BOMBINGS; Annecy, France, Declared Hit, and Italy Lists Raid at Frosinone | True | By Telephone To the New York Times. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/rutgers-in-front-4735-quintet-beats-trenton-teachers-in-secondhalf.html | RUTGERS IN FRONT, 47-35; Quintet Beats Trenton Teachers in Second-Half Drive | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/at-southern-pines.html | At Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/california-trips-canceled.html | California Trips Canceled | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/harvard-63-wesleyan-46.html | Harvard 63, Wesleyan 46 | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/notes-on-science-strength-of-shellfish-rats-and-pneumonia-tests.html | Notes on Science; Strength of Shellfish -- Rats And Pneumonia Tests | True | | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/schnabel-soloist-at-stamp-concert-plays-beethoven-concerto-no-4.html | SCHNABEL SOLOIST AT STAMP CONCERT; Plays Beethoven Concerto No. 4 With City WPA Symphony at 2d Program in Series $5,011 INVESTED BY 2,500 Berlioz's 'Roman Carnival' and Seldom-Heard Mozart Work Given -- Adler Conducts | True | R.P. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/reports-300-greeks-massacred.html | Reports 300 Greeks Massacred | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/war-efforts-in-43-to-need-63000000-4000000-more-men-and-women-will.html | WAR EFFORTS IN '43 TO NEED 63,000,000; 4,000,000 More Men and Women Will Be Required on the Home and Battle Fronts 8,000,000 IN CIVILIAN JOBS NPC Estimates 20,000,000 Will Be Working in War Industries, 7,900,000 on Farms | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/virgilhia-oanwed-to-maurice-poure-daughter-of-late-admiral-is.html | VIRGIHIA O--ANWED TO MAURICE POURE; Daughter of Late Admiral Is Married at Ceremony in St. Agnes Episcopal Chapel WEARS DUCHESSE SATIN Miss Elsa Poure, Bridegroom's Sister, Honor Maid -- Lieut. W. M. Oman Best Man | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/terrorist-arrests-continue-in-france-police-activity-so-wide-that.html | 'TERRORIST' ARRESTS CONTINUE IN FRANCE; Police Activity So Wide That Even Burglars Use Technique | True | By Telephone To the New York Times. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/an-indoor-life-for-laceplant-newcomer-from-the-tropics-will-adjust.html | An Indoor Life For Laceplant; Newcomer From the Tropics Will Adjust Itself to New Conditions | True | By Werner Lieb | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/17-chinese-flee-prison-camp.html | 17 Chinese Flee Prison Camp | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/nazis-fear-front-in-north-norway-many-convinced-allies-will-strike.html | NAZIS FEAR 'FRONT' IN NORTH NORWAY; Many Convinced Allies Will Strike to Isolate Germans in Finland, London Hears PESSIMISTIC ABOUT WAR Less Than Half Stationed in North Believe Reich Will Be the Winner, It Is Said | True | Special Cable to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/speeds-tank-cars-with-oil-for-east-eastman-order-aims-at-increasing.html | SPEEDS TANK CARS WITH OIL FOR EAST; Eastman Order Aims at Increasing Daily Receipts in Area by 150,000 Barrels ROUND TRIP CUT 5 DAYS OPA Extends Fuel Ration Coupons for First Heating Period for a Week | True | Special to THE NEW YORK TIMES0. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/injured-nova-says-he-wont-quit-ring-california-heavyweight-halted.html | INJURED NOVA SAYS HE WON'T QUIT RING; California Heavyweight Halted by Mauriello May Have to Undergo an Operation | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/green-auctions-214860.html | GREEN AUCTIONS: $214,860 | True | By Kent B. Stiles | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/people-urged-to-keep-eye-on-government-dr-peale-for-scrutiny-of-war.html | PEOPLE URGED TO KEEP EYE ON GOVERNMENT; Dr. Peale for Scrutiny of War Steps to Guard Liberty | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/wilson-receives-exact-authority-nelson-signs-four-directives-giving.html | WILSON RECEIVES EXACT AUTHORITY; Nelson Signs Four Directives Giving WPB Vice Chairman Power Over All Materiel FROM BEGINNING TO END He Is to Request Things Done and Check to Make Sure the Agencies Cooperate | True | By Charles E. Eganspecial To the New York Times. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/omaha-small-midwest-farms-ease-labor-lack.html | Omaha; Small Midwest Farms Ease Labor Lack | True | By Roland M. Jones | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/dartmouth-victor-again-beats-springfield-five-second-time-in-row-by.html | DARTMOUTH VICTOR AGAIN; Beats Springfield Five Second Time in Row by 55-45 | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/in-the-early-days-of-flight-wings-over-america-has-much-to-tell-of.html | In the "Early Days" Of Flight; "Wings Over America" Has Much to Tell of The Dramatic Beginnings WINGS OVER AMERICA. The Inside Story of American Aviation. By Harry Bruno. With an Introduction by Major Alexander P. de Seversky. Illustrated. 333 pp. New York: Robert M. McBride & Co. $3. "Early" Days of Flying | True | By Russell Owen | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/katharii-johrs-bbo0b-a-br8-married-to-bouvier-beale-n-st-james.html | KATHARII JOHRS BBO0BS A BR8; Married to Bouvier Beale {n St. James Episcopal Church by Dr. Horaoe Donegan EIGHT ATTENDANTS SERVE Miss Ruth Van D. Jones, Sister, and Miss Mary Drake Cecil Are the Maids of Honor | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/stuart-n-lake-injured-author-of-westerns-hurt-as-auto-crashes-near.html | STUART N. LAKE INJURED; Author of Westerns Hurt as Auto Crashes Near San Diego | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/w-f-carey-jr-weds-carol-f-shoemaker-former-peiping-resident-bride.html | W. F. CAREY JR. WEDS CAROL F. SHOEMAKER; Former Peiping Resident Bride of Commissioner's Son | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/edison-asks-labor-to-fight-reaction-tells-cio-convention-that.html | EDISON ASKS LABOR TO FIGHT REACTION; Tells C.I.O. Convention That United Front Is Essential on Post-War Policies FINLAND HELD AN ENEMY Some Locals Seek to Cancel No-Strike Pledge, Charging Abuses by Employers | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/deal-with-darlan-brings-results-washington-can-cite-many-precedents.html | DEAL WITH DARLAN BRINGS RESULTS; Washington Can Cite Many Precedents For Its Policy | True | By Harold Callenderspecial to the New York Times. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/chicagos-river-if-hardly-beautiful-much-happened-on-its-banks-the.html | Chicago's River; If Hardly Beautiful, Much Happened on Its Banks THE CHICAGO. By Harry Hansen. Illustrated by Harry Timmins. Rivers of America Series. xi plus 362 pp. New York: Farrar & Rinehart. $2.50. | True | By R.l. Duffus | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/agrees-to-drop-fur-claims.html | Agrees to Drop Fur Claims | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/nazi-plan-to-use-darlan-set-forth-proposal-by-hitler-aide-that-he.html | NAZI PLAN TO USE DARLAN SET FORTH; Proposal by Hitler Aide That He Head 'European Fleet' Was Reported to Petain VIEW OF LAVAL IS CITED Information Given Marshal by General de la Laurencie Is Published by French Here | True | | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/cotton-prices-sag-in-a-slow-market-closing-quotations-on-options.html | COTTON PRICES SAG IN A SLOW MARKET; Closing Quotations on Options From March Forward Are 2 to 5 Points Down HEDGE SELLING IS NOTED Consumption in United States in November Is Estimated at 915,000 Bales | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mobilizerinchief-portrait-of-paul-v-mcnutt-who-is-entrusted-by-the.html | Mobilizer-in-Chief; Portrait of Paul V. McNutt, who is entrusted by the President with controlling the jobs of more than sixty million Americans. Mobilizer-in-Chief | True | By Luther Hustonwashington. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/cuban-president-has-busy-day-here-batista-is-greeted-by-mayor-on.html | CUBAN PRESIDENT HAS BUSY DAY HERE; Batista Is Greeted by Mayor on Arrival as 'Good Neighbor and Very Good Friend' IS HONORED AT CITY HALL Meets Poletti, Is Entertained by Mrs. Watson, Attends Porter-Braden Wedding | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/yanks-in-wonderland-the-american-soldier-wouldnt-have-missed-india.html | Yanks in Wonderland; The American soldier wouldn't have missed India for anything, but, he says, give him the old U.S.A. Yanks in Wonderland | True | By Herbert L. Matthewsnew Delhi. (BY WIRELESS) | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/troth-is-announced-of-ruth-m-penfield-aide-to-ambassador-winant.html | TROTH IS ANNOUNCED OF RUTH M. PENFIELD; Aide to Ambassador Winant to Be Wed to Leicester Lewis Jr. | True | Special to "H N.w Yo "z.d8. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/31000000-war-bonds-purchased-by-aetna-life-insurance-group-also-has.html | $31,000,000 WAR BONDS PURCHASED BY AETNA; Life Insurance Group Also Has Bought $1,000,000 Tax Notes | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/sec-to-ban-suits-of-minority-groups-indicates-attitude-by-action-in.html | SEC TO BAN SUITS OF MINORITY GROUPS; Indicates Attitude by Action in Case of Columbia Oil and Gasoline Corporation TO PROTECT INTEGRATIONS Federal Injunction Obtained -Record of Company Now Being Dissolved | True | By Thomas P. Swift | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/central-banks-urged-postwar-proposal-for-a-sound-monetary-system.html | Central Banks Urged; Post-War Proposal for a Sound Monetary System | True | D. BIRNBAUM | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/philharmonic-concert-2500-attend-fourth-students-program-at.html | PHILHARMONIC CONCERT; 2,500 Attend Fourth 'Students' Program at Carnegie Hall | True | R.P. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/beauty.html | Beauty | True | By Martha Parker | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/country-will-hear-president-at-tree-on-white-house-grounds.html | Country Will Hear President at Tree On White House Grounds Christmas Eve | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/sidelights.html | SIDELIGHTS | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/bagby-concert-to-swell-fund-proceeds-of-event-to-assure-the.html | Bagby Concert To Swell Fund; Proceeds of Event to Assure The Continuance of Grants To Needy Musicians | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/religions-role-in-war.html | Religion's Role in War | True | | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/the-navy-through-nine-wars-the-us-navy-fights-by-w-adolphe-roberts.html | The Navy Through Nine Wars; THE U.S. NAVY FIGHTS. By W. Adolphe Roberts. Illustrated with official photographs and photographic reproductions of paintings and engravings from the Office of Naval Records and Library. 275 pp. New York: The Bobbs-Merrill Company. $2.75. | True | By Ray Gibbons Doyle | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/women-finding-many-uses-for-their-high-war-wages-home-needs-and.html | Women Finding Many Uses For Their High War Wages; Home Needs and Clothes for Children Lead in Buying, but Most Put War Bonds First | True | By Anne Petersen | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/plan-1943-meeting-here-accountants-seek-to-avoid-strain-on-travel.html | PLAN 1943 MEETING HERE; Accountants Seek to Avoid Strain on Travel Facilities | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/roosevelt-praises-maritime-service-his-tribute-read-at-opening-at.html | ROOSEVELT PRAISES MARITIME SERVICE; His Tribute Read at Opening at Sheepshead Bay of World's Largest Training Station 10,000 APPRENTICES THERE Center Cost $8,500,000 and Is Equipped to Turn Out 30,000 Seamen Each Year | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mrs-d-v-condon-to-be-married.html | Mrs. D. V. Condon to Be Married | True | Special to T | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/appelbaum-offers-beethoven-sonatas-pianist-heard-in-the-last-of.html | APPELBAUM OFFERS BEETHOVEN SONATAS; Pianist Heard in the Last of Three Recitals at Town Hall | True | N.S. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/police-plan-yule-party-anchor-club-to-be-host-to-900-children.html | POLICE PLAN YULE PARTY; Anchor Club to Be Host to 900 Children Saturday | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/photography-care-of-flash-bulbs.html | PHOTOGRAPHY: CARE OF FLASH BULBS | True | By Jacob Deschin | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/showdown-in-congress-looms-on-war-powers-shelving-of-latest-bill-is.html | SHOWDOWN IN CONGRESS LOOMS ON WAR POWERS; Shelving of Latest Bill Is Accepted as a Forerunner of Sharp Battles to Bar Any New Grants to the Executive MANY FACTORS BRING CHANGE | True | By Arthur Krock | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/more-teachers-urged-in-congested-areas-conference-on-race-relations.html | MORE TEACHERS URGED IN CONGESTED AREAS; Conference on Race Relations Sees Chief Tensions There | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/spence-alumnae-will-give-dance-christmas-party-on-dec-28-of-school.html | Spence Alumnae Will Give Dance; Christmas Party on Dec. 28 of School Graduates Will Aid Adoption Nursery Here | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/british-reopen-algiers-consulate.html | British Reopen Algiers Consulate | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/chinese-seamen-try-to-enroll-for-draft-legal-status-is-in-doubt-600.html | CHINESE SEAMEN TRY TO ENROLL FOR DRAFT; Legal Status Is in Doubt -- 600 Youths Register in City | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/hunter-teachers-ask-2year-course-union-program-designed-only-to.html | HUNTER TEACHERS ASK 2-YEAR COURSE; Union Program Designed Only to Train Students for Specified War Tasks SHUSTER OPPOSES PLAN Names Faculty Committee to Explore Problem of What the College Can Do Now | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mcnair-seeks-big-league-job.html | McNair Seeks Big League Job | True | | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/i-fiederick-to-colton-sr.html | I FIEDERICK To COLTON SR. | True | i special to T Nw YoRx Ts. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/us-professor-leaves-turkey.html | U.S. Professor Leaves Turkey | True | Wireless to THE NEW YORK TIMES.ANKARA, Turkey, Dec. 12 | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/improvement-likely-in-north-africa-news-complaints-over-delay-and.html | IMPROVEMENT LIKELY IN NORTH AFRICA NEWS; Complaints Over Delay and Paucity Of Information From Algiers May Bear Real Fruit Soon WASHINGTON EXPECTED TO ACT | True | By Edwin L. James | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/labors-place-in-the-war-pattern-unions-know-their-obligations-says.html | Labor's Place in the War Pattern; Unions know their obligations, says Walter Reuther. They want to have a share in guiding the effort and an Atlantic Charter translated into everyday things. Labor's Place in the War Pattern Labor's Place in the War Pattern | True | By Walter P. Reuther, Vice President United Automobile, Aircraft and Agricultural Implement Workers of America, C.i.o. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/gurrah-in-lineup-here-returns-to-face-extortion-trial-after-serving.html | GURRAH IN LINE-UP HERE; Returns to Face Extortion Trial After Serving Federal Term | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/florida-active-on-west-coast.html | Florida Active On West Coast | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/henry-morgan-dead-a-broker-since-1910-stock-exchangefirm-head-was.html | HENRY MORGAN DEAD; A BROKER SINCE 1910; Stock Exchange Firm Head Was Harvard Engineering A. lumnus i | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/battle-of-the-atlantic-camera-crew-sails-in-convoy-to-shoot-scenes.html | BATTLE OF THE ATLANTIC; Camera Crew Sails in Convoy to Shoot Scenes for 'Corvettes in Action' | True | By Fred Stanleyhollywood. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/one-thing-and-another-along-radio-row-the-lunts-and-tallulah.html | ONE THING AND ANOTHER ALONG RADIO ROW; The Lunts and Tallulah Bankhead to Aid Russian Relief -- Re: D. Golenpaul | True | By Jack Gould | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/puts-cameras-in-combat-navy-creates-a-section-whose-pictures-are-to.html | PUTS CAMERAS IN COMBAT; Navy Creates a Section Whose Pictures Are to Be Published | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/invasion-via-the-library.html | INVASION VIA THE LIBRARY | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/pullman-promotes-three.html | Pullman Promotes Three | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/sycamore-silver-by-nancy-byrd-turner-illustrated-by-victor-j.html | SYCAMORE SILVER. By Nancy Byrd Turner. Illustrated by Victor J. Dowling 330 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/turkey-increases-war-budget.html | Turkey Increases War Budget | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/fordham-riflemen-triumph.html | Fordham Riflemen Triumph | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/japanese.html | Japanese | True | | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/bank-to-be-absorbed-union-national-of-wilmington-to-be-taken-over.html | BANK TO BE ABSORBED; Union National of Wilmington to Be Taken Over by Trust Co. | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/programs-at-miami.html | Programs at Miami | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/yuletide-greens.html | Yuletide Greens | True | SUSAN SHERIDAN. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/the-dance-growing-up-cheerful-thoughts-about-a-pair-of-young.html | THE DANCE: GROWING UP; Cheerful Thoughts About a Pair of Young Artists -- Events of the Week | True | By John Martin | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/raf-routs-transport-flight.html | R.A.F. Routs Transport Flight | True | Wireless to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/the-chetniks-sergeant-nikola-a-novel-of-the-chetnik-brigades-by.html | The Chetniks; SERGEANT NIKOLA: A NOVEL OF THE CHETNIK BRIGADES. By Istvan Tamas. 311 pp. New York: L.B. Fisher Publishing Corp. $2.50. New Works of Fiction | True | FRED T. MARSH. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/needed-daytime-mothers-when-mother-goes-to-work-in-a-defense-plant.html | Needed: Daytime Mothers; When Mother goes to work in a defense plant, who is to take care of the children? The chief of the children's bureau has a plan. Needed: Daytime Mothers | True | By Katharine F. Lenroot Chief, Children'S Bureau U.s. Department of Labor | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/dodecanese-seek-place-islanders-regard-themselves-as-betrayed-by.html | Dodecanese Seek Place; Islanders Regard Themselves as Betrayed by Italy | True | S.E. VENIZELOS, Member Executive Committee, Greek Liberal Party | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/program-pressed-on-concentration-weiner-sees-this-and-related.html | PROGRAM PRESSED ON CONCENTRATION; Weiner Sees This and Related Simplification Steps Well Advanced in 6 Months PROJECT ON STOVES CITED WPB to Apply Lessons Taught by This First Plan of Kind, Supply Chief Says | True | By Thomas F. Conroy | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/food-men-worried-on-wickard-policy-had-urged-naming-of-a-chief-for.html | FOOD MEN WORRIED ON WICKARD POLICY; Had Urged Naming of a Chief for Field, but Now Fear They Won Hollow Victory CALL FOR COORDINATION Nation's Needs Seen Requiring Pooling of Talents in All Parts of the Industry | True | By George A. Mooney | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/wesleytieman.html | Wesley~Tieman | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/from-hot-headlines-to-cold-storage-proving-that-few-films-announced.html | FROM HOT HEADLINES TO COLD STORAGE; Proving That Few Films Announced to Tie In With the News Are Ever Made | True | By Robert Josephhollywood. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/to-honor-british-seamen-empire-daughters-will-give-a-party-for-them.html | To Honor British Seamen; Empire Daughters Will Give a Party for Them Wednesday | True | | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mystery-stories-mystery-on-the-mississippi-by-maristan-chapman.html | Mystery Stories; MYSTERY ON THE MISSISSIPPI. By Maristan Chapman. Illustrated by James McKell. 270 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/this-and-that.html | This and That | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/first-snow.html | FIRST SNOW | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/rangers-commandos-land-behind-enemy-near-bizerte-hitandrun-raiders.html | Rangers, Commandos Land Behind Enemy Near Bizerte; Hit-and-Run Raiders Tie Up German Division and Disrupt Communications, Standing Off Armored Units With Light Arms RANGERS ATTACK BEHIND NAZI LINE | True | By Frank L. KluckhohnSpecial Cable To the New York Times. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/british-merchant-marine-the-merchant-service-today-by-leslie-howe.html | British Merchant Marine; THE MERCHANT SERVICE TODAY. By Leslie Howe. Illustrated with photographs and drawings. The Pageant of Progress Series. 159 pp. New York: Oxford University Press. $1.75. | True | C.B. PALMER. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/maps-that-interpret-the-war-the-war-in-maps-an-atlas-of-the-new.html | Maps That Interpret the War; THE WAR IN MAPS: AN ATLAS OF THE NEW YORK TIMES MAPS. Text by Francis Brown. Maps by Emil Herlin. 159 pp. New York: Oxford University Press. $1.50. | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/hitlers-most-difficult-sale.html | HITLER'S MOST DIFFICULT SALE | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/postwar-air-power-hailed-by-wallace-vice-president-tells-fliers-it.html | POST-WAR AIR POWER HAILED BY WALLACE; Vice President Tells Fliers It May Keep World at Peace | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/auction-plan-set-for-sporting-dogs-canine-innovation-featured-on.html | AUCTION PLAN SET FOR SPORTING DOGS; Canine Innovation Featured on Field Meet Program of English Setter Club SALE SCHEDULED APRIL 9 Catalogue Open to All Breeds in Group -- Shed of Arden Paced Title Series | True | By Henry B. Ilsley | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/stevens-tech-tops-alumni.html | Stevens Tech Tops Alumni | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/3-army-men-killed-in-airplane-crash-three-others-are-injured-in-an.html | 3 ARMY MEN KILLED IN AIRPLANE CRASH; Three Others Are Injured in an Accident Near Tulsa | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/heroes-of-the-war-none-more-courageous-american-war-heroes-of-today.html | Heroes of the War; NONE MORE COURAGEOUS. American War Heroes of Today. By Stewart H. Holbrook. Illustrated. 245 pp. New York: The Macmillan Company. $2.50. | True | EDWARD FRANK ALLEN. | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/helen-westley-63-a-noted-actress-long-known-for-character-i-roles.html | HELEN WESTLEY, 63, A NOTED ACTRESS; Long Known for Character I Roles on the Stage, and on the Screen Since 1934 { { -THEATRE GUILD LEADER 'One of Founders, Appeared i in More Than 40 of Its Plays ! Dies in New Jersey $ "" | True | pecial to THE bTEw YORK TLMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/bombers-in-action-big-us-craft-and-300-raf-fighters-down-18-of-foe.html | BOMBERS IN ACTION; Big U.S. Craft and 300 R.A.F. Fighters Down 18 of Foe at Rouen NAPLES HARBOR HARD HIT American Airmen Strike at Shipping -- Weather Limits Latest Turin Attack BOMBERS IN ACTION OVER AXIS CENTERS ACTION IN THE WEST | True | By James MacDonaldspecial Cable To the New York Times. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/churchill-hails-chinas-role.html | Churchill Hails China's Role | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/i-jes81ca-e-beers-i-i-ethical-culture-exprincipal-a-founder-of.html | I JES81CA E. BEERS; I I Ethical Culture Ex-Principal a Founder of Buffalo School | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/the-war-in-pictures-war-in-our-time-a-connected-analysis-in-picture.html | The War in Pictures; WAR IN OUR TIME: A Connected Analysis in Pictures and Text of World Chaos 1931-1942. By Harry B. Henderson and Herman C. Morris. Sam Shaw, Art and Picture Editor. 416 pp. New York: Doubleday, Doran & Co. $3.75. | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/radios-part-in-the-war-effort-radio-in-wartime-by-sherman-h-dryer-3.html | Radio's Part in the War Effort; RADIO IN WARTIME. By Sherman H. Dryer. 384 pp. New York: Greenberg Publisher. $3. | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/ball-committee-to-be-honored-ten-times-ten-aides-of-the-polka-event.html | Ball Committee To Be Honored; 'Ten Times Ten' Aides of the Polka Event, Jan. 22, to Be Guests at Dance Tonight | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mack-to-inspect-camp.html | Mack to Inspect Camp | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/nyu-turns-back-ft-monmouth-five-triumphs-by-6739-score-ray-lumpp.html | N.Y.U. TURNS BACK FT. MONMOUTH FIVE; Triumphs by 67-39 Score, Ray Lumpp Setting Pace -- Lazar Stars for Service Team | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/loans-on-insurance-often-fill-breach-intended-to-meet-emergencies.html | LOANS ON INSURANCE OFTEN FILL BREACH; Intended to Meet Emergencies, Such Accommodations Do Not Compete Commercially INSURANCE LOANS OFTEN FILL BREACH | True | By J.g. Forrest | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/hard-africa-fight-seen-by-stimson-he-warns-that-the-main-work-the.html | HARD AFRICA FIGHT SEEN BY STIMSON; He Warns That 'the Main Work, the Big Work Is Still to Be Done' LISTS ALLIED OBJECTIVES Says We First Must Capture Tunisia, Then Crush Rommel and Clear Mediterranean | True | By Bertram D. Hulenspecial To the New York Times. | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/time-for-winter-furloughs-in-sunny-south-or-snowswept-north-many.html | TIME FOR WINTER FURLOUGHS IN SUNNY SOUTH OR SNOW-SWEPT NORTH; Many Resorts Are Still Unmilitarized and Welcome Civilians, but Services and Transportation Are Limited Owing to the Country's War Needs | True | By George H. Copeland | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/news-notes-from-colleges.html | NEWS NOTES FROM COLLEGES | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/coast-yards-launch-four-ships.html | Coast Yards Launch Four Ships | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mass-debuts-set-for-victory-fete-debutantes-forego-individual.html | Mass Debuts Set For Victory Fete; Debutantes Forego Individual Parties and Will Bow at Cotillion on Dec. 21 | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/rev-marmaduke-hare-dies-at-home-here-dean190730-trinity-episcopal.html | REV. MARMADUKE HARE DIES AT HOME HERE; Dean,1907–30 ,Trinity Episcopal Cathedral n Davenport, Iowa | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/twu-action-held-to-release-city-delaney-tells-mayor-plea-for-wlb.html | T.W.U. ACTION HELD TO RELEASE CITY; Delaney Tells Mayor Plea for WLB Intervention Is Formal Repudiation of Pact UNION MADE 4 DEMANDS 15% Rise Rejected Because System's Earnings Were Not Enough, Chairman Reports | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/la-hines-service-tomorrow.html | La Hines Service Tomorrow | True | Special to TwZqEW YORK TrS. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/clinton-mermen-remain-unbeaten-down-commerce-45-to-20-for-7th.html | CLINTON MERMEN REMAIN UNBEATEN; Down Commerce, 45 to 20, for 7th Straight Victory in P.S.A.L. Group Race | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/rickenbacker-expected-stimson-says-he-has-date-with-him-about-the.html | RICKENBACKER EXPECTED; Stimson Says He Has Date With Him 'About the Fifteenth' | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/bansai-consulted-aides-general-returns-to-japan-with-detailed.html | BANSAI CONSULTED AIDES; General Returns to Japan With Detailed Reports on Europe | True | By Telephone To the New York Times. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/gifts-to-neediest-honor-loved-ones-one-sends-2-in-memory-of.html | GIFTS TO NEEDIEST HONOR LOVED ONES; One Sends $2 in Memory of Grandmother Who Starved to Death in French Camp FATHERLESS BOYS AIDED $1,080, Largest Donation of Day, Will Provide Care for 3 Old People | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/the-life-of-nobel-alfred-nobel-dynamite-king-architect-of-peace-by.html | The Life of Nobel; ALFRED NOBEL: Dynamite King -- Architect of Peace. By Herta E. Pauli. With frontispiece. 325 pp. New York: L. B. Fischer. $3. | True | By Katherine Woods | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/darlan-attacked-by-british-labor-london-councils-condemnation-of.html | DARLAN ATTACKED BY BRITISH LABOR; London Council's Condemnation of Allied Policy Said to Be Echo of General View AMITY WITH U.S. AFFECTED Britain Is Not Fighting to Help Fascism, New Statesman Reminds Americans | True | Special Cable to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/victory-sport-at-lake-placid-snow-and-ice-facilities-at-resort-area.html | 'Victory Sport' At Lake Placid; Snow and Ice Facilities at Resort Area Will Aid in Program of Fitness | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/still-losing-face.html | "STILL LOSING FACE" | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/avery-pledges-compliance.html | Avery Pledges Compliance | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/franco-between-two-thorns-spanish-chief-professes-to-be-proaxis-yet.html | FRANCO BETWEEN TWO THORNS; Spanish Chief Professes to Be Pro-Axis, Yet Hitler Imperils Him | True | By James MacDonaldspecial Cable To the New York Times. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/marjorie-rauth-is-married.html | Marjorie Rauth Is Married | True | special to T | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/halifax-bracelet-lost-envoy-s-wife-thinks-jewelry-was-dropped-at.html | HALIFAX BRACELET LOST; Envoy s Wife Thinks Jewelry Was Dropped at Luncheon | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/british-navy-uses-tobruk-bengazi-harbor-also-cleared-and-utilized.html | BRITISH NAVY USES TOBRUK; Bengazi Harbor Also Cleared and Utilized, Algiers Says | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/gandhi-on-india-my-appeal-to-the-british-by-mahatma-gandhi-76-pp.html | Gandhi on India; MY APPEAL TO THE BRITISH. By Mahatma Gandhi. 76 pp. New York: John Day Company. $1. | True | By P.w. Wilson | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/a-princess-plays-prince-british-royal-couple-see-their-daughters.html | A PRINCESS PLAYS PRINCE; British Royal Couple See Their Daughters Act in Pantomime | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/nyu-glee-club-sings-gives-16th-concert-at-town-hall-selma-guerra.html | N.Y.U. GLEE CLUB SINGS; Gives 16th Concert at Town Hall -- Selma Guerra Guest Artist | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/manpower-hoard-is-charged-to-us-govelect-martin-of-pennsylvania.html | MANPOWER HOARD IS CHARGED TO U.S.; Gov.-Elect Martin of Pennsylvania Would Shift Million to Private Industry ASSAILS 'WASTE SPENDING Social Experiments and Big Agencies Seen Sucking the Nation's Life Blood | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/bennett-joining-old-firm-resumes-practice-of-law-after-12-years-as.html | BENNETT JOINING OLD FIRM; Resumes Practice of Law After 12 Years as Attorney General | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/fordham-prep-five-victor.html | Fordham Prep Five Victor | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/almost-unanimous.html | Almost Unanimous | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/radio-at-the-front-the-nations-experts-pooling-knowledge-to.html | RADIO AT THE FRONT; The Nation's Experts Pooling Knowledge To Streamline War Communications | True | By T.r. Kennedy Jr. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/random-notes-for-travelers-holiday-season-in-southwest-many.html | Random Notes for Travelers: Holiday Season in Southwest; Many Reservations Made for Winter Vacations in Desert Country -- Denver Snow Sports | True | By Diana Rice | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/double-duty-ski-togs.html | DOUBLE DUTY SKI TOGS | True | By Virginia Pope | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/navy-praises-men-for-battle-action-three-officers-and-34-others-win.html | NAVY PRAISES MEN FOR BATTLE ACTION; Three Officers and 34 Others Win Commendation | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/miss-zimmer-betrothed-newark-girl-will-be-bride-of-ensign-gerard-g.html | MISS ZIMMER BETROTHED; Newark Girl Will Be Bride of Ensign Gerard G. Currall | True | Special to T NW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/republicans-test-out-the-1944-lines-choice-of-chairman-linked-to.html | REPUBLICANS TEST OUT THE 1944 LINES; Choice of Chairman Linked to Battle For Presidency | True | By W. H. Lawrence | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/pierson-cummings.html | Pierson -- Cummings | True | Special to T NKW ORK '.rIS | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mrs-jeanne-s-oakes-found-dead-in-home-death-due-to-natural-causes.html | MRS. JEANNE S. OAKES FOUND DEAD IN HOME; Death Due to Natural Causes -- Friend Discovered Body | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/exhibition-opening-on-sunday-enlists-support-of-hundreds.html | Exhibition Opening on Sunday Enlists Support of Hundreds; Eighteenth-Century French and English Furniture From Noted Residences and Museums Will Raise Funds for Women's Services Program | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/hockey-match-thursday-aids-camp-for-boys-st-pauls-school-will-meet.html | Hockey Match Thursday Aids Camp for Boys; St. Paul's School Will Meet Princeton Junior Varsity in Annual Benefit Game | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/for-growing-rubber-three-plants-being-studied-with-view-to-annual.html | For Growing Rubber; Three Plants Being Studied With View to Annual Crops | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/yale-six-victor-by-191-wood-and-harmon-pace-scoring-outburst.html | YALE SIX VICTOR BY 19-1; Wood and Harmon Pace Scoring Outburst Against Boston U. | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/about-.html | About -- | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/yachting-race-is-planned-in-memory-of-dunkerque.html | Yachting Race Is Planned In Memory of Dunkerque | True | Wireless to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/wickard-speaks-here-tomorrow.html | Wickard Speaks Here Tomorrow | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/an-approach-to-playing-of-bach-a-conductors-ideas-on-a-problem-of.html | AN APPROACH TO PLAYING OF BACH; A Conductor's Ideas on A Problem of Interpretation | True | By Otto Klemperer | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/survivors-tell-of-escape.html | Survivors Tell of Escape | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/easing-postwar-load-extent-of-federal-interference-arouses.html | Easing Post-War Load; Extent of Federal Interference Arouses Speculation | True | FRANK CIST | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/danl-websters-european-tour-mr-w-i-being-the-authentic-diary-of.html | Dan'l Webster's European Tour; MR. W. & I: Being the Authentic Diary of Caroline Le Roy Webster During a Famous Journey With the Hon. Daniel Webster to Great Britain and the Continent in the Year 1839. With an introduction by Claude M. Fuess. 264 pp. Ives Washburn. $2.75. | True | By Herbert Gorman | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/the-golden-eagle-mystery-by-ellery-queen-jr-illustrated-by-ea.html | THE GOLDEN EAGLE MYSTERY. By Ellery Queen Jr. Illustrated by E.A. Watson. 272 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/4ames-c-wallace-of-n-y-central-68-i-was-former-general-auditor-of.html | 4AMES C. WALLACE OF N. Y. CENTRAL, 68; i Was Former General Auditor of Disbursements for the System -- Dies in Riverdale ONCE AN I, C, C, EXAMINER He Staried Railroad Career in 1903 With Michigan Central -- Served the Big Four | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/i-1ii55-bryant-ned-to-harry-kelley-chapel-of-ohuroh-of-heavenly.html | I 1!/II55 BRYANT, !NED TO HARRY KELLEY; Chapel of Ohuroh of Heavenly Rest Scene of Her Marriage to Naval Lieutenant BRIDE GOWNED IN SATIN Miss Jessica Rattray Attends' CousinMidshipman g. L. Kelley is Best Man | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/a-startling-hollywood-proposal-lester-cowan-says-cost-of-academy.html | A STARTLING HOLLYWOOD PROPOSAL; Lester Cowan Says Cost Of Academy Award Film Should be Made Public | True | By Thomas F. Bradyhollywood. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/lehman-talks-of-his-new-job-by-undertaking-relief-and.html | Lehman Talks of His New Job; By undertaking relief and rehabilitation on a world-wide scale after the war, he says, we will be helping ourselves as well as others. Lehman Talks of His Job | True | By S.j. Woolf | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/new-furniture-can-be-folded-light-and-capable-of-being-packed-flat.html | New Furniture Can Be Folded; Light and Capable of Being Packed Flat, It Looks Well And Is Adaptable | True | By Walter Rendell Stobey | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/the-home-in-wartime.html | THE HOME IN WARTIME | True | By Mary Madison | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/heads-conservation-men-jl-halpin-of-new-york-chosen-in-ballot-by.html | HEADS CONSERVATION MEN; J.L. Halpin of New York Chosen in Ballot by Mail | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/willkie-forecasts-a-better-world-keep-lights-of-the-temples-burning.html | WILLKIE FORECASTS A BETTER WORLD; 'Keep Lights of the Temples Burning' He Urges at Rodeph Sholom Centenary POLETTI FOR JEWISH ARMY Says It Would Insure Free Transfer to Palestine -- Wants All Issues Discussed Now | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/lists-all-categories-in-selective-service-owi-includes-the-rating.html | LISTS ALL CATEGORIES IN SELECTIVE SERVICE; OWI Includes the Rating of New Group Over 38 | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/just-escaped-death-colonel-booth-says-salvation-army-aide-tells-of.html | JUST ESCAPED DEATH, COLONEL BOOTH SAYS; Salvation Army Aide Tells of Her Trial for Espionage | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/scriptures-gaining-in-world-popularity-bible-society-distribution.html | SCRIPTURES GAINING IN WORLD POPULARITY; Bible Society Distribution in '.41, Peak Year, to Be Exceeded | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/david-hunter-m-auney-.html | DAVID HUNTER M. AUN'EY [ | True | | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/italians-shocked-into-new-activity-unrest-is-growing-but-so-is-the.html | ITALIANS SHOCKED INTO NEW ACTIVITY; Unrest Is Growing but So Is the Feeling That National Existence Is at Stake | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/president-builds-key-setups-to-unite-war-effort-new-manpower-food.html | PRESIDENT BUILDS KEY SET-UPS TO UNITE WAR EFFORT; New Manpower, Food and Oil Control Eases Much Public Clamor | True | By Luther Huston | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/a-reviewers-notebook.html | A REVIEWER'S NOTEBOOK | True | By Howard Devree | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/william-coggswell-t-was-a-chief-of-pequot-tribe-of-indians-in.html | WILLIAM'. COGGSWELL; t Was a Chief of Pequot Tribe of Indians in Connecticut | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/bans-wire-price-fixing-ftc-issues-order-to-15-makers-and-trade.html | BANS WIRE PRICE FIXING; FTC Issues Order to 15 Makers and Trade Association | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/1s-john-thoresen.html | 1S. JOHN THORESEN | True | Special to THE llw YORE Ts.. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/best-promotions-in-week-expanded-holiday-buying-marks-trade-meyer.html | BEST PROMOTIONS IN WEEK; Expanded Holiday Buying Marks Trade, Meyer Both Finds | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mrs-jame__ss-e_-welsh-head-of-m0rristown-wctui-towns-first.html | MRS. JAME__SS E_ WELSH; Head of M0rristown W.C.T.U.I Town's First Policewoman | True | Special to T NEW Yon Txzs. i | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/little-things-for-a-big-christmas-gadgets.html | Little Things for a Big Christmas; Gadgets | True | By Jane Holt | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/mexico-adopts-bonds-act-measure-on-us-bankers-accord-keeps-funds.html | MEXICO ADOPTS BONDS ACT; Measure on U.S. Bankers' Accord Keeps Funds Away From Axis | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/new-league-urged-to-fix-boundaries-sulzberger-says-start-should-be.html | NEW LEAGUE URGED TO FIX BOUNDARIES; Sulzberger Says Start Should Be Made With Those Existing Before Japan Took Manchuria SPEAKS TO DARTMOUTH '43 He Suggests an International Agency, With Police, to Revise Peace Treaty as Needed | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/wlb-urges-bohn-strikes-end.html | WLB Urges Bohn Strike's End | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/miss-eleanor-hannig-to-wed.html | Miss Eleanor Hannig to Wed | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/assortment-of-loot-found-on-japanese-marines-retrieve-american-guns.html | ASSORTMENT OF LOOT FOUND ON JAPANESE; Marines Retrieve American Guns, Perfumes and Vanity Kits | True | Wireless to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/orthodox-in-britain-fast.html | Orthodox in Britain Fast | True | Special Cable to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/829332800-saved-by-renegotiation-war-department-won-economies-from.html | $829,332,800 SAVED BY RENEGOTIATION; War Department Won Economies From April 22 to Dec. 1 by Changed Contracts BILLION SEEN BY YEAR-END Services and Supply Procurement in November, too, Rose 13.5 % Over October | True | Special to THE NEW YORK TIMES. | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/assault-on-buna-hindered-by-rain-allies-continue-pressure-in-new.html | ASSAULT ON BUNA HINDERED BY RAIN; Allies Continue Pressure in New Guinea by Air Raids on Lae and Salamaua MOPPING UP IN GONA AREA Patrols Destroy Party of Enemy Refugees -- Dead in That Region Mount to 638 | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/our-changing-language.html | Our Changing Language | True | WALTER L. HERVEY | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/lack-of-teachers-close-many-schools-in-nation-survey-show-7500.html | LACK OF TEACHERS CLOSE MANY SCHOOLS IN NATION; Survey Show 75,00 Instructors Are Needed All Over Country | True | By Benjamin Fine | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/schroeder-at-top-in-tennis-rankings-miss-betz-also-put-at-no-1-on.html | SCHROEDER AT TOP IN TENNIS RANKINGS; Miss Betz Also Put at No. 1 on U.S.T.A. List -- Segura and Hecht Are Honored SCHROEDER AT TOP IN TENNIS RANKINGS | True | By Allison Danzig | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/byrd-charges-war-cloaks-reforms-senator-tells-taxpayers-cut-in.html | BYRD CHARGES WAR CLOAKS 'REFORMS; Senator Tells Taxpayers Cut in Salary Limit Will Curb Income Levy Total TRUMAN FEARS CIVIL RUIN Futile to Raise So Big an Army Economy Is Destroyed, He Tells Boston Group | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/24yearolds-command-uboats.html | 24-Year-Olds Command U-Boats | True | By Telephone To the New York Times. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/trinidads-food-ample-governor-denies-hardship-in-rise-of-living.html | TRINIDAD'S FOOD AMPLE; Governor Denies Hardship in Rise of Living Costs | True | Special Cable to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/many-war-jobs-for-college-girls-factory-agents-confer-with-school.html | Many War Jobs For College Girls; Factory Agents Confer With School Aides in Hunt For Specialist Workers | True | By Doris Greenberg | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/miss-reeves-bride-of-alle-g-hoyt-wears-princess-gown-of-white.html | MISS REEVES BRIDE OF ALLE-- G, HOYT; Wears Princess Gown of White Duchesse Satin and Tulle Veil at Wedding Here ESCORTED BY HER FATHER Mrs. E. A. Pennington Honor Matron for Cousin -- Wills T, Hoyt Brother's Best Man | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/milk-price-here-up-farmers-november-receipts-16-above-same-month-in.html | MILK PRICE HERE UP; Farmers' November Receipts 16% Above Same Month in 1941 | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/gremlins-bedevil-coffee-rationing-and-so-woman-says-she-was.html | GREMLINS BEDEVIL COFFEE RATIONING; And So Woman Says She Was 'Confused' in Reporting 75 Instead of 784 Pounds TRIAL OFFICIAL SKEPTICAL Kurtz Balks at Story About Stranger Who Helped Her to Make Out Inventory | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/miss-stecker-fiancee-wheaton-alumna-will-be-bride-of-edward-s.html | MISS STECKER FIANCEE; Wheaton Alumna Will Be Bride of Edward S. Halfmann | True | Special to To Nsw YORK TrMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/costa-rica-acts-to-help.html | Costa Rica Acts to Help | True | Wireless to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/dollar-signal-recommended-to-stranded-automobilists.html | Dollar Signal Recommended To Stranded Automobilists | True | A.W.M. | C1B 568137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/roosevelt-orders-ward-to-sign-and-avery-pledges-obedience-roosevelt.html | Roosevelt Orders Ward to Sign And Avery Pledges Obedience; ROOSEVELT ORDERS WARD TO OBEY WLB | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/ellis-is-cg-52-yale-41.html | Ellis Is. C.G. 52, Yale 41 | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/now-comes-the-air-train-to-drop-and-pick-up-cars.html | Now Comes the Air Train To Drop and Pick Up 'Cars' | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/in-a-lighter-vein.html | IN A LIGHTER VEIN | True | By Bosley Crowther | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/13497-for-rosenbach-art.html | $13,497 for Rosenbach Art | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/cut-in-voting-age-to-18-urged-by-hiy-proposal-adopted-after-much.html | CUT IN VOTING AGE TO 18 URGED BY HI-Y; Proposal Adopted After Much Debate by Assembly of Youth Group at Albany ANTI-CRIME BUREAU ASKED Fingerprinting of All in State Favored -- George Wheeler, Nyack, New President | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/new-york-85619301.html | NEW YORK | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/wagner-five-stops-webb.html | Wagner Five Stops Webb | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/the-nation.html | THE NATION | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/plow-penny-mystery-by-lavinia-r-davis-illustrated-by-paul-brown-275.html | PLOW PENNY MYSTERY. By Lavinia R. Davis. Illustrated by Paul Brown. 275 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/rookie-ore-punchers-help-set-lakes-peak-their-aid-clears-last.html | ROOKIE ORE PUNCHERS HELP SET LAKES PEAK; Their Aid Clears Last Shipments of Season to Reach WPB's Goal | True | Special to THE NEW YORK TIMES. | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/food-machinery-increases-profits-but-taxes-cut-net-earnings-to-407.html | FOOD MACHINERY INCREASES PROFITS; But Taxes Cut Net Earnings to $4.07 a Share From $4.27, President Reports STATEMENT COVERS YEAR Current Assets Are Increased and Liabilities Reduced - Reserve Is Set Up | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/second-round.html | Second Round | True | | C1B 568137 |
| 1942-12-13 | 1942-12-13 | https://www.nytimes.com/1942/12/13/archives/the-tax-outlook.html | THE TAX OUTLOOK | True | | C1B 568137 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/aid-to-british-reported-goods-worth-4640514-sent-by-bundles-for.html | AID TO BRITISH REPORTED; Goods Worth $4,640,514 Sent by Bundles for Britain | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/to-rid-boston-stores-of-some-decorations-order-against-inflammables.html | TO RID BOSTON STORES OF SOME DECORATIONS; Order Against Inflammables in Assembly Places Is Ready | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/chekhov-stirs-soldiers-response-to-play-impels-first-curtain-speech.html | CHEKHOV STIRS SOLDIERS; Response to Play Impels First Curtain Speech by Miss Cornell | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/giraud-in-casablanca-for-talks.html | Giraud in Casablanca for Talks | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/child-psychology-series-london-woman-to-speak-tonight-in-hunter.html | CHILD PSYCHOLOGY SERIES; London Woman to Speak Tonight in Hunter College | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/swim-to-live-plan-favored-by-aau-national-program-urged-as-athletic.html | 'SWIM TO LIVE PLAN FAVORED BY A.A.U.; National Program Urged as Athletic Body Closes Annual Convention DI BENEDETTO RE-ELECTED New Orleans Man Chosen for President Fourth Time -- Action on Softball | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/cheese-producers-receive-subsidies-move-designed-to-spur-output-to.html | CHEESE PRODUCERS RECEIVE SUBSIDIES; Move Designed to Spur Output to Meet War Needs and to Maintain Ceilings FARMERS TO GET BENEFIT Processors Must Pass Along Payment to Those Who Supply Milk | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/georgia-continues-work-will-train-until-departure-for-pasadena-on.html | GEORGIA CONTINUES WORK; Will Train Until Departure for Pasadena on Friday | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/rev-f-mnamara-priest-for-48-years-founder-of-st-bartholomews.html | REV. S. F. M'NAMARA, PRIEST FOR 48 YEARS; Founder of St. Bartholomew's, Yonkers, Pastor 32 Years | True | SPecial to TE lw YOP. X TS. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/german.html | German | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/venezuela-boundary-found-to-be-fiction-fliers-discover-no-trace-of.html | VENEZUELA BOUNDARY FOUND TO BE FICTION; Fliers Discover No Trace of Oira River, Shown on Maps | True | By Air Mail To the New York Times. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/doomed-japanese-leave-traps.html | Doomed Japanese Leave Traps | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/igor-buketoff-conducts.html | Igor Buketoff Conducts | True | N.S. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/raf-rips-station-in-mandalay-raid-direct-hits-are-scored-on-line.html | R.A.F. RIPS STATION IN MANDALAY RAID; Direct Hits Are Scored on Line, Rolling Stock and Buildings -- Nabo Also Pounded CHINESE FIRM AT SALWEEN Repulse New Japanese Thrust at Yunnan -- Allied Fliers Blast Foe's Supply Route | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/mussert-is-named-hollands-leader-hitler-gives-dutch-nazi-party.html | MUSSERT IS NAMED HOLLAND'S 'LEADER'; Hitler Gives Dutch Nazi Party Chief Administrative Power Short of Premiership DEFENSE PLANS TIGHTENED German Move Out of The Hague and Control by Himmler Seen to Counter Allies | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/tercentenary-of-newton-observed-at-birthplace.html | Tercentenary of Newton Observed at Birthplace | True | Wireless to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/tire-inspection-statistics.html | Tire Inspection Statistics | True | HAROLD C. STEPHENSON | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/what-japan-should-read-study-on-italy-aid-to-wounded-on-recommended.html | WHAT JAPAN SHOULD READ; Study on Italy, Aid to Wounded on Recommended List | True | | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/utility-groups-head-protests-sec-order-letter-sent-to-national.html | UTILITY GROUP'S HEAD PROTESTS SEC ORDER; Letter Sent to National Power and Light's Stockholders | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/south-africa-troops-may-serve-overseas-johannesburg-paper-praises.html | SOUTH AFRICA TROOPS MAY SERVE OVERSEAS; Johannesburg Paper Praises Smuts for Decision | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/schnebbe-heads-treasurers.html | Schnebbe Heads Treasurers | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/canadiens-down-rangers-on-garden-ice-with-help-of-three-goals-by.html | Canadiens Down Rangers on Garden Ice With Help of Three Goals by Blake; BLUESHIRTS BEATEN BY LATE DRIVE, 7-3 Canadiens Score Four Times in Final Period, Twice in Last Half-Minute SURGE BREAKS 3-ALL TIE Rangers Wilt After Drawing Even -- Watson and Benoit Sent Off for Fist Fight | True | By Joseph C. Nichols | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/study-allied-university-three-americans-are-taking-part-in-london.html | STUDY ALLIED UNIVERSITY; Three Americans Are Taking Part in London Discussions | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/security-womens-corps-dines.html | Security Women's Corps Dines | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/commodity-average-higher-last-week-fisher-index-imputes-rise-to.html | COMMODITY AVERAGE HIGHER LAST WEEK; 'Fisher Index' Imputes Rise to Farm Products and Foodstuffs | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/katt-to-leave-linen-firm-baker-co-head-retiring-after-45-years.html | KATT TO LEAVE LINEN FIRM; Baker Co. Head Retiring After 45 Years -- Hymans Named | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/united-states.html | United States | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/petain-will-build-new-french-army-announces-plan-for-group-able-to.html | PETAIN WILL BUILD NEW FRENCH ARMY; Announces Plan for Group Able to Protect Nation in Reply to Hitler's Letters 400,000 WORKERS SOUGHT German Demand on Laval With Promise of War Prisoner Return Is Reported | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/named-bank-trustees.html | Named Bank Trustees | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/orders-for-steel-equal-to-output-little-reduction-in-backlogs-in.html | ORDERS FOR STEEL EQUAL TO OUTPUT; Little Reduction in Backlogs in Last Month Reported -- Production Unchanged WINTER SUPPLIES IMPROVE Stocks of Iron Ore Greater Than Expected -- Receipts of Scrap Metal Continue | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/fuel-shortage-to-shut-factories.html | Fuel Shortage to Shut Factories | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/rovers-turn-back-falcon-sextet-61-locals-gain-undisputed-lead-in.html | ROVERS TURN BACK FALCON SEXTET, 6-1; Locals Gain Undisputed Lead in Fast Battle Witnessed by 9,164 at Garden | True | By William J. Briordy | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/2831650-given-by-carnegie-fund-533565-of-years-grants-went-for.html | $2,831,650 GIVEN BY CARNEGIE FUND; $533,565 of Year's Grants Went for Activities Related Directly to the War ASSETS ARE $166,000,000 Help for Colleges in Revising Programs to Meet Federal Demands Reviewed | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/milkforall-idea-commended-to-hiy-sproul-of-ymca-council-says-giving.html | MILK-FOR-ALL IDEA COMMENDED TO HI-Y; Sproul of Y.M.C.A. Council Says Giving to Hottentots Is Not Sneering Matter 'DEMOCRACY DEFENDS US' Youth Assembly at Albany Asks Biennial Examining of Principals and Teachers | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/lilli-a-peterson-a-bride.html | Lilli A. Peterson a Bride | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/battle-probably-off-esperance.html | Battle Probably off Esperance | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/heads-theatre-benefit-for-camp-fire-girls.html | Heads Theatre Benefit For Camp Fire Girls | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/st-johns-subdues-loughlin-in-swim-keeps-pace-at-the-top-with-st.html | ST. JOHN'S SUBDUES LOUGHLIN IN SWIM; Keeps Pace at the Top With St. Francis, Victor Over Brooklyn Prep Team | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/ministry-of-cadman-praised.html | Ministry of Cadman Praised | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/austrian-traitors-reported-executed-100-german-soldiers-said-to.html | AUSTRIAN 'TRAITORS' REPORTED EXECUTED; 100 German Soldiers Said to Have Been Killed in Paris Blast | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/world-democracy-is-seen-by-pepper-senator-asserts-workability-has.html | WORLD DEMOCRACY IS SEEN BY PEPPER; Senator Asserts Workability Has Been Proved by War | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/british-destroyer-lost-admiralty-reports-sinking-of-penylan-built.html | BRITISH DESTROYER LOST; Admiralty Reports Sinking of Penylan, Built Since 1939 | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/not-all-the-children.html | NOT ALL THE CHILDREN | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/iiht01v-b-daniels.html | ilH,TO1V B. DANIELS | True | Special to THE NEW YORK TIEg. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/james-micohmick-realty-ian-dies-president-for-last-9-years-of-own.html | 'JAMES MiCoHM-ICK.. REALTY IAN, DIES{; President for Last 9 Years of Own IDompany in Queens Had Been III 4 Months CHAIRMAN OF USO UNIT Spoke Against Penalizing of' Tenants for Tax Increases-Urged Downward Revis}on | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/cdvo-officials-named-block-service-plan-directors-chosen-for-all.html | CDVO OFFICIALS NAMED; Block Service Plan Directors Chosen for All Boroughs | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/mrs-irving-l-terry.html | MRS. IRVING L. TERRY | True | Special to THE NEW YOR: Tr-S. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/lacrosse-for-war-training-urged-by-collegiate-sponsors-of-game.html | Lacrosse for War Training Urged By Collegiate Sponsors of Game; United States Association Names Group to Acquaint Army, Navy Heads With Values of the Sport -- Drexel a New Member | True | By Kingsley Childs | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/1786310-earned-by-allied-stores-profit-in-quarter-for-common-stock.html | $1,786,310 EARNED BY ALLIED STORES; Profit in Quarter for Common Stock Put at 82c a Share -- 49c Year Before | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/us-sergeant-is-father-to-80-orphans-in-britain.html | U.S. Sergeant Is 'Father' To 80 Orphans in Britain | True | By Reuter. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/keepwell-drive-is-begun-in-britain-biggest-campaign-of-the-war.html | KEEP-WELL DRIVE IS BEGUN IN BRITAIN; Biggest Campaign of the War Years Directed at Mothers to Guard Child Health IGNORANCE MAIN OBSTACLE Free Candy Helps Effort to Have Children Inoculated Against Diphtheria | True | By Tania Longspecial Cable To the New York Times. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/defense-show-at-4-am-lunchtime-follies-to-entertain-workers-early.html | DEFENSE SHOW AT 4 A.M.; 'Lunchtime Follies' to Entertain Workers Early at Rome, N.Y. | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/big-tokyo-ships-reported-japan-is-said-to-have-new-42500ton.html | BIG TOKYO SHIPS REPORTED; Japan Is Said to Have New 42,500-Ton Battleships | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/johnson-joins-viscose.html | Johnson Joins Viscose | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/railroad-to-redeem-bonds.html | Railroad to Redeem Bonds | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/us-tank-crews-tell-of-battles-boys-from-new-york-the-south-and-the.html | U.S. TANK CREWS TELL OF BATTLES; Boys From New York, the South and the West Taking Part in Fight for Tunisia GET USED TO DIVE-BOMBING Many Were in Machines That Were Knocked Out by Nazi 88-Millimeter Guns | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/bonds-to-be-redeemed.html | Bonds to Be Redeemed | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/100-perish-in-fire-at-k-of-c-party-in-newfoundland-102-in-hospitals.html | 100 PERISH IN FIRE AT K. OF C. PARTY IN NEWFOUNDLAND; 102 in Hospitals After Sudden Blaze at St. John's Sends Crowd Into Mad Panic BODIES PILED UP AT EXIT 300 in Hall Fight Desperately to Reach the Doors -- Radio Listeners Hear Shouts 100 PERISH IN FIRE IN NEWFOUNDLAND | True | Special Cable to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/us-spotters-on-assam-peak-mingle-with-head-hunters-us-spotters-find.html | U.S. Spotters on Assam Peak Mingle With Head Hunters; U.S. SPOTTERS FIND HEAD-HUNTINGALLY | True | By Herbert L. Matthewswireless To the New York Times. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/iron-adds-blood-to-bank.html | Iron Adds Blood to Bank | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/must-carry-draft-card-registrants-in-state-required-to-have-new.html | MUST CARRY DRAFT CARD; Registrants in State Required to Have New Form on Person | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/miss-esther-sandier-married.html | Miss Esther Sandier Married | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/welder-launches-tanklanding-ship-widow-mother-of-three-is-sponsor.html | WELDER LAUNCHES TANK-LANDING SHIP; Widow, Mother of Three, Is Sponsor of Large Craft at Illinois Yards COLIN KELLY IS HONORED Vessel Named for Flier Is Put Into Water at Mobile -- Submarine Is Launched | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/notes.html | Notes | True | | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/british-chief-rabbi-appeals-to-allies-asks-that-children-at-least.html | BRITISH CHIEF RABBI APPEALS TO ALLIES; Asks That Children, at Least, Be Saved From Nazis in Poland | True | Wireless to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/semipros-honor-ohioan-thomas-is-voted-best-batsman-of-year-johnson.html | SEMI-PROS HONOR OHIOAN; Thomas is Voted Best Batsman of Year -- Johnson Named | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/an-innovation-in-the-oyster-market.html | AN INNOVATION IN THE OYSTER MARKET | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/moldavia-held-prey-of-rumanian-tyrants-hitler-said-to-have-turned.html | MOLDAVIA HELD PREY OF RUMANIAN TYRANTS; Hitler Said to Have Turned Region Over to 'New Order' Group | True | North American Newspaper Alliance. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/growth-stops-for-winter-condition-of-wheat-in-chief-areas-is-above.html | GROWTH STOPS FOR WINTER; Condition of Wheat in Chief Areas Is Above Normal | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/statement-by-premier-king.html | Statement by Premier King | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/miss-joy-hume-engaged-alumna-of-vassar-will-be-wed-to-leslie-alan.html | MISS JOY HUME ENGAGED; Alumna of Vassar Will Be Wed to Leslie Alan Falk on Dec. 29 | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/medjezelbab-sole-gap-in-line.html | Medjez-el-Bab Sole Gap in Line | True | Special Cable to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/transport-workers-renew-plea-to-wlb-delaneys-stand-held-threat-to.html | TRANSPORT WORKERS RENEW PLEA TO WLB; Delaney's Stand Held 'Threat to Impose Hitlerite Will' | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/w-v-nandewater-princbton-lawyer-associate-counsel-for-the.html | W. V. NANDEWATER, PRINCBTON LAWYER; Associate Counsel for the University, Also Attomey for Borough, Dies at 56 WAS OFFICER IN FRANCE Saw Action in the St. Mihie! and Meuse-Argonne Drives-Began Practice in 1911 | True | Special to Tins NEW YORE TUS. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/foe-lists-shantung-success.html | Foe Lists Shantung Success | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/tribute-to-ledochowski-rev-john-lafarge-says-men-of-many-faiths.html | TRIBUTE TO LEDOCHOWSKI; Rev. John LaFarge Says Men of Many Faiths Respected Him | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/casualness-is-decried-dr-ray-tells-need-for-sense-of-individual.html | 'CASUALNESS' IS DECRIED; Dr. Ray Tells Need for Sense of Individual Responsibility | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/range-narrow-in-south-active-futures-3-points-either-way-on-the.html | RANGE NARROW IN SOUTH; Active Futures 3 Points Either Way on the Week | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/british.html | British | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/pipe-line-merger-approved.html | Pipe Line Merger Approved | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/eleanor-doofflan-becomes-engaged-niece-of-counselor-of-embassy-in.html | ELEANOR DOOfflAN BECOMES ENGAGED; Niece of Counselor of Embassy in Moscow Bride-Elect of Lt. Sidney A. Pritchard, R. N. | True | Special to THE NEW YORK TLES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/church-burns-in-canadaigua.html | Church Burns in Canadaigua | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/harmonie-club-now-90-observes-anniversary-with-dinner-and-pictorial.html | HARMONIE CLUB NOW 90; Observes Anniversary With Dinner and Pictorial History | True | | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/wheat-price-trend-continues-upward-no-2-red-winter-goes-to-150-a.html | WHEAT PRICE TREND CONTINUES UPWARD; No. 2 Red Winter Goes to $1.50 a Bushel, or 18 Cents Over Basic Loan Level MILLS BEING SQUEEZED Say They Cannot Absorb Upturn in Grain Owing to Narrow Margin of Flour Ceiling WHEAT PRICE TREND CONTINUES UPWARD | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/marks-80th-birthday-by-joining-in-dance-mrs-margareten-also-proudly.html | MARKS 80TH BIRTHDAY BY JOINING IN DANCE; Mrs. Margareten Also Proudly Shows Presidential Letter | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/named-to-head-sales-of-sylvania-lighting.html | Named to Head Sales Of Sylvania Lighting | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/argentine-grain-forecast-1943-wheat-crop-estimated-as-bigger-than.html | ARGENTINE GRAIN FORECAST; 1943 Wheat Crop Estimated as Bigger Than This Year's | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/school-troubles-minimized-group-finds-only-isolated-instances-of.html | School Troubles Minimized; Group Finds Only Isolated Instances of Refractory Behavior | True | MARGARET S. LEWISOHN | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/postwar-housing-advanced-in-state-weinfeld-reports-76209000.html | POST-WAR HOUSING ADVANCED IN STATE; Weinfeld Reports $76,209,000 Committed to Provide Homes for 12,283 Families EMPHASIS SHIFTED BY WAR Now Centered on Sheltering Labor in Industrial Areas While Other Projects Wait | True | By Warren Moscowspecial To the New York Times. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/white-house-peddler-is-put-on-a-pedestal-peanut-vendor-is-honored-a.html | WHITE HOUSE PEDDLER IS PUT ON A PEDESTAL; Peanut Vendor Is Honored at War Bond Rally Here | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/london-paper-hails-pledge.html | London Paper Hails Pledge | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/british-miners-blamed-representative-of-cabinet-says-workers-can.html | BRITISH MINERS BLAMED; Representative of Cabinet Says Workers Can Produce More | True | Wireless to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/drop-to-tie-for-second.html | Drop to Tie for Second | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/joseph-f-sullivan-of-the-times-dies-served-in-reference-library-or.html | JOSEPH F. SULLIVAN OF THE TIMES DIES; Served in Reference Library, or 'Morgue,' for 36 Years, 30 as Assistant Chief A CYCLOPEDIA HIMSELF He Often Provided Information Without Aid of the !ndex Fought in Last War | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/bag-on-rouen-raid-rises-to-23-nazis-us-bombers-over-france-shot.html | BAG ON ROUEN RAID RISES TO 23 NAZIS; U.S. Bombers Over France Shot Down 19, Four of Enemy Falling to One Crew R.A.F. ON DAY OFFENSIVE German Troop and Freight Trains and Canal Shipping Hit in France and Low Countries | True | By James MacDonaldspecial Cable To the New York Times. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/shoe-industry-crippled-caracas-reports-1500-men-laid-off-in.html | SHOE INDUSTRY CRIPPLED; Caracas Reports 1,500 Men Laid Off in Materials Shortage | True | By Air Mail To the New York Times. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/toil-sweat-and-blood.html | "TOIL, SWEAT AND BLOOD" | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/henri-devig.html | HENRI DEVIG | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/nazis-say-all-lines-hold-report-all-soviet-attacks-repulsed-on-long.html | NAZIS SAY ALL LINES HOLD; Report All Soviet Attacks Repulsed on Long Front | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/financial-newss-indices-industrial-shares-rise-in-week-but-bonds.html | FINANCIAL NEWSS INDICES; Industrial Shares Rise in Week, but Bonds Decline | True | Wireless to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/son-to-arthur-sterns-jr.html | Son to Arthur Sterns Jr. | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/launch-the-colin-p-kelly-jr.html | Launch the Colin P. Kelly. Jr. | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/news-of-the-stage-ed-wynn-to-star-in-arno-revue-sun-field-quit.html | NEWS OF THE STAGE; Ed Wynn to Star in Arno Revue -- 'Sun Field' Quit Saturday -- 'Janie' Moves to Biltmore Starting Sunday Afternoon | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/2signal-blackout-ordered-here-mayor-haskell-reach-agreement-2signal.html | 2-Signal Blackout Ordered Here; Mayor, Haskell Reach Agreement; 2-SIGNAL BLACKOUT ORDERED FOR CITY | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/laval-gets-labor-levy.html | Laval Gets Labor Levy | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/yearend-factors-strong-in-london-selling-to-get-funds-is-light.html | YEAR-END FACTORS STRONG IN LONDON; Selling to Get Funds Is Light However, and Market Values Are Well Maintained WAR VIEW LESS CHEERFUL Week's Events Back Up Prime Minister in Warning of Severe Trials Ahead | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/wtftta-e-go.html | WTF,T,TA! E. GO | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/the-screen-we-are-the-marines-a-fulllength-fact-film-by-march-of.html | THE SCREEN; 'We Are the Marines,' a Full-Length Fact Film by March of Time, Makes Appearance on Screen at the Globe | True | T.S. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/vlss-betty-temple-affianced.html | !Vlss Betty Temple Affianced | True | Special to THE- NEW YORK TIDIES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/retail-prices-unchanged-index-at-1131-for-fifth-month-in-row.html | RETAIL PRICES UNCHANGED; Index at 113.1 for Fifth Month in Row, Fairchild Reports | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/no-strike-pledge-renewed-in-jersey-cio-council-defeats-move-for.html | 'NO STRIKE' PLEDGE RENEWED IN JERSEY; C.I.O. Council Defeats Move for Change Unless Equality of Sacrifice Is Enforced EMPLOYERS CONDEMNED Resolution Chargss War Work Is Slowed Down by Their Lack of Cooperation | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/calls-for-more-religion-dr-romig-says-jesus-showed-link-between.html | CALLS FOR MORE RELIGION; Dr. Romig Says Jesus Showed Link Between Faith and Love | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/give-nicaragua-literary-awards.html | Give Nicaragua Literary Awards | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/japanese.html | Japanese | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/scuttled-ship-had-cargo-from-japan-for-reich.html | Scuttled Ship Had Cargo From Japan for Reich | True | By the United Press. | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/strong-points-dot-region.html | Strong Points Dot Region | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/japanese-at-buna-heavily-shelled-fighting-planes-join-in-the-attack.html | JAPANESE AT BUNA HEAVILY SHELLED; Fighting Planes Join in the Attack by Bombing and Strafing the Area DRIVING RAINS CONTINUE Downpour Hampers Operations -- Allied Scout Plane Downs 2 Enemy Fighters | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/president-praises-press-of-nation-credits-its-sense-of-duty-to.html | PRESIDENT PRAISES PRESS OF NATION; Credits Its Sense of Duty to Democracy for Keeping Faith in Liberty During War | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/egypt-is-warming-to-american-army-king-farouks-christmas-gift-to.html | EGYPT IS WARMING TO AMERICAN ARMY; King Farouk's Christmas Gift to Our Troops and Exchange of Letters Instance Feeling TREATY STATUS IS LACKING But U.S. Forces Find Good-Will Directly, as Well as on Basis of British Alliance | True | By Grant Parrspecial Cable To the New York Times. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/jesuit-superior-761-dies-in-rome-at-father-vladimir-ledochowski.html | JESUIT SUPERIOR 761 DIES IN ROME AT; Father Vladimir Ledochowski, General of Order, Was Named to Post in 191S JOINED SOCIETY IN 1889 Brother of Polish General-Death Erroneously Reported by Italian Radio Wednesday y | True | Telephone to IEw' YOI TEa. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/bids-women-push-war-work-talents-but-carmichael-says-trained-groups.html | BIDS WOMEN PUSH WAR WORK TALENTS; But Carmichael Says Trained Groups Find Many Employers Hard to Convince | True | By Nancy MacLennanspecial To the New York Times. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/planes-honor-war-dead-lockheed-and-vega-dedicate-ships-to-former.html | PLANES HONOR WAR DEAD; Lockheed and Vega Dedicate Ships to Former Employes | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/strip-for-action-will-close-on-jan-3-business-decline-not.html | 'STRIP FOR ACTION' WILL CLOSE ON JAN. 3; Business Decline, Not Censorship, Causes Producers' Decision | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/seized-enemy-patents.html | SEIZED ENEMY PATENTS | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/women-voters-push-war-on-isolationism-league-offers-formula-for.html | WOMEN VOTERS PUSH WAR ON ISOLATIONISM; League Offers Formula for Testing Congressional Views | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/tea-to-help-russian-war-relief.html | Tea to Help Russian War Relief | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/russian.html | Russian | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/new-order-on-wool-protested.html | New Order on Wool Protested | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/prescription-will-get-heavy-cream-for-ill.html | Prescription Will Get Heavy Cream for Ill | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/special.html | Special | True | to T W YORK TrEB. | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/parley-will-draft-small-business-aid-senate-body-calls-conference.html | PARLEY WILL DRAFT SMALL BUSINESS AID; Senate Body Calls Conference of 50 Trade Groups to Map Legislative Program POST-WAR HELP PLANNED Credit System Is Proposed to Assist Little Concerns in Transition Period | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/not-easy-to-preach-that-christ-is-a-success-in-todays-warmad-world.html | Not Easy to Preach That Christ Is a Success In Today's War-Mad World, Dr. Ayer Asserts | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/reshevsky-beats-kashdan-at-chess-wins-seventh-game-of-series-for-us.html | RESHEVSKY BEATS KASHDAN AT CHESS; Wins Seventh Game of Series for U.S. Title by Superb Play in 63 Moves | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/norris-dinner-arranged-retiring-senator-to-be-honored-here-on-dec.html | NORRIS DINNER ARRANGED; Retiring Senator to Be Honored Here on Dec. 29 | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/women-to-get-on-juries-essex-county-falls-into-line-with-rest-of.html | WOMEN TO GET ON JURIES; Essex County Falls Into Line With Rest of New Jersey | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/owl-shift-is-enlarged.html | 'Owl Shift' Is Enlarged | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/evasion-on-schools-charged-to-mayor-taxpayers-group-accuses-him-of.html | EVASION ON SCHOOLS CHARGED TO MAYOR; Taxpayers' Group Accuses Him of Trying to 'Pass Buck' for 'Deplorable Conditions' HE LAUDS CITY TEACHERS La Guardia Tells Parents They Have 'No Cause of Alarm' Over Care of the Pupils CRITIC OF MAYOR CHARGES EVASION | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/elected-by-rayon-corp.html | Elected by Rayon Corp. | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/church-is-termed-miserable-failure-dolliver-asserts-it-must-have.html | CHURCH IS TERMED MISERABLE FAILURE; Dolliver Asserts It Must Have Something to Say in World of Pain and Agony TODAY'S SPIRIT CRITICIZED Its Attitude Is Declared to Be Dangerously Close to That of Pharisees of Old | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/new-zealand-fliers-patrol-a-vast-area-their-fields-on-pacific.html | NEW ZEALAND FLIERS PATROL A VAST AREA; Their Fields on Pacific Islands Were Built by Americans Wireless to THE NEW YORK TIMES. | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/one-us-group-bagged-all-19.html | One U.S. Group Bagged All 19 | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/car-burns-in-crash-killing-man-and-wife-4-others-injured-by-flames.html | CAR BURNS IN CRASH, KILLING MAN AND WIFE; 4 Others Injured by Flames -- Woman Is Hit-Run Victim | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/democracy-under-wraps.html | Democracy Under Wraps | True | SILAS P. ADAMS | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/decentralized-opa-demanded-by-tydings-senator-assails-running-the.html | DECENTRALIZED OPA DEMANDED BY TYDINGS; Senator Assails 'Running the Country From Washington' | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/japans-war-shrine-visited-by-hirohito-tokyo-radio-describes-trip-in.html | JAPAN'S 'WAR' SHRINE VISITED BY HIROHITO; Tokyo Radio Describes Trip in Propaganda Drive | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/professors-postpone-meeting.html | Professors Postpone Meeting | True | Special to THE NEW YORK TIMES. | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/christmas-sale-on-to-benefit-services-maple-leaf-fund-to-enlarge.html | CHRISTMAS SALE ON TO BENEFIT SERVICES; Maple Leaf Fund to Enlarge Canteen on Fifth Avenue | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/faith-and-loyalty-urged-by-manning-bishop-calls-for-fearless-stand.html | FAITH AND LOYALTY URGED BY MANNING; Bishop Calls for Fearless Stand for 'Things That Matter' | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/miss-whitmarsh-is-wed-in-capital-becomes-bride-of-lieut-landis.html | MISS WHITMARSH IS WED IN CAPITAL; Becomes Bride of Lieut. Landis Gores_ U. S.A., at Ceremony in St. John's Church | True | Special to Tm NEW YORF. TLMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/program-by-dancing-teachers.html | Program by Dancing Teachers | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/aida-to-be-heard-christmas-night-puccinis-la-boheme-set-for.html | 'AIDA' TO BE HEARD CHRISTMAS NIGHT; Puccini's 'La Boheme' Set for Metropolitan's Holiday Eve of Season's Fifth Week STELLA ROMAN IS IN 'AIDA' Marjorie Lawrence to Appear in Sunday Concert Planned by Colleagues as Tribute | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/relief-concert-today.html | Relief Concert Today | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/hails-dutch-indies-spirit-helfrich-warns-japanese-they-cant.html | HAILS DUTCH INDIES SPIRIT; Helfrich Warns Japanese They Can't Alienate Natives | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/saving-aluminum-in-bombers.html | Saving Aluminum in Bombers | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/president-offices-report-on-trade-wholesale-trading-is-brisk-as.html | PRESIDENT OFFICES REPORT ON TRADE; Wholesale Trading Is Brisk as Retailers Buy Fill-Ins on Holiday Merchandise ALSO COVER SPRING NEEDS Dress Activity Was Greatest in Formals, Evening Wraps -- Furs in Heavy Demand | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/reviews-canada-at-war-president-of-canadian-bank-of-commerce-issues.html | REVIEWS CANADA AT WAR; President of Canadian Bank of Commerce Issues Report | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/we-arent-yet-dimmed-out.html | WE AREN'T YET DIMMED OUT | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/army-fliers-score-twice-on-japanese-ship-at-kiska.html | Army Fliers Score Twice On Japanese Ship at Kiska | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/commandos-raid-norway-wreck-flomfjord-power-plant-and-escape-moscow.html | COMMANDOS RAID NORWAY; Wreck Flomfjord Power Plant and Escape, Moscow Says | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/boy-of-8-qualifies-as-army-plane-spotter-keeping-two-watches-weekly.html | Boy of 8 Qualifies as Army Plane Spotter, Keeping Two Watches Weekly With Pals, 12 | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/whirlaway-is-shipped-calumet-star-en-route-to-miami-betting-mark-at.html | WHIRLAWAY IS SHIPPED; Calumet Star En Route to Miami -- Betting Mark at New Orleans | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/merchant-extends-asbury-park-realty-department-store-owner-buys.html | MERCHANT EXTENDS ASBURY PARK REALTY; Department Store Owner Buys Building in Cookman Avenue | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/stokowski-conducts-7th.html | Stokowski Conducts 7th | True | R.P. | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/auto-registry-this-week-state-to-issue-forms-tuesday-and-metal.html | AUTO REGISTRY THIS WEEK; State to Issue Forms Tuesday and Metal Strips Friday | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/allies-aid-china-by-church-service-flags-of-united-nations-borne-to.html | ALLIES AID CHINA BY CHURCH SERVICE; Flags of United Nations Borne to Altar of St. Thomas to Aid War Relief Fund HENRY R. LUCE A SPEAKER Rev. Roelif H. Brooks Presides and Dr. Tsune-chi Yu Reads Lesson -- 1,000 Attend | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/nazi-general-reported-relieved.html | Nazi General Reported Relieved | True | By Telephone To the New York Times. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/appeals-to-youth-to-look-to-future-stoddard-honored-by-hobart-and.html | APPEALS TO YOUTH TO LOOK TO FUTURE; Stoddard, Honored by Hobart and William Smith Asks Post-War Thinking EXERCISES AT COLGATE President Asserts the Young Must Assume Responsibility to the Limit of Capacity | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/united-nations.html | United Nations | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/williams-outpoints-lewis.html | Williams Outpoints Lewis | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/miss-jean-ferguson-bride-in-new-haven-wed-to-lt-o-w-heston-army-air.html | MISS JEAN FERGUSON BRIDE IN NEW HAVEN; Wed to Lt. o. W. Heston, Army Air Forces, in Chapel at Yale | True | Special to THE NEV YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/air-war-box-score-has-us-far-ahead.html | Air War Box Score Has U.S. Far Ahead | True | By the United Press. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/government-maturities-13973046100-in-year.html | Government Maturities $13,973,046,100 in Year | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/buys-home-from-holc-vito-mondelli-acquires-3family-building-in.html | BUYS HOME FROM HOLC; Vito Mondelli Acquires 3-Family Building in White Plains | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/aid-for-greeks-is-asked-jw-gerard-tells-of-need-for-medical.html | AID FOR GREEKS IS ASKED; J.W. Gerard Tells of Need for Medical Supplies | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/harold-j-woodman-i-long-an-instructor-of-english-in-japan-dies-here.html | HAROLD .... J. WOODMAN I; Long an Instructor of English in Japan -- Dies Here at 56 | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/mikhailovitch-praised-british-war-office-hails-him-on-new-yugoslav.html | MIKHAILOVITCH PRAISED; British War Office Hails Him on New Yugoslav Victory | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/mis-robert-jachson.html | MIS. ROBERT JACHSON | True | Special to THE IEW YORK TIXE. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/edward-p-bosson-78-chemists-firm-head-treasurer-of-atlantic-mass.html | EDWARD P. BOSSON, 78, CHEMISTS FIRM HEAD; Treasurer of Atlantic, Mass., Company, Kin of Early Settlers | True | Special to T NEW YORX TrES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/aaron-kheel-real-estate-operator-builder-of-kheel-tower-aided.html | AARON KHEEL; Real Estate Operator, Builder of Kheel Tower, Aided Charities | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/the-week-of-war-enemys-resistance-marked-in-operations-in-russia.html | The Week of War; Enemy's Resistance Marked in Operations in Russia, North Africa and New Guinea | True | By Hanson W. Baldwin | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/woman-dies-in-fire-staten-island-blaze-is-fatal-to-police.html | WOMAN DIES IN FIRE; Staten Island Blaze Is Fatal to Police Department Aide | True | | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/sikorsky-will-get-award-helicopter-work-to-be-marked-by.html | SIKORSKY WILL GET AWARD; Helicopter Work to Be Marked by Aeronautical Group | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/laborite-accepts-darlan-shinwell-after-churchills-talk-accedes-to.html | LABORITE 'ACCEPTS' DARLAN; Shinwell, After Churchill's Talk, Accedes to Africa Expedient | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/nonparty-indians-back-moslem-state-allahabad-conference-said-to.html | NON-PARTY INDIANS BACK MOSLEM STATE; Allahabad Conference Said to Meet Only Sikh Opposition | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/katiari1ve-galla-udet.html | KATI-/ARI1VE GALLA. UDET | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/landmark-is-burned-first-house-built-in-long-beach-li-partly.html | LANDMARK IS BURNED; First House Built in Long Beach, L.I., Partly Destroyed | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/william-b-wolffe-realty-and-insurance-man-alsoi-i-was-head-of.html | WILLIAM B. WOLFFE; !Realty and Insurance Man AlsoI I Was Head of Tobacco CompanyI | True | Special to T NW YORK T[ES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/nazis-use-4000-danes-in-norway.html | Nazis Use 4,000 Danes in Norway | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/temple-pageant-given-congregation-rodeph-sholom-ends-its-centenary.html | TEMPLE PAGEANT GIVEN; Congregation Rodeph Sholom Ends Its Centenary Celebration | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/1600000-loan-to-kaiser-maritime-commission-takes-mortgage-on-new.html | $1,600,000 LOAN TO KAISER; Maritime Commission Takes Mortgage on New Jersey Plant | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/honors-philippine-deeds-macarthur-gives-distinguished-service.html | HONORS PHILIPPINE DEEDS; MacArthur Gives Distinguished Service Crosses to 4 Fliers | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/reassured-on-cmp-business-men-told-paper-work-will-be-small-under.html | REASSURED ON CMP; Business Men Told Paper Work Will Be Small Under Plan | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/russian-bonds-in-demand-as-london-assays-future.html | Russian Bonds in Demand As London Assays Future | True | Wireless to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/sports-of-the-times-hot-stove-stuff.html | Sports of the Times; Hot Stove Stuff | True | Reg. U.S. Pat. Off.By John Kieran | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/concert-is-given-by-trapp-family-baroness-and-ten-children-present.html | CONCERT IS GIVEN BY TRAPP FAMILY; Baroness and Ten Children Present Christmas Program at the Town Hall CAROLS SUNG BEFORE TREE Choral Numbers Delivered With Charm -- Ensemble's Head Is Soloist in Bach Aria | True | N.S. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/four-freedoms-day-favored.html | 'Four Freedoms Day' Favored | True | FRANCIS MERCHANT | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/17-grocery-items-permitted-to-rise-opa-allows-wholesalers-and.html | 17 GROCERY ITEMS PERMITTED TO RISE; OPA Allows Wholesalers and Retailers to Add the Exact Manufacturer Increases ALL ADVANCES ARE SMALL Formulas Released to Enable Stores to Price New Types and Sizes of Containers | True | Special to THE NEW YORK TIMES. | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/report-on-willkie-called-distortion-newspaper-guild-denies-that-he.html | REPORT ON WILLKIE CALLED DISTORTION; Newspaper Guild Denies That He Made Anti-British Speech | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/farmers-vote-85-for-cotton-quotas-department-of-agriculture-reports.html | FARMERS VOTE 85% FOR COTTON QUOTAS; Department of Agriculture Reports on Fourteen of Nineteen States FINAL APPROVAL FORECAST Consent of Two-thirds Needed -- Futures Market Waits for Action on Parity | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/war-damage-insurance-policies-for-money-and-securities-available-in.html | WAR DAMAGE INSURANCE; Policies for Money and Securities Available in Few Days | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/wage-ceilings-set-for-tooldie-men-wlb-issues-order-covering-50000.html | WAGE CEILINGS SET FOR TOOL-DIE MEN; WLB Issues Order Covering 50,000 in Plants in a Six-County Detroit Area MOVES AGAINST PIRATING Employment Stability Is Aim -- Commission Is Appointed to Enforce New Rules | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/bamboo-tested-in-concrete.html | Bamboo Tested in Concrete | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/rail-bond-offer-approved.html | Rail Bond Offer Approved | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/albanian-patriots-raid-tirana-area-kill-170-italians-in-forays.html | ALBANIAN PATRIOTS RAID TIRANA AREA; Kill 170 Italians in Forays -- British Recognition Seen | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/constance-c00___-k-to-wed-geneva-n-n-girl-engaged-toi.html | CONSTANCE C00___ K TO WED; Geneva, N. N., Girl Engaged toI | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/flowers-for-wounded-florists-of-city-to-send-supply-to-hospitals.html | FLOWERS FOR WOUNDED; Florists of City to Send Supply to Hospitals Twice a Month | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/foe-held-at-salween-river.html | Foe Held at Salween River | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/stotter-joins-macfarland.html | Stotter Joins Macfarland | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/612550-raised-for-uso-largest-sports-contribution-was-from-the.html | $612,550 RAISED FOR USO; Largest Sports Contribution Was From the World Series | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/margaret-k-tobin-married-to-ensign-wears-blush-satin-gown-at.html | MARGARET K. TOBIN MARRIED TO ENSIGN; Wears Blush Satin Gown at' Wedding in South Orange to William L. Smith, (J.S,N,R, SHE HAS 4 ATTENDANTS Miss Genevieve Tobin, Sister, and Mrs. Oliver Victor Are Maid, Matron of Honor | True | Special to THE NEV YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/duplex-apartment-in-park-ave-leased-dutch-army-man-rents-large.html | DUPLEX APARTMENT IN PARK AVE. LEASED; Dutch Army Man Rents Large Suite at 875 | True | | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/sudden-cold-after-snow-makes-streets-icy-creating-hazards-for.html | Sudden Cold After Snow Makes Streets Icy, Creating Hazards for Walkers and Drivers | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/public-welfare-group-elects.html | Public Welfare Group Elects | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/centennial-marked-at-central-baptist-weeks-observance-opened-with.html | CENTENNIAL MARKED AT CENTRAL BAPTIST; Week's Observance Opened With Sermon by Dr. Bradbury | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/city-topped-draft-quotas-in-the-last-two-months.html | City Topped Draft Quotas In the Last Two Months | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/julia-marshal_____ll-married-ohio-girl-becomes-the-bride-of-l.html | JULIA MARSHAL_____LL MARRIED; Ohio Girl Becomes the Bride of l Ensign R. R. Reed Jr,, U,S,C,G," | True | Special to TZ. IXTsw YOR TLMES. I | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/arroya-del-rio-ends-tour-ecuadorean-honored-by-panama-university.html | ARROYA DEL RIO ENDS TOUR; Ecuadorean, Honored by Panama University, Returns Today | True | Wireless to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/title-skating-plans-dropped.html | Title Skating Plans Dropped | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/many-problems-worry-jewelers-alliance-survey-reveals-war-snags.html | MANY PROBLEMS WORRY JEWELERS; Alliance Survey Reveals War Snags Numerous, Although Holiday Sales Are Good CRAFTS ARE SPURRED HERE Bright Spot Is That U.S. Will No Longer Depend on Europe for Gem Cutting | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/dinghy-races-called-off.html | Dinghy Races Called Off | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/lsurice-h-veiss.html | LSURICE H. VEISS | True | Special to THE NW YORK TrTES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/costa-rica-to-send-scrap-here.html | Costa Rica to Send Scrap Here | True | Wireless to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/foreign-exchange-rates-week-ended-decem3er-12-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED DECEM]3ER 12, 1942 | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/hog-receipts-rise-but-lard-is-scarce-lendlease-domestic-needs.html | HOG RECEIPTS RISE, BUT LARD IS SCARCE; Lend-Lease, Domestic Needs Unabated and Expectations of Surplus Dwindle | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/dr-dasr-dewey-i-economist-is-dead-brother-of-john-dewey-for-55-year.html | DR. DASR. DEWEY, I ECONOMIST, IS DEAD/; Brother of John Dewey, for 55 Years at M. !. T., Cambridge, Is Stricken in 85th Year WROTE NOTABLE BOOKS Served Nation and His State as an Expert on Wages and Unemployment Problems | True | Specq_al to 71v YoP. K Ts. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/rodzinski-ends-series-conducts-philharmonic-in-last-concert-of.html | RODZINSKI ENDS SERIES; Conducts Philharmonic in Last Concert of Four-Week Stay | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/names-3-ships-for-heroes-navy-honors-officers-who-were-lost-on-nov.html | NAMES 3 SHIPS FOR HEROES; Navy Honors Officers Who Were Lost on Nov. 13 in Pacific | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/debt-retirement-urged-on-states-program-of-warwork-priorities-also.html | DEBT RETIREMENT URGED ON STATES; Program of War-Work Priorities Also Advocated by Council of State Governments POST-WAR PLAN OUTLINED 'Blueprint' Shaped in Chicago Is Designed to Act as a Depression Cushion | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/strike-is-threatened-on-chicago-elevated-federal-service-will-try.html | STRIKE IS THREATENED ON CHICAGO ELEVATED; Federal Service Will Try to Halt Tie-Up Next Sunday | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/paul-thompson-veteran-banker-i-chairman-of-corn-exchange-national.html | ,PAUL THOMPSON, VETERAN BANKER; I Chairman of Corn Exchange 'National Bank and Trust Co. of Philadelphia Dies LONG UTILITIES EXECUTIVE Formerly Vice President of United Gas. Improvement-Athlete as a Student | True | Special to TR' HEW YOa TISS. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/submarines-range-widely.html | Submarines Range Widely | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/judge-l-e-barnes-99-i-oldest-jurist-in-u-s-refused-re-quest.html | JUDGE L. E. BARNES, 99, i OLDEST JURIST IN U. S.; Refused Re -- q-uest Governor Curley in '36 That He Resign | True | Speefl to T Nw' YORK TImS. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/czech-musicians-heard-symphonietta-gives-3d-concert-at-julia.html | CZECH MUSICIANS HEARD; Symphonietta Gives 3d Concert at Julia Richman High School | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/dr-eicl-leo-baer.html | DR. EICL LEO BAER | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/thoiia-p-layless.html | THOi?i4lA$ P. LAY-LESS | True | Special to THE /qEW YORK TIES, | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/city-papers-tied-up-by-delivery-strike-wlb-acts-to-end-it-board.html | CITY PAPERS TIED UP BY DELIVERY STRIKE; WLB ACTS TO END IT; Board Asks Union to Call Off Surprise Walkout, Submit Dispute to U.S. Agencies PUBLISHERS AND MEN MEET Latter Had Rejected an Award Made by Arbitrators After Months of Discussion DELIVERY STRIKE TIES UP THE PAPERS | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/all-churches-urged-to-plead-for-jews-rabbi-rosenblum-asks-effort-to.html | ALL CHURCHES URGED TO PLEAD FOR JEWS; Rabbi Rosenblum Asks Effort to Save Those in Nazi Lands | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/nelson-l-pages-haye-a-son.html | Nelson L. Pages Haye a Son | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/corn-prices-move-in-narrow-france-market-spread-for-the-week-was-2.html | CORN PRICES MOVE IN NARROW FRANCE; Market Spread for the Week Was 2 Cents, but 4-Month High Level Is Reached | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/smith-weinberg.html | Smith -- Weinberg | True | Special to THE NR,V YORK TI.XI/- | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/note-circulation-studied-in-britain-parliament-to-make-rise-part-of.html | NOTE CIRCULATION STUDIED IN BRITAIN; Parliament to Make Rise Part of War Finance Debate -- Hoarding Is Blamed | True | Wireless to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/named-to-lecture-in-mexico.html | Named to Lecture in Mexico | True | | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/bonnell-praises-chaplain-service-parents-need-have-no-fear-for.html | BONNELL PRAISES CHAPLAIN SERVICE; Parents Need Have No Fear for Spiritual Welfare of Sons, Minister Declares CAMP PROCEDURE IS CITED Conferences With Men Said to Take 75% of Time of Clergy in Army | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/schools-describe-wartime-program-all-the-children-tells-how-studies.html | SCHOOLS DESCRIBE WARTIME PROGRAM; 'All the Children' Tells How Studies Have Been Revised to Meet the New Needs USEFUL WORK STRESSED Aim Is to Fit Older Pupils for Active Service, Younger for Home-Front Help | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/governor-of-illinois-assails-oil-bungling-says-heating-fuel.html | GOVERNOR OF ILLINOIS ASSAILS OIL 'BUNGLING; Says Heating Fuel Rationing Threatens to Bring 'Chaos' | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/auto-collision-premiums-cut-in-two-gas-classes.html | Auto Collision Premiums Cut in Two 'Gas' Classes | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/10-enemy-aliens-held-in-florida.html | 10 Enemy Aliens Held in Florida | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/william-joh1v-ha_epee.html | WILLIAM JOH1V HA_EPEE | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/norberta-g-lutz-betrothed.html | Norberta G. Lutz Betrothed | True | Special to TB iEV YOR. 'Ts. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/forests-modify-climate.html | Forests Modify Climate | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/gifts-for-neediest-show-lag-for-day-only-4532-is-added-to-fund-as.html | GIFTS FOR NEEDIEST SHOW LAG FOR DAY; Only $4,532 Is Added to Fund as Number of Contributors Declines to 163 HUNDREDS AWAIT RELIEF Some to Be Helped Through 8 Agencies Are Ineligible for Public Assistance | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/freedom-of-press-stressed-in-church-st-pauls-in-east-chester-pays.html | FREEDOM OF PRESS STRESSED IN CHURCH; St. Paul's in East Chester Pays Tribute to Bill of Rights | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/keithjohnston-to-go-abroad.html | Keith-Johnston to Go Abroad | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/capital-seeks-parttime-help.html | Capital Seeks Part-Time Help | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/mis-charles-f-edvards.html | MIS. CHARLES F. EDVARDS | True | Special to TI IL*w YORE: rlgŜ. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/us-seen-associated-in-turksoviet-pact-ankara-report-says-we-would.html | U.S. SEEN ASSOCIATED IN TURK-SOVIET PACT; Ankara Report Says We Would Act in Intermediary Status | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/bond-payment-arranged-national-railroad-of-mexico-to-give-1-on.html | BOND PAYMENT ARRANGED; National Railroad of Mexico to Give 1% on Interest | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/bombay-policeman-slain-10-others-are-injured-by-bomb-50-suspects.html | BOMBAY POLICEMAN SLAIN; 10 Others Are Injured by Bomb -- 50 Suspects Seized | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/delay-on-oil-czar-by-roosevelt-hit-new-englanders-in-congress-also.html | DELAY ON 'OIL CZAR' BY ROOSEVELT HIT; New Englanders in Congress Also Assail Agencies for 'Amazing Conflicts' AREA CRISIS CALLED 'DIRE' Prompt Action Called For to Increase Fuel Oil Supply in Face of Acute Shortage | True | Special to THE NEW YORK TIMES. | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/joseph-blasey.html | JOSEPH BLASEY | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/mary-l-sivipsons-troth-sweet-briar-graduate-will-bei-wed-to-b.html | MARY L. S/VIPSON'S TROTH; Sweet Briar Graduate Will Bei Wed to B. Franklyn Bulkley | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/finds-meat-speculation-mayor-reports-price-rises-in-resales-to.html | FINDS MEAT SPECULATION; Mayor Reports Price Rises in Resales to Retailers | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/books-authors.html | Books -- Authors | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/abroad-the-global-view-leads-us-into-complications.html | Abroad; The Global View Leads Us Into Complications | True | By Anne O'Hare McCormick | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/eve-curie-to-address-forum.html | Eve Curie to Address Forum | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/war-mobilization-backed-by-women-500-at-springfield-mass-go-on.html | WAR MOBILIZATION BACKED BY WOMEN; 500 at Springfield, Mass., Go on Record for Kilgore-Pepper Bill Outlining Agency CHILD-CARE UNITS URGED Delegates From New England's Industries Also Demand End of Race Bias | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/barbara-van-ness-wed-to-army-man-she-becomes-bride-of-richard-f.html | BARBARA VAN NESS WED TO ARMY MAN; She Becomes Bride of Richard F. Whittemore in St, Mark's Church in New Canaan WEARS WHITE SATIN GOWN Miss Nancy Van Ness Sister's Honor Maid -- Anthony R. Whittemore Best Man | True | Special to THE NV | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/market-for-futures-lags-congressional-action-on-parity-prices.html | MARKET FOR FUTURES LAGS; Congressional Action on Parity Prices Awaited | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/for-a-balanced-war-plan.html | FOR A BALANCED WAR PLAN | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/prisoners-food-limited-nazis-reported-cutting-rations-of-belgians.html | PRISONERS' FOOD LIMITED; Nazis Reported Cutting Rations of Belgians Who Receive Parcels | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/says-dakar-will-aid-war-boisson-back-at-port-is-quoted-as-pledging.html | SAYS DAKAR WILL AID WAR; Boisson, Back at Port, Is Quoted as Pledging West Africa Army | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/russian-thanks-americans.html | Russian Thanks Americans | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/national-office-opened-american-viewpoint-society-in-east.html | NATIONAL OFFICE OPENED; American Viewpoint Society in East Forty-Second Street | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/russians-put-in-belgian-mines.html | Russians Put in Belgian Mines | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/klemperer-leads-program-of-bach-chamber-music-players-are-presented.html | KLEMPERER LEADS PROGRAM OF BACH; Chamber Music Players Are Presented at Town Hall by New Friends of Music OLD TYPE INSTRUMENTS Violas da Gamba, Harpsichord of Composer's Period Used in Brandenburg Sixth | True | By Olin Downes | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/bibles-role-weighed-rev-dale-dewitt-sees-it-due-to-be-less-a-source.html | BIBLE'S ROLE WEIGHED; Rev. Dale Dewitt Sees It Due to Be Less a Source of Doctrine | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/columbus-w-gabell-jr.html | COLUMBUS W. GABELL Jr. | True | Special to THE NEW YORE. TIMES. | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/bruins-play-draw-with-detroit-11-art-jacksons-secondperiod-goal.html | BRUINS PLAY DRAW WITH DETROIT, 1-1; Art Jackson's Second-Period Goal Offsets Carveth's Tally Before 10,653 BRIMSEK EXCELS IN NETS Boston Goalie Makes 30 Saves -- Black Hawks Turn Back Leafs at Chicago, 5-2 | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/hotel-in-midtown-is-sold-by-a-bank-the-wentworth-in-west-46th-st.html | HOTEL IN MIDTOWN IS SOLD BY A BANK; The Wentworth in West 46th St. Bought From Empire City Savings INVESTORS BUY HOUSES Take Apartment Building and a Three-Story Dwelling on the West Side | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/3800-tons-of-tin-cans.html | 3,800 Tons of Tin Cans | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/banks-being-liquidated-final-payments-by-three-in-this-area.html | BANKS BEING LIQUIDATED; Final Payments by Three in This Area Reported by Treasury | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/iraqi-minister-dines-us-envoy.html | Iraqi Minister Dines U.S. Envoy | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/-lester-e-flint-i-i-treasurer-of-boston-albanyi-railroad-60.html | ' LESTER E. FLINT; I I Treasurer of Boston &, Albany I Railroad, 60, Stricken on Bus J | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/reason-for-giving.html | REASON FOR GIVING | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/arabs-hide-raf-pilot-from-nazis-on-a-farm.html | Arabs Hide R.A.F. Pilot From Nazis on a Farm | True | By Reuter. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/nazi-line-broken-heavy-artillery-and-air-bombardment-paves-way-for.html | NAZI LINE BROKEN; Heavy Artillery and Air Bombardment Paves Way for Assault SUBMARINES AID THRUST Range Across Mediterranean to Sink Four Supply Ships and Damage Others NAZI LINE BROKEN, ROMMEL RETREATS | True | Special Cable to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/redskins-defeat-bears-for-pro-football-championship-in-stunning.html | Redskins Defeat Bears for Pro Football Championship in Stunning Upset; WASHINGTON TAKES TITLE PLAY-OFF, 14-6 36,006 See 7-1 Underdog Team Dethrone Bears, Winners of 24 Straight Games BITTER CONTEST WAGED Moore Tallies on Pass, Farkas on Plunge After Chicago Seizes Fumble to Score | True | By Arthur Daleyspecial To the New York Times. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/the-financial-week-market-steady-little-changed-further-rise-in.html | THE FINANCIAL WEEK; Market Steady, Little Changed -- Further Rise in Grain Prices | True | By Alexander D. Noyes | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/to-talk-on-wartime-finance.html | To Talk on Wartime Finance | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/eileen-danahy-to-be-wed-she-will-be-bride-of-ensign-jf-collins.html | EILEEN DANAHY TO BE WED; She Will Be Bride of Ensign J.F. Collins, Fordham Ex-Professor | True | | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/yacht-sinks-in-storm-anchored-craft-drifts-against-the-delaware.html | YACHT SINKS IN STORM; Anchored Craft Drifts Against the Delaware Breakwater | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/william-j-middleton-clerk-at-west-point-for-39-years-bestknown.html | WILLIAM J. MIDDLETON; Clerk at West Point for 39 Years, 'Best-Known Civilian in Army' | True | Special to TR' NSW Yo T8, | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/la-verne-norris.html | LA VERNE NORRIS | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/news-of-food-feats-with-beets-tricks-played-on-spuds-rites-for.html | News of Food; Feats With Beets, Tricks Played on Spuds, Rites for Other Roots for the Wartime Cook | True | By Jane Holt | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/cool-to-city-bond-issues-voters-of-nation-approved-only-7000000.html | COOL TO CITY BOND ISSUES; Voters of Nation Approved Only $7,000,000 During Year | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/harry-sli.html | JHARRY SIIS | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/lowen-e-ginn-member-of-bar-for-54-years-dies-in-white-plains.html | LOWEN E. GINN; Member Of Bar for 54 Years Dies in White Plains | True | Special to Nsvr YoK TS, | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/chanukah-celebration-held.html | Chanukah Celebration Held | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/trustees-sell-bronx-flat.html | Trustees Sell Bronx Flat | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/jury-selection-improved-method-used-in-queens-said-to-obtain.html | Jury Selection Improved; Method Used in Queens Said to Obtain Satisfactory Results | True | HAROLD L. STRAUSS | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/offers-honeymoons-free-to-150-soldiers-old-forge-winter-sports.html | OFFERS HONEYMOONS FREE TO 150 SOLDIERS; Old Forge Winter Sports Group Is Entertaining First Couple | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/price-curb-strict-on-spring-apparel-sellers-may-charge-no-more-for.html | PRICE CURB STRICT ON SPRING APPAREL; Sellers May Charge No More for Women's New-Season Lines Than This Year STRICT PRICE CURBS ON SPRING APPAREL | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/william-henrn-fiitii.html | WILLIAM H'ENRN FIITII | True | Speda! to Ts' lgv No Tnums. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/womens-bond-club-to-meet.html | Women's Bond Club to Meet | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/first-attempt-since-dec-1.html | First Attempt Since Dec. 1 | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/orange-crop-smaller-but-grapefruit-and-lemon-output-rose-this.html | ORANGE CROP SMALLER; But Grapefruit and Lemon Output Rose This Season | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/morris-air-warden-head-called-for-duty-in-army.html | Morris, Air Warden Head, Called for Duty in Army | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/resettlement-plans-are-discussed-here-hebrew-society-to-spend.html | RESETTLEMENT PLANS ARE DISCUSSED HERE; Hebrew Society to Spend $750,000 in This Hemisphere | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/amaya-group-seen-at-carnegie-hall-dancer-relatives-and-partner-give.html | AMAYA GROUP SEEN AT CARNEGIE HALL; Dancer, Relatives and Partner Give Season's Only Concert Performance Here ANTONIO TRIANA FEATURED Numbers Vary From the Poetic 'Cordoba' of Albeniz to Low Comedy 'Herencia Gitana' | True | By John Martin | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/franklin-inslee-marsh-head-of-east-orange-shadetree-group-founded.html | FRANKLIN INSLEE MARSH; Head of East Orange ShadeTree Group Founded Electric Firm | True | Special to TEE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/living-art-museum-to-be-dismantled-economy-step-forces-modern.html | LIVING ART MUSEUM TO BE DISMANTLED; Economy Step Forces Modern Collection Out of New York University Building ON EXHIBITION 15 YEARS A.E. Gallatin, Its Founder, Hopes to Keep It Intact and Find Space Elsewhere | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/24hour-air-raids-loom-over-axis-with-secret-weapon-arnold-says-us.html | 24-Hour Air Raids Loom Over Axis With 'Secret Weapon,' Arnold Says; U.S. PLANS BLOWS IN AIR, ARNOLD SAYS | True | By the United Press. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/screen-news-here-and-in-hollywood-rko-to-borrow-john-garfield-under.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO to Borrow John Garfield, Under Warners Suspension, for 'The Fallen Sparrow' 4 NEW FILMS THIS WEEK 'Random Harvest,' 'Journey for Margaret' and 'Great Gildersleeve' to Arrive | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/lewis-said-to-be-raiding-railroad-unions-paper-predicts-great.html | Lewis Said to Be Raiding Railroad Unions; Paper Predicts Great Jurisdictional Battle | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/big-french-army-in-africa-visioned-force-of-500000-could-be-built.html | BIG FRENCH ARMY IN AFRICA VISIONED; Force of 500,000 Could Be Built in a Year on Nucleus There Now, Say Observers WOULD NEED AID IN ARMING Allies Are Expected to Center Efforts on Military Rather Than Political Situation | True | By Harold Callenderspecial To the New York Times. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/babies-to-escape-war-rigors-of-43-government-aim-is-to-protect-them.html | BABIES TO ESCAPE WAR RIGORS OF '43; Government Aim is to Protect Them From Effect of Civilian Scarcities, OWI Says FEDERAL CONTROLS CITED No Limit Is Seen on Chopped Foods -- Cuts in Textiles Not for Children | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/hedge-on-canadian-grains-but-americans-continue-to-buy-oats-and.html | HEDGE ON CANADIAN GRAINS; But Americans Continue to Buy Oats and Barley | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/alaska-running-short-of-liquor-unofficial-embargo-on-shipments.html | ALASKA RUNNING SHORT OF LIQUOR; Unofficial Embargo on Shipments Brings Prospect of a Dry Winter There WAR CARGOES PUT FIRST Drinkers Rush Fast-Closing Bars for Last Fling and Pay Fancy Prices | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/boston-offers-help.html | Boston Offers Help | True | | C1B 568138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/brazilian-monetary-circulation-off-inflation-threat-held-to-have.html | Brazilian Monetary Circulation Off; Inflation Threat Held to Have Passed | True | Special Cable to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/italian.html | Italian | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/louise-f-ouigle__-y-fiancee-alumna-of-manhattanville-will-be.html | LOUISE F. OUIGLE__ Y FIANCEE{; Alumna of Manhattanville Will{ Be Married to J. B. McCarthy { | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/129-grants-at-princeton.html | 129 Grants at Princeton | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/fitai-mattle.html | fl,TAI MATTLE | True | specia! to T NEW Yo TS. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/custons-toppan.html | Custons -- Toppan | True | Special to THE Ngw NOR TLES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/keevil-balcom.html | Keevil -- Balcom | True | Special to Trg NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/observance-of-flag-ceremonies.html | Observance of Flag Ceremonies | True | GRACE RUBIN-RABSON | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/batista-at-war-plants-cuban-president-marvels-at-aircraft-assembly.html | BATISTA AT WAR PLANTS; Cuban President Marvels at Aircraft Assembly Lines | True | | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/action-in-solomons-navy-sinks-a-warship-sets-another-afire-off.html | ACTION IN SOLOMONS; Navy Sinks a Warship, Sets Another Afire Off Guadalcanal ALSO DAMAGES A THIRD Battle Follows Attack by Our Bombers in Which 5 of 11 Enemy Vessels Were Hit ACTION IN SOLOMONS SEES FIVE SHIPS HIT | True | Special to THE NEW YORK TIMES. | C1B 568138 |
| 1942-12-14 | 1942-12-14 | https://www.nytimes.com/1942/12/14/archives/special-87402798.html | Special | True | to m NLW Yo TI. | C1B 568138 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/armynavy-award-goes-to-44-plants-pennant-is-won-by-congoleumnairn.html | ARMY-NAVY AWARD GOES TO 44 PLANTS; Pennant Is Won by Congoleum-Nairn, Horni Signal and Others in This Area ONE TO JACK & HEINTZ Army Map Service in the Capital and Vega Aircraft on Coast Among Recipients | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/madagascar-given-to-fighting-french-eden-and-de-gaulle-sign-accord.html | MADAGASCAR GIVEN TO FIGHTING FRENCH; Eden and de Gaulle Sign Accord -- Restoration of Republic's Laws Is Promised MADAGASCAR GIVEN TO FIGHTING FRENCH | True | By David Andersonspecial Cable To the New York Times. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/cotton-moves-up-in-a-quiet-session-volume-reported-to-be-the.html | COTTON MOVES UP IN A QUIET SESSION; Volume Reported to Be the Smallest for Full Day in Several Weeks GAINS OF 8 TO 13 POINTS Support Attributed to South, Price-Fixing and Belated December Covering | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/fbi-chief-in-chicago-resigns.html | F.B.I. Chief in Chicago Resigns | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/hayes-five-0n-top-3026-nips-rice-high-in-second-half-taft-halts.html | HAYES FIVE 0N TOP, 30-26; Nips Rice High in Second Half -- Taft Halts Textile | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/ralph-kirkpatrick-is-heard-in-recital-third-of-four-bach-programs.html | RALPH KIRKPATRICK IS HEARD IN RECITAL; Third of Four Bach Programs Given at Carnegie Chamber Hall | True | R.P. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/farmers-war-woes-related-in-suffolk-selective-service-asked-to.html | FARMERS' WAR WOES RELATED IN SUFFOLK; Selective Service Asked to Defer All Active Agriculturists | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/elections-official-in-jersey-accused-committee-asks-edison-to.html | ELECTIONS OFFICIAL IN JERSEY ACCUSED; Committee Asks Edison to Remove Sewell in Hudson | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/marcia-drake-betrothed-wellesley-senior-will-be-wed-to-lieut-h-k.html | MARCIA DRAKE BETROTHED; Wellesley Senior Will Be Wed to Lieut. H. K. Lidstone, U. S. A. | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/dates-set-for-kingsmen-varsity-swimming-fencing-and-mat-cards.html | DATES SET FOR KINGSMEN; Varsity Swimming, Fencing and Mat Cards Announced | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/jackson-high-wins-swim-4720.html | Jackson High Wins Swim, 47-20 | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/beethoven-played-in-a-dual-concert-cello-and-piano-program-given-by.html | BEETHOVEN PLAYED IN A DUAL CONCERT; 'Cello and Piano Program Given by Joseph Schuster and Nadia Reisenberg FOUR WORKS PRESENTED Town Hall Entertainment Is Opened With Early Sonata of the Composer | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/tone-is-cheerful-in-london-market-interest-fails-to-broaden-however.html | TONE IS CHEERFUL IN LONDON MARKET; Interest Fails to Broaden, However, and Home Rails Are Main Feature of Day STORE SHARES IN DEMAND Kaffirs Issues Are Steady and De Beers Ordinary Gains on Dividend Prospects | True | Wireless to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/vandenberg-takes-hat-out-of-44-ring.html | Vandenberg Takes Hat Out of '44 Ring | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/carollo-outboxes-cox-corona-fighter-takes-feature-at-st-nicks.html | CAROLLO OUTBOXES COX; Corona Fighter Takes Feature at St. Nicks -- Chambers Wins | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/radiophotos-to-come-from-east.html | Radio-Photos to Come From East | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/bf-pepper-in-new-post-pennroad-president-is-elected-head-of-triumph.html | B.F. PEPPER IN NEW POST; Pennroad President Is Elected Head of Triumph Explosives | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/war-obscures-postmark-cut-in-autoing-hits-bethleham-conn-as-yule.html | WAR OBSCURES POSTMARK; Cut in Autoing Hits Bethlehem, Conn., as Yule Mail Center | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/yanks-problems-solved-in-london-american-wife-of-englishman-runs.html | YANKS' PROBLEMS SOLVED IN LONDON; American Wife of Englishman Runs Hospitality Bureau for A.E.F. Men on Leave | True | North American Newspaper Alliance. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/dimout-in-westchester-to-be-strictly-enforced.html | Dimout in Westchester To Be Strictly Enforced | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/japanese-in-yunnan-fight-after-retreat-heavy-losses-in-withdrawal.html | JAPANESE IN YUNNAN FIGHT AFTER RETREAT; Heavy Losses in Withdrawal to Peichiaoho Claimed | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/sec-rule-in-effect-jan-1-brokers-and-dealers-required-to-report-on.html | SEC RULE IN EFFECT JAN. 1; Brokers and Dealers Required to Report on Condition | True | Special to THE NEW YORK TIMES. | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/santa-on-overtime-to-aid-yule-cheer-priorities-taken-in-stride-as.html | SANTA ON OVERTIME TO AID YULE CHEER; Priorities Taken in Stride as Gifts Are Gathered for City's Needy Children A.W.V.S. REBUILDS TOYS 150,000 New Playthings Made by WPA Also Are on Hand -- Hard Candy Available | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/ask-us-to-stop-job-absenteeism.html | Ask U.S. to Stop Job 'Absenteeism' | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/burma-airfield-bombed-raf-attacks-without-loss-base-held-by.html | BURMA AIRFIELD BOMBED; R.A.F. Attacks, Without Loss, Base Held by Japanese at Magwe | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/trains-will-use-tunnel-long-island-road-to-begin-runs-under.html | TRAINS WILL USE TUNNEL; Long Island Road to Begin Runs Under Atlantic Avenue | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/prof-nilliaiai-caldvell.html | PROF. N'ILLIAiAI CALD%VELL | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/31-plead-in-fha-cases-deny-charges-of-conspiracy-when-arraigned-in.html | 31 PLEAD IN FHA CASES; Deny Charges of Conspiracy When Arraigned in Brooklyn | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/dr-charles-a-briggs.html | DR. CHARLES A. BRiGGS | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/blackbirds-drive-overtakes-brooklyn-battalion-squad-for-a-5438.html | Blackbirds' Drive Overtakes Brooklyn Battalion Squad for a 54-38 Triumph | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/hospital-seeks-3000000-st-lukes-also-needs-1500000-for-additional.html | HOSPITAL SEEKS $3,000,000; St. Luke's Also Needs $1,500,000 for Additional Facilities | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/1car-luxury-train-stalls-so-riders-have-to-push-it.html | 1-Car Luxury Train Stalls, So Riders Have to Push It | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/news-of-the-stage-touring-life-with-father-gets-june-walker-new.html | NEWS OF THE STAGE; Touring 'Life With Father' Gets June Walker -- New Feminine Lead Enters 'Native Son' Tonight | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/alienist-falls-to-death-dr-putzel-was-on-board-that-declared-thaw.html | ALIENIST FALLS TO DEATH; Dr. Putzel Was on Board That Declared Thaw Sane in 1907 | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/sentenced-as-fence-jeweler-who-got-40000-of-stolen-goods-wins.html | SENTENCED AS 'FENCE'; Jeweler Who Got $40,000 of Stolen Goods Wins Leniency | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/cio-unions-to-aid-underground-groups-hillman-asks-funds-for-agents.html | C.I.O. UNIONS TO AID UNDERGROUND GROUPS; Hillman Asks Funds for Agents in Europe and Asia | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/112500-loan-made-in-bronx.html | $112,500 Loan Made in Bronx | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/hoyas-listed-for-buffalo.html | Hoyas Listed for Buffalo | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/new-comet-found-germans-say.html | New Comet Found, Germans Say | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/state-reviews-case-in-nuzzo-fund-trial-nears-end-of-suit-as-grand.html | STATE REVIEWS CASE IN NUZZO FUND TRIAL; Nears End of Suit as Grand Jury Evidence Is Confirmed | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/nations-skiing-stars-prepare-for-mountaineer-troop-service-torger.html | Nation's Skiing Stars Prepare For Mountaineer Troop Service; Torger Tokle Heads List of Those on the Army Roster -- Prager, Percy Rideout, Litchfield at Colorado Camp | True | By Frank Elkins | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/100-us-aircraft-pound-foe-in-libya-p40s-laden-with-bombs-go-in.html | 100 U.S. AIRCRAFT POUND FOE IN LIBYA; P-40's Laden With Bombs Go in Pursuit With Allies and Blast Troops and Supplies FELL 2 MESSERSCHMITTS Damage Several Other Planes Against the Loss of One American Fighter | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/batista-discusses-invasion-of-spain-the-american-would-support.html | BATISTA DISCUSSES INVASION OF SPAIN; The American Would Support Invade if Allies Decided on It, Cuban Leader Declares THE WAR WORK PRAISED Visitor Here Says His Country Is Building Vessels to Aid Shipment of Sugar | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/john-d-ashton.html | JOHN D. ASHTON | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/ariur-f-barnes.html | ARTUR F. BARNES | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/how-to-ship-silk-scrap-salvage-official-gives-details-for-saving-on.html | HOW TO SHIP SILK SCRAP; Salvage Official Gives Details for Saving on Transportation | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/bill-peof-oconnell.html | BILL (PEOF) O'CONNELL | True | special to THE NEW YORX TLMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/paul-brown-is-honored-ohio-society-gives-dinner-for-state-coach-and.html | PAUL BROWN IS HONORED; Ohio Society Gives Dinner for State Coach and Others | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/whale-of-a-story-is-true-body-proves-trappers-encountered-one-5.html | WHALE OF A STORY IS TRUE; Body Proves Trappers Encountered One 5 Miles Up Creek | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/la-hines-rites-conducted-service-for-times-staff-member-held-at.html | LA HINES RITES CONDUCTED; Service for Times Staff Member Held at Rockville | True | Centre | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/198-of-war-bonds-redeemed-by-public-treasury-hails-low-turnin-which.html | 1.98% OF WAR BONDS REDEEMED BY PUBLIC; Treasury Hails Low Turn-In, Which Takes $211,000,000 | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/tunisia-correspondents-flee-for-nothing-false-retreat-alarm-sent.html | Tunisia Correspondents Flee for Nothing; False Retreat Alarm Sent Them Into Old Car | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/offer-racial-plan-to-develop-south-negro-leaders-ask-reforms-to.html | OFFER RACIAL PLAN TO DEVELOP SOUTH; Negro Leaders Ask Reforms to Check War-Sharpened 'Fears and Aggressions' VICTORY 'FIRST LOYALTY' Johnson Group Urges End of Poll Tax and an Open Door to Industry and Unions | True | Special to THE NEW YORK TIMES. | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/rommel-retreat-mystifies-british-axis-forces-had-a-strong-line-at.html | ROMMEL RETREAT MYSTIFIES BRITISH; Axis Forces Had a Strong Line at El Agheila, Based on Gap on Coast AREA WAS LONG FORTIFIED But Germans Would Have Been Forced to Leave Burden of Defense to Italians | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/zolas-daughter-dies-at-53.html | Zola's Daughter Dies at 53 | True | By Telephone To Tm Nsw Yoak Tizs. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/us-planes-make-4th-raid-on-munda-bombers-blast-new-japanese-base.html | U.S. PLANES MAKE 4TH RAID ON MUNDA; Bombers Blast New Japanese Base 200 Miles Northwest of Guadalcanal Island ENEMY HITS BACK FEEBLY Lone Craft Drops 3 Bombs Near Henderson Field -- Little Activity on Ground | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/holiday-dances-set-for-young-people-grotonst-marks-event-dec-22.html | HOLIDAY DANCES SET FOR YOUNG PEOPLE; Groton-St. Mark's Event Dec. 22 -- Vacation Dinner Fete Jan. 2 | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/tammany-data-exhibited-part-of-the-kilroe-collection-is-shown-at.html | TAMMANY DATA EXHIBITED; Part of the Kilroe Collection Is Shown at Columbia | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/george-parent-speaker-of-canadian-senate-62-served-six-terms-in.html | GEORGE PARENT; Speaker of Canadian Senate, 62, Served Six Terms in Commons | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/develops-plastic-tire.html | Develops Plastic Tire | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/seek-lamp-shades-as-curbs-approach-wholesale-demand-is-brisk.html | SEEK LAMP SHADES AS CURBS APPROACH; Wholesale Demand Is Brisk Following WPB Order to Cut Output DELIVERIES ARE IN DOUBT But Manufacturers Continue to Take Business That Is Being Offered | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/flu-spreads-in-budapest-hungarian-news-agency-reports-considerable.html | FLU SPREADS IN BUDAPEST; Hungarian News Agency Reports 'Considerable' Increase in Cases | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/tristan-is-presented-helen-traubel-and-melchior-heard-at.html | 'TRISTAN' IS PRESENTED; Helen Traubel and Melchior Heard at Metropolitan | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/united-nations.html | United Nations | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/germans-fight-for-railway.html | Germans Fight for Railway | True | Special Cable to THE NEW YORK TIMES | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/broker-firms-to-merge-bioren-co-of-stock-exchange-to-take-over.html | BROKER FIRMS TO MERGE; Bioren & Co. of Stock Exchange to Take Over MacDonald & Co. | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/mrs-lytle-hull-in-concert-debut-plays-saintsaens-fantasy-for-pianos.html | MRS. LYTLE HULL IN CONCERT DEBUT; Plays Saint-Saens Fantasy for Pianos and Orchestra at Poughkeepsie Event MRS. ROOSEVELT PRESENT President's Wife and Other Dutchess Residents Hear the Local Philharmonic | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/crowther-bids-house-farewell.html | Crowther Bids House Farewell | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/protection-against-fire.html | PROTECTION AGAINST FIRE | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/walter-a-amsde.html | WALTER A. AMSDE' | True | Special tO THE NI'V YORK TLIES. | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/relief-promised-food-processors-government-speakers-tell-of-plans.html | RELIEF PROMISED FOOD PROCESSORS; Government Speakers Tell of Plans on Manpower, Prices and Packaging RELIEF PROMISED FOOD PROCESSORS | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/tax-valuations-cut-hotel-manhattan-and-a-loft-building-win.html | TAX VALUATIONS CUT; Hotel Manhattan and a Loft Building Win Reductions | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/britain-reopening-consulates.html | Britain Reopening Consulates | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/cream-prices-advanced-move-is-designated-to-offset-rise-in-cost.html | CREAM PRICES ADVANCED; Move Is Designated to Offset Rise in Cost of Butter Products | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/business-failures-off-latest-level-132-against-148-week-before-230.html | BUSINESS FAILURES OFF; Latest Level 132, Against 148 Week Before, 230 Year Ago | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/ftc-cites-pencil-maker.html | FTC Cites Pencil Maker | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/review-for-marconi-company.html | Review for Marconi Company | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/13088-workers-sent-to-amazon-valley-figure-covers-7month-effort-to.html | 13,088 WORKERS SENT TO AMAZON VALLEY; Figure Covers 7-Month Effort to Exploit Rubber Area | True | Wireless to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/traffic-accidents-drop-192-fewer-in-week-than-year-ago-no-decline.html | TRAFFIC ACCIDENTS DROP; 192 Fewer in Week Than Year Ago -- No Decline in Deaths | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/french-will-fly-for-us-new-lafayette-escadrille-being-formed-in.html | FRENCH WILL FLY FOR U.S.; New Lafayette Escadrille Being Formed in North Africa | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/army-ban-causes-suicide-youth-shoots-himself-when-leg-injury.html | ARMY BAN CAUSES SUICIDE; Youth Shoots Himself When Leg Injury Prevents Enlistment | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/benjaiiin-f-snder.html | BENJAiIIN F. SNDER | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/jas-b-robertson.html | JAS B. ROBERTSON | True | special to THE NEW YORK TiAIES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/publishers-statement.html | Publishers' Statement | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/music-events-today.html | Music Events Today | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/housing-manual-issued-new-booklet-by-wpb-has-rules-for-war.html | HOUSING MANUAL ISSUED; New Booklet by WPB Has Rules for War Construction | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/berlin-on-unchaining-prisoners.html | Berlin on Unchaining Prisoners | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/george-vi-has-birthday-british-king-47-has-only-family-luncheon.html | GEORGE VI HAS BIRTHDAY; British King, 47, Has Only Family Luncheon Party in Country | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/public-apathy-is-blamed-more-interest-in-schools-might-result-in.html | Public Apathy Is Blamed; More Interest in Schools Might Result in Better Discipline | True | RICHARD WELLING | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/cohen-wants-ten-on-election-board-councilman-would-have-two-members.html | COHEN WANTS TEN ON ELECTION BOARD; Councilman Would Have Two Members Named by Each County in the City HIS PLAN AN ALTERNATIVE Fight Looms to Block Naming a New Body -- He Calls for Bipartisan Group | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/southwest-lets-freshmen-in.html | Southwest Lets Freshmen In | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/farm-labor-crisis.html | FARM LABOR CRISIS | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/censorship-bared-nazi-uboat-ring-senators-are-told-capt-zacharias.html | CENSORSHIP BARED NAZI U-BOAT RING, SENATORS ARE TOLD; Capt. Zacharias of Navy Says at Hearing Atlantic Sinkings Then Fell Off Sharply LEGISLATION NOW LIKELY Biddle and Hoover Testify on How Foe Was Blocked in Many Alaska Communications CENSORSHIP BARED NAZI U-BOAT RING | True | By C.p. Trussellspecial To the New York Times. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/temporary-leader-of-jesuits-is-named-father-magni-chosen-in-will-of.html | TEMPORARY LEADER OF JESUITS IS NAMED; Father Magni Chosen in Will of the Superior General | True | By Telephone To the New York Times. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/halfbillion-bet-in-parimutuels-33000000-rise-reported-over-1941-in.html | HALF-BILLION BET IN PARI-MUTUELS; $33,000,000 Rise Reported Over 1941 in Wagering at Race Tracks in U.S. 19 STATES GET 26 MILLION Led by $10,021,485 for New York -- California Revenue Hit by Shorter Season | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/voice-teachers-meet-tonight.html | Voice Teachers Meet Tonight | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/shookhoff-schwartzman.html | Shookhoff -- Schwartzman | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/m-b-mann-headed-boonton-schools-supervisor-there-16-years-had.html | M. B. MANN, HEADED BOONTON SCHOOLS; Supervisor There 16 Years Had Served 7 Towns in Jersey! -- Dies in Morristown AN EDUCATOR SINCE 1909 Once Executive of Bloomfield, Dunellen and Woodstown Educational Systems | True | Special to TH IqSW YORK T[ES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/hovard-h-hagen.html | HOVARD H. HAGEN | True | Special to TB NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/col-dm-keiser-dead-chief-of-staff-of-us-bomber-command-in-middle.html | COL. D.M. KEISER DEAD; Chief of Staff of U.S. Bomber Command in Middle East Was 28 | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/mrs-14erchel-v-jones.html | MRS. 14'ERSCHEL V. JONES | True | Special to TIIE NEW YOR TIES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/says-armed-forces-hoard-doctors-florida-physician-holds.html | SAYS ARMED FORCES 'HOARD' DOCTORS; Florida Physician Holds 'Overstaffing' Hits Civilians | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/cornell-listed-in-chess-replaces-dartmouth-in-college-play-starting.html | CORNELL LISTED IN CHESS; Replaces Dartmouth in College Play Starting Sunday | True | | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/act-to-ease-paying-state-income-tax-republican-legislators-plan.html | ACT TO EASE PAYING STATE INCOME TAX; Republican Legislators Plan Quarterly Installments -- For Change in Budget DECISIONS LEFT TO DEWEY But Capital Holds New Income Levy Dates Are Likely One Way or Another Next Year | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/named-vice-president-of-willysoverland-inc.html | Named Vice President Of Willys-Overland, Inc. | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/500-waves-to-graduate-exercises-to-be-held-tomorrow-at-smith.html | 500 WAVES TO GRADUATE; Exercises to Be Held Tomorrow at Smith College | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/paper-deliverers-continue-strike-defy-plea-by-wlb-independent-union.html | PAPER DELIVERERS CONTINUE STRIKE; DEFY PLEA BY WLB; Independent Union Says It Is Not Bound by No-Walkout Pledge of Other Groups STATE MEDIATION FAILS Publishers Ask Intervention of Federal Agencies and Urge Men to Return to Work TIMES READERS COME TO THE OFFICE FOR THEIR PAPERS PAPER DELIVERERS CONTINUE STRIKE | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/miss-amy-i-osborn-prospective-bride-fiance-james-d-armour-and-she.html | MISS AMY I. OSBORN PROSPECTIVE BRIDE; Fiance, James D. Armour, and She Are Students at Michigan | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/wide-fete-planned-for-jefferson-day-200th-anniversary-to-occur-on.html | WIDE FETE PLANNED FOR JEFFERSON DAY; 200th Anniversary to Occur on April 13 -- Prize for Norris | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/schwoegler-gains-match-game-title-averages-21718-in-national.html | SCHWOEGLER GAINS MATCH GAME TITLE; Averages 217.18 in National Bowling Finals, Winning 55 and Losing Only 17 | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/mussert-a-pipsqueak-to-envoy-in-capital-loudon-says-quisling.html | MUSSERT A PIPSQUEAK TO ENVOY IN CAPITAL; Loudon Says 'Quisling' Epithet Ennobles Dutch Nazi | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/supermarket-bought-building-in-n-arlington-nj-acquired-for.html | SUPERMARKET BOUGHT; Building in N. Arlington, N.J., Acquired for Investment | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/mrs-w-f-morgan-wed-to-m-d-doyle-widow-of-former-democratic.html | MRS. W. F. MORGAN WED TO M. D. DOYLE; Widow of Former Democratic Committee Treasurer Bride of New York Broker WEDDING IN ELLICOTT CITY Prince and Princess Alexander Hohenlohe Attendants of Bridegroom and Bride | True | Special to THS sw YORK TZZnCS. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/2-cleared-of-mine-fraud-charge.html | 2 Cleared of Mine Fraud Charge | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/boyd-w-winter-promoted.html | Boyd W. Winter Promoted | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/axis-banks-up-for-sale-brazil-will-ask-for-bids-on-their-real.html | AXIS BANKS UP FOR SALE; Brazil Will Ask for Bids on Their Real Estate | True | Wireless to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/rev-patrick-m-oshea.html | REV. PATRICK M. O'SHEA | True | | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/our-medical-problem.html | OUR MEDICAL PROBLEM | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/trolley-cars-crash-in-brooklyn.html | Trolley Cars Crash in Brooklyn | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/weakness-of-axis-indicated.html | Weakness of Axis Indicated | True | Wireless to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/two-trains-collide-in-italy.html | Two Trains Collide in Italy | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/war-bond-jamboree-held-525000-worth-are-sold-at-awvs-event-at-saks.html | WAR BOND JAMBOREE HELD; $525,000 Worth Are Sold at A.W.V.S. Event at Saks 5th Ave. | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/fire-empties-night-club-smoke-spreads-from-subbasement-of.html | FIRE EMPTIES NIGHT CLUB; Smoke Spreads From Sub-Basement of Pittsburgh Hotel | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/1000000-japanese-now-in-manchuria-chinese-estimate-of-enemys-forces.html | 1,000,000 JAPANESE NOW IN MANCHURIA; Chinese Estimate of Enemy's Forces Is Unconfirmed -- Twice Earlier Figure MILITARY WORKERS SLAIN Invaders Act to Bar Leakage of Secrets -- Youths Forced Into Puppet Armies | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/baltimore-strikers-end-transit-tieup-yield-to-wlb-plea-to-return.html | BALTIMORE STRIKERS END TRANSIT TIE-UP; Yield to WLB Plea to Return After Day-Long Walkout | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/daughter-to-w-l-campbells.html | Daughter to W. L. Campbells | True | Special to THE NEW YORE: TLES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/court-backs-hawaii-in-suspension-of-writ-rules-war-law-supersedes.html | Court Backs Hawaii in Suspension of Writ; Rules War Law Supersedes Habeas Corpus | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/waac-shoe-awards-made.html | Waac Shoe Awards Made | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/shuford-b-maiks.html | SHUFORD B. MAIKS | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/61-police-pensions-granted.html | 61 Police Pensions Granted | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/brick-cheese-trial-april-12.html | Brick Cheese Trial April 12 | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/british-wary-on-libya-rommel-ousted-with-suspicious-ease-and.html | British Wary on Libya; Rommel Ousted With 'Suspicious Ease' And Distances May Hamper Pursuers | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/drop-of-02-point-listed-for-steel-operations.html | Drop of 0.2 Point Listed For Steel Operations | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/odt-ruling-due-by-feb-7-ball-teams-may-be-unable-to-go-to-coast.html | ODT RULING DUE BY FEB. 7; Ball Teams May Be Unable to Go to Coast, Florida or Texas | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/form-steel-committee-us-britain-and-canada-plan-to-increase.html | FORM STEEL COMMITTEE; U.S., Britain and Canada Plan to Increase Production | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/syria-gets-us-pledge-envoy-offers-peace-parley-help-for-aid-to.html | SYRIA GETS U.S. PLEDGE; Envoy Offers Peace Parley Help for Aid to United Nations | True | | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/to-assist-red-cross-officials-of-music-concerns-will-donate-blood.html | TO ASSIST RED CROSS; Officials of Music Concerns Will Donate Blood Today | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/cornelius-d-tomy-detroit-radio-commentator-64-once-newspaper-man.html | CORNELIUS D. TOMY; Detroit Radio Commentator, 64, Once Newspaper Man Here | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/heard-at-free-concert.html | Heard at Free Concert | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/fairchild-designs-cargo-plane.html | Fairchild Designs Cargo Plane | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/aircraftman-is-a-victim.html | Aircraftman Is a Victim | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/reserve-balances-rise-in-the-week-increase-of-362000000-is-reported.html | RESERVE BALANCES RISE IN THE WEEK; Increase of $362,000,000 Is Reported by Member Banks in 101 Leading Cities GOVERNMENT DEPOSITS UP Commercial, Industrial and Agricultural Loans Are Down $35,000,000 | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/admits-giving-war-data-spiegelberg-pleads-guilty-to-showing-bomber.html | ADMITS GIVING WAR DATA; Spiegelberg Pleads Guilty to Showing Bomber Plans | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/mass-air-raids-urged-to-break-down-japan-dr-hh-kung-says-attacks-on.html | MASS AIR RAIDS URGED TO BREAK DOWN JAPAN; Dr. H.H. Kung Says Attacks on Industries Would Crush Her | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/kilrea-takes-lead-in-hockey.html | Kilrea Takes Lead in Hockey | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/bolivia-is-placed-in-state-of-siege-strike-in-tin-mines-brings-step.html | BOLIVIA IS PLACED IN STATE OF SIEGE; Strike in Tin Mines Brings Step to Keep Up Output for United Nations EXTREMISTS ARE ACCUSED Argentina Continues the Curbs That Had Been in Effect for Nearly a Year | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/aids-catholic-institutions.html | Aids Catholic Institutions | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/us-airmen-saved-in-burmese-wilds-training-plane-used-to-rescue-2.html | U.S. AIRMEN SAVED IN BURMESE WILDS; Training Plane Used to Rescue 2 From Gorge After Native Brings Plea From Them BRITISH FIND ANOTHER MAN Send Word to Flying Field That Captain Whose Fuel Failed Has Been Located | True | By Herbert L. Matthewsspecial Cable To the New York Times. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/wage-parley-on-today-demands-of-nonoperating-rail-unions-to-be.html | WAGE PARLEY ON TODAY; Demands of Non-Operating Rail Unions to Be Discussed | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/john-j-bolan.html | JOHN J. BOLAN | True | Special to THE NEW YORE TLaXZS. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/dividend-by-united-fruit-earnings-said-to-be-adequate-to-cover.html | DIVIDEND BY UNITED FRUIT; Earnings Said to Be Adequate to Cover Payments | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/japanese-crushed-americans-sweep-into-village-after-heavy-mortar.html | JAPANESE CRUSHED; Americans Sweep Into Village After Heavy Mortar Barrage FLOTILLA IS BEATEN OFF Allied Planes Intercept and Batter Five Warships and Sink Landing Barges JAPANESE CRUSHED BY ALLIES AT BUNA | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/coast-guardsman-protests.html | Coast Guardsman Protests | True | COAST GUARDSMAN | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/5-burned-in-tanker-fire-blaze-follows-blast-on-vessel-being.html | 5 BURNED IN TANKER FIRE; Blaze Follows Blast on Vessel Being Refitted at Yonkers | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/nbc-and-cbs-win-high-court-review-tribunal-to-hear-fcc-argument.html | NBC AND CBS WIN HIGH COURT REVIEW; Tribunal to Hear FCC Argument Against Chains for Alleged Monopoly Set-Ups FINAL STEP IN LONG BATTLE Previous Tests Had Revolved About Right of Companies for Voice in Court | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/shortages-cut-food-sales.html | Shortages Cut Food Sales | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/little-golf-ace-joins-navy.html | Little, Golf Ace, Joins Navy | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/church-site-transferred-dutch-reformed-takes-over-a-queens-german.html | CHURCH SITE TRANSFERRED; Dutch Reformed Takes Over a Queens 'German' Congregation | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/gasoline-sale-plot-smashed-in-chicago-three-new-yorkers-are-seized.html | GASOLINE SALE PLOT SMASHED IN CHICAGO; Three New Yorkers Are Seized With Big Coupon Supply | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/ucla-previews-georgias-plays-scout-hollingsworth-directs-squad-in.html | U.C.L.A. PREVIEWS GEORGIA'S PLAYS; Scout Hollingsworth Directs Squad in Preparation for Rose Bowl Engagement PHILLIPS TO SEE ACTION Line Smasher Returns After Long Ilness -- Sinkwich, Trippi to Be Watched | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/mrs-hamersley-hostess-she-gives-housewarming-and-buffet-supper-in.html | MRS. HAMERSLEY HOSTESS; She Gives Housewarming and Buffet Supper in New Home | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/plane-repairs-extended-eastern-builders-tell-field-group-to-aid-all.html | PLANE REPAIRS EXTENDED; Eastern Builders Tell Field Group to Aid All Combat Craft | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/berlin-comment-varied.html | Berlin Comment Varied | True | By Telephone To the New York Times. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/to-confer-on-manpower-petroleum-industry-names-committee-to-meet.html | TO CONFER ON MANPOWER; Petroleum Industry Names Committee to Meet WMC | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/is-jams-il-reilln.html | i[:S. JAMS I-L REILLN | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/bear-is-freed-in-court-just-friendly-not-tipsy.html | Bear Is Freed in Court; Just Friendly, Not Tipsy | True | By the United Press. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/union-seeks-7day-week-for-women-war-workers.html | Union Seeks 7-Day Week For Women War Workers | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/helen-is-a-lethal-lady.html | Helen Is a Lethal Lady | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/postponed-interest-to-be-paid.html | Postponed Interest to Be Paid | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/nazis-list-gains-in-east-berlin-reports-advances-south-and.html | NAZIS LIST GAINS IN EAST; Berlin Reports Advances South and Southwest of Stalingrad | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/treasury-to-leaselend-silver-for-coinage-to-britain-and-australia.html | Treasury to Lease-Lend Silver for Coinage To Britain and Australia Until End of War | True | Special to THE NEW YORK TIMES. | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/west-tests-raid-defense-nine-states-take-part-in-20minute-blackout.html | WEST TESTS RAID DEFENSE; Nine States Take Part in 20-Minute Blackout Trial | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/ioselle-w-aemstrong.html | IOSELLE W. AEMSTRONG | True | Special to THE IEW YORK TIES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/heads-miami-naval-air-station.html | Heads Miami Naval Air Station | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/spies-reported-shot-at-algiers.html | Spies Reported Shot at Algiers | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/mrs-harry-n-sauder.html | MRS. HARRY N. SAUDER | True | Specia | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/mrs-edwin-silverthorn-missionary-education-director-for.html | MRS. EDWIN SILVERTHORN; Missionary Education Director for Presbyterian Church | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/argentina-keeps-curbs.html | Argentina Keeps Curbs | True | Special Cable to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/hoodlums-in-times-sq-police-investigate-reports-of-molestation-of.html | HOODLUMS IN TIMES SQ.; Police Investigate Reports of Molestation of Women | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/sports-of-the-times-sounding-off-in-a-marshall-manner.html | Sports of the Times; Sounding Off in a Marshall Manner | True | Reg. U.S. Pat. Off.By John Kieran | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/economic-choice-put-to-catholics-industrial-conference-is-told-it.html | ECONOMIC CHOICE PUT TO CATHOLICS; Industrial Conference Is told It is 'Democratic Controls or Appointed Masters' SELF-RULE IS ADVOCATED Father Weizman, at Cincinnati Session, Urges Middle Path in Post-War Solution | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/death-on-life-raft-attributed-to-thirst-soldier-with-rickenbacker.html | DEATH ON LIFE RAFT ATTRIBUTED TO THIRST; Soldier With Rickenbacker Tells of Drinking Sea Water | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/fascisti-oust-italian-for-talk.html | Fascisti Oust Italian for Talk | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/leader-praises-petrillo-koussevitzky-plays-in-rochester-union-row.html | LEADER PRAISES PETRILLO; Koussevitzky Plays in Rochester, Union Row Ended | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/william-a-crotty.html | WILLIAM A. CROTTY | True | Specis[ tO TIE NEW YORK TLMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/mayor-zeidler-missing-milwaukee-executive-was-on-active-service.html | MAYOR ZEIDLER MISSING; Milwaukee Executive Was on Active Service With Navy | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/40-marines-do-a-100-job.html | 40 Marines Do a 100% Job | True | By Sgt. James W. Hurlbut Marine Corps Correspondentdistributed By United Press. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/byrd-fights-move-for-civil-list-rise-says-his-joint-group-will.html | BYRD FIGHTS MOVE FOR CIVIL LIST RISE; Says His Joint Group Will Study Basis of Proposal -- Demands Cuts Instead PAY LEGISLATION RUSHED Bill Drafted for Federal Overtime and Increases -- Quorums in Doubt | True | Special to THE NEW YORK TIMES. | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/mclure-explains-war-story-delays-poor-transmission-facilities-are.html | M'CLURE EXPLAINS WAR STORY DELAYS; Poor Transmission Facilities Are Main Stumbling Block, U.S. General Asserts DISCRIMINATION IS DENIED British and American Papers Getting Equal Treatment, Statement Declares | True | By Raymond Daniellwireless To the New York Times. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/william-c-gaunt-69-loan-brought-riches-britlsh-mill-owner-ran-1600.html | WILLIAM C. GAUNT, 69; LOAN BROUGHT RICHES; Britlsh Mill Owner Ran $1,600 Up to $40,000,000, Then Lost It | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/bolivian-troops-guard-mines.html | Bolivian Troops Guard Mines | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/text-of-communique.html | TEXT OF COMMUNIQUE | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/montreal-reelects-raynault.html | Montreal Re-Elects Raynault | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/bowl-tickets-returned-16000-sent-back-to-new-orleans-by-tulsa-and.html | BOWL TICKETS RETURNED; 16,000 Sent Back to New Orleans by Tulsa and Tennessee | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/pictures-doctors-engaged-in-trade-arnold-tells-supreme-court-they.html | PICTURES DOCTORS ENGAGED IN TRADE; Arnold Tells Supreme Court They Go Into Market Place to 'Bolster Their Income' TRUST CONVICTION IS UP Defense Sees Shift of Ground by Government -- Case Taken Under Advisement | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/mary-lou-davidson-to-be-wed.html | Mary Lou Davidson to Be Wed | True | Special to TH NE,V "ORK TLxlES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/control-is-placed-on-carbon-steels-conservation-order-affects.html | CONTROL IS PLACED ON CARBON STEELS; Conservation Order Affects Production of Metals Made in Electric Furnaces CONTROL IS PLACED ON CARBON STEELS | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/fourth-raid-on-munda.html | Fourth Raid on Munda | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/big-guns-to-be-fired-today.html | Big Guns to Be Fired Today | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/insurance-on-shared-cars-coverage-is-not-jeopardized-companies-tell.html | INSURANCE ON SHARED CARS; Coverage Is Not Jeopardized, Companies Tell Henderson | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/japanese-flag-given-to-school.html | Japanese Flag Given to School | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/all-in-us-army-to-get-turkey-at-christmas-soldiers-here-and.html | ALL IN U.S. ARMY TO GET TURKEY AT CHRISTMAS; Soldiers Here and Overseas to Have It Twice in Day | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/connecticut-lacks-labor-industries-find-that-even-women-workers-are.html | CONNECTICUT LACKS LABOR; Industries Find That Even Women Workers Are Scarce | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/trade-pact-is-forecast-new-accord-of-china-and-russia-planned-paper.html | TRADE PACT IS FORECAST; New Accord of China and Russia Planned, Paper Says | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/nash-puts-out-plane-engine.html | Nash Puts Out Plane Engine | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/mulleavy-new-buffalo-pilot.html | Mulleavy New Buffalo Pilot | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/pendergast-appeal-up-high-court-questions-lawyer-on-fire-insurance.html | PENDERGAST APPEAL UP; High Court Questions Lawyer on Fire Insurance Case | True | | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/raf-hits-railways-in-france-belgium-meet-no-enemy-planes-and-return.html | R.A.F. HITS RAILWAYS IN FRANCE, BELGIUM; Meet No Enemy Planes and Return Without Loss | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/fleming-demands-postwar-aim-now-predicts-bright-opportunities-for.html | FLEMING DEMANDS POST-WAR AIM NOW; Predicts 'Bright Opportunities' for Building Industry if It Adapts Itself to Change HIGHWAY PROJECTS TOLD Speedway From New York City to Buffalo Is Among Them -- Another in the West | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/bar-association-ceases-ban-on-women-members.html | Bar Association Ceases Ban on Women Members | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/charles-l-crouse-official-of-national-radiator-co-35-years-with.html | CHARLES L. CROUSE; Official of National Radiator Co., 35 Years With Firm, Dies | True | Special to T Nw YOR TnES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/notes.html | Notes | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/switzerland-sentences-7-spies.html | Switzerland Sentences 7 Spies | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/sec-fight-is-lost-by-public-service-supreme-court-refuses-to.html | SEC FIGHT IS LOST BY PUBLIC SERVICE; Supreme Court Refuses to Interfere With Ruling That It Is a Subsidiary STOCK CONTROL ASSERTED Corporation, However, Denies Other Companies Have Directed Management | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/nazis-bar-petains-army-want-only-labor-marshal-told-13-more.html | NAZIS BAR PETAIN'S ARMY; Want Only Labor, Marshal Told -- 13 More Belgians Executed | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/robert-g-clarkson-insurance-broker-i-osca5-std-v-yok-families-dies.html | ROBERT G. CLARKSON, ' INSURANCE BROKER; i Osc.a5 std ;v Yok Families Dies at Age of 80 | True | Special to THE EW ORK T1MES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/in-the-nation-attacking-censorship-at-the-wrong-end.html | In The Nation; Attacking Censorship at the Wrong End | True | By Arthur Krock | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/opa-permits-milk-rises-equalizes-producers-costs-in-buffalo-and.html | OPA PERMITS MILK RISES; Equalizes Producers' Costs in Buffalo and Rochester Areas | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/hails-bill-of-rights-day-biddle-says-america-proves-we-can-survive.html | HAILS BILL OF RIGHTS DAY; Biddle Says America Proves We Can Survive Total War | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/watson-to-play-thursday-xray-of-ranger-ace-shows-a-bruise-but-no.html | WATSON TO PLAY THURSDAY; X-Ray of Ranger Ace Shows a Bruise but No Break | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/service-men-saved-girls.html | Service Men Saved Girls | True | By the Canadian Press. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/motorman-on-trial-in-fatal-tube-crash-prosecutor-charges-in-opening.html | MOTORMAN ON TRIAL IN FATAL TUBE CRASH; Prosecutor Charges in Opening Vierbucken Was Drinking | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/20000000-credit-arranged.html | $20,000,000 Credit Arranged | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/fish-quits-house-post-leaves-foreign-affairs-group-to-center-on.html | FISH QUITS HOUSE POST; Leaves Foreign Affairs Group to Center on Rules | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/gain-in-farm-workers-shown.html | Gain in Farm Workers Shown | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/fight-jersey-tax-law-four-utilities-hold-computation-of-franchise.html | FIGHT JERSEY TAX LAW; Four Utilities Hold Computation of Franchise Levy Illegal | True | Special to THE NEW YORK TIMES. | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/mrs-william-h-williams.html | MRS. WILLIAM H. WILLIAMS | True | Special to THR NEW YORK T,:S. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/mary-astor-wins-divorce.html | Mary Astor Wins Divorce | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/robinson-scores-3round-knockout-fight-with-nettlow-stopped-after.html | ROBINSON' SCORES 3-ROUND KNOCKOUT; Fight With Nettlow Stopped After Third on Order of Sailor's Manager LOSER POUNDED SEVERELY Unbeaten Harlem Boxer Gains 40th Straight Victory in Philadelphia Match | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/deweys-plurality-officially-647628-state-board-of-canvassers.html | DEWEY'S PLURALITY OFFICIALLY 647,628; State Board of Canvassers Certifies Election Results at Meeting in Albany RECORD FOR REPUBLICAN Up-State Margin Also Party Peak in Governorship Race -- Poletti Lost by 54,303 | True | By Warren Moscowspecial To the New York Times. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/success-story.html | SUCCESS STORY | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/win-madrigal-society-awards.html | Win Madrigal Society Awards | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/nurses-pay-bill-at-white-house.html | Nurses' Pay Bill at White House | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/women-study-timetables-of-nation-preparing-for-jobs-selling-tickets.html | Women Study Timetables of Nation Preparing for Jobs Selling Tickets | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/day-of-prayer-for-jews-swedish-catholic-bishop-sets-4th-sunday-of.html | DAY OF PRAYER FOR JEWS; Swedish Catholic Bishop Sets 4th Sunday of Advent | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/9room-suite-rented-in-lexington-avenue-forbes-morgan-takes.html | 9-ROOM SUITE RENTED IN LEXINGTON AVENUE; Forbes Morgan Takes Apartment at No. 901 -- Other Leases | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/fights-assessment-cuts-jersey-city-appeals-on-10000-made-by.html | FIGHTS ASSESSMENT CUTS; Jersey City Appeals on 10,000 Made by Edison-Named Board | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/named-to-health-post-dr-ce-lyght-appointed-by-tuberculosis.html | NAMED TO HEALTH POST; Dr. C.E. Lyght Appointed by Tuberculosis Association | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/free-subway-rides-favored.html | Free Subway Rides Favored | True | PETER V. CACCHIONE | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/600722000-of-bills-sold.html | $600,722,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/time-does-some-flying-in-court-in-brooklyn.html | Time Does Some Flying In Court in Brooklyn | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/ccny-player-praised-coach-iba-of-oklahoma-aggies-five-lauds.html | C.C.N.Y. PLAYER PRAISED; Coach Iba of Oklahoma Aggies Five Lauds Finestone | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/german.html | German | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/schools-close-dec-24-war-industries-training-to-go-on-during.html | SCHOOLS CLOSE DEC. 24; War Industries Training to Go On During Vacation | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/two-navy-airmen-get-crosses-for-bravery-congressional-medal-goes-to.html | TWO NAVY AIRMEN GET CROSSES FOR BRAVERY; Congressional Medal Goes to Third Hero Posthumously | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/4-outsiders-named-to-morgan-board-bank-elects-sloan-stannard.html | 4 OUTSIDERS NAMED TO MORGAN BOARD; Bank Elects Sloan, Stannard, Thomson, Zinsser, Holders of 'Unimportant' Interests | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/mrs-blaptha-l-moody.html | MRS. blAPTHA L. MOODY | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/violets-win-by-7342-score-as-mele-and-simmons-set-pace-on-home.html | Violets Win by 73-42 Score as Mele and Simmons Set Pace on Home Court | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/libya-foe-harried-300-sorties-by-allies-planes-scourge-nazis-in.html | LIBYA FOE HARRIED; 300 Sorties by Allies' Planes Scourge Nazis in Retreat West PURSUIT IS 'RELENTLESS' Berlin Radio Acknowledges Rommel's Withdrawal From Agheila Position LIBYA FOE HARRIED BY ALLIED PLANES AXIS HURRIES ALONG THE ROAD TO TRIPOLI | True | By Grant Parrspecial Cable to The New York Times. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/boy-5-solves-baby-kidnapping-for-nickel-girl-7-took-infant-because.html | Boy, 5, Solves Baby 'Kidnapping' for Nickel; Girl, 7, Took Infant Because It Was Crying | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/stassen-says-peace-means-world-view-asserts-united-nations-links.html | STASSEN SAYS PEACE MEANS WORLD VIEW; Asserts United Nations Links After War Can Be Nucleus of Enforcement Set-Up OFFERS SEVEN-POINT PLAN Minnesota Governor Tells Club in Detroit an International Justice Code Is Needed | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/news-of-food-goodies-that-travel-well-recommended-as-christmas.html | News of Food; Goodies That Travel Well Recommended As Christmas Gifts for Men in Service | True | By Jane Holt | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/eleanor-everest-freer-chicago-composer-and-musician-dies-in-home-at.html | ELEANOR EVEREST FREER; Chicago Composer and Musician Dies in Home at Age of 78 | True | Special to THE NE YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/all-wheat-prices-top-the-loan-rate-move-into-new-seasonal-ground.html | ALL WHEAT PRICES TOP THE LOAN RATE; Move Into New Seasonal Ground, With September Advancing to $1.35 $1.50 IS BID FOR NO. 2 RED Easiness in Cash Corn Brings Set-Up in Commission House and Professional Buying | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/peralta-to-box-parker.html | Peralta to Box Parker | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/gasoline-problems-told-nassau-rationing-official-explains-tire.html | GASOLINE PROBLEMS TOLD; Nassau Rationing Official Explains Tire Inspection Delay | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/says-escape-was-cut-off.html | Says Escape Was Cut Off | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/rationing-blocked-wickard-asserts-congress-just-wont-grant-funds-he.html | RATIONING BLOCKED, WICKARD ASSERTS; 'Congress Just Won't Grant Funds,' He Says -- Hints at Subsidies to Curb Prices RATIONING BALKED, WICKARD ASSERTS | True | | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/says-he-wants-germany-to-win.html | Says He Wants Germany to Win | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/rev-dr-james-v-irish.html | REV. DR. JAMES V. IRISH | True | Special to THE NEIV YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/held-in-10000-bail-harlem-prisoner-is-accused-of-attacks-on-10.html | HELD IN $10,000 BAIL; Harlem Prisoner Is Accused of Attacks on 10 Women | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/a-matter-for-conscience.html | A Matter for Conscience | True | PETER B. OLNEY | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/exchange-eases-up-on-questionnaires-revises-rules-so-that-fewer-are.html | EXCHANGE EASES UP ON QUESTIONNAIRES; Revises Rules So That Fewer Are Required From Member Firms After Jan. 1 | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/dollar-acceptances-are-down-2514000-bankers-bills-outstanding-on.html | DOLLAR ACCEPTANCES ARE DOWN $2,514,000; Bankers' Bills Outstanding on Nov. 30 Total $118,067,000 | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/engaged-to-ensign.html | ENGAGED TO ENSIGN | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/marjorie-lawrence-to-sing-with-stars-colleagues-at-metropolitan-to.html | MARJORIE LAWRENCE TO SING WITH STARS; Colleagues at Metropolitan to Pay Her Tribute Dec. 27 | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/betrothed.html | BETROTHED | True | Special to THE EW YORE TS | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/italian.html | Italian | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/pleads-guilty-in-killing-man-face-20-to-40-years-for-slaying.html | PLEADS GUILTY IN KILLING; Man Face 20 to 40 Years for Slaying Policeman | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/two-recitals-today.html | Two Recitals Today | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/neediest-put-first-on-many-gift-lists-despite-increasing-demands.html | NEEDIEST PUT FIRST ON MANY GIFT LISTS; Despite Increasing Demands, Old Friends Say They Will Not See Fund Neglected OW OF DONATIONS RISES After Dropping to 163 on Sunday, It Rises to 328 in Day -- Total Now $80,271 | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/hope-carson-wed-to-army-officer-becomes-bride-of-lt-george-w.html | HOPE CARSON WED TO ARMY OFFICER; Becomes Bride of Lt. George W. dacobus at the Yountakah Country Club, Nutley, N.J. WEARS IVORY SATIN GOWN Mrs. Thomas Feehan Matron of Honor -- Mr. Feehan Best Man for Brother-in-Law | True | Special to TE NEW YORE TES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/inquiry-is-voted-on-farm-pricing-senate-committee-bars-offer-of.html | INQUIRY IS VOTED ON FARM PRICING; Senate Committee Bars Offer of Byrnes to Lift Flour 58c for Wheat Concession INADEQUATE, SAYS REED Senator Asserts Rise Would Mean Only 12c a Bushel, 'Still Less Than Parity' | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/face-110-price-charges-opa-accuses-thomas-stores-and-wholesaler.html | FACE 110 PRICE CHARGES; OPA Accuses Thomas Stores and Wholesaler With Violations | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/and-a-child-shall-lead-high-school-youths-serve-as-desk-sergeants.html | AND A CHILD SHALL LEAD; High School Youths Serve as Desk Sergeants in Jersey Town | True | Special to THE NEW YORK TIMES. | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/days-stock-sales-largest-in-month-lowpriced-issues-are-active-but.html | DAY'S STOCK SALES LARGEST IN MONTH; Low-Priced Issues Are Active, but Cautionary Tone Still Is Evident Generally RAILROAD BONDS WEAKEN Warner Bros. Rises to New 1942 High -- Aluminum Issues Show Strength | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/inonu-was-in-earthquake-turkish-president-is-returning-to-ankara.html | INONU WAS IN EARTHQUAKE; Turkish President Is Returning to Ankara From Corum | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/harte-cooke-71-diesel-engineer-senior-authority-of-the-special.html | HARTE COOKE, 71, DIESEL ENGINEER; Senior Authority of the Special Division of the American Locomotive Is Dead INSTRUCTOR OF NAVY MEN Auburn Resident Gave Lectures at Cornell and Previously at Many Other Colleges | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/women-score-in-sawmill.html | Women Score in Sawmill | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/jersey-legislature-quits-for-the-year-two-financial-bills-approved.html | JERSEY LEGISLATURE QUITS FOR THE YEAR; Two Financial Bills Approved by Senate Fail in Assembly | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/harlem-building-gets-new-owner-purchaser-also-buys-mortgage-on.html | HARLEM BUILDING GETS NEW OWNER; Purchaser Also Buys Mortgage on Property at Third Ave. and East 112th St. BROOKLYN GARAGE SOLD Two Dwellings Figure in Other Deals Effected in the Same Borough | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/passes-naval-officer-bill.html | Passes Naval Officer Bill | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/budget-assailed-in-westchester-civic-league-protests-that-high.html | BUDGET ASSAILED IN WESTCHESTER; Civic League Protests That High Salaries and Expenses Have Not Been Cut YONKERS ASKS LOAN RATE Women Voters Group at Hearing Points to 'Superfluity of Deputies' in County | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/zenith-radio-nets-profit-of-2010109-six-months-total-compares-with.html | ZENITH RADIO NETS PROFIT OF $2,010,109; Six Months' Total Compares With $754,533 Reported the Year Before $2.14 PER CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/hermit-again-defies-draft.html | Hermit Again Defies Draft | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/fordham-basketball-team-not-yet-in-the-top-flight-gives-great.html | Fordham Basketball Team, Not Yet in the Top Flight, Gives Great Promise; COACH FINDS RAMS BELOW BEST FORM Fordham Quintet Not Up to Its Scoring Capabilities in Taking Four Straight TEAM AVERAGES 6 FEET 2 Defensive Skill Wins Job for Mulvihill -- Maroon Plays Iona College Tonight | True | By Louis Effrat | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/writer-in-bombers-nose-finds-raid-pleasant-as-a-tennis-match-writer.html | Writer in Bomber's Nose Finds Raid Pleasant as a Tennis Match; Writer in 'Orchestra Seat' in Bomber's Nose Finds Raid on Japanese Highly Impersonal | True | By Brooks Atkinsonwireless To the New York Times. | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/powdered-meat-studied-woolton-hints-it-may-be-part-of-britains.html | POWDERED MEAT STUDIED; Woolton Hints It May Be Part of Britain's Wartime Diet | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/wrestling-program-slated.html | Wrestling Program Slated | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/american-soldier-a-victim.html | American Soldier a Victim | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/change-in-habits-proposed-outline-is-suggested-for-an-almost.html | Change in Habits Proposed; Outline Is Suggested for an Almost Perfect World | True | HERMAN S. ROSENBAUM | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/tunisian-forays-costly-to-enemy-convoy-shelled-troop-train-blown-up.html | TUNISIAN FORAYS COSTLY TO ENEMY; Convoy Shelled, Troop Train Blown Up -- Allied Planes Bomb Harbors Again FRENCH GUERRILLAS BUSY Small Group, With U.S. Air Aid, Bests Italian Column and Captures Two Tanks | True | By David Andersonspecial Cable To the New York Times. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/wife-killer-held-for-jury.html | Wife Killer Held for Jury | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/tempest-over-teapot-refreshment-row-halts-work-in-british-arms.html | TEMPEST OVER TEAPOT; Refreshment Row Halts Work in British Arms Plant | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/government-issued-warning.html | Government Issued Warning | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/british.html | British | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/30-of-polish-guard-drown.html | 30 of Polish Guard Drown | True | Wireless to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/half-worlds.html | HALF WORLDS | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/screen-news-here-and-in-hollywood-columbia-signs-bill-elliott-for-8.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Columbia Signs Bill Elliott for 8 Cowboy Pictures -- New Role for McLaglen NEW FRENCH FILM LISTED 'Little Isles of Freedom' to Have Benefit Showing at Carnegie Hall Monday | True | By Telephone To the New York Times: | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/jury-acquits-homer-d-johnson.html | Jury Acquits Homer D. Johnson | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/ethiopia-at-war-with-axis.html | Ethiopia at War With Axis | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/ha-sutphen-joins-board.html | H.A. Sutphen Joins Board | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/antiaircraft-volunteers-feted.html | Anti-Aircraft Volunteers Feted | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/jamaica-in-trade-plea-business-group-acts-to-counter-drastic-curbs.html | JAMAICA IN TRADE PLEA; Business Group Acts to Counter Drastic Curbs on Island's Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/mrs-frank-x-3iatt.html | MRS. FRANK X. 3IATT | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/show-to-aid-orphan-home.html | Show to Aid Orphan Home | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/art-quartet-is-heard-final-event-in-concerts-of-nine-given-in-the.html | ART QUARTET IS HEARD; Final Event in 'Concerts of Nine' Given in The Times Hall | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/neediest-named-in-will-2000-bequest-is-made-to-the-fund-by-kate.html | NEEDIEST NAMED IN WILL; $2,000 Bequest Is Made to the Fund by Kate Halk | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/britain-is-warned-on-appeasing-arabs-dr-ss-wise-says-it-would-mean.html | BRITAIN IS WARNED ON 'APPEASING' ARABS; Dr. S.S. Wise Says It Would Mean 'Great Difficulty in Palestine' | True | | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/barred-at-french-border-fortythree-of-45-among-them-27-nurses-kept.html | BARRED AT FRENCH 'BORDER; Forty-three of 45, Among Them 27 Nurses, Kept Out by Nazis | True | By Telephone To the New York Times. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/space-to-manufacturer-bakers-supplies-maker-leases-17000-sq-ft-in-w.html | SPACE TO MANUFACTURER; Bakers' Supplies Maker Leases 17,000 Sq. Ft. in W. 26th St. | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/cuba-to-redeem-bonds.html | Cuba to Redeem Bonds | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/iorris-lober.html | I[ORRIS LOBER | True | special to THE iEW YOR TIALES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/gsasmthor-diss-l-an-indostrialist-organizer-of-the-weirton-steel.html | GSAS.M:THOR? DISS: l AN INDOSTRIALIST; Organizer of the Weirton Steel Company and Director of Other Firms -- Was 80 PRACTICED LAW 56 YEARS Pittsburgh Attorney Was the Senior Member of a Firm Which He Had Founded | True | Special to THE I YORK TLMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/opa-sets-4-rules-governing-rents-regulations-made-in-refusing-pleas.html | OPA SETS 4 RULES GOVERNING RENTS; Regulations Made in Refusing Pleas From Landlords in 3 Cities for Increases ADJUSTING ON AREA BASIS Operating Costs Are Judged by 1939-40 Yardstick -- Agency Stresses Inflation Issue | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/good-cheer-marks-paying-of-last-tax-installment.html | Good Cheer Marks Paying Of Last Tax Installment | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/yule-concert-dedicated-nyu-department-will-honor-students-in-armed.html | YULE CONCERT DEDICATED; N.Y.U. Department Will Honor Students in Armed Forces | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/rommel-in-retreat.html | ROMMEL IN RETREAT | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/mnutt-seeks-nya-to-train-inductees-will-ask-congress-to-merge.html | M'NUTT SEEKS NYA TO TRAIN INDUCTEES; Will Ask Congress to Merge Agency With WMC Program for Armed Services 250,000 YOUTHS IN PLAN Proposes to Assure War Specialists and 'Safeguarding of Our Future,' Also | True | By Louis Starkspecial To the New York Times. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/capture-is-good-news-nazi-family-announces-it-in-a-paid.html | CAPTURE IS GOOD NEWS; Nazi Family Announces It in a Paid Advertisement | True | By Telephone To the New York Times. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/two-of-k-of-c-staff-die.html | Two of K. of C. Staff Die | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/nancy-w-percy-a-bride-wed-to-ensign-jay-b-parker-u-s-n-r-in-hoosick.html | NANCY W. PERCY A BRIDE; Wed to Ensign Jay B. Parker, U. S. N. R., in Hoosick Falls | True | Special to THE NEW YORI TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/broughtons-death-called-suicide.html | Broughton's Death Called Suicide | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/chrysler-erecting-huge-war-plant-horsepower-of-plane-engines-to-be.html | CHRYSLER ERECTING HUGE WAR PLANT; Horsepower of Plane Engines to Be Built Weekly Will Equal Boulder Dam Output CHRYSLER ERECTING HUGE WAR PLANT | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/stone-is-dissenter-in-71-court-ruling-chief-justice-says-colleagues.html | STONE IS DISSENTER IN 7-1 COURT RULING; Chief Justice Says Colleagues Err in Finding 'Twilight Zone' in Compensation Laws WASHINGTON STATE LOSES Death Claim Against It Upheld Despite Citing of Federal Law Covering Workers | True | Special to THE NEW YORK TIMES. | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/aids-yugoslav-prisoners-relief-funds-bazaar-proceeds-will-buy-food.html | AIDS YUGOSLAV PRISONERS; Relief Fund's Bazaar Proceeds Will Buy Food and Medicine | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/dakar-announces-full-part-in-war-complete-agreement-made-with.html | DAKAR ANNOUNCES FULL PART IN WAR; Complete Agreement Made With British, Says Broadcast From French West African Port ALLIED SEAMEN RELEASED Washington Views Statement as Pointing to United Nations Use of Warships, Air Base | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/president-kills-bill-for-war-claim-review-backs-federal-settlement.html | PRESIDENT KILLS BILL FOR WAR CLAIM REVIEW; Backs Federal Settlement for Wood Seized in War of 1918 | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/charles-k-myers.html | CHARLES K. MYERS | True | S!cial to THE EW YORK TLES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/jacob-schoen.html | JACOB SCHOEN | True | Special to THE NEW YOR. TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/2-fined-heavily-in-soldier-fraud-storekeeper-assessed-200-clerk-100.html | 2 FINED HEAVILY IN SOLDIER FRAUD; Storekeeper Assessed $200, Clerk $100 for Selling Gifts in Short-Weight Packages SCORED BY MAGISTRATE 'Public Entitled to Protection Against Thievery of This Type,' Hirsimaki Says | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/g-e-sottiswoode-head-ofcoal-firm-orange-business-man-a-civic-leader.html | G. E. S?OTTISWOODE, HEAD OFCOAL FIRM; Orange Business Man a Civic Leader for Four Decades | True | Scial to THE IE,V YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/pro-golfers-plan-to-aid-war-relief-vast-exhibition-program-is.html | PRO GOLFERS PLAN TO AID WAR RELIEF; Vast Exhibition Program Is Considered in Lieu of P.G.A. Title Tourney BIG NAMES ASKED TO PLAY Project Similar to That in 1917-18, When More Than $1,000,000 Was Raised | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/city-gets-blame-for-delinquency-warned-by-welfare-leaders-that.html | CITY GETS BLAME FOR DELINQUENCY; Warned by Welfare Leaders That Child-Care Agencies Are Seriously Understaffed TEACHERS ARE CRITICIZED Situation in Schools Viewed as Only a Part of Problem Intensified by War | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/dr-edith-morehouse-former-missionary-retired-physician-was-in-india.html | DR. EDITH MOREHOUSE, ! FORMER MISSIONARY; Retired Physician Was in India After Serving in Last War | True | Special to T] NZW YORK Tlf. Eg. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/bonus-payments.html | BONUS PAYMENTS | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/roger-williams-director-of-draper-brothers-woolen-firm-at-canton.html | ROGER WILLIAMS; Director of Draper Brothers Woolen Firm at Canton, Mass. | True | Specal to T[ NE ioRx T'4ES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/bevan-named-for-award-touchdown-club-to-honor-west-point-trainer-to.html | BEVAN NAMED FOR AWARD; Touchdown Club to Honor West Point Trainer Tomorrow | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/general-giraud-at-agadir.html | General Giraud at Agadir | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/war-insurance-soon-for-money-stocks-it-will-be-handled-by-many.html | WAR INSURANCE SOON FOR MONEY, STOCKS; It Will Be Handled by Many Concerns as Fiduciary Agents | True | Special to THE NEW YORK TIMES. | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/laval-expected-to-go-to-berlin.html | Laval Expected to Go to Berlin | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/plane-named-white-plains.html | Plane Named White Plains | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/fish-seeks-to-aid-jews-asks-hull-for-suggestions-on-action-to-curb.html | FISH SEEKS TO AID JEWS; Asks Hull for Suggestions on Action to Curb Killings | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/concert-assists-bagby-foundation-metropolitan-stars-take-part-in.html | CONCERT ASSISTS BAGBY FOUNDATION; Metropolitan Stars Take Part in Waldorf-Astoria Event to Aid Music Philanthropy MANY LUNCHEONS GIVEN Mrs. William A. Kissam, Mrs. Busch Greenough, Mrs. Cornelius Dresselhuys Entertain | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/john-p-hillis.html | JOHN P. HILLIS | True | sleecial to THE NEW YORK TIES, | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/reports-gross-bookings-mengel-company-gives-figures-for-november.html | REPORTS GROSS BOOKINGS; Mengel Company Gives Figures for November and 11 Months | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/miss-kb-6arrett-will-be-married-baltimore-girl-is-engaged-to-lieut.html | MISS K.B. 6ARRETT WILL BE MARRIED; Baltimore Girl is Engaged to Lieut. John S, Bainbridge of the Naval Reserve | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/nazis-send-greeks-back-workers-defeatists-and-needed-cold-weather.html | NAZIS SEND GREEKS BACK; Workers 'Defeatists' and Needed Cold Weather Clothing | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/dr-work-82-dies-in-two-cabinets-oy-tardm-s-postmaster-general-ald-s.html | DR WORK, 82, DIES; IN TWO CABINETS; O,y tardm s Postmaster General ald Secretary of Interior Was Reappointed by Coolidge ;AN HOOVER CAMPAIGN epublican Chairman in 1928 -- Had Hospital in Colorado When Last War Began | True | .gpecial to THE NEW YORK TL,IE | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/laval-avows-aim-to-crush-french-resistance-to-nazis-laval-avows-aim.html | Laval Avows Aim to Crush French Resistance to Nazis; LAVAL AVOWS AIM TO CRUSH HIS FOES | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/nazi-eboats-in-attack-six-merchantmen-reported-sunk-off-english.html | NAZI E-BOATS IN ATTACK; Six Merchantmen Reported Sunk Off English East Coast | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/in-derogation-of-dictionaries.html | In Derogation of Dictionaries | True | F.V. MAKO | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/fc-beverley-slain-in-virginia-home-posse-hunts-negro-whom-neighbor.html | F.C. BEVERLEY SLAIN IN VIRGINIA HOME; Posse Hunts Negro Whom Neighbor Saw With a Rifle | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/art-notes.html | Art Notes | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/trades-will-meet-on-apparel-curbs-over-1500-producers-expected-at.html | TRADES WILL MEET ON APPAREL CURBS; Over 1,500 Producers Expected at Group Sessions Today to Discuss OPA Order SOME DIFFICULTY IS SEEN Keeping of Extensive Records Regarded as Burdensome to Smaller Companies | True | | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/seek-more-bodies-in-st-johns-ruins-workers-dig-in-frozen-debris-as.html | SEEK MORE BODIES IN ST. JOHN'S RUINS; Workers Dig in Frozen Debris as Officials Begin Inquiry Into Sudden Blaze DEATH TOLL STAYS AT 100 Identifications Slow and Many Prove Wrong -- One Victim an American Soldier | True | Special Cable to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/magnus-sees-nation-welded-for-victory-trade-board-head-calls-1942.html | MAGNUS SEES NATION 'WELDED' FOR VICTORY; Trade Board Head Calls 1942 Probably Our Most Vital Year | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/british-aid-to-youth-stereotyped-groups-shunned-miss-bondfield.html | BRITISH AID TO YOUTH; Stereotyped Groups Shunned, Miss Bondfield Declares Here | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/ba-blackmer-divorced-wife-obtains-reno-decree-from-dude-ranch.html | B.A. BLACKMER DIVORCED; Wife Obtains Reno Decree From Dude Ranch Operator | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/four-face-court-in-sedition-plot-west-indies-negroes-accused-of.html | FOUR FACE COURT IN SEDITION PLOT; West Indies Negroes Accused of Hailing the Japanese as Being 'Invincible' DETECTIVE FIRST WITNESS He Describes Meetings Held in Harlem by the Ethiopian Pacific Movement Leaders | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/wright-workers-to-vote-employe-groups-will-register-choice-of.html | WRIGHT WORKERS TO VOTE; Employe Groups Will Register Choice of Several Unions | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/special-offerings-get-2500000-bids-ei-du-pont-and-twin-coach-shares.html | SPECIAL OFFERINGS GET $2,500,000 BIDS; E.I. du Pont and Twin Coach Shares Are Oversubscribed Heavily on Exchange Here ALLOTMENTS ARE MADE 15,000 of Manufacturers Trust Offered in a Secondary Distribution at 35 1/4 | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/made-war-public-relations-aide.html | Made War Public Relations Aide | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/believed-body-of-flier.html | Believed Body of Flier | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/party-for-kentucky-women.html | Party for Kentucky Women | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/waacs-add-plane-jobs-army-air-forces-needs-include-bombsight-repair.html | WAACS ADD PLANE JOBS; Army Air Forces Needs Include Bombsight Repair, Welding | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/was-a-battle-of-hideouts.html | Was a Battle of Hide-Outs | True | By F. Tillman Durdinwireless To the New York Times. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/tax-expert-on-trial-in-stage-union-case-accused-of-perjury-to-block.html | TAX EXPERT ON TRIAL IN STAGE UNION CASE; Accused of Perjury to Block U. S. Inquiry Into Funds | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/race-to-new-lines-likely.html | Race to New Lines Likely | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/czars-will-rule-on-industry-needs-but-wpb-executives-believe-move.html | 'CZARS' WILL RULE ON INDUSTRY NEEDS; But WPB Executives Believe Move Will Threaten Smooth CMP Operations PRESENT SET-UP IS UPHELD Office of Civilian Supply Control of Materials Is Considered Efficient | True | By William J. Enright | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/units-in-new-zealand-plan-for-christmas-the-first-to-fall-in.html | UNITS IN NEW ZEALAND PLAN FOR CHRISTMAS; The First to Fall in Midsummer for Many Americans There | True | Wireless to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/wavell-concludes-parleys-in-ceylon-threat-to-india-greatly-reduced.html | WAVELL CONCLUDES PARLEYS IN CEYLON; Threat to India Greatly Reduced, Commander Declares | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/czech-workers-as-mass-hostages.html | Czech Workers as Mass Hostages | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/nazis-keep-up-push-against-russians-moscow-says-germans-gain.html | NAZIS KEEP UP PUSH AGAINST RUSSIANS; Moscow Says Germans' Gain Southwest of Stalingrad Cost Them 1,000 Men NAZIS KEEP UP PUSH AGAINST RUSSIANS | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/edvard-h-keller.html | EDVARD H. KELLER | True | pecial to THI lqzw YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/christmas-sales-rise-toward-peak-gain-placed-at-9-above-year-ago.html | Christmas Sales Rise Toward Peak; Gain Placed at 9% Above Year Ago; Stores Expect Heavy Last-Minute Shopping -- Personnel Hard Pressed to Serve Large Crowds in Most Stores | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/british-women-get-jobs-voluntarily-although-subject-to-drafting.html | BRITISH WOMEN GET JOBS VOLUNTARILY; Although Subject to Drafting, Most Don't Have to Be Told, Says OWI After Study HALF WORKING FULL TIME Of the Rest, 50,000 a Week Are Interviewed and Classed 'Mobile' or 'Immobile' | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/pro-football-league-hopes-to-continue-operations-but-defers-player.html | Pro Football League Hopes to Continue Operations but Defers Player Draft; LOSS OF ATHLETES HITS GRIDIRON LOOP Draft Meeting Put Off Till April for Accurate Gauge of How Many Will Report ALL-STAR TEAM SELECTED Each Full Share of Redskins' Pool for National League Title Worth $965 | True | By Arthur Daleyspecial To the New York Times. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/102-christmas-clubs-will-pay-31584319.html | 102 Christmas Clubs Will Pay $31,584,319 | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/russian.html | Russian | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/justiceelect-to-be-honored.html | Justice-Elect to Be Honored | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/jan-6-opening-set-for-new-congress-date-decided-at-white-house-is.html | JAN. 6 OPENING SET FOR NEW CONGRESS; Date Decided at White House Is Accepted by House, With Senate Expected to Concur MESSAGE DUE NEXT DAY President Will Deliver It in Person -- 'State of Union' Will Cover Nation's Year of War | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/prison-ship-sinking-told-by-survivors-most-of-1800-lost-on-british.html | PRISON SHIP SINKING TOLD BY SURVIVORS; Most of 1,800 Lost on British Ship Torpedoed Off Africa Were Italian Captives PANIC FOLLOWED BLAST 350 Rescued by Submarines -- Ten Women and Children in Capsized Boat Perished | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/peter-callen.html | PETER CALLEN | True | | C1B 568177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/bayonne-case-in-court-accused-officials-seek-help-in-getting.html | BAYONNE CASE IN COURT; Accused Officials Seek Help in Getting Certain Testimony | True | Special to THE NEW YORK TIMES. | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/japanese.html | Japanese | True | | C1B 568177 |
| 1942-12-15 | 1942-12-15 | https://www.nytimes.com/1942/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568177 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/french.html | French | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/santa-rides-over-fields-of-england-in-tank-as-americans-give.html | Santa Rides Over Fields of England in Tank As Americans Give Children Holiday Party | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/would-fit-in-nicely.html | Would Fit In Nicely | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/500-more-inducted-as-aviation-cadets-large-contingent-sworn-in-for.html | 500 MORE INDUCTED AS AVIATION CADETS; Large Contingent Sworn In for Flight Training in Wall Street Ceremony GANNETT PRAISES GROUP Reminds Hearers That We Are Fighting to Preserve Our Precious Freedoms | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/tokyo-sees-allied-drive.html | Tokyo Sees Allied Drive | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/course-for-uso-aides-opens.html | Course for USO Aides Opens | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/lehman-proposes-joint-relief-plan-new-director-says-united-nations.html | LEHMAN PROPOSES JOINT RELIEF PLAN; New Director Says United Nations Will Have a Hand in Any Program That Is Undertaken AIM TO ADVANCE SELF-HELP Former Governor Says Feeding the Hungry in Foreign Lands Will Shorten the War | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/j-flied-hirleite.html | J. FliEd HIRLEITE | True | Special to T Nw YORK TrS. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/christmas-exhibition-opens.html | Christmas Exhibition Opens | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/neediest-at-home-are-not-forgotten-donors-to-fund-say-our-own-must.html | NEEDIEST AT HOME ARE NOT FORGOTTEN; Donors to Fund Say Our Own Must Get Help Despite the Urgency Abroad TOTAL NOW IS $91,267.65 378 Contribute $10,996.23 in Day -- Two Gifts of $2,000 Each Top the List | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/parade-pictures-for-president.html | Parade Pictures for President | True | Wireless to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/rev-mortimer-downing-pastor-of-st-fancis-xavieri-church-in-hyannis.html | REV. MORTIMER DOWNING; Pastor of St. F?ancis XavierI Church in Hyannis 29 Years I | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/industry-warned-on-wartime-policy-treatment-of-dealer-today-by.html | INDUSTRY WARNED ON WARTIME POLICY; Treatment of Dealer Today by Producer Will React After War, Executives Told AID TO CONSUMER URGED Elliott Describes Studebaker Program to Maintain Good Public Relations | True | | C1B 568223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/declines-to-give-views.html | Declines to Give Views | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/investor-acquires-jersey-show-farm-shadow-brook-place-bought-by-ray.html | INVESTOR ACQUIRES JERSEY SHOW FARM; Shadow Brook Place Bought by Ray Stillman From Dr. Fahnestock's Heirs LOCATED IN SHREWSBURY 77-Acre Nursery Estate in Morris Township Is Sold to Edward Momm | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/dr-channing-hall.html | DR. CHANNING HALL | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/sugar-land-pact-signed-puerto-rican-court-approves-20000acre-sale.html | SUGAR LAND PACT SIGNED; Puerto Rican Court Approves 20,000-Acre Sale | True | Wireless to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/sports-of-the-times-philadelphias-added-problem.html | Sports of the Times; Philadelphia's Added Problem | True | Reg. U.S. Pat. off.By John Kieran | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/tree-kills-dartmouth-athlete.html | Tree Kills Dartmouth Athlete | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/square-d-co-gets-loan.html | Square D Co. Gets Loan | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/crews-on-election-board-cohen-costuma-heffernan-are-reelected-by.html | CREWS ON ELECTION BOARD; Cohen, Costuma, Heffernan Are Re-elected by Council | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/to-call-3200000-in-bonds.html | To Call $3,200,000 in Bonds | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/player-contracts-for-1943-unaffected-by-salary-freezing-giants-are.html | Player Contracts for 1943 Unaffected By Salary Freezing, Giants Are Advised | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/states-recognition-of-lou-salica-withdrawn-by-boxing-commission.html | State's Recognition of Lou Salica Withdrawn by Boxing Commission; Failure to Defend Bantamweight Laurels Cause of Action -- Shans, Pilot Banned -- Beau Jack and Larkin Work Out | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/raf-cadet-killed-in-florida.html | R.A.F. Cadet Killed in Florida | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/indochina-renews-pact-japans-envoy-reports-accord-on-economic-pact.html | INDO-CHINA RENEWS PACT; Japan's Envoy Reports Accord on Economic Pact for 1943 | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/grandchild-to-president-daughter-born-to-lt-and-mrs-john-roosevelt.html | GRANDCHILD TO PRESIDENT; Daughter Born to Lt. and Mrs. John Roosevelt in San Diego | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/news-of-food-recipes-are-given-for-three-cakes-two-of-which-will.html | News of Food; Recipes Are Given for Three Cakes, Two of Which Will Stay Fresh for a Week | True | By Jane Holt | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/trading-still-dull-in-london-market-with-business-on-small-scale.html | TRADING STILL DULL IN LONDON MARKET; With Business on Small Scale, Home Rail Issues Continue to Find Support SOME INDUSTRIALS GAIN Breweries Rise a Few Pence and Leading Oils Are Somewhat Stronger | True | Wireless to THE NEW YORK TIMES. | C1B 568223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/tunisia-land-front-continues-inactive-germans-fail-to-renew-drive.html | TUNISIA LAND FRONT CONTINUES INACTIVE; Germans Fail to Renew Drive on Medjez-el-Bab -- Patrols Probe Their Lines ALLIES RESUME BOMBINGS Planes Batter Ports Again as Ground Forces Wait for Muddy Earth to Dry | True | By James MacDonaldspecial Cable To the New York Times. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/speculation-on-axis-stand.html | Speculation on Axis Stand | True | By Grant Parrspecial Cable To The New York Times. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/wheat-prices-set-seasonal-highs-brisk-buying-of-december-crop.html | WHEAT PRICES SET SEASONAL HIGHS; Brisk Buying of December Crop Brings Advance of From 2 to 2 1/8 Cents CASH AT A 14-YEAR-PEAK Profit-Taking Rather Slight but Some Trading Is Seen as Due to Hedging | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/sessions-totaled-711-days.html | Sessions Totaled 711 Days | True | By the United Press. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/us-article-interests-russians.html | U.S. Article Interests Russians | True | Wireless to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/mission-on-rubber-is-going-to-russia-ew-pittman-of-interchemical.html | MISSION ON RUBBER IS GOING TO RUSSIA; E.W. Pittman of Interchemical Heads Inquiry on Synthetic | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/cold-keeps-roosevelt-in-illness-limits-him-to-white-house-for-most.html | COLD KEEPS ROOSEVELT IN; Illness Limits Him to White House for Most of Day | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/waves-speed-recruiting-increase-monthly-quota-from-472-to-600-for.html | WAVES SPEED RECRUITING; Increase Monthly Quota From 472 to 600 for Next Year | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/vandenberg-aims-shaft-at-willkie-quotes-him-in-condemning-critics.html | VANDENBERG AIMS SHAFT AT WILLKIE; Quotes Him in Condemning Critics of Eisenhower's Arrangements With Darlan CITES PRESIDENT'S VIEWS Senator Declares the General 'Should Not Be Shot At From the Rear' | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/whitesell-syracuse-captain.html | Whitesell Syracuse Captain | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/star-bee-studies-win-science-prizes-dr-chandrasekhar-takes-the.html | STAR, BEE STUDIES WIN SCIENCE PRIZES; Dr. Chandrasekhar Takes the Award for New Aid to Fixing of Age of the Universe MICHENER ALSO HONORED Tracing of New Phylogenetic Tree for Bees Is Rewarded by New York Academy | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/loan-is-oversubscribed-100000000-australian-issue-was-closed-last.html | LOAN IS OVERSUBSCRIBED; 100,000,000 Australian Issue Was Closed Last Night | True | Wireless to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/exchange-firms-to-merge.html | Exchange Firms to Merge | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/1031770-earned-by-florsheim-shoe-net-for-fiscal-year-ended-with.html | $1,031,770 EARNED BY FLORSHEIM SHOE; Net for Fiscal Year Ended With October Equal to $2.58 on Class A Common $1.29 ON CLASS B ISSUE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 568223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/the-need-for-rationing.html | THE NEED FOR RATIONING | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/fear-of-nazi-terror-grows-in-denmark-daily-arrests-and-bests-visit.html | FEAR OF NAZI TERROR GROWS IN DENMARK; Daily Arrests and Best's Visit to Norway Worry Danes | True | Wireless to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/harlem-is-defended.html | Harlem Is Defended | True | LESTER B. GRANGER | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/pipeline-merger-is-approved.html | Pipeline Merger Is Approved | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/salvage-shop-depot-holds-open-house-outdoor-cleanliness-association.html | SALVAGE SHOP DEPOT HOLDS OPEN HOUSE; Outdoor Cleanliness Association Party Attended by Society Folk | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/bank-teller-arrested-accused-of-embezzling-23500-from-yonkers.html | BANK TELLER ARRESTED; Accused of Embezzling $23,500 From Yonkers Institution | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/ormandy-directs-at-carnegie-hall-philadelphia-orchestra-plays.html | ORMANDY DIRECTS AT CARNEGIE HALL; Philadelphia Orchestra Plays Hindemith Symphony and Shostakovich Work RUBINSTEIN IS SOLOIST Pianist Heard Also in Grieg Concerto in A Minor and Szymanowski's 'Symphonie' | True | By Olin Downes | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/aviation-in-alaska-is-put-under-board-operating-certificates-given.html | AVIATION IN ALASKA IS PUT UNDER BOARD; Operating Certificates Given to Twenty-one Carriers | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/congress-adjourns.html | CONGRESS ADJOURNS | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/angelozerbato.html | ANGELOZERBATO | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/women-run-street-cars-five-in-kansas-city-are-left-of-world-war.html | WOMEN RUN STREET CARS; Five in Kansas City Are Left of World War Force of 130 | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/bruins-overcome-red-wings-3-to-2-hollett-scores-winning-goal-in.html | BRUINS OVERCOME RED WINGS, 3 TO 2; Hollett Scores Winning Goal in Last Minute as Boston Tightens Grip on Lead | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/ibm-plant-wins-an-e.html | I.B.M. Plant Wins an 'E' | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/associates-testify-in-nuzzo-defense-two-recall-expense-account-for.html | ASSOCIATES TESTIFY IN NUZZO DEFENSE; Two Recall Expense Account for Hod Carriers' Official | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/fra_nk-s-laugtlr.html | FRA_.NK S. LAUGT;[L't' | True | Special o T NBW YOR Ts. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/pay-rises-for-125000-city-workers-sought-by-schick-with-backing-of.html | Pay Rises for 125,000 City Workers Sought By Schick With Backing of the Democrats | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/rogers-mrs-ja-i-wife-of-arghitet-i-official-of-presbyterian-home.html | ROGERS MRS. J.a. , I WIFE OF ARGHITE(T I; Official of Presbyterian Home for Aged Women Dies Here After a Brief Illness ACTIVE IN WELFARE WORK Forebeer Founded Springfield, Mass.--Her Father Headed Chicago Hospital 24 Years | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/spain-interns-200-allied-fliers.html | Spain Interns 200 Allied Fliers | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/edith-b-giblin-engaged.html | Edith B. Giblin Engaged | True | | C1B 568223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/sec-wins-injunction-in-columbia-oil-case-prevents-minority-group.html | SEC WINS INJUNCTION IN COLUMBIA OIL CASE; Prevents Minority Group From Blocking Dissolution Plan | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/empire-war-cabinet-termed-impractical-you-cannot-conduct-a-war-by-a.html | EMPIRE WAR CABINET TERMED 'IMPRACTICAL'; 'You Cannot Conduct a War by a Mass Meeting,' Says Attlee | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/halsey-honors-heroes-gives-awards-for-acts-during-loss-of-us.html | HALSEY HONORS HEROES; Gives Awards for Acts During Loss of U.S. Carrier Oct. 26 | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/tax-adviser-found-guilty-of-perjury-ma-hirsch-linked-to-film.html | TAX ADVISER FOUND GUILTY OF PERJURY; M.A. Hirsch Linked to Film Extortion Inquiry | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/funeral-services-are-held.html | Funeral Services Are Held | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/victory-loan-sale-3109285020-here-total-for-new-york-federal.html | VICTORY LOAN SALE $3,109,285,020 HERE; Total for New York Federal Reserve District Up to Noon Yesterday Given DRIVE CLOSES ON DEC. 23 Group Here Expects to Dispose of Nearly $5,000,000,000 in Securities by Wednesday | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/admiral-2-generals-win-gorgas-medals-stitt-russell-and-kean-honored.html | ADMIRAL, 2 GENERALS WIN GORGAS MEDALS; Stitt, Russell and Kean Honored to Service Medicine | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/navy-cross-for-jersey-man.html | Navy Cross for Jersey Man | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/notes.html | Notes | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/meatslicing-test-is-conducted-here-class-held-in-hotel-to-show.html | MEAT-SLICING TEST IS CONDUCTED HERE; Class Held in Hotel to Show Wholesalers How to Meet OPA Amended Order SETTING IS SUMPTUOUS Knives, Cleavers and Saws Are Wielded Amid Background of Tapestry and Mirrors | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/grease-collections-up-60.html | Grease Collections Up 60% | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/battered-at-locked-doors.html | Battered at Locked Doors | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/several-held-in-french-bombings.html | Several Held in French Bombings | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/coast-line-notes-delisted.html | Coast Line Notes Delisted | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/mrs-fiank-a-leovy.html | MRS. FIANK A. LEOVY | True | Special to THN N,W YOR TS. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/landing-attempt-defeated.html | Landing Attempt Defeated | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/captain-levi-lynch-coast-guardsman-87-was-cited-for-bravery-in.html | CAPTAIN LEVI LYNCH; Coast Guardsman, 87, Was Cited for Bravery in Blizzard of '88 | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/united-states.html | United States | True | | C1B 568223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/hollywood-group-shows-war-work-victory-committee-tells-of.html | HOLLYWOOD GROUP SHOWS WAR WORK; Victory Committee Tells of Entertainment Provided by Artists During the Year SERVICES GIVEN BY 1,141 6,828 Individual Appearances Made -- Government, Charity Agencies Were Aided | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/pay-rise-for-aircraft-workers.html | Pay Rise for Aircraft Workers | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/bankers-trust-promotes-4.html | Bankers Trust Promotes 4 | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/railroads-oppose-freight-rates-cut-appeal-to-icc-for-denial-of-opa.html | RAILROADS OPPOSE FREIGHT RATES CUT; Appeal to I.C.C. for Denial of OPA Plea Says Ton-Mile Revenue Is Lowest Since 1918 MANY CHARGES REDUCED Earnings Seem Large, Petition States, Only by Comparison With Depression Returns | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/troops-on-lost-ship-sing-during-rescue-men-ordered-to-quarters-as.html | TROOPS ON LOST SHIP SING DURING RESCUE; Men Ordered to Quarters as Coolidge Hit Mines and Taken Off as Units NO PANIC, SURVIVORS SAY Three Who Stayed to Try to Save Exhausted Officer Miraculously Escape | True | By Ira Wolfertcopyright, 1942, By North American Newspaper Alliance | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/tudor-city-gets-18-new-tenants-army-and-navy-officers-are-among.html | TUDOR CITY GETS 18 NEW TENANTS; Army and Navy Officers Are Among Signers of Leases for Apartments There JAN SAVITT TO E. 75TH ST. Orchestra Leader Rents Suite in No. 14 -- Penthouse in E. 57th St. Is Taken | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/wlb-refuses-jurisdiction-in-transport-union-dispute-unanimous.html | WLB Refuses Jurisdiction In Transport Union Dispute; Unanimous Decision Sets Forth Lack of Authority Over Cities -- Newark and Omaha Cases Are Included WLB WILL NOT ACT IN TRANSPORT CASE | True | By Louis Starkspecial To the New York Times. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/tire-inspection.html | TIRE INSPECTION | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/italian-schools-will-take-to-air.html | Italian Schools Will Take to Air | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/to-aid-us-rubber-research.html | To Aid U.S. Rubber Research | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/mrs-greenough-gives-luncheon-she-entertains-before-last-in-series.html | MRS. GREENOUGH GIVES LUNCHEON; She Entertains Before Last in Series of Musicales - Miss Betsey Lowe Honored | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/reshevsky-draws-eighth-chess-game-retains-twopoint-lead-over.html | RESHEVSKY DRAWS EIGHTH CHESS GAME; Retains Two-Point Lead Over Kashdan in the Match for United States Title | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/lefcourt-cuts-share-issue.html | Lefcourt Cuts Share Issue | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/mayor-challenged-on-delinquency-data-anticrime-worker-cites-24-rise.html | MAYOR CHALLENGED ON DELINQUENCY DATA; Anti-Crime Worker Cites 24% Rise Among Young Girls | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/norse-worry-germans-reminders-of-1918-defeat-appear-on-walls-in.html | NORSE WORRY GERMANS; Reminders of 1918 Defeat Appear on Walls in Occupied Towns | True | | C1B 568223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/loews-again-to-give-bonuses.html | Loew's Again to Give Bonuses | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/three-americans-are-victims.html | Three Americans Are Victims | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/-edythe-manne-a-brideelect.html | . Edythe Manne a Bride-Elect | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/exenvoy-konitza-of-albania-to-u-s-ministerhere-until-invasionauthor.html | EX-ENVOY KONITZA OF ALBANIA TO U. S.; MinisterHere Until Invasion-Author of Many Essays | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/p-compton-miller-vice-president-of-the-hudson-manhattan-railway-co.html | P. COMPTON MILLER; Vice President of the Hudson & Manhattan Railway Co. | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/bars-gift-wrapping-fee-jersey-opa-lawyer-forbids-charge-not-made-in.html | BARS GIFT WRAPPING FEE; Jersey OPA Lawyer Forbids Charge Not Made in March | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/british-royal-couple-sing-carols.html | British Royal Couple Sing Carols | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/palestine-move-mapped-dr-goldmann-sees-a-postwar-opportunity-to.html | PALESTINE MOVE MAPPED; Dr. Goldmann Sees a Post-War Opportunity to Care for Jews | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/axis-reports-on-fighting.html | Axis Reports on Fighting | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/trading-is-slack-on-cotton-market-offsetting-factors-result-in.html | TRADING IS SLACK ON COTTON MARKET; Offsetting Factors Result in Final Net Price Losses of 4-9 Points on Day AWAIT PACE BILL ACTION Brokers Mark Time Until Fate of the Parity Price Measure is Decided | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/emil-rohde-cosmetologist-an-authority-on-hair-dyes-dead-in-chicago.html | EMIL ROHDE; Cosmetologist, an Authority on Hair Dyes, Dead in Chicago | True | Specta.l to Tl2 w' YOP. '..s. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/800000-issue-sold-by-longview-wash-interest-cost-of-278-is-obtained.html | $800,000 ISSUE SOLD BY LONGVIEW, WASH.; Interest Cost of 2.78% Is Obtained on Water Bonds | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/wlb-raises-chorus-girls-pay.html | WLB Raises Chorus Girls' Pay | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/son-to-mrs-howard-s-baron.html | Son to Mrs. Howard S. Baron | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/united-nations.html | United Nations | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/to-buy-scrap-in-west-wpb-arranges-for-purchases-of-35000-tons-on.html | TO BUY SCRAP IN WEST; WPB Arranges for Purchases of 35,000 Tons on Coast | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/the-road-to-independence.html | THE ROAD TO INDEPENDENCE | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/starlets-to-open-season.html | Starlets to Open Season | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/18-missing-with-planes-navy-bomber-lost-off-california-army-craft.html | 18 MISSING WITH PLANES; Navy Bomber Lost Off California, Army Craft in Alaska | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/wpb-nha-outline-joint-housin6-plan-accommodations-for-war-workers.html | WPB, NHA OUTLINE JOINT HOUSIN6 PLAN; Accommodations for War Workers Are Agreed Upon Despite Shortage of Materials USE EXISTING PROPERTIES All Projects Must Conform With the Occupancy Rules as Stipulated | True | Special to THE NEW YORK TIMES. | C1B 568223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/tough-club-honors-burchill.html | Tough Club Honors Burchill | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/m-coopers-skill-shown-inrecords-cardinal-ace-had-earnedrun-average.html | M. COOPER'S SKILL SHOWN INRECORDS; Cardinal Ace Had Earned-Run Average of 1.77, Official League Figures Reveal BEAZLEY SECOND TO MATE Led Circuit in Won and Lost Percentage -- Davis, Dodgers, Third in Effectiveness | True | By Roscoe McGowen | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/major-leagues-consider-shifting-spring-training-sites-camps-near.html | Major Leagues Consider Shifting Spring Training Sites; CAMPS NEAR HOME EASY TO ARRANGE Baseball Heads Prepared to Follow Government Order on Spring Training EAST-WEST PLAN RAISED Proposed Split in Leagues Interests ODT -- Collins, Griffith Oppose It | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/two-deals-in-brooklyn-single-dwelling-and-2family-house-in-new.html | TWO DEALS IN BROOKLYN; Single Dwelling and 2-Family House in New Hands | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/survivors-had-fastened-belts.html | Survivors Had Fastened Belts | True | By the United Press. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/asks-early-stamp-buying-postmaster-goldman-suggests-means-to-cut.html | ASKS EARLY STAMP BUYING; Postmaster Goldman Suggests Means to Cut Congestion | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/dempsey-testifies-in-suit-to-ban-book-denies-authorizing-how-to.html | DEMPSEY TESTIFIES IN SUIT TO BAN BOOK; Denies Authorizing 'How to Fight Tough' -- Seeks $50,000 | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/italian.html | Italian | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/gurcharan-singe.html | GURCHARAN SINGE | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/warner-bros-gross-rises.html | Warner Bros. Gross Rises | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/military-cloth-rejects-may-go-to-lendlease-for-refugee-aid-priority.html | Military Cloth 'Rejects' May Go To Lend-Lease for Refugee Aid; Priority Order by WPB Would Hit Civilian Trade Here Which Had Been Relying on Army 'Seconds' to Ease Shortages | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/marjorie-alsberg-to-be-wed.html | Marjorie Alsberg to Be Wed | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/business-concentration-opposed.html | Business Concentration Opposed | True | CARROLL DUNHAM SMITH. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/25year-employes-dine-166-in-merck-co-club-hold-their-annual.html | 25-YEAR EMPLOYES DINE; 166 in Merck & Co. Club Hold Their Annual Celebration | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/temple-triumphs-3532-turns-back-brigham-young-five-st-josephs-wins.html | TEMPLE TRIUMPHS, 35-32; Turns Back Brigham Young Five - St. Joseph's Wins, 45-39 | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/3-boys-in-boat-swept-into-a-storm-sewer-rescued-when-policeman.html | 3 BOYS IN BOAT SWEPT INTO A STORM SEWER; Rescued When Policeman Hears Oars Tapping Manhole Cover | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/2-ships-sunk-by-uboats-navy-discloses-loss-of-british-and-belgian.html | 2 SHIPS SUNK BY U-BOATS; Navy Discloses Loss of British and Belgian Merchantmen | True | | C1B 568223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/soldiers-help-move-mail.html | Soldiers Help Move Mail | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/25-firemen-promoted-advanced-to-rank-of-lieutenant-with-pay-rise-of.html | 25 FIREMEN PROMOTED; Advanced to Rank of Lieutenant With Pay Rise of $900 | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/miss-kathryn-reilly-engaged-to-marry-cornell-alumna-fiancee-of.html | MISS KATHRYN REILLY ENGAGED TO MARRY; Cornell Alumna Fiancee of Lieut. Joseph McManus, U.S.N.R. | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/british.html | British | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/coolidge-sinking-laid-to-a-blunder-navy-investigates-charge-of-line.html | COOLIDGE SINKING LAID TO A BLUNDER; Navy Investigates Charge of Line Official That Ship Hit Two American Mines | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/deny-finnish-peace-plea-swedes-say-no-advances-have-been-made.html | DENY FINNISH PEACE PLEA; Swedes Say No Advances Have Been Made Through Them | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/undefeated-nyu-quintet-rolling-along-on-crest-of-powerful-offensive.html | Undefeated N.Y.U. Quintet Rolling Along on Crest of Powerful Offensive; VIOLETS' AVERAGE 72 POINTS A GAME N.Y.U., Unbeaten in All Four Contests, Has Had Little Trouble With Rivals YOUTH AND SPEED FACTORS Grenert, Simmons, Mele Provide Balance for Fleishman and Regan, New Men | True | By Louis Effrat | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/14000-corporations-in-state-dissolved-failure-to-file-franchise-tax.html | 14,000 CORPORATIONS IN STATE DISSOLVED; Failure to File Franchise Tax Reports Brings Ban | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/urges-cut-in-conventions-odt-chief-asks-cancellations-where-war.html | URGES CUT IN CONVENTIONS; ODT Chief Asks Cancellations Where War Effort Is Not Aided | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/4-scarsdale-houses-sold-dwelling-in-yonkers-also-on-list-of.html | 4 SCARSDALE HOUSES SOLD; Dwelling in Yonkers Also on List of Westchester Deals | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/chicago-printers-tie-up-magazines-five-union-trades-refuse-to.html | CHICAGO PRINTERS TIE UP MAGAZINES; Five Union Trades Refuse to Handle Contract Work From Donnelley Plants WLB STARTS AN INQUIRY Publishing Worth $50,000,000 Declared to Be Affected -Many Shops Involved | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/armstrong-wins-in-4th-knocks-out-turiello-in-bout-at-san-francisco.html | ARMSTRONG WINS IN 4TH; Knocks Out Turiello in Bout at San Francisco | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/fordham-sets-back-iona-quintet-8438-rams-tally-fifth-straight-as.html | FORDHAM SETS BACK IONA QUINTET, 84-38; Rams Tally Fifth Straight as Mullens Tops Scorers | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/british-submarine-blasted-20-ships-hms-truant-returns-home-after.html | BRITISH SUBMARINE BLASTED 20 SHIPS; H.M.S. Truant Returns Home After 80,000-Mile Trip Flying Flag of Success WAS REFITTED IN THE U.S. Survived 20 Depth Charges After She Was Surprised in Strait of Malacca | True | | C1B 568223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/trial-bares-dream-of-a-harlem-nazi-jordan-saw-roosevelt-picking.html | TRIAL BARES DREAM OF A HARLEM NAZI; Jordan Saw Roosevelt Picking Cotton After We Lost War, Sedition Jury Hears PLEADED THE AXIS CAUSE Detective Says West Indian Called Joe Louis a Disgrace for Serving in Army | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/british-aid-described.html | British Aid Described | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/books-authors.html | Books -- Authors | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/lois-zimmermann-to-wed-clifton-n-j-girl-fiancee-of-la-schneider.html | LOIS ZIMMERMANN TO WED; Clifton, N. J., Girl Fiancee of L.A. Schneider, Lehigh Senior | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/millard-shale-r-official-of-belgium-relief-group-in-last-war-dies.html | MILLARD SHALE R; Official of Belgium Relief Group in Last War Dies in Capetown | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/opens-venereal-test-laboratory.html | Opens Venereal Test Laboratory | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/holding-firm-buys-bronx-lots.html | Holding Firm Buys Bronx Lots | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/russian-resistance-massive.html | Russian Resistance Massive | True | By Ralph Parkerwireless To the New York Times. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/miss-greenberg-fiancee-engaged-to-i-robert-feinberg-war-labor-board.html | MISS GREENBERG FIANCEE; Engaged to I. Robert Feinberg, War Labor Board Attorney | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/butler-to-light-yule-log-33yearold-tradition-to-be-observed-at.html | BUTLER TO LIGHT YULE LOG; 33-Year-Old Tradition to Be Observed at Columbia | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/market-research-held-postwar-key-frederick-urges-vast-program-to.html | MARKET RESEARCH HELD POST-WAR KEY; Frederick Urges Vast Program to Make Foreign Commerce Mutually Profitable TO GUIDE OTHER NATIONS Project Would Acquaint Them With Our Needs, Help Adjust Their Production | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/acute-shortage-in-lumber-seen-delays-by-wpb-aide-contributed-to.html | 'ACUTE SHORTAGE' IN LUMBER SEEN; Delays by WPB Aide Contributed to Situation, Truman Committee Asserts 'CENSURE' IS CALLED FOR Lifting of Canadian Ban on Log Exports Is Urged Among Solutions | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/opa-apparel-order-attacked-by-trade-to-cause-many-bad-squeezes.html | OPA APPAREL ORDER ATTACKED BY TRADE; To Cause Many Bad 'Squeezes,' Industry Groups Declare at Meetings Here COAT FIELD IS WORST HIT Dubow Cites Shift From March Date and 10% Cut in Margin as Blows to Market | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/areapricing-plan-initiated-by-opa-hand-laundries-first-field-under.html | 'AREA-PRICING' PLAN INITIATED BY OPA; Hand Laundries First Field Under New Dollars and Cents Ceiling Method IMPORT CURBS EXTENDED Certain Less Essential Items Affected by Order -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/john-c-scheeler.html | JOHN C. SCHEELER | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/victory-signal-not-for-speeders.html | Victory Signal Not for Speeders | True | FRANK L. MELENEY. | C1B 568223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/hamnett-p-hill-lawyer-chancellor-of-ottawa-diocese-active-in.html | HAMNETT P. HILL; Lawyer, Chancellor of Ottawa Diocese, Active in Politics | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/draft-body-eases-curb-on-enlisting-allservice-system-to-be-put-in.html | DRAFT BODY EASES CURB ON ENLISTING; All-Service System to Be Put in Effect Feb. 1 -- Volunteering Is Possible Till Then BOARD MUST APPROVE IT Service in Navy, Marines or Coast Guard Is Permitted -Army Rule Is Retained | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/sir-henry-watlington.html | SIR HENRY WATLINGTON | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/missing-navy-man-dead.html | Missing Navy Man Dead | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/whole-toulon-fleet-sunk-says-muselier-fighting-french-aide-disputes.html | WHOLE TOULON FLEET SUNK, SAYS MUSELIER; Fighting French Aide Disputes Knox on Warships Saved | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/bond-club-meets-today.html | Bond Club Meets Today | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/washington-greets-new-russian-drama-litvinoffs-among-the-audience.html | WASHINGTON GREETS NEW RUSSIAN DRAMA; Litvinoffs Among the Audience at Premiere of Simonov Play | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/tieup-of-papers-goes-on-as-state-continues-talks-board-plans.html | TIE-UP OF PAPERS GOES ON AS STATE CONTINUES TALKS; Board Plans All-Night Parleys on Union's Proposals as Amended by Publishers MEYER IS STILL 'HOPEFUL' Failure to End the Deadlock Is Expected to Result in Action by the WLB Today STRIKE CONTINUES TO THE UP PAPERS | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/hugh-r-miller-carlisle-lawyer-newspaper-man-wrote-of-indian.html | HUGH R, MILLER; Carlisle Lawyer, Newspaper Man ! Wrote of Indian Football Teams | True | 8pecfal in Tw-a l'qw YORK T. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/the-big-doorstep-to-close-saturday-to-be-followed-by-cry-havoc.html | 'THE BIG DOORSTEP' TO CLOSE SATURDAY; To Be Followed by 'Cry Havoc' -- Wilder Play Hit Likened to Joyce's 'Finnegans Wake' LAST BOOK OF NOVELIST Hitherto Has Not Attracted Attention -- Similarities Seen by Two Persons | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/true-prophet-of-weather.html | TRUE PROPHET OF WEATHER | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/army-medical-teams-emergency-flying-units-are-suggested-to-even-up.html | Army Medical Teams; Emergency Flying Units Are Suggested To Even Up Use of Available Doctors | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/plants-increasing-jobs-for-the-blind-war-shortage-is-causing-our.html | PLANTS INCREASING JOBS FOR THE BLIND; War Shortage Is Causing Our Industry to Rely More on Handicapped Workers SOME ARE OUTSTANDING Shell Inspection and Welding Among Hard Tasks at Which They Are Adept | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/british-relief-group-to-meet.html | British Relief Group to Meet | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/middlebury-elects-stratton-president-harvard-economist-and-wpb-aide.html | MIDDLEBURY ELECTS STRATTON PRESIDENT; Harvard Economist and WPB Aide Will Take Office Jan. 1 | True | | C1B 568223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/grandmother-becomes-a-waac.html | Grandmother Becomes a Waac | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/donald-macaskill-retires.html | Donald MacAskill Retires | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/sinkwich-georgias-star-back-voted-no-1-athlete-in-nation-polls-94.html | Sinkwich, Georgia's Star Back, Voted No. 1 Athlete in Nation; Polls 94 Votes in Wide-Open Race in Which 16 Men Draw First-Place Nominations -- Williams, Red Sox, Again Runner-Up | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/screen-news-here-and-in-hollywood-republic-signs-simone-simon-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Republic Signs Simone Simon for the Leading Feminine Role in 'Tahiti Honey' ROBERT RYAN GETS PART Young Reviewers of National Board Pick 'Mrs. Miniver' as 'Best' Film of 1942 | True | By Telephone To the New York Times. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/bernice-grohe-a-bride-wed-to-lieut-joseph-h-krug-of-army-medical.html | BERNICE GROHE A BRIDE; Wed to Lieut. Joseph H. Krug of Army Medical Corps | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/to-push-good-lighting-new-nema-unit-will-study-problems-in-the.html | TO PUSH GOOD LIGHTING; New NEMA Unit Will Study Problems in the Field | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/rockwell-is-named-to-be-rear-admiral-cavite-commander-is-promoted.html | ROCKWELL IS NAMED TO BE REAR ADMIRAL; Cavite Commander Is Promoted to Permanent Rank | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/mannes-list-concerts-museum-programs-to-be-held-this-season-in.html | MANNES LIST CONCERTS; Museum Programs to Be Held This Season in Afternoons | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/2100000-wind-tunnel-device-to-be-partof-laboratory-1-of.html | $2,100,000 WIND TUNNEL; Device to Be Partof Laboratory 1 of Curtiss-Wright in Buffalo ! | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/citys-death-rate-again-up-in-week-exceeds-expected-mark-for-seventh.html | CITY'S DEATH RATE AGAIN UP IN WEEK; Exceeds 'Expected' Mark for Seventh Successive Period | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/jt-higgins-takes-former-post.html | J.T. Higgins Takes Former Post | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/collect-old-radios-for-army.html | Collect Old Radios for Army | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/john-caiiperlengo.html | JOHN CAiI]PERLENGO | True | special to TK N'W YoR Trs. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/expresident-lebrun-flees-from-france.html | Ex-President Lebrun Flees From France | True | Wireless to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/longer-workweek-approved-stepping-up-average-viewed-as-way-to.html | Longer Work-Week Approved; Stepping Up Average Viewed as Way to Increase Production | True | EDWARD M. PICKMAN. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/coakley-honored-at-smoker.html | Coakley Honored at Smoker | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/big-attack-of-japanese.html | Big Attack of Japanese | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/thousands-in-snow-wait-to-buy-times-long-line-forms-outside-the.html | THOUSANDS IN SNOW WAIT TO BUY TIMES; Long Line Forms Outside the Building to File In and Get the Newspaper 40,000 SOLD ON TUESDAY Several Copies Are Taken by Many Purchasers, Some of Them Service Men | True | | C1B 568223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/lii-william-i-blerg.html | III'. WILLIAM I. BLERG | True | Special to TH Nw YOR TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/rail-groups-begin-wage-parley-here-nonoperating-unions-seek-rise-of.html | RAIL GROUPS BEGIN WAGE PARLEY HERE; Nonoperating Unions Seek Rise of 20 Cents an Hour | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/meeting-to-aid-russian-relief.html | Meeting to Aid Russian Relief | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/reports-big-rise-in-rfc-war-funds-jones-says-18000000000-is-now.html | REPORTS BIG RISE IN RFC WAR FUNDS; Jones Says $18,000,000,000 Is Now Committed, 50 Per Cent More Than in March | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/russian.html | Russian | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/aim-to-keep-foe-out-of-skies.html | Aim to Keep Foe Out of Skies | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/rugby-dropped-by-liu.html | Rugby Dropped by L.I.U. | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/robberies-laid-to-boys-hoboken-lads-12-and-15-also-linked-to-fires.html | ROBBERIES LAID TO BOYS; Hoboken Lads, 12 and 15, Also Linked to Fires in Two Stores | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/14-meals-a-week-govern-rations.html | 14 Meals a Week Govern Rations | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/seeks-utilities-stock-niagara-hudson-files-plan-to-buy-subsidiaries.html | SEEKS UTILITIES STOCK; Niagara Hudson Files Plan to Buy Subsidiaries Holdings | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/rev-baker-p-lee-a-former-los-angeles-pastor-often-in-the-news-dies.html | REV. BAKER P. LEE; A Former Los Angeles Pastor, Often in the News, Dies at 71 | True | pecial tO T II:W YORK TIS. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/ben-lyon-an-air-force-major.html | Ben Lyon an Air Force Major | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/navy-bond-buying-100000000.html | Navy Bond Buying $100,000,000 | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/increase-ordered-in-subcontracts-army-navy-and-wpb-issue-joint.html | INCREASE ORDERED IN SUBCONTRACTS; Army, Navy and WPB Issue Joint Directive Looking to Use of Tools Nearly Idle AID TO SMALL BUSINESS Overloaded Plants Would Be Helped, Too, Holland Tells Congressional Group | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/golden-gate-bridge-poor-official-says-federal-workers-free-rides.html | GOLDEN GATE BRIDGE POOR; Official Says Federal Workers' Free Rides Deplete Revenues | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/atlantic-charter-lauded-by-batista-holds-it-precludes-need-to-worry.html | ATLANTIC CHARTER LAUDED BY BATISTA; Holds It Precludes Need to Worry Now About Details of the Post-War World WOULD WIN THE WAR FIRST Is Honored by 1,000 at Dinner of Cuban Commerce Body at End of Week's Stay | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/how-big-an-army-president-and-some-students-at-odds-on-our.html | How Big an Army'?; President and Some Students at Odds on Our Possibilities | True | By Arthur Krockspecial To the New York Times. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/japanese-report-sinkings.html | Japanese Report Sinkings | True | | C1B 568223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/china-expects-foe-to-push-in-yunnan-kunming-astraddle-supply-route.html | CHINA EXPECTS FOE TO PUSH IN YUNNAN; Kunming, Astraddle Supply Route From India, Believed Enemy's Objective BRITISH BOMB IN BURMA Chungking Papers Raise Cry for Allied Drive -- Tokyo Says It Looks for Move | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/miss-montgomery-to-become-a-bride-eugene-du-ponts-niece-to-be-wed-t.html | MISS MONTGOMERY TO BECOME A BRIDE; Eugene du Pont's Niece to Be Wed Tuesday in Wilmington to Ensign Wilmot T. Pope SIX ATTENDANTS TO SERVE Miss Elsie Prickett Will Be the Maid of Honor - Reception After the Ceremony | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/r-alfred-leroy-bixby-former-night-city-editor-of-the-newark-news.html | r ALFRED LEROY BIXBY ,; Former Night City Editor of The Newark News Dies on Coast | True | Special to THS lq 'YORX Tbs. { | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/alleged-abortionist-arraigned.html | Alleged Abortionist Arraigned | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/dunkerque-left-100-british-tanks-those-machines-were-useless.html | DUNKERQUE LEFT 100 BRITISH TANKS; Those Machines Were Useless Against Germans' Guns, Churchill Discloses DEFENDS NEW VEHICLES Prime Minister Calls Them the Best Weapons in the Arsenal of Empire | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/pay-bill-passed-congress-decides-to-adjourn-today-overtime-payments.html | PAY BILL PASSED; CONGRESS DECIDES TO ADJOURN TODAY; Overtime Payments Estimated to Cost $230,000,000 a Year Are Limited to 4 Months 78TH IN SESSION JAN. 6 It Inherits Much Unfinished Business and Numerous Controversial Issues PAY BILL PASSED; CONGRESS TO QUIT | True | By C.p. Trussellspecial To the New York Times. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/ed0-finnen-leader-0f-dutch-labor-6i-secretary-of-the-international.html | ED0 FINNEN, LEADER 0F DUTCH LABOR, 6i; Secretary of the International Transport Federation Dies in Cuernavaca, Mexico OPPOSED NAZIS, FASCISTS Active in Boycott of Hungarian Government and in Labor Peace Conference of 1920 | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/edwin-hobbs-dies-red-ross-official-director-of-purchases-for-the.html | EDWIN HOBBS DIES; RED (]ROSS OFFICIAL; Director of Purchases for the North Atlantic Area Had Held Post Since May DECORATED IN LAST WAR Mentioned for Bravery While owl Duty With the Yankee Division in France | True | Special to T NEW YORX TIMIS. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/rubber-plantation-fire-set-by-japanese-brazil-told.html | Rubber Plantation Fire Set By Japanese, Brazil Told | True | Special Cable to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/racings-contribution-to-war-relief-to-hit-3000000-336669-is-raised.html | Racing's Contribution to War Relief to Hit $3,000,000; $336,669 IS RAISED BY VICTORY WEEK Checks Are Presented to Six War Relief Agencies at Gathering Here TURFMEN SURPASS GOAL 'Racing Can Be Relied On to Do Its Full Share,' Swope Says, Looking to '43 | True | By Robert F. Kelley | C1B 568223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/seeks-to-buy-bonds-public-service-asks-sec-to-give-approval-to.html | SEEKS TO BUY BONDS; Public Service Asks SEC to Give Approval to $1,200,000 Deal | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/tunis-harbor-area-hard-hit.html | Tunis Harbor Area Hard Hit | True | Wireless to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/to-build-torpedo-planes-vultee-company-will-use-mack-plant-at.html | TO BUILD TORPEDO PLANES; Vultee Company Will Use Mack Plant at Allentown, Pa. | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/egg-production-at-peak-jersey-also-reports-record-number-of-chicks.html | EGG PRODUCTION AT PEAK; Jersey Also Reports Record Number of Chicks for This Year | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/auto-blanks-available-registration-forms-for-1943-to-call-for.html | AUTO BLANKS AVAILABLE; Registration Forms for 1943 to Call for Dateline Tags | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/edward-g-watkins-i-Inventor-of-mechanical-time-recorder-headed.html | EDWARD G. WATKINS; i Inventor of Mechanical Time Recorder Headed Simplex GO, | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/edward-h-sapp.html | EDWARD H. SAPP | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/rationing-foe-quits-cooperative-uptown-dr-janet-r-aiken-of-columbia.html | RATIONING FOE QUITS COOPERATIVE UPTOWN; Dr. Janet R. Aiken of Columbia Resigns as a Protest | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/girl-scouts-seeking-more-troop-leaders-appeal-for-volunteers-is.html | GIRL SCOUTS SEEKING MORE TROOP LEADERS; Appeal for Volunteers Is Issued -- Courses Scheduled | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/charles-l-eliendorf.html | CHARLES L. ELIENDORF | True | Special to T Nr- No T,ss. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/bank-plans-retirement-system.html | Bank Plans Retirement System | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/modern-museum-displays-40-items-acquisitions-include-drawings-and.html | MODERN MUSEUM DISPLAYS 40 ITEMS; Acquisitions Include Drawings and Small Sketches - French Work on View EARLY MATISSE IS SHOWN Gaston Lachaise Represented by Two Figure Pieces in a Varied Exhibition | True | By Howard Devree | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/winter-stock-at-holyoke.html | Winter Stock at Holyoke | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/upholds-midwest-on-war-governorelect-of-iowa-denies-his-section-is.html | UPHOLDS MIDWEST ON WAR; Governor-Elect of Iowa Denies His Section Is Indifferent | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/mrs-mitchell-wins-freedom-in-reno-armours-daughter-once-cripple.html | MRS. MITCHELL WINS FREEDOM IN RENO; Armour's Daughter, Once Cripple, Ends 21-Year-Old Marriage | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/3-bank-officers-appointed.html | 3 Bank Officers Appointed | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/byrd-challenges-army-hotel-deal-hits-purchase-in-chicago-and-asks.html | BYRD CHALLENGES ARMY HOTEL DEAL; Hits Purchase in Chicago and Asks Stimson if Aim Is to Run Property After War CRITICAL OF THE PRICE Says Stevens Had Difficulties and $6,000,000 Was Hailed by Security Holders | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/army-buys-overshoes.html | Army Buys Overshoes | True | | C1B 568223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/samuel-true-adams-utilities-lawyer-of-chicago-an-expert-on-contract.html | SAMUEL TRUE ADAMS; Utilities Lawyer of Chicago an Expert on Contract Bridge | True | Special to T NEW YOR Tnzs. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/de-la-vigerie-aide-to-de-gaulle.html | De la Vigerie Aide to de Gaulle | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/soft-coal-buying-lags-war-agency-says-new-england-users-fail-to.html | SOFT COAL BUYING LAGS; War Agency Says New England Users Fail to Build Stocks | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/commons-debates-venereal-control-but-motion-to-end-restriction-on.html | COMMONS DEBATES VENEREAL CONTROL; But Motion to End Restriction on Compulsory Treatment in Britain Is Defeated HEALTH MINISTRY SCORED Dr. Edith Summerskill Says Toll Exceeds Blitz Effects -- Brown Defends Efforts | True | By David Andersonspecial Cable To the New York Times. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/miss-elizabeth-dern.html | MISS ELIZABETH DERN | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/yugoslavs-rally-to-mikhailovitch-government-in-exile-cites-its.html | YUGOSLAVS RALLY TO MIKHAILOVITCH; Government in Exile Cites Its 'Supreme Duty' to Defend Leader of Guerrillas HIS LONG FIGHT STRESSED Leaders in London Denounce Communist Agents Calling General an Axis Tool | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/abroad-russia-and-her-small-western-neighbors.html | Abroad; Russia and Her Small Western Neighbors | True | By Anne O'Hare McCormick | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/jackie-cooper-in-naval-reserve.html | Jackie Cooper in Naval Reserve | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/the-slave-ruler-of-france.html | THE SLAVE "RULER" OF FRANCE | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/beef-output-below-1941-production-goes-under-previous-year-first.html | BEEF OUTPUT BELOW 1941; Production Goes Under Previous Year First Time in 7 Months | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/us-bureau-swells-mineral-sources-mines-unit-has-found-millions-of.html | U.S. BUREAU SWELLS MINERAL SOURCES; Mines Unit Has Found Millions of Tons of Vital Materials This Year, Report Says | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/spiritual-help-urged-in-postwar-world-rabbi-silver-declares-it-is.html | SPIRITUAL HELP URGED IN POST-WAR WORLD; Rabbi Silver Declares It Is as Important as Material Aid | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/allies-give-box-score.html | Allies Give Box Score | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/renhkkrikorian-educator-editor-armenian-minister-taught-at-aintab.html | REN.H.K.KRIKORIAN, EDUCATOR, EDITOR; Armenian Minister Taught at Aintab College, Turkey Dies in Washington, 97 ATTENDED AMHERST, YALE Congregationalist Edited Two Periodicals and Aided Near East Relief Fund | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/18000-attend-police-benefit-at-the-garden-25000-realized-for.html | 18,000 Attend Police Benefit at the Garden; $25,000 Realized for Juvenile Aid Fund | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/one-to-make-ready-two-to-go.html | ONE TO MAKE READY, TWO TO GO | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/naples-hit-again-by-allied-raiders-raf-starts-fires-in-port-damaged.html | NAPLES HIT AGAIN BY ALLIED RAIDERS; R.A.F. Starts Fires in Port Damaged in Prior Raids by U.S. Mid-East Bombers BRITISH BUSY IN FRANCE Supply Lines in Belgium Share Havoc -- Germans Kill Six on Forays in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/tin-cans-doomed-by-new-wpb-order-housewives-may-expect-them-to.html | TIN CANS DOOMED BY NEW WPB ORDER; Housewives May Expect Them to Disappear From Use by Summer, Agency Says PACKERS TRY SUBSTITUTE Much of Product, in Any Case, Will Go to Armed Services by Government Purchase | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/mrs-roy-r-8-attride-exaide-at-the-grenfell-mission-dies-in-cold.html | MRS. ROY R. 8. ATTRIDE; Ex-Aide at the Grenfell Mission Dies in Cold Spring Harbor | True | Special to T IE YORK TII.S. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/russians-see-merit-in-deal-with-darlan-moscow-puts-military.html | Russians See Merit in Deal With Darlan; Moscow Puts Military Expediency First | True | Wireless to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/i-albert-e-stratton-atlantic-city-bus-line-official-of.html | i ALBERT E. STRATTON; Atlantic City Bus Line Official of Pennsylvania-Reading | True | lgpeeial to Tu i"q'w Yoa Tus. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/barnard-yule-program-annual-assembly-of-the-college-is-sent.html | BARNARD YULE PROGRAM; Annual Assembly of the College Is Sent Overseas | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/7th-regiment-retains-tie-holds-lead-in-squash-racquets-with-jackson.html | 7TH REGIMENT RETAINS TIE; Holds Lead in Squash Racquets With Jackson Heights Team | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/surpless-called-bigot-remarks-of-magistrate-scored-by-powell-in.html | SURPLESS CALLED BIGOT; Remarks of Magistrate Scored by Powell in Council | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/ayres-forecasts-more-regulation-economist-fears-controlled.html | AYRES FORECASTS MORE REGULATION; Economist Fears Controlled Materials Plan Will Prove Irksome to Industry AYRES FORECASTS MORE REGULATION | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/women-urged-to-stick-wmc-officer-finds-too-much-absenteeism-by-war.html | WOMEN URGED TO STICK; WMC Officer Finds Too Much Absenteeism by War Workers | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/spectator-casual-suits-of-cotton-and-rayon-provide-preview-of-warm.html | Spectator, Casual Suits of Cotton and Rayon Provide Preview of Warm Weather Fashions | True | By Virginia Pope | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/plans-blood-donor-units-cdvo-will-set-up-separate-services-in-each.html | PLANS BLOOD DONOR UNITS; CDVO Will Set Up Separate Services in Each Borough | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/to-be-camden-prosecutor.html | To Be Camden Prosecutor | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/clarifies-fishing-rules.html | Clarifies Fishing Rules | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/harvard-graduation-jan-9-10.html | Harvard Graduation Jan. 9, 10 | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/extra-delivery-allowed-on-day-before-christmas.html | Extra Delivery Allowed On Day Before Christmas | True | Special to THE NEW YORK TIMES. | C1B 568223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/fine-outpoints-fowler.html | Fine Outpoints Fowler | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/owen-undergoes-operation.html | Owen Undergoes Operation | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/metals-company-buys-plant-in-camden-nj.html | Metals Company Buys Plant in Camden, N.J. | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/rommels-mines-slow-british-pursuit-japanese-forces-land-north-of.html | ROMMEL'S MINES SLOW BRITISH PURSUIT; JAPANESE FORCES LAND NORTH OF BUNA, BUT ALLIES BOMB THEM WITHOUT LET-UP; ADVANCE HINDERED Foe's Explosives Found Planted at Agheila to Take Place of Troops ALLIED AIRCRAFT ATTACK Destroy Vehicles and Set Fire to Ammunition Dump -- Axis Rear-Guard Action Weak ROMMEL'S MINES SLOW THE BRITISH | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/paper-supply-held-ample-for-half-enough-materials-available-to-make.html | PAPER SUPPLY HELD AMPLE FOR HALF; Enough Materials Available to Make Permitted Output, Producers Declare | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/soprano-at-town-hall-marguerite-mcdonald-gives-2d-recital-here-in.html | SOPRANO AT TOWN HALL; Marguerite McDonald Gives 2d Recital Here in 13 Years | True | R.P. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/opa-will-ration-goal-oil-heaters-program-to-start-friday-in-30.html | OPA WILL RATION GOAL, OIL HEATERS; Program to Start Friday in 30 Rationed States Will Virtually Withdraw Oil Burners FUEL CONVERSION THE AIM Householders Will Be Assisted in Changing Equipment -- ODT Widens Collier Control | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/us-officers-honored-australian-veterans-in-new-zealand-pay-tribute.html | U.S. OFFICERS HONORED; Australian Veterans in New Zealand Pay Tribute | True | Wireless to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/denise-l-browne-prospective-bride-daughter-of-army-colonel-to-be.html | DENISE L. BROWNE PROSPECTIVE BRIDE; Daughter of Army Colonel to Be Wed to Captain Edmund Thomas Delaney, U.S.A. NUPTIALS SET FOR JAN. 10 She Attended Schools Here and in Europe -- Her Fiance Is Princeton Graduate | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/purchase-tax-is-suggested-british-levy-recommended-here-as-a-means.html | Purchase Tax Is Suggested; British Levy Recommended Here as a Means of Controlling Inflation | True | HERBERT ISRAEL. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/asks-aid-to-charities-bishop-freeman-says-few-are-alive-to-world.html | ASKS AID TO CHARITIES; Bishop Freeman Says Few Are Alive to World Situation | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/colliers-put-under-odt-rules.html | Colliers Put Under ODT Rules | True | By the United Press. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/justice-lazansky-feted-at-70-years-painting-of-himself-given-to.html | JUSTICE LAZANSKY FETED AT 70 YEARS; Painting of Himself Given to Jurist by Judge Lehman at Dinner for 125 | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/elected-a-vice-president-of-company-in-war-work.html | Elected a Vice President Of Company in War Work | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 568223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/disburses-rail-taxes-jersey-controller-pays-out-the-largest-share.html | DISBURSES RAIL TAXES; Jersey Controller Pays Out the Largest Share to Jersey City | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/george-powers.html | GEORGE POWERS | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/scullin-steel-votes-dividend-of-50-cents-yearend-payment-means-2.html | SCULLIN STEEL VOTES DIVIDEND OF 50 CENTS; Year-End Payment Means $2 Total on Common in 1942 | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/army-flier-dies-in-crash.html | Army Flier Dies in Crash | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/peralta-stops-parker-referee-halts-bout-in-234-of-second-at.html | PERALTA STOPS PARKER; Referee Halts Bout in 2:34 of Second at Broadway Arena | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/nuptials-are-held-of-priscilla-thomas-married-in-swampscott-mass-to.html | NUPTIALS ARE HELD OF PRISCILLA THOMAS; Married in Swampscott, Mass., to Ensign Edward Gilman | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/catholics-condemn-isms-argentine-clergy-name-fascism-communism-and.html | CATHOLICS CONDEMN ISMS; Argentine Clergy Name Fascism, Communism and Socialism | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/stock-prices-gain-on-heavier-sales-peace-issues-register-best-rises.html | STOCK PRICES GAIN ON HEAVIER SALES; 'Peace' Issues Register Best Rises as 696,270 Shares Are Transferred AUSTRALIAN BONDS CLIMB Brisbane 6s Advance 8 Points and Sydney 5 1/2s Add 5 -- Commodities Mixed | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/canada-widens-draft-married-men-between-19-and-25-to-be-called-next.html | CANADA WIDENS DRAFT; Married Men Between 19 and 25 to Be Called Next Month | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/taxpayer-is-sold-on-2d-ave-corner-bowery-loft-building-also-listed.html | TAXPAYER IS SOLD ON 2D AVE. CORNER; Bowery Loft Building Also Listed in New Hands | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/roosevelt-denies-henderson-quits-but-senator-brown-intimates-he.html | ROOSEVELT DENIES HENDERSON QUITS; But Senator Brown Intimates He Will Get Some High Post -- Byrnes Power Widened ROOSEVELT DENIES HENDERSON QUITS | True | By W.h. Lawrencespecial To the New York Times. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/investor-gets-lic-building.html | Investor Gets L.I.C. Building | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/sulfa-drug-aids-plague-victim.html | Sulfa Drug Aids Plague Victim | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/roosevelt-assails-assertion-7500000-army-is-too-big-president.html | Roosevelt Assails Assertion 7,500,000 Army Is Too Big; PRESIDENT SCORES TALK OF ARMY CUT | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/german.html | German | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/raf-bombs-burma-posts.html | R.A.F. Bombs Burma Posts | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/tojo-spurs-business-in-japan-to-the-war-nomura-exambassador-here.html | TOJO SPURS BUSINESS IN JAPAN TO THE WAR; Nomura, Ex-Ambassador Here, Relieved of Diplomatic Duties | True | | C1B 568223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/henie-tickets-on-sale-monday.html | Henie Tickets on Sale Monday | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/our-bombers-pound-foes-munda-field-flying-fortresses-and-navy.html | OUR BOMBERS POUND FOE'S MUNDA FIELD; Flying Fortresses and Navy Planes in Solomons Keep Up Drive on Air Base NO OPPOSITION IS MET Guadalcanal Fliers Hope to Knock Out Enemy Depot Before It Can Threaten | True | By Charles HurdSpecial To the New York Times. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/still-wed-25-years-apart.html | Still Wed 25 Years Apart | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/no-bail-cut-for-doctor-court-refuses-reduction-from-25000-in.html | NO BAIL CUT FOR DOCTOR; Court Refuses Reduction From $25,000 in Abortion Case | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/5-bolivian-areas-get-martial-law-president-acts-in-tinmine-regions.html | 5 BOLIVIAN AREAS GET MARTIAL LAW; President Acts in Tin-Mine Regions to Bar 'Extremists' From Hampering Output STEP FOLLOWS WALKOUT Workers Leave the Pits After Their Leaders Fail to Communicate With Them | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/navy-wants-disease-hotels-shut.html | Navy Wants Disease Hotels Shut | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/197-more-in-army-listed-as-captives-first-names-received-from.html | 197 MORE IN ARMY LISTED AS CAPTIVES; First Names Received From Japanese in Philippines Through the Red Cross TEN FROM THIS STATE Majors Chandler and Bidgood Among Them -- Five From New Jersey, Two Connecticut | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/consuls-promotion-expected.html | Consul's Promotion Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/many-in-services-dead-at-st-johns-30-canadians-and-3-americans-are.html | MANY IN SERVICES DEAD AT ST. JOHN'S; 30 Canadians and 3 Americans Are Victims of the K. of C. Fire -- Total Stays at 100 FUNERAL CEREMONY HELD High Officials Attend a Mass Burial -Doors Were Locked, Two Witnesses Assert | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/yule-fete-for-service-men.html | Yule Fete for Service Men | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/teacher-signs-complaint-mrs-meisels-charges-alleged-attacker-with.html | TEACHER SIGNS COMPLAINT; Mrs. Meisels Charges Alleged Attacker With Assault | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/use-of-cotton-up-bureau-discloses-federal-report-shows-rise-in.html | USE OF COTTON UP, BUREAU DISCLOSES; Federal Report Shows Rise in November Consumption Over the Month in 1941 MORE OF STAPLE ON HAND But Total at Compresses and in Storage Goes Lower -Fewer Spindles Active | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/new-presidents-named-for-c-o-and-two-affiliated-railroads-new-heads.html | New Presidents Named for C. & O. And Two Affiliated Railroads; NEW HEADS CHOSEN FOR 3 RAIL LINES | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/losses-reported-in-agwi-line-ships-president-bloom-announces-that.html | LOSSES REPORTED IN AGWI LINE SHIPS; President Bloom Announces That Several Vessels Have Gone Down Outing War | True | | C1B 568223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/george-woolley-81-long-a-hotel-man-33d-degree-mason.html | GEORGE WOOLLEY, 81, LoNG A HOTEL MAN; 33d Degree Mason | True | Slcial to Tr NE%F YOE TES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/li-commuters-delayed-break-on-locomotive-causes-long-north-shore.html | L.I. COMMUTERS DELAYED; Break on Locomotive Causes Long North Shore Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/ouch-it-hurts-some-say-learning-of-1943-taxes.html | 'Ouch, It Hurts!' Some Say, Learning of 1943 Taxes | True | | C1B 568223 |
| 1942-12-16 | 1942-12-16 | https://www.nytimes.com/1942/12/16/archives/bonuses-being-paid-by-many-concerns-employes-in-armed-forces-also.html | BONUSES BEING PAID BY MANY CONCERNS; Employes in Armed Forces Also Getting Extra Spending Money for Christmas WAR BOND BUYING ASKED Some Companies Urge That Part of the Extra Payment Be Thus Invested | True | | C1B 568223 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/draft-group-serenaded-but-barnard-girls-arouse-little-enthusiasm.html | DRAFT GROUP SERENADED; But Barnard Girls Arouse Little Enthusiasm With Carols | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/war-insurance-bill-passed.html | War Insurance Bill Passed | True | Special Cable to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/screen-news-here-and-in-hollywood-the-incredible-earl-of-suffolk-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' The Incredible Earl of Suffolk,' by William D. Bayles, Has Been Purchased by Fox THREE NEW FILMS TODAY ' Random Harvest,' 'Journey for Margaret' and 'The Great Gildersleeve' Listed | True | By Telephone To the New York Times. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/notes.html | Notes | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/steel-lack-acute-house-group-says-bars-public-statement-of-full.html | STEEL LACK ACUTE, HOUSE GROUP SAYS; Bars Public Statement of Full Figures as Too Serious to Be Issued at This Time ALL WAR NEEDS AFFECTED Adequate Supply of Iron Ore Is Noted -- More Participation by Small Business Urged | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/threat-sent-mcarran-senator-says-magazine-article-on-silver.html | THREAT SENT M'CARRAN; Senator Says Magazine Article on Silver Inspired Attack | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/forum-on-liberal-arts-soldiers-and-educators-to-speak-at-city.html | FORUM ON LIBERAL ARTS; Soldiers and Educators to Speak at City College Today | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/mail-now-goldman-urges-postmaster-advises-on-christmas-cards-and.html | MAIL NOW, GOLDMAN URGES; Postmaster Advises on Christmas Cards and Packages | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/officers-schools-abroad.html | Officers' Schools Abroad | True | HAROLD M. EDDY | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/rosenthal-offers-advice-to-pianists-virtuoso-on-eve-of-his-80th.html | ROSENTHAL OFFERS ADVICE TO PIANISTS; Virtuoso on Eve of His 80th Birthday Stresses Cultivation of Mind by Literature 5 HOURS DAILY AT PIANO Leading Musicians Will Honor Artist at 'Gala Testimonial Concert' Tomorrow Night | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/bonuses-for-chrysler-employes.html | Bonuses for Chrysler Employes | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/drop-to-5-above-zero-likely-this-morning.html | Drop to 5 Above Zero Likely This Morning | True | | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/cotton-prices-up-in-late-recovery-limited-offerings-of-futures-near.html | COTTON PRICES UP IN LATE RECOVERY; Limited Offerings of Futures Near Close Send Market to Session's Opening Gains TRADING VOLUME SMALL Fewer Than 100,000 Bales Sold for Third Successive Day -- Most Buying by Trade | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/bolivias-oldest-man-dies-at-1151.html | Bolivia's Oldest Man Dies at 1151 | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/use-of-40-pickets-by-nuzzo-is-told-witness-in-newburgh-trial-says.html | USE OF 40 PICKETS BY NUZZO IS TOLD; Witness in Newburgh Trial Says They Protected Members of Union on City Job REFRESHMENTS SERVED' Defense Offers Testimony to Support Story That Sums Were Spent in Emergencies | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/newark-raises-police-fire-pay.html | Newark Raises Police, Fire Pay | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/newspapers-win-in-suit-street-distributors-not-employees-says-judge.html | NEWSPAPERS WIN IN SUIT; Street Distributors Not Employees, Says Judge in Baltimore | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/baker-cleveland-coach-tigers-former-pilot-succeeds-melillo-who.html | BAKER CLEVELAND COACH; Tigers' Former Pilot Succeeds Melillo, Who Resigned Berth | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/colombian-woman-honored-here.html | Colombian Woman Honored Here | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/two-planes-lost-in-tunisia-flying-fortresses-and-b26s-raid-tunis.html | TWO PLANES LOST IN TUNISIA; Flying Fortresses and B-26's Raid Tunis and Bizerte | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/overtime-in-government.html | OVERTIME IN GOVERNMENT | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/davis-loses-tax-suits-massachusetts-gets-724904-oil-man-loses-cross.html | DAVIS LOSES TAX SUITS; Massachusetts Gets $724,904, Oil Man Loses Cross Action | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/british-claim-enemy-ship-blockade-runner-is-reported-intercepted-in.html | BRITISH CLAIM ENEMY SHIP; Blockade Runner Is Reported 'Intercepted' in the Atlantic | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/film-stars-ask-for-screen-names.html | Film Stars Ask for Screen Names | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/toulon-scuttling-called-thorough-raf-photographs-taken-next-day-are.html | TOULON SCUTTLING CALLED THOROUGH; R.A.F. Photographs Taken Next Day Are Described by London Admiralty ONLY 15 SHIPS UNMARKED Internal Damage 'Probable' -- Statement Corroborates Fighting French Aide | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/now-brig-gen-rc-oliver-officer-of-10th-us-army-air-force-in-india.html | NOW BRIG. GEN. R.C. OLIVER; Officer of 10th U.S. Army Air Force in India Promoted | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/says-harlem-nazi-planned-murders-fbi-man-tells-sedition-jury-jordan.html | SAYS HARLEM NAZI PLANNED MURDERS; F.B.I. Man Tells Sedition Jury Jordan Had Listed U.S. Negroes for the Headsman's Axe WHEN HE 'TOOK CHARGE' Agent Testifies Loader's Aim Was to 'Line Up Colored People' for Japanese | True | | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/h-e-idrich.html | H. E. ,I.DRICH | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/spangler-declares-democrats-are-split-republican-chairman-visits.html | SPANGLER DECLARES DEMOCRATS ARE SPLIT; Republican Chairman Visits Capital, Voices Confidence | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/eugene-j-mentzel-a-restaurateur-here-50-years-was-owner-of-holtzs.html | EUGENE J, MENTZEL; ' A Restaurateur Here 50 Years Was Owner of Holtz's | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/laval-unscathed-in-auto-accident-car-overturns-on-way-to-paris.html | LAVAL UNSCATHED IN AUTO ACCIDENT; Car Overturns on Way to Paris Conferences on Increase in French Aid to Nazis HITLER TALK IS SEEN NEAR Vichy Leader Is Believed to Be Pushing Plans for Army to Fight on Axis Side | True | By Telephone To the New York Times. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/mnutt-unifies-manpower-offices-five-new-operating-divisions-are-set.html | M'NUTT UNIFIES MANPOWER OFFICES; Five New Operating Divisions Are Set Up Under the Executive Director GEN. McSHERRY TO SHIFT Head of Operations Will Return to Army -- New Members of Staff Are Named | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/hicks-columbia-captain.html | Hicks Columbia Captain | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/describes-transport-wreck.html | Describes Transport Wreck | True | By the United Press. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/military-might-grows.html | Military Might Grows | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/winning-novel-is-chosen-pan-american-literary-contest-prize-goes-to.html | WINNING NOVEL IS CHOSEN; Pan American Literary Contest Prize Goes to J.A.O. Lizarazo | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/taussig-sees-churchill-king.html | Taussig Sees Churchill, King | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/rubber-cyclone-coming-gillette-says-his-committee-will-place-blame.html | RUBBER 'CYCLONE' COMING; Gillette Says, His Committee Will Place Blame for Lag | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/1942-is-dark-year-for-tree-of-light-30foot-fir-unilluminated-to.html | 1942 IS DARK YEAR FOR 'TREE OF LIGHT'; 30-Foot Fir, Unilluminated, to Rule in Madison Square | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/russians-nip-nazi-coup.html | Russians Nip Nazi Coup | True | By Ralph Parkerwireless To the New York Times. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/marseille-area-is-closed.html | Marseille Area Is Closed | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/canada-curtails-alcoholic-drinks-prime-minister-king-orders-cut-of.html | CANADA CURTAILS ALCOHOLIC DRINKS; Prime Minister King Orders Cut of 10% for Beer, 20% for Wine and 30% for Spirits | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/closes-3-boxing-clubs-cohen-withdraws-local-arenas-from-ring.html | CLOSES 3 BOXING CLUBS; Cohen Withdraws Local Arenas From Ring Competition | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/harriet-holme_____ss-engaged-smith-graduate-will-become.html | HARRIET HOLME_____SS ENGAGED; Smith Graduate Will Become | True | thel | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/standard-brands-makes-promotions-sedlmayr-barth-and-lord-in-new.html | STANDARD BRANDS MAKES PROMOTIONS; Sedlmayr, Barth and Lord in New Positions -- Dividend of 10 Cents Voted | True | | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/david-m-bresler-welfare-leader-widely-known-in-national-state-and-m.html | !DAVID M. BRESSLER, WELFARE LEADER; Widely Known in National, State and Municipal Relief-Dies at the Age of 63 RAISED $6,000,000 IN 1926 Member of the State Planning Board Was a LawyermAided Jewish Immigrants Here | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/italy-claims-raids-in-the-levant.html | Italy Claims Raids in the Levant | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/ry-irf-iriiricjkson.html | ]]RY Irf. IrII)RICJKSON | True | Special to T iSW YORX TIES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/piggly-wigglys-head-roy-a-clark-elected-president-of-corporation.html | PIGGLY WIGGLY'S HEAD; Roy A. Clark Elected President of Corporation | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/tunis-raided-again-from-east.html | Tunis Raided Again From East | True | Wireless to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/william-paul-morris-iron-firm-exhead-on-board-of-philadelphia_.html | WILLIAM PAUL MORRIS; Iron Firm Ex-Head on Board of Philadelphia_ lst___National Bank | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/rickenbacker-aide-is-welcomed-home-de-angelis-and-his-bride-are.html | RICKENBACKER AIDE IS WELCOMED HOME; De Angelis and His Bride Are Hailed in Nesquehoning, Pa. | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/russian.html | Russian | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/king-george-hails-fliers-thanks-canada-for-big-role-in-training.html | KING GEORGE HAILS FLIERS; Thanks Canada for Big Role in Training British Airmen | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/our-infant-deaths-below-rate-of-axis-census-bureau-reports-a-total.html | OUR INFANT DEATHS BELOW RATE OF AXIS; Census Bureau Reports a Total of 47 for Each 1,000 Live Births in '40, a New Low ITALY 104 AND JAPAN 112 And in Spite of Nazi Attempts to Increase Population Record in Germany Was 65 | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/ration-defeats-climate-soldier-in-iceland-or-morocco-able-to-eat.html | RATION DEFEATS CLIMATE; Soldier in Iceland or Morocco Able to Eat Same Thing | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/three-die-near-st-paul.html | Three Die Near St. Paul | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/batista-off-for-home-broadcasts-to-latin-america-his-thanks-for.html | BATISTA OFF FOR HOME; Broadcasts to Latin America His Thanks for Welcome Here | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/village-barber-given-at-columbia-group-of-students-presents-an.html | VILLAGE BARBER' GIVEN AT COLUMBIA; Group of Students Presents an English Version of Operetta Written 150 Years Ago MIRTHFUL FEATURES MANY Participants Make Much of Opportunities for Comedy in Lively Performance | True | N.S. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/british-war-relief-to-seek-7000000-plans-for-campaign-to-begin.html | BRITISH WAR RELIEF TO SEEK $7,000,000; Plans for Campaign to Begin Early in January Are Discussed in Meeting Here NEW YORK GOAL $840,000 Mme. Denise Davey of Fighting French Pleads for Help to Refugees of the Blitz | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/lenin-not-party-secretary.html | Lenin Not Party Secretary | True | S.S. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/fuel-oil-supplies-decrease-in-week-further-drop-in-nation-shown-by.html | FUEL OIL SUPPLIES DECREASE IN WEEK; Further Drop in Nation Shown by Figures of American Petroleum Institute | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/newarks-board-reduces-mayors-power-action-linked-to-murphys-stand.html | Newark's Board Reduces Mayor's Power; Action Linked to Murphy's Stand on Strike | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/mileage-test-by-milk-distributors-ended-daily-deliveries-depend-on.html | Mileage Test by Milk Distributors Ended; Daily Deliveries Depend on Suitable Cuts | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/lyttelton-lists-huge-allied-plans-us-and-britain-will-produce.html | LYTTELTON LISTS HUGE ALLIED PLANS; U.S. and Britain Will Produce 20,000,000 Tons of Ships in 1943, He Says MORE PLANES TO BE SENT Production Minister Reports to House of Commons on His Visit to Washington | True | Wireless to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/gets-jail-term-as-abortionist.html | Gets Jail Term as Abortionist | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/paleys-request-for-cut-in-pay-granted-by-cbs.html | Paley's Request for Cut In Pay Granted by CBS | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/women-guards-man-naval-air-station-defense.html | WOMEN GUARDS MAN NAVAL AIR STATION DEFENSE | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/unions-back-beveridge-plan.html | Unions Back Beveridge Plan | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/uso-camp-show-head-back-from-england-lastfogel-arrives-on-clipper.html | USO CAMP SHOW HEAD BACK FROM ENGLAND; Lastfogel Arrives on Clipper After Entertainment Survey | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/prison-for-draft-evaders-mennonites-quaker-jehovahs-witness-gets-3.html | PRISON FOR DRAFT EVADERS; Mennonites, Quaker, Jehovah's Witness Gets 3 Years | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/job-learners-decrease-mcnutt-says-present-160000-should-be-tripled.html | JOB LEARNERS DECREASE; McNutt Says Present 160,000 Should Be Tripled | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/farm-production-cut-is-feared-in-jersey-shortages-of-machinery-and.html | FARM PRODUCTION CUT IS FEARED IN JERSEY; Shortages of Machinery and Labor Cause Worry | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/prods-state-farms-on-producing-food-poletti-orders-maximum-use-of.html | PRODS STATE FARMS ON PRODUCING FOOD; Poletti Orders Maximum Use of Land, in a Move to Have Institutions Feed Own NATION'S SUPPLY 'SERIOUS Worse Than Realized, Asserts Governor, Saying Weather Luck May Not Hold | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/stirn-wallach.html | Stirn -- Wallach | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/acts-on-snow-removal-edison-gives-miller-power-to-use-all-equipment.html | ACTS ON SNOW REMOVAL; Edison Gives Miller Power to Use All Equipment in State | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/ulysses-s-g-8assett-teacher-in-washington-schools-for-many-years.html | ULYSSES S. G. 8ASSETT; Teacher in Washington Schools for Many Years Dies | True | Specia! -o THZ NW YoP. K Tns. | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/eden-rejects-move-to-protest-to-spain-sees-no-value-in-denouncing.html | EDEN REJECTS MOVE TO PROTEST TO SPAIN; Sees No Value in Denouncing Franco's Stand for Axis | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/exmayor-hanna-of-syracuse-dies-citys-head-192629-had-served-as.html | EX-MAYOR HANNA OF SYRACUSE DIES; City's Head, 1926-29, Had Served as Common Council President for 3 Years INVENTED AIDS FOR AUTOS Devised a Self-Starter and an Automatic Gear-Shift in Early Days of Industry | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/kills-deer-too-soon-jersey-man-pays-105-for-hunting-day-before.html | KILLS DEER TOO SOON; Jersey Man Pays $105 for Hunting Day Before Season Opens | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/defends-purchase-of-waterman-ships-garner-tells-house-group.html | DEFENDS PURCHASE OF WATERMAN SHIPS; Garner Tells House Group Controller General Was 'Inaccurate' in Criticism DENIES OPTION EXISTED Sale Covered Other Vessels, Witness Says in Explaining $3,374,700 Deal | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/cargo-ships-built-in-56day-average-three-kaiser-yards-among-four.html | CARGO SHIPS BUILT IN 56-DAY AVERAGE; Three Kaiser Yards Among Four November Leaders Making Liberty Vessels OCTOBER RECORD BEATEN Maritime Commission Reports Improvement of 10 Days From Keel-Laying to Delivery | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/haee-m-cae.html | HAEE M. CAE | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/2-receive-silver-stars-members-of-crew-of-hammann-honored-one.html | 2 RECEIVE SILVER STARS; Members of Crew of Hammann Honored, One Posthumously | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/ls-theresa-paikhurst.html | IS. THERESA PAIKHURST | True | SDecial t TI NEW YOIII TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/three-contacts-are-made.html | Three Contacts Are Made | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/roy-d-stafford-treasurer-of-berea-college-in-kentucky-for-15-years.html | ROY D. STAFFORD; { Treasurer of Berea College in Kentucky for 15 Years x | True | Specia! to ' NW Yol[ TIK, | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/retired-dentist-here-wins-red-cross-prize-dr-schmidts-photo-is.html | RETIRED DENTIST HERE WINS RED CROSS PRIZE; Dr. Schmidt's Photo Is Second Best in November Contest | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/in-the-nation-a-new-combination-of-the-inner-circle.html | In The Nation; A New Combination of the Inner Circle | True | By Arthur Krock | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/lord-mayor-15-minutes-dies.html | Lord Mayor 15 Minutes; Dies | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/figaro-offered-at-metropolitan-bruno-walter-takes-over-as-conductor.html | FIGARO' OFFERED AT METROPOLITAN; Bruno Walter Takes Over as Conductor of the Opera for First Time in House PINZA SINGS TITLE ROLE Praised for Vitality and 'Vocal Splendor -- Jamila Novotna Heard as Cherubino | True | By Howard Taubman | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/federated-stores-double-net-profit-1032621-is-shown-for-six-months.html | FEDERATED STORES DOUBLE NET PROFIT; $1,032,621 Is Shown for Six Months Ended on July 31 After Tax Provision SALES RISE TO $60,052,864 Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/colombian-crisis-continues.html | Colombian Crisis Continues | True | Special Cable to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/syracuse-52-western-res-24.html | Syracuse 52, Western Res. 24 | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/motorman-testifies-in-fatal-tube-crash-vierbucken-admits-drinking.html | MOTORMAN TESTIFIES IN FATAL TUBE CRASH; Vierbucken Admits Drinking Beer on Day of Accident | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/british-submarine-unbeaten-lost.html | British Submarine Unbeaten Lost | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/san-francisco-pays-tribute-to-cruiser-city-honors-officers-and-crew.html | SAN FRANCISCO PAYS TRIBUTE TO CRUISER; City Honors Officers and Crew of Namesake Warship | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/nassau-suffolk-stage-blackout-doubleaudible-alarm-system-is-used-in.html | NASSAU, SUFFOLK STAGE BLACKOUT; Double-Audible Alarm System Is Used in Test in Those Counties First Time BIG IMPROVEMENT SEEN War Plants Are Darkened for Ten Minutes in Move to Have Them Prepared | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/7-milkmen-get-medals-rescues-and-other-aid-to-public-marked-by.html | 7 MILKMEN GET MEDALS; Rescues and Other Aid to Public Marked by Industry | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/italian.html | Italian | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/set-up-butter-rationing-pittsburgh-stores-take-step-voluntarily-in.html | SET UP BUTTER RATIONING; Pittsburgh Stores Take Step Voluntarily in Shortage | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/calless-son-in-mexican-post.html | Calles's Son in Mexican Post | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/navy-a-heavy-bond-buyer-13181282-was-invested-by-the-personnel-in.html | NAVY A HEAVY BOND BUYER; $13,181,282 Was Invested by the Personnel in November | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/newspaper-prices-rise-with-costs-more-than-half-of-dailies-in-us-in.html | NEWSPAPER PRICES RISE WITH COSTS; More Than Half of Dailies in U.S. Increased Circulation Rate Structure Since '39 EFFECTS OF WAR SEEN 806 of 1,777 Papers in Country Receive 5c a Copy -- 735 Are Sold at 3c, 185 at 2c | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/russian-balance-sheet.html | RUSSIAN BALANCE SHEET | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/canadian-concern-to-clear-dividend-plan-to-liquidate-arrears-in.html | CANADIAN CONCERN TO CLEAR DIVIDEND; Plan to Liquidate Arrears in Preferred Stock Announced by Car Company | True | | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/3140000-is-lent-to-richmond-va-bankers-trust-co-and-others-take-1-1.html | $3,140,000 IS LENT TO RICHMOND, VA.; Bankers Trust Co. and Others Take 1 1/2% Bond Issue and Put It on Market OTHER LOANS ANNOUNCED Kenosha County, Wis., to Offer Refunding Securities -- Awards by Municipalities | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/to-set-tobacco-quotas-agriculture-department-will-apportion-burley.html | TO SET TOBACCO QUOTAS; Agriculture Department Will Apportion Burley Crop | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/upsurge-in-gifts-to-neediest-asked-fund-lagging-behind-last-year.html | UPSURGE IN GIFTS TO NEEDIEST ASKED; Fund Lagging Behind Last Year Due to Tie-Up of Newspaper Delivery $9,053.14 IS SENT IN DAY Total Mounts to $100,320.79 -- Donors Provide Christmas Cheer for Many | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/alex-campbell-65-golf-professional-veteran-credited-with-the.html | ALEX CAMPBELL 65, GOLF PROFESSIONAL; Veteran, Credited With the Discovery of Ouimet | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/yonkers-man-gets-syracuse-post.html | Yonkers Man Gets Syracuse Post | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/russian-furs-will-be-sold-here-for-amtorg-by-auction-company-first.html | Russian Furs Will Be Sold Here For Amtorg by Auction Company; First Sale on Jan. 11 Will Revive the Soviet Practice of Some Years Ago Before Leningrad Auctions Started | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/get-child-care-diplomas-40-women-graduates-of-cdvo-course-are.html | GET CHILD CARE DIPLOMAS; 40 Women Graduates of CDVO Course Are Assigned at Once | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/rangers-to-meet-bruin-six-tonight-holders-of-last-and-first-places.html | RANGERS TO MEET BRUIN SIX TONIGHT; Holders of Last and First Places to Renew Rivalry on Ice at Garden ST. PAUL'S TO SEE ACTION Opposes Princeton Jayvees in Hobey Baker Trophy Contest Here This Afternoon | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/americans-bomb-enemy-in-burma-communications-of-japanese-are-raided.html | AMERICANS BOMB ENEMY IN BURMA; Communications of Japanese Are Raided Daily by U.S. Planes Based in Assam 3 BORDER CLASHES LISTED Chinese Say Foes Have Begun Drive Southward From Shasi on the Middle Yangtze | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/accountants-give-tax-refund-views-urge-listing-postwar-returns-from.html | ACCOUNTANTS GIVE TAX REFUND VIEWS; Urge Listing Post-War Returns From Excess Profit Levy as Non-Current Asset | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/fcc-studies-wcop-of-boston.html | FCC Studies WCOP of Boston | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/plan-for-tougher-high-school-youth-physical-education-leaders-in.html | PLAN FOR TOUGHER HIGH SCHOOL YOUTH; Physical Education Leaders in South Adopt Program | True | | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/japan-lets-ymca-aid-war-prisoners-neutral-sources-say-tokyo-is.html | JAPAN LETS Y.M.C.A. AID WAR PRISONERS; Neutral Sources Say Tokyo Is Adhering to Convention on Treatment of Captives MEN IN 7 CAMPS SERVED Secretaries, Mostly Swedish, Swiss and Danish, Look After Their Needs, It Is Said | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/church-fund-value-put-at-36000000-yearly-pension-roll-to-clergy-of.html | CHURCH FUND VALUE PUT AT $36,000,000; Yearly Pension Roll to Clergy of Episcopal Faith Now Totals $1,400,000 | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/beltrani-calls-on-hull-chilean-minister-of-interior-will-be.html | BELTRANI CALLS ON HULL; Chilean Minister of Interior Will Be Received by President | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/french-in-africa-defended-men-under-darlan-and-giraud-are-held-to.html | French in Africa Defended; Men Under Darlan and Giraud Are Held to Favor United Nations | True | P. MICHEL CARPENTIER | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/2000000-slain-in-ukraine.html | 2,000,000 Slain in Ukraine | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/grainger-chosen-golf-group-head-president-of-mga-believes.html | GRAINGER CHOSEN GOLF GROUP HEAD; President of M.G.A. Believes Organization Should Stimulate Interest in Game | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/captain-scott-missing-former-investment-official-was-in-africa-with.html | CAPTAIN SCOTT MISSING; Former Investment Official Was in Africa With Air Corps | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/miss-helen-b-davis-prospective-bride-daughter-of-dwight-f-davis-to.html | MISS HELEN B. DAVIS PROSPECTIVE BRIDE; Daughter of Dwight F. Davis to Be Wed to Allen Hermes, Noted Portrait Painter | True | Steolal to TE ITw YORK Ti. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/cotton-exchange-seat-2900.html | Cotton Exchange Seat $2,900 | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/congress-winds-up-first-war-session-points-to-record-mistakes-made.html | CONGRESS WINDS UP FIRST WAR SESSION; POINTS TO RECORD; Mistakes Made, Senate Is Told by Barkley, but Session Will Stand High in History 200 BILLIONS IN A YEAR President Sends Thanks -- Last Hours Lack All Fanfare of an Adjournment Day CONGRESS WINDS UP FIRST WAR SESSION | True | By C.p. Trussellspecial To the New York Times. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/guard-test-in-jersey-state-soldiers-are-called-from-homes-and.html | GUARD TEST IN JERSEY; State Soldiers Are Called From Homes and Theatres for Alert | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/virginia-h-robinson-is-married-in-berne-site-is-bride-ot-roger.html | VIRGINIA H. ROBINSON IS MARRIED IN BERNE; Site Is Bride ot Roger Frewen, Who Is Cousin of Churchill | True | By Telephone To the New Yor | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/nyu-five-beats-newark-u-7936-undefeated-team-takes-fifth-game-in.html | N.Y.U. FIVE BEATS NEWARK U., 79-36; Undefeated Team Takes Fifth Game in Row -- Manhattan, St. Francis Also Victors | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/divorce-to-ilona-massey-actress-accuses-allen-curtis-of-terrific.html | DIVORCE TO ILONA MASSEY; Actress Accuses Allen Curtis of 'Terrific Quarrels' | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/patty-again-heads-junior-tennis-list-first-to-keep-us-title-since.html | PATTY AGAIN HEADS JUNIOR TENNIS LIST; First to Keep U.S. Title Since 1928 -- Miss Hart Heads Girls | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/son-to-lebaron-s-willards-jr.html | Son to LeBaron S. Willards Jr. | True | | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/employment-at-peak-jersey-reports-1700000-at-work-and-relief-rolls.html | EMPLOYMENT AT PEAK; Jersey Reports 1,700,000 at Work and Relief Rolls Declining | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/rosalie-leinwand-engaged.html | Rosalie Leinwand Engaged | True | Special to T NEw YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/wheat-prices-fall-after-seven-days-early-aggressive-buying-for.html | WHEAT PRICES FALL AFTER SEVEN DAYS; Early Aggressive Buying for Mills Pushes May and July to the Season's Highs CASH INTERESTS AID CORN Undertone Firm Despite Hedge Sales -- Pressure on Oats From Northwest Eased | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/railroad-seeks-to-drop-line.html | Railroad Seeks to Drop Line | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/8yearolds-stage-own-cdvo-drama-complete-with-mayor-at-air-raid-test.html | 8-Year-Olds Stage Own CDVO Drama Complete With 'Mayor' at Air Raid Test | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/ouster-of-orange-man-upheld.html | Ouster of Orange Man Upheld | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/aircraft-workers-ask-strike-right-west-coast-machinists-appeal-to.html | AIRCRAFT WORKERS ASK STRIKE RIGHT; West Coast Machinists Appeal to Roosevelt to Release Them on Wartime Pledge PLAN VOTE ON A WALKOUT Delays Laid to Federal Aide in Wage Stabilization Talks Blamed by Leader | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/gets-life-in-jersey-murders.html | Gets Life in Jersey Murders | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/wlb-puts-a-union-under-probation-grants-member-maintenance-on.html | WLB PUTS A UNION UNDER PROBATION; Grants Member Maintenance on Condition That More Work Stoppages Will End It WAR TIE-UPS CENSURED Industry Members Dissent on Decision in Pontiac Yellow Coach Plant Case | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/rare-books-to-be-seen-pierpont-morgan-library-opens-a-christmas.html | RARE BOOKS TO BE SEEN; Pierpont Morgan Library Opens a Christmas Exhibition | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/m-gottesan83-a-philanthropist-president-of-the-credit-utility.html | M. GOTTESAN,,83, A PHILANTHROPIST; President of the Credit Utility Banking Corp. Dies Here in Mount Sinai Hospital A PIONEER IN WOOD-PULP Benefactor of Yeshiva College and Several Welfare Groups reestablished a Foundation | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/miss-bllimehthal-sets-wedding-day-chooses-dec-27-for-marriage-to.html | MISS BLLIMEHTHAL SETS WEDDING DAY; Chooses Dec. 27 for Marriage to David Rosenblatt, Son of Former City Magistrate | True | Special to T, l,w Yox Ts. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/earle-escapes-sniper-former-governor-and-minister-was-in-north.html | EARLE ESCAPES SNIPER; Former Governor and Minister Was in North Africa | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/judge-treats-teacher-as-pupil.html | Judge Treats Teacher as Pupil | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/neal-patton-not-killed.html | Neal Patton Not Killed | True | | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/allies-becoming-friends-at-front-british-and-american-troops-learn.html | ALLIES BECOMING FRIENDS AT FRONT; British and American Troops Learn to Like Each Other Under Fire in Tunisia ADMIRATION IS MUTUAL All Differences Are Forgotten as Men Stand Together Amid Shells, Bombs | True | By Drew Middletonspecial Cable To the New York Times. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/battery-workers-return.html | Battery Workers Return | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/to-weigh-merger-plan.html | To Weigh Merger Plan | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/seized-in-army-thefts-3-hoboken-pier-workers-linked-to.html | SEIZED IN ARMY THEFTS; 3 Hoboken Pier Workers Linked to Disappearance of Supplies | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/goebbels-says-war-runs-in-nazi-favor-withdrawals-merely-designed-to.html | GOEBBELS SAYS WAR RUNS IN NAZI FAVOR; Withdrawals Merely Designed to Give Springboards, He Asserts | True | By Telephone To the New York Times. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/nazi-trains-are-wrecked.html | Nazi Trains Are Wrecked | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/harvard-61-northeastern-31.html | Harvard 61, Northeastern 31 | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/philadelphia-to-pack-parcels-for-prisoners.html | Philadelphia to Pack Parcels for Prisoners | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/3-americans-dead-in-fire-war-department-lists-names-of-victims-at.html | 3 AMERICANS DEAD IN FIRE; War Department Lists Names of Victims at St. John's | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/netherland-meat-ration-cut.html | Netherland Meat Ration Cut | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/complain-of-opa-orders-wholesale-grocers-say-small-operators-cannot.html | COMPLAIN OF OPA ORDERS; Wholesale Grocers Say Small Operators Cannot Comply | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/school-conditions-analyzed-large-classes-and-meager-funds-blamed.html | School Conditions Analyzed; Large Classes and Meager Funds Blamed for Trouble | True | CARYL E. COHEN | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/promoted-by-savings-bank.html | Promoted by Savings Bank | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/seven-die-in-crash-of-an-army-bomber-burning-craft-ignites-house-an.html | SEVEN DIE IN CRASH OF AN ARMY BOMBER; Burning Craft Ignites House and Mother Carries Baby Through the Flames SCENE NEAR ST. LOUIS Another Bomber, on Ferry Flight, Destroyed With Three Occupants Near St. Paul | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/columbia-mermen-win.html | Columbia Mermen Win | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/amie-hollingsworth-pennsylvania-bride-wed-in-west-chester-to-lieut.html | AMIE HOLLINGSWORTH PENNSYLVANIA BRIDE; Wed in West Chester to Lieut. John Charles Taney, U. S. A. | True | pectal to THE NW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/bonus-payment-by-loews.html | Bonus Payment by Loew's | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/tieup-of-papers-came-as-surprise-walkout-ordered-in-the-midst-of.html | TIE-UP OF PAPERS CAME AS SURPRISE; Walkout Ordered in the Midst of Parley Between the Publishers and Union LITTLE DISORDER NOTED Scores of Thousands Swarmed to Publications' Offices to Make Purchases | True | | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/predict-bread-shortage-representatives-tell-wickard-flour-price.html | PREDICT BREAD SHORTAGE; Representatives Tell Wickard Flour Price Rise Will Avert Crisis | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/silver-wing-for-col-halverson.html | Silver Wing for Col. Halverson | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/epidemic-strikes-infants-2-die-of-30-stricken-at-holy-name-hospital.html | EPIDEMIC STRIKES INFANTS; 2 Die of 30 Stricken at Holy Name Hospital in Teaneck | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/the-fourth-wise-man.html | THE FOURTH WISE MAN | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/bank-thieves-get-no-cash-smash-way-into-downtown-place-but-steal.html | BANK THIEVES GET NO CASH; Smash Way Into Downtown Place, but Steal Only a Revolver | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/ls-john-bridwell.html | IS. JOHN BRIDWELL | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/lewis-ziifiir.html | LEWIS ZIIFIiR | True | special to TIIE E YORI 'I"E8. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/ominous-lull-on-war-fronts-both-sides-building-up-their-strength.html | Ominous Lull on War Fronts; Both Sides Building Up Their Strength for Heavy Blows Designed to Break Stalemates in the Key Theatres | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/buffalo-to-form-rumor-clinic.html | Buffalo to Form 'Rumor Clinic' | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/balkan-punishers-named-moscow-hears-axis-generals-will-oust.html | BALKAN PUNISHERS NAMED; Moscow Hears Axis Generals Will Oust Anti-Nazis | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/to-urge-truck-conservation.html | To Urge Truck Conservation | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/two-more-sinkings-disclosed-by-navy-lieut-zeidler-former-mayor-of.html | TWO MORE SINKINGS DISCLOSED BY NAVY; Lieut. Zeidler, Former Mayor of Milwaukee, on Ship Lost in South Atlantic 73 ON OTHER ARE SAVED Submarine in Middle of Ocean Told That Name of Vessel Was 'Bunchabananas' | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/waves-give-bond-to-mt-holyoke.html | Waves Give Bond to Mt. Holyoke | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/bew-expands-offices-here.html | BEW Expands Offices Here | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/vivian-collier-gives-song-recital-here-negro-soprano-at-town-hall.html | VIVIAN COLLIER GIVES SONG RECITAL HERE; Negro Soprano at Town Hall in First New York Appearance | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/reports-nazi-envoy-recalled.html | Reports Nazi Envoy Recalled | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/border-accord-reached-dominicans-and-haitians-succeed-after-13.html | BORDER ACCORD REACHED; Dominicans and Haitians Succeed After 13 Years of Efforts | True | | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/hospital-butter-worries-mayor-at-legislative-hearing-here-he-urges.html | HOSPITAL BUTTER WORRIES MAYOR; At Legislative Hearing Here He Urges Easing State Law Against Buying Margarine MEAT SITUATION 'SERIOUS' Nation-Wide Rationing of Scarce Items Needed, He Tells Nutrition Committee | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/stocks-averages-highest-this-year-gains-made-in-heaviest-day-since.html | STOCKS' AVERAGES HIGHEST THIS YEAR; Gains Made in Heaviest Day Since Early November With 906,200 Shares Traded WALL ST. PUZZLED BY RISE Chemical and Rubber Issues in Lead -- Bonds Improve -- Commodities Mixed | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/wesley-strait-49-far-iotographer-official-aide-of-exposition-here.html | WESLEY STRAIT, 49, FA!R ?JIOTOGRAPHER; Official Aide of Exposition Here Served on Newspapers | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/women-ask-part-in-policy-making-13-major-groups-tell-mcnutt-that.html | WOMEN ASK PART IN POLICY MAKING; 13 Major Groups Tell McNutt That Women's Contribution Has Been Neglected MOVE BEGAN IN SUMMER Letter Stresses Importance of Their Inclusion, Suggests Qualifications for Appointees | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/mexican-bond-offer-extended.html | Mexican Bond Offer Extended | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/observing-a-columbia-tradition.html | OBSERVING A COLUMBIA TRADITION | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/work-to-win.html | WORK TO WIN" | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/manhattan-60-montclair-tea-34.html | Manhattan 60, Montclair Tea. 34 | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/chinese-indian-art-shown-exhibition-aims-to-foster-goodwill-between.html | CHINESE, INDIAN ART SHOWN; Exhibition Aims to Foster Good-Will Between East and West | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/dr-gallup-is-disputed.html | Dr. Gallup Is Disputed | True | ANDRE ISTEL | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/exhibition-to-mark-first-wright-flight-pictures-will-be-displayed.html | EXHIBITION TO MARK FIRST WRIGHT FLIGHT; Pictures Will Be Displayed Today at La Guardia Field | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/hitler-schoolmate-accused.html | Hitler Schoolmate Accused | True | By Telephone To the New York Times. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/15000-left-to-columbia-gift-one-of-5-totaling-50000-made-by.html | $15,000 LEFT TO COLUMBIA; Gift One of 5, Totaling $50,000, Made by Professor Peele | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/-innocent-drivers-may-regain-licenses-under-amended-safety-law.html | ' Innocent' Drivers May Regain Licenses Under Amended Safety Law After Jan. 1 | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/2-years-for-listening-to-british.html | 2 Years for Listening to British | True | By Telephone To the New York Times. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/at-t-sees-peril-in-cheaper-tolls-reply-to-fcc-citation-holds-they.html | A.T. & T. SEES PERIL IN CHEAPER TOLLS; Reply to F.C.C. Citation Holds They Might Increase Traffic, Impede the War Effort BOGGING OF LINES FEARED Henderson Petition Declares Reduction Would Be an Aid in Price Control Program | True | | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/americans-raid-indochina.html | Americans Raid Indo-China | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/action-due-today-on-hines-pension-estimate-board-is-expected-to-get.html | ACTION DUE TODAY ON HINES PENSION; Estimate Board Is Expected to Get Report of Special Committee on Case M'GOLDRICK VOTE IS KEY Morris and Nathan Indicate Opposition to Grant and Tie Vote Would Defeat It | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/tolischus-sees-long-war-says-our-allied-nations-must-invade-berlin.html | TOLISCHUS SEES LONG WAR; Says Our Allied Nations Must Invade Berlin and Tokyo | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/proposes-a-council-to-assign-doctors-dr-mott-of-fsa-tells-senate.html | PROPOSES A COUNCIL TO ASSIGN DOCTORS; Dr. Mott of FSA Tells Senate Group of Civilian Needs | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/import-controls-tightened-by-wpb-exemption-of-critical-items-under.html | IMPORT CONTROLS TIGHTENED BY WPB; Exemption of Critical Items Under Existing Contracts Eliminated by Order BOOT REPORTS SIMPLIFIED OPA Reduces Rationing Data on Rubber Footwear -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/miss-callen-star-swimmer-is-voted-no-1-in-poll-for-1942-miss-betz.html | Miss Callen, Star Swimmer, Is Voted No. 1 In Poll for 1942; Miss Betz Rated Second | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/tunisian-air-fleet-of-axis-put-at-200-london-says-foe-has-no-more.html | TUNISIAN AIR FLEET OF AXIS PUT AT 200; London Says Foe Has No More Than That Many Operational Planes Based There BLOWS AT ROMMEL CITED Toll Collected by Allied Fliers Since British Took Up Stand at El Alamein Listed | True | By Raymond Daniellwireless To the New York Times. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/burlap-group-reelects-dwyer.html | Burlap Group Re-elects Dwyer | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/lyons-receives-orders-ted-will-go-on-duty-as-first-lieutenant-in.html | LYONS RECEIVES ORDERS; Ted Will Go on Duty as First Lieutenant in Marines | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/convoy-honor-to-haugen-knox-commends-captain-who-has-escorted-2000.html | CONVOY HONOR TO HAUGEN; Knox Commends Captain Who Has Escorted 2,000 Ships | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/barkley-supports-jewish-army-plea-senator-johnson-governor-clark-of.html | BARKLEY SUPPORTS JEWISH ARMY PLEA; Senator Johnson, Governor Clark of Idaho Also Speak for It at Meeting Here U.S.-BRITISH DELAY SCORED Problem of Mass Murders Must Be Promptly Dealt With, It Is Urged | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/wages-are-soaring-for-domestic-help-but-scarcity-is-growing-here.html | WAGES ARE SOARING FOR DOMESTIC HELP; But Scarcity Is Growing Here Due to Better Jobs in the War Factories HOUSEWIVES ARE WORRIED One Woman Fears She Must Close Her Shop Because Housekeeper Left | True | | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/transit-workers-study-new-tactics-balked-in-effort-to-get-wlb-to.html | TRANSIT WORKERS STUDY NEW TACTICS; Balked in Effort to Get WLB to Act in Their Row With City, They Turn to State Laws NEWARK UNION ALSO UPSET Public Employes Hint at Plea to Roosevelt -- Edison Views Decision as Sound | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/negroes-sue-rochester-hotel.html | Negroes Sue Rochester Hotel | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/darlan-statement-pleases-president-he-says-people-of-north-africa.html | DARLAN STATEMENT PLEASES PRESIDENT; He Says People of North Africa 'Have Allied Themselves on the Side of Liberalism' FIGHTING FRENCH DUBIOUS' A Piece of Whitewash' and 'Impudence and Hypocrisy' Are Typical Comments | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/knudsen-praises-women-says-they-have-been-godsend-in-new-england.html | KNUDSEN PRAISES WOMEN; Says They Have Been Godsend in New England Plants | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/wm-c-durant-leaves-hospital.html | Wm. C. Durant Leaves Hospital | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/united-nations.html | United Nations | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/henderson-accepts-bid-to-ration-dinner-coffee-sugar-butter-meat-are.html | HENDERSON ACCEPTS BID TO RATION DINNER; Coffee, Sugar, Butter, Meat Are Barred at Baltimore Party | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/nazis-in-morocco-drained-off-food-got-80-of-vegetables-meat-wine.html | NAZIS IN MOROCCO DRAINED OFF FOOD; Got 80% of Vegetables, Meat, Wine, Ore, Fish, Leather, Fruit, Eggs, U.S. Army Finds ARABS RESUME PLOWING Country Returns to Producing After Period of Inaction Due to German Seizures | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/japan-revises-exchange-stock-market-being-adapted-to-needs-of-a.html | JAPAN REVISES EXCHANGE; Stock Market Being Adapted to Needs of 'a Long-Term War' | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/appointed-to-yonkers-posts.html | Appointed to Yonkers Posts | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/villiaii-r-eaton.html | VILLIAiI R. EATON | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/woman-sports-star-runs-red-cross-club-mary-k-browne-heads-group-at.html | WOMAN SPORTS STAR RUNS RED CROSS CLUB; Mary K. Browne Heads Group at Australian Headquarters | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/prof-m-h-tyler-of-r-i-state-dies-joined-faculty-in-1898taught.html | PROF. M. H. TYLER OF R. i. STATE DIES; Joined Faculty in 1898Taught Mathematics 25 Years | True | Special to T:m lw NoRx TS, | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/70-rochester-meat-shops-close.html | 70 Rochester Meat Shops Close | True | | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/whirlaway-again-is-selected-horse-of-the-year-alsab-runnerup-to.html | Whirlaway Again Is Selected Horse of the Year; ALSAB RUNNER-UP TO CALUMET STAR Whirlaway Leads 3-Year-Old Winner by 31-Vote Margin in Annual Turf Poll NEVER OUT OF THE MONEY Scored 12 Firsts This Year -- Count Fleet Is Best Among Juveniles | True | By the United Press. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/miss-tteerson-engaged-to-wed-baltimore-girl-affianced-to-lieut.html | MISS ttEERSON ENGAGED TO WED; Baltimore Girl Affianced to Lieut. Horatio W. Turner 3d of Army Air Forces MADE DEBUT AT COTILLON Attended Oldfield's School-Prospective Bridegroom Is an Alumnus of Princeton | True | Special to THE NEW YORK TS. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/japanese.html | Japanese | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/money-for-soldiers-abroad.html | Money for Soldiers Abroad | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/de-zaldohickey.html | de ZaldoHickey | True | Special to T NMW YORK TnS. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/army-seizes-scrap-in-south-carolina-takes-over-700-junked-cars-at.html | ARMY SEIZES SCRAP IN SOUTH CAROLINA; Takes Over 700 Junked Cars at Behest of WPB | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/oestef_lo-i-sales-engineer-here-an-army-officer-in-first-world-war.html | O.ESTEF_?LO.. I; Sales Engineer Here an Army Officer in First World War I | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/canada-raises-army-pay-allowances-to-dependents.html | Canada Raises Army Pay, Allowances to Dependents | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/chicago-printers-reject-wlb-plea-decline-to-handle-barred-work.html | CHICAGO PRINTERS REJECT WLB PLEA; Decline to Handle Barred Work, Pending Hearing Today | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/japanese-in-new-drive.html | Japanese in New Drive | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/milk-labor-criticized-state-agriculture-chief-scores-blocking-of.html | MILK LABOR CRITICIZED; State Agriculture Chief Scores Blocking of Delivery Plan | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/germans-hand-swiss-a-note-on-manacling-refuse-to-reveal-contents-of.html | GERMANS HAND SWISS A NOTE ON MANACLING; Refuse to Reveal Contents of Message on Fettered Prisoners | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/heads-connecticut-draft-service.html | Heads Connecticut Draft Service | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/income-tax-lien-on-orson-welles.html | Income Tax Lien on Orson Welles | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/colleges-to-train-250000-in-service-army-navy-and-manpower.html | COLLEGES TO TRAIN 250,000 IN SERVICE; Army, Navy and Manpower Commission Is Preparing a Broad Program MEN WILL BE SELECTED Faculties of 200 to 300 Institutions Will Give Instruction on Special Lines | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/news-of-the-stage-biltmore-to-get-ask-my-friend-sandy-junior-miss.html | NEWS OF THE STAGE; Biltmore to Get 'Ask My Friend, Sandy' -- 'Junior Miss' Moves to Forty-sixth Street Dec. 25 | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/annual-meeting-postponed.html | Annual Meeting Postponed | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/company-busy-on-war-work.html | Company Busy on War Work | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/dr-bethune-leaves-her-college.html | Dr. Bethune Leaves Her College | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/adolpi-f-5iuellner.html | ADOLPI F. 5IUELLNER | True | Special to THE N%% YORK TIS. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/laitin-quinn.html | LAITIN QUINN | True | Specia! to THE NEW YORK TImES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/draft-body-limits-volunteers-to-1a-registrants-of-18-through-37-are.html | DRAFT BODY LIMITS VOLUNTEERS TO 1-A; Registrants of 18 Through 37 Are Restricted in Enlisting in Navy, Marines, Coast Guard DEFERRED MEN BARRED Unfair to Army in Case of Those With Dependents or in Essential War Work | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/chinese-tact-never-fails-so-the-l-was-no-mistake.html | Chinese Tact Never Fails, So the 'L' Was No Mistake | True | By the United Press. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/lower-bowling-ceilings-charges-on-billiards-also-cut-by-price.html | LOWER BOWLING CEILINGS; Charges on Billiards Also Cut by Price Administrator | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/standard-oil-rewards-agency.html | Standard Oil Rewards Agency | True | Special Cable to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/re-f-g-porter-a-retired-pastor-methodist-had-served-pulpits-in-or.html | RE. F. G. PORTER, A RETIRED PASTOR; Methodist Had Served Pulpits in or Near Baltimore for' Half Century HAD DREW DIVINITY DEGREE Took Bachelor's Work There After Studying at Otterbein Known as Author | True | Special to W lqEW YORK TS. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/woman-detective-held-investigator-for-hudson-county-seized-in.html | WOMAN DETECTIVE HELD; Investigator for Hudson County Seized in Number Betting | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/will-appeal-rail-plan-stockholders-of-road-in-jersey-fight.html | WILL APPEAL RAIL PLAN; Stockholders of Road in Jersey Fight Reorganization Order | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/lone-nazi-planes-attack-england-coastal-towns-and-village-in-home.html | LONE NAZI PLANES ATTACK ENGLAND; Coastal Towns and Village in Home Counties Are Bombed and Machine-Gunned TWO DOWNED BY FIGHTERS Third Reported Felled by Land Guns -- Many Casualties, Some Fatal, Inflicted | True | Wireless to THE NEW YORK TIMES | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/acquires-dehydration-unit.html | Acquires Dehydration Unit | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/nazis-storm-don-towns-also-report-14000-russians-killed-in-trap.html | NAZIS STORM DON TOWNS; Also Report 14,000 Russians Killed in Trap Near Toropets | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/soil-conservation-pushed-as-war-aid-immediate-benefits-stressed-at.html | SOIL CONSERVATION PUSHED AS WAR AID; Immediate Benefits Stressed at Farm Session Here | True | | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/owi-chief-denies-broadcast-rumor-presidents-address-to-french-did.html | OWI CHIEF DENIES BROADCAST RUMOR; President's Address to French Did Not Precede Morocco Landings, Says Davis COMMUNICATIONS IMPROVE His Office and Press Get More Radio Facilities, Director of Information Declares | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/tells-of-photographing-our-soldiers-in-britain.html | Tells of Photographing Our Soldiers in Britain | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/cagney-picture-honored.html | Cagney Picture Honored | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/valentine-order-voided-police-must-return-telephones-to-daily.html | VALENTINE ORDER VOIDED; Police Must Return Telephones to Daily Sports Concern | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/honor-bevan-west-point-trainer-gets-touchdown-clubs-award-for-work.html | HONOR BEVAN, WEST POINT; Trainer Gets Touchdown Club's Award for Work in Football | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/death-of-edo-fimmen.html | Death of. Edo Fimmen | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/strategy-put-first-by-polish-premier-politics-subordinate-sikorski.html | STRATEGY PUT FIRST BY POLISH PREMIER; Politics Subordinate, Sikorski Says, Defending Acceptance of Darlan by Allies FEDERATION MOVE NOTED Countries in Eastern Part of Europe Are Seen Working Toward Security | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/m1s-leonard-b-zusi.html | M1S. LEONA.RD B. ZUSI | True | Special to T NmW YORK TS. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/baseball-dinner-feb-7-new-york-writers-to-hold-20th-annual-affair.html | BASEBALL DINNER FEB. 7; New York Writers to Hold 20th Annual Affair -- Name Officers | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/hoovers-address-on-new-approach-to-peace.html | Hoover's Address on New Approach to Peace | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/edison-raises-pay-for-jersey-workers-600-to-700-now-underpaid-to.html | EDISON RAISES PAY FOR JERSEY WORKERS; 600 to 700 Now Underpaid to Benefit by the Order | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/store-founder-is-honored.html | Store Founder Is Honored | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/book-censor-sentenced-seaman-admitted-he-stole-and-destroyed.html | BOOK 'CENSOR' SENTENCED; Seaman Admitted He Stole and Destroyed Anti-Soviet Volumes | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/books-authors.html | Books -- Authors | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/fire-destroys-rumanian-town.html | Fire Destroys Rumanian Town | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/5-spy-suspects-free-on-bail-in-argentina-judge-holds-sixth-man.html | 5 SPY SUSPECTS FREE ON BAIL IN ARGENTINA; Judge Holds Sixth Man Pending Further Information | True | Special Cable to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/blood-objector-loses-court-convicts-hartford-man-for-rejecting.html | BLOOD OBJECTOR LOSES; Court Convicts Hartford Man for Rejecting Wasserman Test | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/elected-vice-president-of-strippit-corporation.html | Elected Vice President Of Strippit Corporation | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/michigan-farm-boy-doom-of-22-japanese-stands-out-as-sniper-hunter.html | MICHIGAN FARM BOY DOOM OF 22 JAPANESE; Stands Out as Sniper Hunter in New Guinea Campaign | True | | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/niagra-50-cornell-35.html | Niagara 50, Cornell 35 | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/4-die-in-railway-accident.html | 4 Die in Railway Accident | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/conrad-nagel-rents-in-central-park-so-actor-takes-suite-at-no-36.html | CONRAD NAGEL RENTS IN CENTRAL PARK SO.; Actor Takes Suite at No. 36 -- Other Apartment Leases | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/news-of-food-salt-water-fish-plentiful-in-the-market-especially.html | News of Food; Salt Water Fish Plentiful in the Market, Especially Canadian Smelts and Flounders | True | By Jane Holt | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/ecuadorean-president-returns.html | Ecuadorean President Returns | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/chinese-battlefield.html | CHINESE BATTLEFIELD | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/vonsiatsky-under-fire-us-seeks-to-revoke-citizenship-of-russian.html | VONSIATSKY UNDER FIRE; U.S. Seeks to Revoke Citizenship of Russian Fascist | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/5-shortages-listed-in-our-education-faults-in-program-noted-in-dean.html | 5 SHORTAGES LISTED IN OUR EDUCATION; Faults in Program Noted in Dean Russell's Report | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/fire-ravages-canadian-town.html | Fire Ravages Canadian Town | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/inner-circle-dinner-off-political-writers-cancel-annual-event.html | INNER CIRCLE DINNER OFF; Political Writers Cancel Annual Event Because of War | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/approve-building-of-500-oil-barges-federal-agencies-back-plan-to.html | APPROVE BUILDING OF 500 OIL BARGES; Federal Agencies Back Plan to Bring 100,000 Barrels to the East Each Day 100 NEW TUGS PLANNED 400 Other Wooden Craft for Use on the Mississippi Are Also a Part of the Program | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/us-column-gets-within-two-miles-of-tunis-lost-trucks-unmolested.html | U.S. Column Gets Within Two Miles of Tunis; Lost Trucks Unmolested Behind Nazi Lines | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/heads-war-bond-committee.html | Heads War Bond Committee | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/rail-workers-drafted-colombia-acts-after-rejecting-demands-for-wage.html | RAIL WORKERS DRAFTED; Colombia Acts After Rejecting Demands for Wage Increases | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/hoover-favors-a-quick-pact-after-war-and-parleys-later-hoover.html | Hoover Favors a Quick Pact After War and Parleys Later; HOOVER SUGGESTS TWO PEACE STAGES | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/bermuda-budget-adopted-super-surtax-bill-is-defeated-by-the.html | BERMUDA BUDGET ADOPTED; Super Surtax Bill Is Defeated by the Assembly | True | Special Cable to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/_iaynard-c-kbiball.html | _IAYNARD C. KBIBALL | True | peciR1 to THE NW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/15000-flowers-sent-to-ill-service-men-florists-donate-plants-to-men.html | 15,000 FLOWERS SENT TO ILL SERVICE MEN; Florists Donate Plants to Men Hospitalized in City | True | | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/loft-candy-corp-starts-dividends-first-payment-10c-a-share-on-jan.html | LOFT CANDY CORP. STARTS DIVIDENDS; First Payment, 10c a Share, on Jan. 15, Next, Chairman of Directors Announces DECLARATIONS BY OTHERS United States and International Securities to Cut Arrears on Preferred Stock LOFT CANDY CORP. STARTS DIVIDENDS | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/news-tieup-ends-on-order-of-wlb-arbitration-set-long-union-debate.html | NEWS TIE-UP ENDS ON ORDER OF WLB; ARBITRATION SET; LONG UNION DEBATE Vote to Obey Board Is Unanimous After a Stormy Meeting DECISION IN 10 DAYS IS AIM Meyer and Croxton, Named to Adjudicate Row, Will Begin Hearings This Morning NEWS TIE-UP ENDS ON ORDER OF WLB | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/prefers-jail-to-army-bronx-machinist-sentenced-for-an-attack-with.html | PREFERS JAIL TO ARMY; Bronx Machinist Sentenced for an Attack With Beer Glass | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/fighting-french-unconvinced.html | Fighting French Unconvinced | True | Special Cable to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/wlb-blocks-bonus-increase.html | WLB Blocks Bonus Increase | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/early-cold-forces-new-fuel-oil-plan-opa-and-odt-issue-statement-to.html | EARLY COLD FORCES NEW FUEL OIL PLAN; OPA and ODT Issue Statement to 30-State Area That More Supplies Will Be Moved CHICAGO MAYOR CHEERFUL Kelly's Appeal to Henderson for Increased Allowance Stresses December Chill | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/get-middlebury-degrees-woman-and-eight-men-are-graduated-at-chapel.html | GET MIDDLEBURY DEGREES; Woman and Eight Men Are Graduated at Chapel Service | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/williams-victor-5142-defeats-wesleyan-in-thrilling-little-three.html | WILLIAMS VICTOR, 51-42; Defeats Wesleyan in Thrilling Little Three Contest | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/speliman-to-honor-jesuit-head-l.html | Speliman to Honor Jesuit Head l | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/jack-dempseys-suit-over-book-is-settled-royalties-are-to-be-paid-to.html | JACK DEMPSEY'S SUIT OVER BOOK IS SETTLED; Royalties Are to Be Paid to Coast Guard Relief Fund | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/hf-neill-a-suicide-stone-webster-treasurer-dies-in-plunge-from.html | H.F. NEILL A SUICIDE; Stone & Webster Treasurer Dies in Plunge From Apartment | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/hunt-bomber-in-arctic-canadian-plane-with-skis-is-seeking-american.html | HUNT BOMBER IN ARCTIC; Canadian Plane With Skis Is Seeking American Crew | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/betty-miller-affianced-she-will-be-married-to-lieut-philip-owen-usa.html | BETTY MILLER AFFIANCED; She Will Be Married to Lieut. Philip Owen, U.S.A., on Sunday | True | Special to THE NEw YORK TLES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/brazil-lists-reservists-men-18-to-45-register-to-train-for-army.html | BRAZIL LISTS RESERVISTS; Men 18 to 45 Register to Train for Army Service | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/dr-robert-b-dixon.html | DR. ROBERT B. DIXON | True | | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/army-asks-rule-over-production-labor-disagrees-end-of-war.html | ARMY ASKS RULE OVER PRODUCTION; LABOR DISAGREES; End of War Department Control Might Mean Loss of War, Patterson Tells Senators UNIONS CHARGE BUNGLING C.I.O. Alleges 'Criminal Waste' of Nickel as A.F.L. Pleads for Civilian Direction ARMY, LABOR CLASH OVER PRODUCTION | True | By Sidney M. Shalettspecial To the New York Times. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/mayor-explains-rules-for-blackout-this-week.html | Mayor Explains Rules For Blackout This Week | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/dr-charles-vanderbeek.html | DR. CHARLES VANDERBEEK | True | Special to T Ew Noax Ts. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/capt-p-powerwaters-manager-of-my-dear-children-starin-john.html | CAPT. P. POWER-WATERS; Manager of 'My Dear Children,' Starin John Barrymore | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/union-temple-five-victor.html | Union Temple Five Victor | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/dress-men-appeal-for-opa-extension-impossible-to-meet-new-rules-on.html | DRESS MEN APPEAL FOR OPA EXTENSION; Impossible to Meet New Rules on Spring Lines Without More Time, They Hold COAT MEN MAP PROGRAM Authorize Legal Unit to Draft Procedure on Campaign for Revision of Order | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/brown-consents-to-take-opa-post-reported-to-have-agreed-reluctantly.html | BROWN CONSENTS TO TAKE OPA POST; Reported to Have Agreed Reluctantly to Succeed Henderson if Latter Resigns CONFERS AT WHITE HOUSE Indications Are Seen at the Capital That He Would Soften Present Rationing Policy | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/railroad-wins-point-against-train-union-federal-court-upholds-curb.html | Railroad Wins Point Against Train Union; Federal Court Upholds Curb on Employes | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/cohen-takes-election-board-oath.html | Cohen Takes Election Board Oath | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/navy-takes-over-school-newman-institution-for-boys-at-lakewood-to.html | NAVY TAKES OVER SCHOOL; Newman Institution for Boys at Lakewood to Be Training Unit | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/new-york-pilot-a-victim.html | New York Pilot a Victim | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/cuba-honors-us-educators.html | Cuba Honors U.S. Educators | True | Special Cable to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/gets-first-beef-in-3-days.html | Gets First Beef in 3 Days | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/-p-urptiy-lqnoed-college-rail-equipment-maker-gave-6735000-to.html | . P. URPtiY ])S; lqNOED COLLEGE; Rail Equipment Maker Gave $6,735,000 to Northwestern for Technological Institute BUILDING FINISHED IN JUNE Descendant of Immigrant Had Worked as a Locomotive Fireman and Engineer | True | SPecial to T Ng Yo Tz3s. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/would-call-us-usonans-university-head-offers-new-word-to-please.html | WOULD CALL US 'USONANS'; University Head Offers New Word to Please Latin Americans | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/wider-economic-control-new-zealand-expands-list-of-commodities-from.html | WIDER ECONOMIC CONTROL; New Zealand Expands List of Commodities From 38 to 110 | True | Special Cable to THE NEW YORK TIMES. | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/enemy-fled-buna-before-its-capture-heavy-barrage-preceded-the.html | ENEMY FLED BUNA BEFORE ITS CAPTURE; Heavy Barrage Preceded the American Attack on Village on the Papuan Coast PLACE FOUND A SHAMBLES Occupation of It Gives U.S. Forces Favorable Position to Wipe Out Japanese | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/electrical-orders-show-big-backlog-heavy-equipment-makers-can-keep.html | ELECTRICAL ORDERS SHOW BIG BACKLOG; Heavy Equipment Makers Can Keep Busy Through '43 Despite Drop in New Bookings | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/railroads-ask-wlb-to-keep-wage-rule-carriers-oppose-permitting-a.html | RAILROADS ASK WLB TO KEEP WAGE RULE; Carriers Oppose Permitting a Presidential Panel to Handle Stabilization Order 30% INCREASE IS INVOLVED Leiserson Heads Panel Set Up After the Unions Gave Up Strike Rights for Duration | True | By Louis Starkspecial To the New York Times. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/will-free-france-admiral-plans-then-to-retire-and-let-people-choose.html | WILL 'FREE FRANCE'; Admiral Plans Then to Retire and Let People Choose Own Chiefs CITES PRISONERS RELEASE He Says He Is Also Restoring Rights to Jews -- Roosevelt Welcomes Statement DARLAN SAYS AIM IS TO FREE FRANGE | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/rev-william-g-logue-chestnut-hill-mass-uxpastor-a-physics.html | REV. WILLIAM G. LOGUE; Chestnut Hill, Mass., ux-Pastor a Physics, Mathematics Teacher | True | Special Lo T l'w YORK TIS. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/columns-smashed-allied-bombers-cause-road-blocks-and-take-toll-in.html | COLUMNS SMASHED; Allied Bombers Cause Road Blocks and Take Toll in Libya BRITISH OCCUPY AGHEILA Cairo Hears of Action of Some Importance With Nazi Rear Guard 'West' of There COLUMNS SMASHED BY ALLIES IN LIBYA | True | By Grant Parrwireless To the New York Times. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/gap-in-wool-rules-hits-43-blankets-civilian-output-held-up-while.html | GAP IN WOOL RULES HITS '43 BLANKETS; Civilian Output Held Up While Makers Seek Clarification on Blending, Labeling WPB, FTC CONFLICT SEEN Former's Move to Ease Curbs on Use of 'New Wool' Raises Marking Problems | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/boston-fire-sends-65-to-hospitals-majority-are-coast-guardsmen.html | BOSTON FIRE SENDS 65 TO HOSPITALS; Majority Are Coast Guardsmen Helping Fight City's Third Big Blaze in a Month SALLINGER'S BURNED OUT Loss in Shopping District Con-Flagration Is Estimated at From $300,000 to $1,000,000 | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/first-spar-class-gets-commissions-twelve-women-are-graduated-with.html | FIRST SPAR CLASS GETS COMMISSIONS; Twelve Women Are Graduated With Some 500 More Waves at Ceremony' at Smith ALL GO ON GENERAL DUTY Group Is First to Complete Course -- Underwood Urges Need of Responsibility | True | Special to THE NEW YORK TIMES. | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/our-bombs-pepper-bases-in-solomons-guadalcanal-fliers-keep-up.html | OUR BOMBS PEPPER BASES IN SOLOMONS; Guadalcanal Fliers Keep Up Attacks on Munda and Buin to Northwest STILL FIND NO OPPOSITION Ground Operations on Island Appear Quiet -- Germans Tell of Japanese Air Forays | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/another-suit-against-di-ciccos.html | Another Suit Against Di Ciccos | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/rfcbew-conflict-told-in-testimony-jones-complains-to-senators-of.html | RFC-BEW CONFLICT TOLD IN TESTIMONY; Jones Complains to Senators of Meddling -- Wallace and Perkins Call RFC Slow RFC-BEW CONFLICT TOLD IN TESTIMONY | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/rearguard-action-reported.html | Rear-Guard Action Reported | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/silver-stars-given-to-nine-dead-fliers-bomber-crew-members-were.html | SILVER STARS GIVEN TO NINE DEAD FLIERS; Bomber Crew Members Were Lost in Pacific Actions | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/left-behind-by-rommels-retreating-africa-corps-german.html | LEFT BEHIND BY ROMMEL'S RETREATING AFRICA CORPS; German | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/russia-aid-loss-slight-shipments-are-going-through-relief-official.html | RUSSIA AID LOSS SLIGHT; Shipments Are Going Through, Relief Official Asserts | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/anne-m-peckham-married-to-flier-i-wed-by-justice-philip-mccook-to.html | ANNE M, PECKHAM MARRIED TO FLIER I; Wed by Justice Philip McCook to Squadron Leader Murray G. Harris of the R. A, F. RECEPTION HELD AT CLUB Miss Carroll Moon Attendant Bridegronm Is Brother of British Air Marshal | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/iev-edwaid-g-hay.html | I:EV. EDWAID G. HAY | True | Special to N YORX TXS. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/british.html | British | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/mis-ihlon-smith.html | MI{S. I&HLON SMITH | True | Speglal to Tn W Yow T8. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/italy-may-demilitarize-rome-area-make-capital-open-city-swiss-say.html | Italy May Demilitarize Rome Area, Make Capital Open City, Swiss Say | True | By Telephone To the New York Times. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/prejudice-by-nlrb-charged-by-kaiser-board-gives-permission-to-file.html | PREJUDICE BY NLRB CHARGED BY KAISER; Board Gives Permission to File Affidavits in Support | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/lombardi-takes-batting-laurels-braves-catcher-wins-national-league.html | LOMBARDI TAKES BATTING LAURELS; Braves' Catcher Wins National League Title Second Time With Mark of .330 OTT IS HOME RUN LEADER Manager of Giants Drove 30 -- Slaughter of Cards First With 188 Base Hits | True | By Roscoe M'Gowen | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/sports-of-the-times-clapping-hands-for-clapper.html | Sports of the Times; Clapping Hands for Clapper | True | Reg. U.S. Pat. Off.By John Kieran | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/darlans-statement.html | DARLAN'S STATEMENT | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/prison-for-kiling-fellow-soldier.html | Prison for Kiling Fellow Soldier | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/general-tire-buys-yankee-network-akron-company-says-this-is-first.html | GENERAL TIRE BUYS YANKEE NETWORK; Akron Company Says This Is First Step in Its Post-War Expansion Program 21 UNITS IN RADIO CHAIN Shepard Will Stay at Helm -- He Explains Sale as Anticipating of Inheritance Tax | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/laval-confers-with-leaders.html | Laval Confers With Leaders | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/crile-cleveland-surgeon-ill.html | Crile, Cleveland Surgeon, Ill | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/firemen-hurt-at-havana-blaze.html | Firemen Hurt at Havana Blaze | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/the-war-powers-bill.html | THE WAR POWERS BILL | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/i-j-f-sullivans-funeral-today-j.html | I. J. F. Sullivan's Funeral Today J | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/big-expansion-due-for-dehydration-food-men-told-requirements-for.html | BIG EXPANSION DUE FOR DEHYDRATION; Food Men Told Requirements for 1943 Will Amount to 1,750,000,000 Pounds 200 NEW PLANTS NEEDED Amenta Says Raw Foodstuffs to Be Used Will Equal That of All Canneries in '42 | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/club-to-admit-women.html | Club to Admit Women | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/hunter-to-present-a-medicine-show-dean-hannah-egan-will-be-the.html | HUNTER TO PRESENT A 'MEDICINE SHOW'; Dean Hannah Egan Will Be the 'Glamour Girl of 1943' | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/draft-evasion-plot-charged.html | Draft Evasion Plot Charged | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/st-francis-45-cathedral-29.html | St. Francis 45, Cathedral 29 | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/general-lyon-honored-army-gives-posthumous-award-for-air-expansion.html | GENERAL LYON HONORED; Army Gives Posthumous Award for Air Expansion Work | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/mis-john-h-sghenck.html | MIS. JOHN H. SGHENCK | True | SPecial to NNW YOR TIMS. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/favors-ban-on-regattas-coaches-body-would-hold-dual-races-on-an.html | FAVORS BAN ON REGATTAS; Coaches' Body Would Hold Dual Races on an Informal Basis | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/bonds-and-shares-in-london-market-war-loan-and-other-giltedge.html | BONDS AND SHARES IN LONDON MARKET; War Loan and Other Gilt-Edge Securities Advance, Some Only Fractionally TOBACCO ISSUES ARE DULL Small Declines Are Recorded -- Insurance Shares Slow -- Kaffirs Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/nyu-bond-sale-aided-student-buys-five-of-1000-denomination-for.html | N.Y.U. BOND SALE AIDED; Student Buys Five of $1,000 Denomination for Father | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/zanuck-back-from-north-africa.html | Zanuck Back From North Africa | True | | C1B 568224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/plans-awards-to-farmers-agriculture-department-tells-senator-wiley.html | PLANS AWARDS TO FARMERS; Agriculture Department Tells Senator Wiley of Approval | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/panel-hopes-to-avert-chicago-l-strike-hearing-to-begin-today-on.html | PANEL HOPES TO AVERT CHICAGO 'L' STRIKE; Hearing to Begin Today on Wage Dispute | True | Special to THE NEW YORK TIMES. | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/willkie-critical-of-british-policy-voices-his-dissatisfaction-with.html | WILLKIE CRITICAL OF BRITISH POLICY; Voices His Dissatisfaction Toward Colonial and Subject Peoples ENGLISH SPEAKER HEARD Captain L.D. Gammans Earlier at Indiana Dinner Had Told of Promises to Orient WILLKIE CRITICAL OF BRITISH POLICY | True | | C1B 568224 |
| 1942-12-17 | 1942-12-17 | https://www.nytimes.com/1942/12/17/archives/courts-to-go-downtown-curran-orders-shifts-from-pneumonia-hall.html | COURTS TO GO DOWNTOWN; Curran Orders Shifts From 'Pneumonia Hall' | True | | C1B 568224 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/trading-in-stocks-largest-of-year-prices-also-at-tops-on-turnover.html | TRADING IN STOCKS LARGEST OF YEAR; Prices Also at Tops on Turnover of 1,307,730 Shares on the Exchange REINVESTMENT IS BEGUN Speculative Railway Issues Feature the Bond Market -- Grains Steady, Cotton Up | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/sports-of-the-times-confusion-among-the-lightweights.html | Sports of the Times; Confusion Among the Lightweights | True | Reg. U.S. Pat. Off.By John Kieran | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/fleet-at-dakar-ready-but-warships-at-alexandria-require.html | FLEET AT DAKAR READY; But Warships at Alexandria Require Considerable Repair | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/dr-arthur-p-honess-was-professor-of-mineralogy-at-pennsylvania.html | DR. ARTHUR P. HONESS; Was Professor of Mineralogy at Pennsylvania State College | True | Special to Nzv YORK Trgs. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/30000000-french-held-de-gaullists-activities-of-30000-outside.html | 30,000,000 FRENCH HELD DE GAULLISTS; Activities of 30,000 Outside Country Seen Obscuring the Work of Those Remaining GERMANS ARE IGNORED French Officer in R.A.F. Tells of the Morale-Destroying Tactics of Compatriots | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/30-belgians-seized-hostages-reported-taken-after-saboteurs-wreck.html | 30 BELGIANS SEIZED; Hostages Reported Taken After Saboteurs Wreck Rail Station | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/pittsburgh-index-rose-figure-advanced-to-1454-peak-since-last-april.html | PITTSBURGH INDEX ROSE; Figure Advanced to 145.4, Peak Since Last April | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/random-harvest-with-greer-garson-and-ronald-colman-from-james.html | ' Random Harvest,' With Greer Garson and Ronald Colman, From James Hilton Novel, Opens at the Music Hall; ' Journey for Margaret,' a Vivid Drama of Children in War, at Capitol -- Palace Is Host to 'The Great Gildersleeve' | True | By Bosley Crowther | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/three-hotels-taken-over-army-to-use-miami-beach-buildings-for-air.html | THREE HOTELS TAKEN OVER; Army to Use Miami Beach Buildings for Air Force Hospitals | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/3-loft-buildings-g0-to-investors-sixteenstory-structure-in-west.html | 3 LOFT BUILDINGS G0 TO INVESTORS; Sixteen-Story Structure in West 39th Street Figures in Realty Deal ASSESSED VALUE $910,000 Properties in West 36th and East 21st Streets Also Are Listed in New Hands | True | | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/-a-gasoline-cards-may-be-suspended-in-eastern-states-shortage-is.html | ' A' GASOLINE CARDS MAY BE SUSPENDED IN EASTERN STATES; SHORTAGE IS ACUTE Washington Officials Confer Hours Over the Problem MAYOR, ICKES ACT HERE La Guardia Orders All Pleasure Driving Stopped -- 600 City Cars Held in Garages A' GASOLINE CARDS MAY BE SUSPENDED | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/leahy-returns-to-clinic-85063274.html | Leahy Returns to Clinic | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/elected-president-of-bronx-trade-board.html | Elected President Of Bronx Trade Board | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/raid-on-italy-seen-as-swiss-cut-radio-british-bomb-north-germany.html | RAID ON ITALY SEEN AS SWISS CUT RADIO; British Bomb North Germany, Drop Mines in Sea Lanes | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/producer-of-show-is-sent-to-jail-ih-herk-of-wine-women-and-song.html | PRODUCER OF SHOW IS SENT TO JAIL; I.H. Herk of 'Wine, Women and Song' Gets 6 Months for Indecent Performance COURT EXCORIATES HIM City Is Liberal, but There Is a Limit, Says Bohan -Two Win Leniency | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/bonus-payments.html | BONUS PAYMENTS | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/66-increase-set-in-war-production-wpb-report-hailing-record-of-1942.html | 66% INCREASE SET IN WAR PRODUCTION; WPB Report, Hailing Record of 1942 Calls for 90 Billion Job During Next Year FOR 3-TO-1 EDGE OVER AXIS Smashing Superiority Is Asked by Nelson -- Concentration of Industry Now Emphasized | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/los-parker-arrld-i-to-clarke-hambley-todhunter-alumna-becomesi.html | LOS PARKER ARRID i TO CLARKE HAMBLEY; Todhunter Alumna ,BecomesI Bride Here in Mother s hrome l | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/upstate-registers-construction-drop-plans-for-industrial-buildings.html | UP-STATE REGISTERS CONSTRUCTION DROP; Plans for Industrial Buildings Below November Averages | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/books-authors.html | Books -- Authors | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/dodds-says-plan-will-aid-stability-army-and-navy-programs-for.html | DODDS SAYS PLAN WILL AID STABILITY; Army and Navy Programs for Training Will End Confusion of Students, He Declares EXPECTS ROLL CUT BY HALF Drastic Retrenchments Will Be Needed, He Adds -- Hopes Army Adds Liberal Arts | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/gift-kits-are-sought-packages-for-service-men-to-be-sent-out-by.html | GIFT KITS ARE SOUGHT; Packages for Service Men to Be Sent Out by A.W.V.S. | True | | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/asks-reorganization-of-rutland-railroad-company-petitions-icc-in.html | ASKS REORGANIZATION OF RUTLAND RAILROAD; Company Petitions I.C.C. in the Interest of Creditors | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/mrs-shapiro-puts-court-in-turmoil-wife-of-gurrah-resents-talk-of.html | MRS. SHAPIRO PUTS COURT IN TURMOIL; Wife of Gurrah Resents Talk of Prosecutor and Kicks Him | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/exchange-extends-time-for-reports-allowances-will-be-made-in-view.html | EXCHANGE EXTENDS TIME FOR REPORTS; Allowances Will Be Made in View of the Shortage of Accountants, Schram Says | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/canada-pledges-support.html | Canada Pledges Support | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/small-plants-get-more-prime-orders-contracts-for-7300000-are-placed.html | SMALL PLANTS GET MORE PRIME ORDERS; Contracts for $7,300,000 Are Placed in Two Weeks -- Other Action by War Agencies SMALL PLANTS GET PRIME CONTRACTS | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/5-proxy-revisions-announced-by-sec-changes-in-rules-to-apply-to-all.html | 5 PROXY REVISIONS ANNOUNCED BY SEC; Changes in Rules to Apply to All Solicitations Made After Jan. 15, 1943 5 PROXY REVISIONS ANNOUNCED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/papers-go-fast-as-famine-ends-newsstands-besieged-all-over-city.html | PAPERS GO FAST AS FAMINE ENDS; Newsstands Besieged All Over City When Settlement of the Strike Restores Supply ARBITRATORS GET TO WORK Meyer and Croxton Hear Union and Publishers as Hearings Ordered by WLB Begin | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/futile-activity-is-laid-to-women-they-are-held-to-be-able-and.html | FUTILE ACTIVITY IS LAID TO WOMEN; They Are Held to Be Able and Willing to Do Their Part, but Short on Action MOTIVES SEEN CONFUSED Mrs. McCormick Tells Fashion Body 'Leisure Group Is Most Busily Idle on Earth' | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/chinese-take-town-in-seesaw-fight-recapture-hosueh-yangtze-port.html | CHINESE TAKE TOWN IN SEE-SAW FIGHT; Recapture Hosueh, Yangtze Port, After Foe Held It a Day, Chungking Announces ALLIES BLASTING ENEMY U.S., British Bombers Pound Bases in Burma and Indo-China -- Hanoi a Target | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/russian.html | Russian | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/designers-reveal-new-concrete-ship-crewless-and-automatic-the-craft.html | DESIGNERS REVEAL NEW CONCRETE SHIP; Crewless and Automatic, the Craft Will Be Operated by Remote Radio Control SEEN AS U-BOAT ENEMY Details Outlined After Model Reaches Washington After Florida Launching | True | | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/hull-advocates-unity-of-allies-we-need-all-the-help-we-can-get-he.html | HULL ADVOCATES UNITY OF ALLIES; ' We Need All the Help We Can Get,' He Says in His Response to Query on French Chiefs HIS REPLY COMPREHENSIVE U.S. Economic Mission Sent to French North Africa Will Join in Survey There | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/-flight-surgeon-film-rights-go-to-fox-anne-shirley-gets-gibson-girl.html | ' Flight Surgeon' Film Rights Go to Fox -- Anne Shirley Gets 'Gibson Girl' Part; FLYING FORTRESS HERE Richard Green in the Feature at Strand Today -- An Award for Noel Coward Monday | True | By Telephone To the New York Times. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/personnel.html | Personnel | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/miss-muhlfelder-wed-becomes-bride-of-dr-stanford-l-wessler-in.html | MISS MUHLFELDER WED; Becomes Bride of Dr. Stanford l Wessler in Albany Ceremony | True | Special to TErn NW N0 TZ3sgS. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/crew-of-the-boise-cited-for-heroism-plaque-given-them-by-national.html | CREW OF THE BOISE CITED FOR HEROISM; Plaque Given Them by National Conference of Christians and Jews TELLS OF VENGEANCE VOW Pearl Harbor Blow Returned in Part, Officer Says, Accepting Honor | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/new-zealands-war-bill-prime-minister-puts-total-cost-at-130000000.html | NEW ZEALAND'S WAR BILL; Prime Minister Puts Total Cost at 130,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/willkie-deplores-word-tolerance-asserts-its-use-suggests.html | WILLKIE DEPLORES WORD 'TOLERANCE'; Asserts Its Use Suggests Superiority, Contrary to Our Principle of Equality SEES 'MORAL FORCE VITAL He Gets Magazine's Medal for Promoting Accord Between Christians and Jews | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/townsend-retains-campaign-post.html | Townsend Retains Campaign Post | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/joseph-1-elley-.html | JOSEPH 1. ELLEY : | True | Special to TH .-EW YORK 'Tl2cH. ' | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/miss-dunphy-wed-in-white-plains-she-becomes-bride-of-henry-d-graves.html | MISS DUNPHY WED IN WHITE PLAINS; She Becomes Bride of Henry D. Graves of Coast Guard in Church Ceremony | True | Special to THE NEW YORE TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/board-of-estimate-kills-free-rides-for-soldiers.html | Board of Estimate Kills Free Rides for Soldiers | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/greenpoint-block-sold-terminal-corporation-gets-pier-and-warehouse.html | GREENPOINT BLOCK SOLD; Terminal Corporation Gets Pier and Warehouse on River | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/naval-guard-praised-for-defense-of-ship-shot-down-two-enemy-planes.html | NAVAL GUARD PRAISED FOR DEFENSE OF SHIP; Shot Down Two Enemy Planes Before Bombs Sank Vessel | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/lone-child-at-party-but-pile-of-gifts-there-will-go-to-needy.html | LONE CHILD AT PARTY; But Pile of Gifts There Will Go to Needy Youngsters Later | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/barbara-s-buckley-brideelect.html | Barbara S. Buckley Bride-Elect | True | Special to TH TSW NOK TZES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/weeks-building-drops-but-engineering-volume-for-year-is-up-58-per.html | WEEK'S BUILDING DROPS; But Engineering Volume for Year Is Up 58 Per Cent | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/sentenced-in-draft-case-former-football-player-and-two-brothers-get.html | SENTENCED IN DRAFT CASE; Former Football Player and Two Brothers Get 5-Year Terms | True | | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/more-prison-labor-put-on-war-jobs-poletti-announces-contracts-for.html | MORE PRISON LABOR PUT ON WAR JOBS; Poletti Announces Contracts for Manufacture of Soldier Goods | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/baptizes-boy-in-sound-father-held-after-immersing-child-during.html | BAPTIZES BOY IN SOUND; Father Held After Immersing Child During Sub-Zero Cold | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/desert-trap-shut-eighth-army-units-drive-south-from-coast-to-divide.html | DESERT TRAP SHUT; Eighth Army Units Drive South From Coast to Divide Axis Force OTHERS PUSH FROM EAST Allied Aircraft Hammer at Enemy Troops That Had Escaped to the West | True | By Grant Parrspecial Cable To the New York Times. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/price-ceilings-to-take-effect.html | Price Ceilings to Take Effect | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/ireland-has-us-santa-air-technicians-making-toys-to-gladden-ill.html | IRELAND HAS U.S. SANTA; Air Technicians Making Toys to Gladden Ill Children | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/service-club-fete-marks-founding-red-white-and-blue-tea-dance-and.html | SERVICE CLUB FETE MARKS FOUNDING; Red, White and Blue Tea Dance and Cocktail Party Given on 22d Anniversary | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/guy-kibbee-at-loews-state.html | Guy Kibbee at Loew's State | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/eisenhower-critics-chided-by-bracken-british-minister-denies.html | EISENHOWER CRITICS CHIDED BY BRACKEN; British Minister Denies General Is Delaying African News | True | Special Cable to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/new-tank-car-repair-shop.html | New Tank Car Repair Shop | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/hitlers-terror.html | HITLER'S TERROR | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/reserve-balances-of-the-member-banks-increase-250000000-in-week-to.html | Reserve Balances of the Member Banks Increase $250,000,000 in Week to Dec. 16 | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/russia-backs-movement.html | Russia Backs Movement | True | Wireless to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/son-to-r-s-saalfields-jr.html | Son to R. S. Saalfields Jr. | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/premier-king-68-honored.html | Premier King, 68, Honored | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/webb-beats-nyu-commerce.html | Webb Beats N.Y.U. Commerce | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/faces-concealment-charge.html | Faces Concealment Charge | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/new-victory-magazine-owi-will-issue-bimonthly-for-distribution.html | NEW 'VICTORY' MAGAZINE; OWI Will Issue Bimonthly for Distribution Abroad Only | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/new-jersey-houses-in-new-ownerships-five-dwellings-are-sold-by-the.html | NEW JERSEY HOUSES IN NEW OWNERSHIPS; Five Dwellings Are Sold by the United States Agency | True | | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/educators-object-to-army-program-college-heads-say-training.html | EDUCATORS OBJECT TO ARMY PROGRAM; College Heads Say Training Procedure Is Inadequate, Cumbersome, Unsound DAY PROTESTS TO STIMSON Dodds of Princeton, Wriston of Brown Share View -- Navy Plan Generally Praised | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/declines-shown-in-london-market-home-rails-and-industrials-ease-in.html | DECLINES SHOWN IN LONDON MARKET; Home Rails and Industrials Ease in Light Trading -- Shipping Shares Off MINING GROUP ALSO DOWN Gold Issues Affected -- Prices of Silver Unchanged -- Closing Quotations | True | Wireless to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/marine-hospital-to-have-show.html | Marine Hospital to Have Show | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/harvard-discovers-dim-comet.html | Harvard Discovers Dim Comet | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/owi-expands-picture-coverage.html | OWI Expands Picture Coverage | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/baseball-gave-1314825-of-this-sum-minors-donation-to-war-relief-was.html | BASEBALL GAVE $1,314,825; Of This Sum, Minors' Donation to War Relief Was $259,871 | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/president-makes-jan-12-farm-day-meetings-are-called-to-talk-of.html | PRESIDENT MAKES JAN. 12 FARM DAY; Meetings Are Called to Talk of Maximum Production of Vital Foods in 1943 PRAISES RECORD TO DATE Full Agricultural Resources Must Be Mobilized to Help Win War, He Declares | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/mercury-at-98-more-snow-falls-coldest-day-of-season-sends-december.html | MERCURY AT 9.8; MORE SNOW FALLS; Coldest Day of Season Sends December Average Thus Far 4.5 Below Normal | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/pope-to-broadcast-christmas-day.html | Pope to Broadcast Christmas Day | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/house-for-major-eliot-writer-leases-furnished-home-in-east-38th.html | HOUSE FOR MAJOR ELIOT; Writer Leases Furnished Home in East 38th Street | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/china-freezes-pay-and-prices.html | China Freezes Pay and Prices | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/dewey-proposes-new-fiscal-year-to-start-april-1-on-cash-basis-new.html | Dewey Proposes New Fiscal Year To Start April 1 on Cash Basis; NEW FISCAL YEAR PLANNED BY DEWEY | True | By Warren Moscowspecial To the New York Times. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/o-r-bijxton-dead-a-british-pacifist-f3rother-of-lord-former-labor-m.html | O. R. BIJXTON DEAD; A BRITISH PACIFIST; F3rother of Lord Former Labor M. P.An Educational Leader DRAFTED PEACE APPEAL 1917 Tract Was Circulated in England and U. S. -- Wounded While on Bulgarian Mission | True | Wireless to TZ NZw YORK TLZgS. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/los-angeles-cuts-traffic-lights.html | Los Angeles Cuts Traffic Lights | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/bank-clearings-less-than-in-1941-first-decrease-reported-in-weeks.html | BANK CLEARINGS LESS THAN IN 1941; First Decrease Reported in Weeks -- Rise, However, From Preceding Period 13.1 DROP HERE FOR YEAR Transfers at New York Total $4,249,069, Against Other Cities $3,697,531 | True | | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/opa-labeling-plan-scored-by-canners-association-says-it-would-be.html | OPA LABELING PLAN SCORED BY CANNERS; Association Says It Would Be Unwarranted Interference With War Effort CEILING CONFUSION SEEN Regional Price Differentials Are Held Confusing -- Lindsey Re-elected by Group | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/note-circulation-for-britain-rises-bank-of-england-report-puts.html | NOTE CIRCULATION FOR BRITAIN RISES; Bank of England Report Puts Total at 908,323,000, an All-Time High Record UP 18,799,000 IN A WEEK Government Securities Are Improved by 21,000,000 and Private Deposits Gain | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/tunis-port-believed-closed.html | Tunis Port Believed Closed | True | Special Cable to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/maple-leafs-rout-canadiens-by-81-apps-gets-one-goal-and-three.html | MAPLE LEAFS ROUT CANADIENS BY 8-1; Apps Gets One Goal and Three Assists -- Red Wings Top Black Hawks, 3-1 | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/army-inducts-tony-martin.html | Army Inducts Tony Martin | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/bakeries-hotels-asked-to-save-gas-edison-company-worried-by-lack-of.html | BAKERIES, HOTELS ASKED TO SAVE GAS; Edison Company Worried by Lack of Oil for One of Its Manufacturing Processes APPEALS TO HOME OWNERS All Using This Form of Heat Are Urged to Observe Neighbors' Temperature Restrictions | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/our-air-superiority-events-in-solomons-and-tunisia-cheering-reasons.html | Our Air Superiority; Events in Solomons and Tunisia Cheering -- Reasons for Pride in Our Navy Multiply | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/miss-f-d-coulter-prospegtiyebride-will-be-wed-to-lieut-stuart-edgar.html | MISS F. D. COULTER PROSPEGTIYEBRIDE; Will Be Wed to Lieut. Stuart Edgar Power of Parachute Infantry on Jan. 3 NUPTIALS IN TUXEDO PARK She is a Student at Barnard -- Fiance Attended Loomis School and Harvard | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/hoover-criticizes-control-of-food-administrator-in-1917-holds.html | HOOVER CRITICIZES CONTROL OF FOOD; Administrator in 1917 Holds Division of Authority and Methods Are Wrong | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/years-savings-put-at-26000000000-record-total-set-aside-by.html | YEAR'S SAVINGS PUT AT $26,000,000,000; Record Total Set Aside by Individuals Doubles That of 1941, Washington Estimates THE CAUSES ARE ANALYZED Among Them Sharp Income Rise, Checks on Spending and Taxes to Be Paid | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/oldfashioned-winter.html | OLD-FASHIONED WINTER | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/nazis-claim-new-don-gains-report-russians-pushed-back-toropets-trap.html | NAZIS CLAIM NEW DON GAINS; Report Russians Pushed Back -- Toropets 'Trap' Liquidated | True | | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/gets-production-award.html | Gets Production Award | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/lotto-harry-gruner-i-stock-echahge-member-was-once-in-naval.html | IOTTO HARRY GRUNER I !; Stock Echahge Member Was[ 'Once in Naval Intelligence '1 | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/harvard-club-victor-50-tops-university-club-to-annex-squash.html | HARVARD CLUB VICTOR, 5-0; Tops University Club to Annex Squash Racquets Laurels | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/sixth-day-of-bombings.html | Sixth Day of Bombings | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/widow-to-see-borah-launching.html | Widow to See 'Borah' Launching | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/john-b-tiiompson.html | JOHN B. TIIOMPSON | True | Special to TH NW YOR 'z'-s. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/negroes-sue-hotel-win-980.html | Negroes Sue Hotel, Win $980 | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/edward-m-field.html | EDWARD. M. FIELD | True | Speel. a.l to TH NEW NQRI TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/batchelder-toomey.html | Batchelder -- Toomey | True | Special to T NW YORK Tgs. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/trade-commission-cases-textile-concerns-agree-to-stop-certain.html | TRADE COMMISSION CASES; Textile Concerns Agree to Stop Certain Representations | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/son-born-to-harold-epsteins.html | Son Born to Harold Epsteins | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/miss-norma-nash-married.html | Miss Norma Nash Married | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/opa-says-control-cuts-rent-index-survey-indicates-rise-starting-in.html | OPA SAYS CONTROL CUTS RENT INDEX; Survey Indicates Rise Starting in 1941 Has Been Reversed | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/brokers-moving-up-in-wall-st.html | Brokers Moving Up in Wall St. | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/nazis-said-to-run-italian-ports-rails-london-also-reports-mussolini.html | NAZIS SAID TO RUN ITALIAN PORTS, RAILS; London Also Reports Mussolini Ousting 4 Military Chiefs | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/fortresses-erase-12-zero-attackers-big-bombers-fell-all-of-group-of.html | FORTRESSES ERASE 12 ZERO ATTACKERS; Big Bombers Fell All of Group of Japanese Planes in the Solomons -- Warship Hit JAPANESE ZERO PILOTS SHOT DOWN AT GUADALCANAL FORTRESSES ERASE 12 ZERO ATTACKERS | True | By Charles Hurd.special To the New York Times. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/bolivar-ceremony-here-wreath-placed-at-statue-of-latinamerican.html | BOLIVAR CEREMONY HERE; Wreath Placed at Statue of Latin-American Liberator | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/bruins-smooth-attack-crushes-rangers-on-garden-rink-bostonians.html | Bruins' Smooth Attack Crushes Rangers on Garden Rink; BOSTONIANS SKATE TO A 7-3 TRIUMPH Cowley and Schmidt Register Two Goals Each for League Leaders Against Rangers 11TH LOSS FOR NEW YORK But 9,301 Watch Blue Shirts Increase String of 'Blankless' Games to 123 | True | By Joseph C. Nichols | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/at-the-capitol.html | At the Capitol | True | T.S. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/tax-deduction-desired.html | Tax Deduction Desired | True | M.C.D. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/son-of-president-in-risky-air-post-elliott-roosevelt-flies-without.html | SON OF PRESIDENT IN RISKY AIR POST; Elliott Roosevelt Flies Without Parachute as Reconnaissance Expert in North Africa DICING' PART OF DUTIES Swoops Low Over Targets -- He Is 'Good Guy' to Fliers Who Share His Perils | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/good-news-from-africa.html | GOOD NEWS FROM AFRICA | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/loan-drive-soars-to-3356878118-individual-subscriptions-in-the.html | LOAN DRIVE SOARS TO $3,356,878,118; Individual Subscriptions in the Second Federal Reserve Area Exceed 37,000 Thus Far | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/pay-cut-suggested.html | Pay Cut Suggested | True | WALTER SONNEBERG | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/wlb-speeds-rulings-on-bonuses.html | WLB Speeds Rulings on Bonuses | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/warns-on-delinquency-lawes-says-rise-is-due-to-many-mothers-taking.html | WARNS ON DELINQUENCY; Lawes Says Rise Is Due to Many Mothers Taking War Jobs | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/cuyt-canvas-sold-for-8700.html | Cuyt Canvas Sold for $8,700 | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/miss-martha-kramer-wed.html | Miss Martha Kramer Wed | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/henderson-to-enter-phone-rate-dispute-fcc-permits-him-to-intervene.html | HENDERSON TO ENTER PHONE RATE DISPUTE; FCC Permits Him to Intervene in Move to Cut Distance Charges | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/26-boys-under-20-inducted-today-first-group-in-city-to-report-at.html | 26 BOYS UNDER 20 INDUCTED TODAY; First Group in City to Report at Grand Central Palace for Army Service 7,000 ENROLLED IN WEEK 20,000 of 110,000 Registered Youths Estimated to Have Enlisted in Armed Forces | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/selfdiscipline-urged-by-ickes-he-warns-on-oilburning-and-motoring.html | SELF-DISCIPLINE URGED BY ICKES; He Warns on Oil-Burning and Motoring in Address to Economic Club JEFFERS ALSO IS HEARD Honor Scroll Given to Lehman for Record as Governor of New York State | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/hays-office-gets-appeal-hell-and-damn-held-needed-in-marines-film.html | HAYS OFFICE GETS APPEAL; 'Hell' and 'Damn' Held Needed in Marines Film for Realism | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/quinine-loss-offset-by-synthetic-drug-atabrine-largely-voids-japans.html | QUININE LOSS OFFSET BY SYNTHETIC DRUG; Atabrine Largely Voids Japan's Gain, Admiral Stephenson Says | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/whittemore-mcevoy.html | Whittemore -- McEvoy | True | Special to T /qw NoR TlnnS. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/wilbur-b-meeker-once-a-west-orange-republican-councilman-police.html | WILBUR B. MEEKER; Once a West Orange Republican Councilman, Police Recorder | True | Special to THe- NW YoR: 'ulXiE.". | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/japanese-reinforce-burma.html | Japanese Reinforce Burma | True | | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/panel-studies-l-dispute-conciliators-hope-to-avert-strike-on.html | PANEL STUDIES 'L' DISPUTE; Conciliators Hope to Avert Strike on Chicago Transit Lines | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/allied-troops-prod-salamaua-district-patrols-begin-pressure-on-foe.html | ALLIED TROOPS PROD SALAMAUA DISTRICT; Patrols Begin Pressure on Foe In New Guinea, 140 Miles Northward of Buna MAMBARE REMNANT HIT Japanese Who Landed to Aid Beleaguered Group Attacked -- Our Lines Tighter | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/bomber-with-glider-crashes-killing-8-explosion-and-fire-destroy.html | BOMBER WITH GLIDER CRASHES, KILLING 8; Explosion and Fire Destroy Plane in California | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/axis-envoys-protest-curb-in-argentina-complaints-against-limit-on.html | AXIS ENVOYS PROTEST CURB IN ARGENTINA; Complaints Against Limit on Code Messages Are Studied | True | Special Cable to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/apparel-men-wait-opa-reply-to-plea-anxious-on-agencys-reaction-to.html | APPAREL MEN WAIT OPA REPLY TO PLEA; Anxious on Agency's Reaction to Appeals for Extension of Time on MPR 287 EXPLAIN NEW REGULATION Officials Emphasize Rules Must Be Observed Despite Trade Protests | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/three-saved-after-21-days-adrift.html | Three Saved After 21 Days Adrift | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/holiday-leaves-allowed-to-thousands-in-service.html | Holiday Leaves Allowed To Thousands in Service | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/japanese-destroyer-attacked.html | Japanese Destroyer Attacked | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/increase-discussed-on-newsprint-prices-advance-of-10-a-ton-possible.html | INCREASE DISCUSSED ON NEWSPRINT PRICES; Advance of $10 a Ton Possible, Canadian Source Says | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/changes-in-utility-company.html | Changes in Utility Company | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/roosevelt-praises-canadas-war-help-reply-to-premiers-message-cites.html | ROOSEVELT PRAISES CANADA'S WAR HELP; Reply to Premier's Message Cites Need of Post-War Unity | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/pleasure-driving-barred-by-mayor-only-a-few-days-gas-here-barely.html | PLEASURE DRIVING BARRED BY MAYOR; Only a Few Days' 'Gas' Here, Barely Enough for Essential Use, He and Ickes Warn THREAT OF POLICE ACTION 600 Official Cars Are Held in Garages to Assure Fuel for All Vital City Services | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/henderson-helps-ration-smileage-but-he-grins-as-he-attends.html | HENDERSON HELPS RATION 'SMILEAGE; But He Grins as He Attends Baltimore Board Party and Tells of Resignation EYESIGHT WORRYING HIM OPA Will Go Right on, He Says, Because Local Agencies Set Up Good Machinery | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/consolidates-farm-feeds.html | Consolidates Farm Feeds | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/lois-riegelman-to-be-wed-she-will-be-bride-of-lt-philip-j-steckler.html | LOIS RIEGELMAN TO BE WED; She Will Be Bride of Lt. Philip j Steckler Jr., Army Air Forces I | True | | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/muriel-ruppert-bride-brooklyn-girl-married-in-church-to-lieut-frank.html | MURIEL RUPPERT BRIDE; Brooklyn Girl Married in Church to Lieut. Frank J. Casey | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/itzik-feld-to-star-in-musical.html | Itzik Feld to Star in Musical | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/music-teachers-cancel-meeting.html | Music Teachers Cancel Meeting | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/philadelphia-bonds-exchanged.html | Philadelphia Bonds Exchanged | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/dr-arthur-phillips-long-a-psychiatrist-i-assistant-superintendent.html | DR. ARTHUR PHILLIPS, LONG A PSYCHIATRIST I; Assistant Superintendent ofi Manhattan State Hospital | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/named-vice-president-of-libbey-glass-company.html | Named Vice President Of Libbey Glass Company | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/the-golden-feather.html | THE GOLDEN FEATHER | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/rosenthal-testimonial-concert.html | Rosenthal Testimonial Concert | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/marines-lease-kellogg-estate.html | Marines Lease Kellogg Estate | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/sulphur-company-adds-to-dividends-duval-texas-votes-1-extra-raising.html | SULPHUR COMPANY ADDS TO DIVIDENDS; Duval Texas Votes $1 Extra Raising Year's Payments to $2 a Share DECLARATIONS BY OTHERS Diamond T Motor, McAndrews & Forbes, Mandel Brothers Order Disbursements | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/ryan-wins-shift-of-gambling-trial-supreme-court-transfers-his-case.html | RYAN WINS SHIFT OF GAMBLING TRIAL; Supreme Court Transfers His Case and 8 Others to Assure Fairness of Procedure | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/britain-gets-reich-note-message-on-manacling-of-war-prisoners-is.html | BRITAIN GETS REICH NOTE; Message on Manacling of War Prisoners Is Delivered | True | Wireless to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/jersey-tin-can-collection-rises.html | Jersey Tin Can Collection Rises | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/spars-call-for-1000-recruits.html | Spars Call for 1,000 Recruits | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/0l2-j-m_0ut-t-former-president-of-bank-of-america-dies-on-coast-at.html | ..0L2 j_M_0u.T t; Former President of Bank of America Dies on Coast at 58 / / | True | Special to HI,S'W'YORK TLMES. ] | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/new-zealand-fliers-join-us-guadalcanal-force.html | New Zealand Fliers Join U.S. Guadalcanal Force | True | Wireless to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/set-fewer-school-bus-stops.html | Set Fewer School Bus Stops | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/50000-mexicans-threaten-strike.html | 50,000 Mexicans Threaten Strike | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/guilty-in-bankruptcy-fraud.html | Guilty in Bankruptcy Fraud | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/italian.html | Italian | True | | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/funeral-of-joseph-f-sullivan.html | Funeral of Joseph F. Sullivan | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/nazi-retribution-widened-by-eden-he-warns-german-people-of.html | NAZI RETRIBUTION WIDENED BY EDEN; He Warns German People of Responsibility if Cruelties to Jews Are Continued M.P.'S STAND IN SILENCE Gesture Marks Approval of Allies' Declaration -- Canada Lines Up With Movement | True | Wireless to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/cards-no-1-team-of-all-athletics-conquerors-of-yanks-placed-at-top.html | CARDS NO. 1 TEAM OF ALL ATHLETICS; Conquerors of Yanks Placed at Top in Poll on Year's Outstanding Squads CHICAGO BEARS SECOND Ohio State and Georgia Are Only Other Aggregations to Get First-Place Votes | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/city-is-in-confusion-in-test-of-double-air-raid-signals-new-raid.html | City Is in Confusion in Test Of Double Air Raid Signals; NEW RAID SIGNAL CAUSES CONFUSION | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/robt-magdonald-noted-arghitect-member-of-montreal-concern-which.html | ROBT MAGDONALD, NOTED ARGHITECT; Member of Montreal Concern Which Designed Important Canadian Hotels Dies MELBOURNE BIRTHPLACE .Railway Station, BnE Building and Hospitals Among the Firm's Undertakings | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/net-gains-shown-in-cotton-market-activity-in-late-dealings-sends.html | NET GAINS SHOWN IN COTTON MARKET; Activity in Late Dealings Sends List Up 3 to 12 Points at Close DISTANT ORDERS COVERED Price-Fixing Active on Near Months Also Factor in the Day's Session | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/employment-in-state-increased.html | Employment in State Increased | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/store-sales-up-16-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 16% FOR WEEK IN NATION; Volume for Four-Week Period Increased 13%, Reserve Board Reports NEW YORK TRADE ROSE 8% Total for 5 Cities in This Area Gained 10% -- Specialty Shops Were 25% Ahead | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/rickenbacker-arrives-in-san-francisco-looks-thin-but-hale-after.html | Rickenbacker Arrives in San Francisco; Looks Thin but Hale After Pacific Ordeal | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/new-plan-suspends-liberal-education-stimson-and-knox-give-details.html | NEW PLAN SUSPENDS LIBERAL EDUCATION; Stimson and Knox Give Details of Draft of Colleges -- Opposition Mounts NEW PLAN SUSPENDS LIBERAL EDUCATION | True | By Sidney M. Shalettspecial To the New York Times. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/us-planes-strike-eighthour-tunis-raid-marks-sixday-air-offensive-by.html | U.S. PLANES STRIKE; Eight-Hour Tunis Raid Marks Six-Day Air Offensive by Allies FIVE AXIS CRAFT DOWNED No Losses for Allied Fliers -- Rain and Mud Slow Down Operations on Land VESSELS OF THE FRENCH FLEET AFTER SCUTTLING U.S. PLANES BLAST BIZERTE AND TUNIS | True | By Frank L. Kluckhohnspecial Broadcast To the New York Times | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/action-is-deferred-on-hines-pension-board-of-estimate-puts-off.html | ACTION IS DEFERRED ON HINES PENSION; Board of Estimate Puts Off Study of the Application Until Jan. 14 Meeting SPECIAL REPORT AWAITED Closure of Library Branches on Rivington and W. 40th Streets Is Authorized | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/fights-private-fees-on-military-songs-michigan-music-teacher-says.html | FIGHTS PRIVATE FEES ON MILITARY SONGS; Michigan Music Teacher Says Public Owns Service Tunes | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/mails-a-gift-to-son-then-learns-of-death-mother-informed-that.html | MAILS A GIFT TO SON, THEN LEARNS OF DEATH; Mother Informed That Brooklyn Boy Was Killed in Europe | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/rhapsody-played-by-philharmonic-rachmaninoff-soloist-for-his-own.html | RHAPSODY' PLAYED BY PHILHARMONIC; Rachmaninoff Soloist for His Own Compositions in Concert at Carnegie Hall WORK BRINGS AN OVATION Dimitri Mitropoulos Directs Orchestra for First Time During the Season | True | By Noel Straus | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/closes-unsafe-night-club.html | Closes 'Unsafe' Night Club | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/students-to-give-ts-eliot-play.html | Students to Give T.S. Eliot Play | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/first-lady-suggests-woman-at-peace-talk-one-of-world-should-have-a.html | FIRST LADY SUGGESTS WOMAN AT PEACE TALK; One of World Should Have a Place, She Says | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/nuzzo-on-stand-defends-his-acts-ousted-union-agent-says-he-had.html | NUZZO ON STAND DEFENDS HIS ACTS; Ousted Union Agent Says He Had Bove's Authority to Use Death Funds DENIES 'SPLIT' WITH CHIEF Defendant Also Contradicts Testimony That He Ordered Alteration of Records | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/more-power-for-farms-urged-spread-of-rural-electrification-seen-as.html | More Power for Farms Urged; Spread of Rural Electrification Seen as Means of Increasing Food Supply | True | STANLEY JUDKINS | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/gertrude-dudleywalker-daughter-of-late-eastman-kodak-official.html | GERTRUDE DUDLEY-WALKER; Daughter of Late Eastman Kodak Official Active in Charities | True | Special to TH N-W YORI TIS. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/tea-for-navy-league-group.html | Tea for Navy League Group | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/audrey-f-ache-becomes-a-bride-married-in-home-ceremony-to-bron.html | AUDREY F. ASCHE BECOMES A BRIDE; Married in Home Ceremony to Bron Joost Dahlerup by Dr. George A. Buttrick GOWNED IN WHITE VELVET Vivienne Asche Her Sister's Honor Maid -- Bridegroom's Father the Best Man | True | | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/russians-beat-off-nazi-relief-blows-claim-heavy-toll-of-foes-tanks.html | RUSSIANS BEAT OFF NAZI RELIEF BLOWS; Claim Heavy Toll of Foe's Tanks in Battle Near Kotelnikov -- More Booty Listed GERMANS PRESS ATTACKS Wide Action in Don-Volga Area -- Berlin Reports Progress on Two Main Fronts | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/miss-margaret-wing-is-wed-to-air-cadet-becomes-bride-of-dion-kerr.html | MISS MARGARET WING IS WED TO AIR CADET; Becomes Bride of Dion Kerr Jr. in Chapel Nuptials in Houston | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/the-play-hamlet-at-the-kuo-tai-theatre-in-chungking-is-not-yet.html | THE PLAY; ' Hamlet,' at the Kuo T'ai Theatre in Chungking, Is Not Yet Quite Ready for Broadway THE PLAY ' Hamlet,' at the Kuo T'ai Theatre in Chungking, Is Not Yet Quite Ready for Broadway | True | By Brooks Atkinsonwireless To the New York Times. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/hearing-on-interest-today.html | Hearing on Interest Today | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/us-airmen-in-attack-desert-trap-shut-on-rommel-units-africa-corps.html | U.S. Airmen in Attack; DESERT TRAP SHUT ON ROMMEL UNITS AFRICA CORPS DIVIDED | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/hoe-plans-payment-of-accrued-interest-also-to-satisfy-mortgage-on.html | HOE PLANS PAYMENT OF ACCRUED INTEREST; Also to Satisfy Mortgage on Bronx Plant, Retire Notes | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/newsprint-consumption-off.html | Newsprint Consumption Off | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/3-soap-companies-fined-as-a-trust-colgate-procter-gamble-lever.html | 3 SOAP COMPANIES FINED AS A TRUST; Colgate, Procter & Gamble, Lever Brothers and Presidents of Each Pay $60,000 U.S. CHARGES PRICE DEAL Defendants Plead No Defense to Government Action in Newark Federal Court | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/adolph-ix-rosenberg.html | ADOLPH iX. ROSENBERG | True | special to THE NW YORK rllEs. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/point-rationing-to-avoid-clothes-british-system-will-be-used-here.html | POINT RATIONING TO AVOID CLOTHES; British System Will Be Used Here With One or Two Major Differences MEAT IS PUT ON OUR LIST System Is to Be Put in Force in This Country Early Next Year | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/spain-gets-nazi-trade-pact.html | Spain Gets Nazi Trade Pact | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/2-cotton-exchange-seats-sold.html | 2 Cotton Exchange Seats Sold | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/offers-reuther-job-in-wpb.html | Offers Reuther Job in WPB | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/german.html | German | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/faith-celli.html | FAITH CELLI | True | | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/jo_-c_w-ite-i-civil-engineer-and-world-war-j-veteran-a-westchester.html | Jo._ c_w. iTE I; Civil Engineer and World War J Veteran a Westchester Aide | True | J I Speed&l to TH NZW 'ORK Tn%zs. ] | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/in-the-nation-the-temporary-plight-of-mr-henderson.html | In The Nation; The Temporary Plight of Mr. Henderson | True | By Arthur Krock | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/unemployment-pay-collected.html | Unemployment Pay Collected | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/fort-monmouth-victor-6561.html | Fort Monmouth Victor, 65-61 | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/presidents-grandchild-named.html | President's Grandchild Named | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/gets-new-locomotives-new-york-central-receives-speedy-freight.html | GETS NEW LOCOMOTIVES; New York Central Receives Speedy Freight Engines | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/insurance-lapse-is-feared-premiums-it-is-held-cannot-be-paid-in.html | Insurance Lapse Is Feared; Premiums, It Is Held, Cannot Be Paid in View of Increased Taxes | True | ROBERT J. BOTTOMLY | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/japanese.html | Japanese | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/worker-shortage-acute-at-asylum-trouble-feared-at-rockland-state.html | WORKER SHORTAGE ACUTE AT ASYLUM; Trouble Feared at Rockland State Hospital Unless the Situation Is Corrected STAFF ALMOST HALVED Army Has Taken Over Some of Buildings, Causing Added Overcrowding Problem | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/store-stocks-here-show-sharp-drop-decline-fourth-month-in-row-to.html | STORE STOCKS HERE SHOW SHARP DROP; Decline Fourth Month in Row to Level Only 16% Above November of 1941 SUPPORTS RETAIL VIEWS Trend Is in Line With Belief Inventories Will Be Low Before Control Starts | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/gates-kaiser.html | Gates -- Kaiser | True | Special to THE NgW YORK TL%VES, | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/art-notes.html | Art Notes | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/st-johns-victor-6834-crushes-clarkson-tech-quintet-for-fourth.html | ST. JOHN'S VICTOR, 68-34; Crushes Clarkson Tech Quintet for Fourth Straight | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/wlb-defers-ruling-on-printing-tangle-chicago-dispute-with-donnelley.html | WLB DEFERS RULING ON PRINTING TANGLE; Chicago Dispute With Donnelley Over Magazine Jobs Is Debated Six Hours CASE CALLED A 'PUZZLER' Morse Says Strikes of Any Kind Are No Help to Our Prosecution of War | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/nearby-and-distant-ski-grounds-beckon-fans-to-weekend-sport-bear.html | Near-By and Distant Ski Grounds Beckon Fans to Week-End Sport; Bear Mountain Among Places Close to City Offering Fair Prospect -- Fine Start for Season in the Adirondacks | True | By Frank Elkins | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/nyu-dedicates-service-flag.html | N.Y.U. Dedicates Service Flag | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/brazil-registers-500000-exact-figure-is-not-revealed-enthusiasm.html | BRAZIL REGISTERS 500,000; Exact Figure Is Not Revealed -- Enthusiasm Spreads | True | Special Cable to THE NEW YORK TIMES. | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/gorman-at-georgetown-loyola-dean-succeeds-oleary-as-university.html | GORMAN AT GEORGETOWN; Loyola Dean Succeeds O'Leary as University President | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/banks-here-shift-sell-us-issues-change-the-policy-of-heavy-buying.html | BANKS HERE SHIFT, SELL U.S. ISSUES; Change the Policy of Heavy Buying for First Time in Twelve Weeks RISE IN BOND HOLDINGS Open Market Committee in a Report Covers 12 Units of Federal Reserve | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/england-will-aid-return-of-actors-basil-dean-london-producer.html | ENGLAND WILL AID RETURN OF ACTORS; Basil Dean, London Producer, Cooperates With British Artists Seeking to Do Service FOLLIES IN REHEARSAL Cost of Revue Is Estimated at $150,000 -- Show May Open Here Week of Feb. 8 | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/avis-rosen.html | AVIS ROSEN | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/a-perry-osborn-elected-becomes-director-of-the-western-pacific-and.html | A. PERRY OSBORN ELECTED; Becomes Director of the Western Pacific and Other Roads | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/william-g-vermilye-i-a-retir_-e_dd-b_anker-75i-new-york-greets.html | WILLIAM G. VERMILYE, I A. RETIR_E_DD B_ANKER, 75I; New York $greets Named forI Kin -- Dies 3 Days After Wife I | True | Special to Ta N YoztK TLZS. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/commodity-index-highest-since-1926-bureau-of-labor-statistics.html | COMMODITY INDEX HIGHEST SINCE 1926; Bureau of Labor Statistics Reports 0.4% Rise in Week, Chiefly Agricultural PRICES FOR FOODS UP 0.7% Farm Products Gain Nearly 21% in Year to Level 12% Above Base Period | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/new-york-yc-ends-90year-isolation-voting-to-join-north-american-y-r.html | NEW YORK Y.C. ENDS 90-YEAR ISOLATION; Voting to Join North American Y. R. A., It Affiliates With Outside Group First Time CLUBHOUSE USE JUSTIFIED Commodore Roosevelt Holds It Must Aid Seafaring Men of U. S. and Allies | True | By James Robbins | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/rug-grades-cut-81-by-simplification-survey-also-shows-51-of-lines.html | RUG GRADES CUT 81% BY SIMPLIFICATION; Survey Also Shows 51% of Lines Now Employ Substitute or Alternate Fibers PATTERNS SLASHED 90% Popular-Priced Lines Said to Account for Major Part of Yardage of Mills | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/canadian-mine-financing-cleveland-interests-get-37-equity-in-steep.html | CANADIAN MINE FINANCING; Cleveland Interests Get 37% Equity in Steep Rock Property | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/pulp-mill-promotes-brown.html | Pulp Mill Promotes Brown | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/elected-as-a-director-of-insurance-company.html | Elected as a Director Of Insurance Company | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/wartime-spending-is-listed-by-prr-197033722-extraordinary.html | WARTIME SPENDING IS LISTED BY P.R.R.; $197,033,722 Extraordinary Expenditures From 1939 to Last October Revealed EXTENSIVE REPAIRS MADE Cost for Rolling Stock Is Set at $162,234,091, President of Road Announces | True | | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/transport-workers-demand-new-parleys-union-calls-on-mayor-and-board.html | TRANSPORT WORKERS DEMAND NEW PARLEYS; Union Calls on Mayor and Board to Settle Wage Dispute | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/state-to-speed-up-high-school-study-acts-to-hasten-graduation-and.html | STATE TO SPEED UP HIGH SCHOOL STUDY; Acts to Hasten Graduation and Anticipate Training of Youths Facing Induction EXTRA COURSES ALLOWED Intensive Work Recommended in Topics Relating to War -- Summer Classes Possible | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/bank-of-canada-reports-dominion-government-deposits-drop-361000-in.html | BANK OF CANADA REPORTS; Dominion Government Deposits Drop $361,000 in Week | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/cash-register-net-put-at-2276030-nationals-profit-for-first-9.html | CASH REGISTER NET PUT AT $2,276,030; National's Profit for First 9 Months Equivalent to $1.40 a Share NET SALES $53,651,796 Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/king-and-queen-visit-an-air-ferry-station-meet-american-crew-of.html | KING AND QUEEN VISIT AN AIR FERRY STATION; Meet American Crew of Giant Transport Just Delivered | True | Wireless to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/yankees-get-weatherly-and-grimes-from-indians-for-cullenbine-and.html | Yankees Get Weatherly and Grimes From Indians for Cullenbine and Rosar; FOUR-PLAYER DEAL INVOLVES 3-A MEN Yanks Acquire First Baseman in Grimes and a Ranking Outfielder in Weatherly NO CASH PASSED IN TRADE Transfer of Rosar, Who Goes to Indians, Presaged by Absence Last Season | True | By John Drebinger | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/railroad-man-to-retire.html | Railroad Man to Retire | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/meat-quotas-cut-after-holidays-government-lowers-allowance.html | MEAT QUOTAS CUT AFTER HOLIDAYS; Government Lowers Allowance One-Eighth, Starting Jan. 1, to 35 Ounces a Week LETS FOWL RISE A LITTLE Wholesale Ceilings Altered Preparatory to Retail, to Spur Poultry Production | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/60-ship-survivors-landed-in-brazil-men-tell-of-8-days-in-leaky.html | 60 SHIP SURVIVORS LANDED IN BRAZIL; Men Tell of 8 Days in Leaky, Rudderless Lifeboat Piloted by Dead-Reckoning SECOND OFFICER IS HERO Work of Army Doctor and of Brazilian Fliers Who Made Rescue Receives Praise | True | Special Cable to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/ethiopia-is-eligible-for-lendlease-aid-roosevelt-informs-the.html | ETHIOPIA IS ELIGIBLE FOR LEND-LEASE AID; Roosevelt Informs the Emperor After Country Declares War | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/the-unbeaten.html | THE "UNBEATEN" | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/henry-joseph-kuitz.html | HENRY JOSEPH KUITZ | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/mexico-seeks-wheat.html | Mexico Seeks Wheat | True | | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/wins-treasurys-bond-flag.html | Wins Treasury's Bond Flag | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/churchill-talk-scheduled.html | Churchill Talk Scheduled | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/sports-review-of-year-in-the-times-on-sunday.html | Sports Review of Year In The Times on Sunday | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/silver-gets-deferred.html | SILVER GETS DEFERRED | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/miss-bauhan-married-maplewood-n-j-girl-is-bride-of-l-lieut-joseph.html | MISS BAUHAN MARRIED; Maplewood, N. J., Girl Is Bride of l Lieut. Joseph Risinger, U. S. A. | True | Special to THE NZ'W YORX TIJS. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/must-have-papers-the-mayor-admits.html | Must Have Papers, The Mayor Admits | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/women-therapists-join-service-corps-59-graduates-of-sevenweek.html | WOMEN THERAPISTS JOIN SERVICE CORPS; 59 Graduates of Seven-Week Course Accepted in Ceremony at Junior League Club | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/policemans-sister-ends-life.html | Policeman's Sister Ends Life | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/mapmaking-for-women-courses-in-military-subject-opened-to-them-by.html | MAP-MAKING FOR WOMEN; Courses in Military Subject Opened to Them by Columbia | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/new-stations-set-up-for-yule-mail-rush-postmaster-goldman-reveals.html | NEW STATIONS SET UP FOR YULE MAIL RUSH; Postmaster Goldman Reveals Parcel Post Rise of 37% | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/polish-exhibit-shows-nazi-kultur.html | POLISH EXHIBIT SHOWS 'NAZI KULTUR' | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/apartment-to-investor-elmhurst-house-with-48-suites-sold-by-bertha.html | APARTMENT TO INVESTOR; Elmhurst House With 48 Suites Sold by Bertha Snitman | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/women-for-capital-buses-washington-will-hire-them-to-run-street.html | WOMEN FOR CAPITAL BUSES; Washington Will Hire Them to Run Street Cars, Too | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/thirteen-penalties-called.html | Thirteen Penalties Called | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/westchester-juries-must-buy-own-food-county-to-pay-for-meals-only.html | WESTCHESTER JURIES MUST BUY OWN FOOD; County to Pay for Meals Only During Deliberations | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/peace-strategy-asked-dr-pennington-haile-speaks-before-republican.html | PEACE STRATEGY ASKED; Dr. Pennington Haile Speaks Before Republican Women | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/held-for-impersonating-waac.html | Held for Impersonating Waac | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/japanese-ship-shortage-linked.html | Japanese Ship Shortage Linked | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/d-thornhill-dies-hltkerton-exaide-et4-frrst-vice-president-ervec.html | D. THORNHILL DIES; HltKERTON EX-AIDE; et4 Frrst Vice President ervec Detective Agency for Fifty-six Years PERSONAL GUARD TO TAFT Also Protected th Prince of Wales on Visit .o U. S. in '24 -- Nemesis of Criminals | True | Special to T]E NgW YOR: TIZS. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/dr-enrico-celio-53-is-swiss-president-parliament-also-names-walther.html | DR. ENRICO CELIO, 53, IS SWISS PRESIDENT; Parliament Also Names Walther Stampfli Vice President | True | By Telephone To the New York Times. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/amuel-g-clavon.html | ,AMUEL G. CLA%V$ON | True | pC\t!J to Ti NE YORK TIMES. | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/reward-offered-in-gem-theft.html | Reward Offered in Gem Theft | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/beau-jack-and-larkin-to-meet-in-lightweight-title-bout-tonight.html | Beau Jack and Larkin to Meet in Lightweight Title Bout Tonight; GEORGIAN FAVORED TO ANNEX LAURELS Beau Jack Rated 5-8 Margin Over Larkin in 15-Round Contest at Garden CHAMPIONSHIP IS LIMITED Victor Will Be Recognized in New York and New Jersey, but Must Box Tourney Survivor | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/filipino-witness-accuses-jordan-charges-negro-on-trial-for-sedition.html | FILIPINO WITNESS ACCUSES JORDAN; Charges Negro on Trial for Sedition Said He Worked for Japanese Consulate RETRACTION BY BEST READ F.B.I. Agent Tells of Party at Holness Home Where U.S. Losses Were Cheered | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/grain-prices-rise-on-buying-by-mills-halfcent-increase-in-early.html | GRAIN PRICES RISE ON BUYING BY MILLS; Half-Cent Increase in Early Trading Puts September at a Seasonal High FLOUR SALES MORE BRISK Corn Progresses Upward With December at 88 1/2 Cents on Cash House Purchases | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/us-envoy-leaves-finland.html | U.S. Envoy Leaves Finland | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/wool-trading-hours-cut.html | Wool Trading Hours Cut | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/britain-puts-5-hospitals-at-us-forces-disposal.html | Britain Puts 5 Hospitals At U.S. Forces' Disposal | True | Wireless to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/us-health-aide-in-nicaragua.html | U.S. Health Aide in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/mp-fears-us-lead-in-air-at-wars-end-sees-britain-in-hopeless-race.html | M.P. FEARS U.S. LEAD IN AIR AT WAR'S END; Sees Britain in Hopeless Race for Trade Routes -- Cites Our 'Spreading Tentacles' BALFOUR IS REASSURING He Says Cabinet Is Studying 'Bold Decisions' -- Debate Reveals Keen Rivalry | True | By James MacDonaldwireless To the New York Times. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/lily-pons-in-lakme-receives-many-curtain-calls-at-metropolitan-in.html | LILY PONS IN 'LAKME'; Receives Many Curtain Calls at Metropolitan in Title Role | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/staff-changes-at-gm-kunkle-roberts-and-others-get-new-executive.html | STAFF CHANGES AT G.M.; Kunkle, Roberts and Others Get New Executive Posts | True | | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/test-flight-data-aid-plane-rating-et-allen-research-pilot-says-new.html | TEST FLIGHT DATA AID PLANE RATING; E.T. Allen, Research Pilot, Says New Methods of Analyzing Observations Are Precise DELIVERS WRIGHT LECTURE Institute of Aeronautical Science Hears of Advances in Study of Aircraft | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/british.html | British | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/eleanor-gunst-engaged.html | Eleanor Gunst Engaged | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/cities-lack-truck-drivers-odt-lists-25-critical-places-and-orders.html | CITIES LACK TRUCK DRIVERS; ODT Lists 25 'Critical' Places and Orders Surveys Made | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/30000-fire-in-north-bergen.html | $30,000 Fire in North Bergen | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/allied-fliers-blast-enemy.html | Allied Fliers Blast Enemy | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/front-page-3-no-title.html | Front Page 3 – No Title | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/fred-t-ihcglynn.html | FRED T. IHcGLYN-N | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/moscow-ration-plan-endorsed-by-mayor-allowance-based-on-work-good.html | MOSCOW RATION PLAN ENDORSED BY MAYOR; Allowance Based on Work 'Good Idea,' He Tells Volunteers | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/miss-jean-orton-begomes-engaged-graduate-of-art-school-here-to-be-b.html | MISS JEAN ORTON BEGOMES ENGAGED; Graduate of Art School Here to Be Bride of Lieut. C. B. Wyatt of Signal Corps | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/war-housing-nears-completion.html | War Housing Nears Completion | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/news-of-food-christmas-gifts-from-your-own-kitchen-will-be.html | News of Food; Christmas Gifts From Your Own Kitchen Will Be Appreciated by Your Friends | True | By Jane Holt | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/united-nations.html | United Nations | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/st-pauls-triumphs-60-defeats-princeton-jayvees-in-hobey-baker.html | ST. PAUL'S TRIUMPHS, 6-0; Defeats Princeton Jayvees in Hobey Baker Trophy Hockey | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/5-missing-men-honored-are-included-in-alaskan-medal-awards-for.html | 5 MISSING MEN HONORED; Are Included in Alaskan Medal Awards for Kiska Fighting | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/details-revealed-on-mexican-debt-lamont-reports-payments-of-2070000.html | DETAILS REVEALED ON MEXICAN DEBT; Lamont Reports Payments of $2,070,000 a Year Are to Be Made on External Loans PLAN IS UP FOR APPROVAL Originally Government and Railway Debts Were About $250,000,000 Each | True | | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/british-saved-day-at-medjezelbab-crack-guard-units-arrived-after.html | BRITISH SAVED DAY AT MEDJEZ-EL-BAB; Crack Guard Units Arrived After Forced March Under Constant Strafing ALLIES PROVE FIGHTERS Observer Is Impressed by the Courage and Pugnacity of Americans and British | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/pelley-conviction-upheld-on-appeal-brown-his-agent-and-his-press.html | PELLEY CONVICTION UPHELD ON APPEAL; Brown, His Agent, and His Press Also Fail in Pleas for a Reversal of Sentence DECISION IS UNANIMOUS Charge of Error as Brought by Defense Attorneys and Attack on Indictment Rejected | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/inexpensive-alarm-clock-casualty-of-war-few-are-obtainable-in-the.html | Inexpensive Alarm Clock Casualty of War; Few Are Obtainable in the Stores of City | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/notes.html | Notes | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/alton-hearing-set-by-icc.html | Alton Hearing Set by I.C.C. | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/rock-to-lead-columbia-end-to-captain-eleven-in-1943-c-club-holds.html | ROCK TO LEAD COLUMBIA; End to Captain Eleven in 1943 -- C Club Holds Dinner | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/millionvolt-ray-to-aid-metal-tests-giant-machine-at-rochester.html | MILLION-VOLT RAY TO AID METAL TESTS; Giant Machine at Rochester University Will Detect Flaws | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/sinking-claimed-by-nazis.html | Sinking Claimed by Nazis | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/bids-for-preferred-stock.html | Bids for Preferred Stock | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/conditions-of-peace.html | CONDITIONS OF PEACE | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/medal-given-to-murphy-eisenhower-presents-dsm-to-us-diplomat-in.html | MEDAL GIVEN TO MURPHY; Eisenhower Presents D.S.M. to U.S. Diplomat in North Africa | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/fiederck-h-tasker.html | FIEDER][CK H. TASKER | True | Special to THIg I.W YOR TL3IES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/drug-ads-push-war-bonds.html | Drug Ads Push War Bonds | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/mis-lreit.html | MIS. LREIT | True | Spcci&l to THE NEW YORE TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/carpet-men-reelect-hagan.html | Carpet Men Re-elect Hagan | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/mcall-nemesis-of-swindlers-quits-as-attorney-generals-aide-exposer.html | M'Call, Nemesis of Swindlers, Quits as Attorney General's Aide; Exposer of Richard Whitney and H. Donald Coster Resigns From His Post as Head of State Securities Bureau M'CALL QUITS POST AS BENNETT AIDE | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/polish-navy-adds-a-destroyer.html | Polish Navy Adds a Destroyer | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/new-york-chicago-st-louis.html | New York, Chicago & St. Louis | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/merriam-s-packard-engaged-to-marry-she-will-be-bride-of-lt-t-b.html | MERRIAM S. PACKARD ENGAGED TO MARRY; She Will Be Bride of Lt. T. B. Hubbard, Air Forces Reserve | True | Special to TR NEW YORK TXMES. | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/henderson-quits-capital-expects-brown-to-head-opa-price-chief-says.html | HENDERSON QUITS; CAPITAL EXPECTS BROWN TO HEAD OPA; Price Chief Says He Is Acting 'Principally' Because Doctor Orders Him to Take Rest AT ODDS WITH CONGRESS President Tells Reluctance to Accept, Praises Courage in a 'Thankless' Task HENDERSON QUITS AS HEAD OF THE OPA | True | By W.h. Lawrencespecial To the New York Times. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/the-longest-yet.html | THE LONGEST YET | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/roosevelt-confers-with-chilean-envoy-tells-interior-minister-he.html | ROOSEVELT CONFERS WITH CHILEAN ENVOY; Tells Interior Minister He Hopes to See President Rios Soon | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/more-dry-milk-use-urged-housewives-are-advised-to-alter-cooking.html | MORE DRY MILK USE URGED; Housewives Are Advised to Alter Cooking Ingredients | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/leahy-returns-to-clinic.html | Leahy Returns to Clinic | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/sarina-to-give-dances-of-orient.html | Sarina to Give Dances of Orient | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/handicapped-class-aids-the-neediest-school-children-send-in-4-they.html | HANDICAPPED CLASS AIDS THE NEEDIEST; School Children Send In $4 They Had Planned to Use for Christmas Party $10,174.14 RAISED IN DAY An Anonymous Contributor Forwards $3,000 -- Total in Fund Now $110,494.93 | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/new-army-job-for-women-teachers-are-sought-in-technical-subjects.html | NEW ARMY JOB FOR WOMEN; Teachers Are Sought in Technical Subjects Under Civil Service | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/buying-office-group-to-meet.html | Buying Office Group to Meet | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/labor-standards-held-still-vital-true-in-war-as-in-peace-miss-miss.html | LABOR STANDARDS HELD STILL VITAL; True in War as in Peace, Miss Miller Tells Women's Club | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/ledochowski-service-superior-general-of-society-of-jesus-is-buried.html | LEDOCHOWSKI SERVICE; Superior General of Society of Jesus Is Buried in Rome | True | By Telephone To Th N,V York TTEs. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/clash-with-jeffers-on-rubber-mission-senators-draw-retort-that-he.html | CLASH WITH JEFFERS ON RUBBER MISSION; Senators Draw Retort That He Won't Be 'Taken for a Ride' | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/butter-rationing-urged-by-grocers-forced-by-acute-shortage-to-limit.html | BUTTER RATIONING URGED BY GROCERS; Forced by Acute Shortage to Limit Sales, They Prefer to Have Official Curbs SPOKESMAN WILL SEE OPA Supplies of Bacon and Ham Also Are Low, With Stores Restricting Customers | True | | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/11-allies-condemn-nazi-war-on-jews-united-nations-issue-joint.html | 11 ALLIES CONDEMN NAZI WAR ON JEWS; United Nations Issue Joint Declaration of Protest on 'Cold-Blooded Extermination' 11 ALLIES CONDEMN NAZI WAR ON JEWS | True | Special to THE NEW YORK TIMES. | C1B 568290 |
| 1942-12-18 | 1942-12-18 | https://www.nytimes.com/1942/12/18/archives/morgenthaus-hope-exceeded.html | Morgenthau's Hope Exceeded | True | | C1B 568290 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/fair-grounds-aids-sugar-bowl.html | Fair Grounds Aids Sugar Bowl | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/impending-battle-indicated.html | Impending Battle Indicated | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/71-held-as-hostages-slain-in-yugoslavia-20-more-await-execution-36.html | 71 HELD AS HOSTAGES SLAIN IN YUGOSLAVIA; 20 More Await Execution -- 36 Slovenes Swell Death Toll | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/no-rush-here-to-buy-43-dateline-auto-tags.html | No Rush Here to Buy '43 Dateline Auto Tags | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/child-aid-award-for-miss-lenroot-rosenberger-medal-is-given-to-her.html | CHILD AID AWARD FOR MISS LENROOT; Rosenberger Medal Is Given to Her at Convocation of the University of Chicago HAD WISCONSIN POST IN '13 Pan-American Cooperation Marks Administration of the Federal Children's Bureau | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/clergy-will-honor-lehman.html | Clergy Will Honor Lehman | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/services-scheduled-in-jewish-centers-topics-of-sermons-in-temples.html | SERVICES SCHEDULED IN JEWISH CENTERS; Topics of Sermons in Temples and Synagogues Listed | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/jackson-conquers-lane-five-27-to-26-secures-sole-hold-of-lead-in.html | JACKSON CONQUERS LANE FIVE, 27 TO 26; Secures Sole Hold of Lead in South Queens P.S.A.L. Race With Third Victory RICHMOND HILL TRIUMPHS Beats Adams, 46-34, While Far Rockaway Checks Jamaica -- Long Island City Wins | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/principal-bars-boys-in-skirts.html | Principal Bars Boys in Skirts | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/i-omar-p-goslin-43-writer-on-politics-former-minister-als9-was-the.html | I OMAR P. GOSLIN, 43, WRITER 'ON POLITICS; Former Minister Als9 Was the Author of Economic Books | True | Special to THE IEW YOR TIES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/dividend-arrears-on-stock-cleared-riverside-and-dan-river-cotton.html | DIVIDEND ARREARS ON STOCK CLEARED; Riverside and Dan River Cotton Mills to Pay Last $225,000 EMPLOYES TO GET BONUS Distribution of $200,000 to Them Ordered -- Other Declarations | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/plans-no-security-plea-roosevelt-says-he-will-send-no-message-to.html | PLANS NO SECURITY PLEA; Roosevelt Says He Will Send No Message to Congress | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/time-extended-to-jan-15-to-get-ration-book-1.html | Time Extended to Jan. 15 to Get Ration Book 1 | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/christmas-greetings-by-wire-cease-dec-21-those-to-soldiers-abroad.html | CHRISTMAS GREETINGS BY WIRE CEASE DEC. 21; Those to Soldiers Abroad Excepted -- Ban on Errand Service | True | | C1B 568334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/jorge-bolet-gives-his-third-recital-young-cuban-pianist-is-heard-in.html | JORGE BOLET GIVES HIS THIRD RECITAL; Young Cuban Pianist Is Heard in Program Beginning With Schubert at Carnegie Hall CHOPIN SCHERZO OFFERED De Falla, Albeniz, Godowsky Selections and a Suite by Debussy Are Included | True | By Howard Taubman | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/job-offered-to-norris-senator-talks-with-president-but-gives-no.html | JOB OFFERED TO NORRIS; Senator Talks With President but Gives No Answer | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/foe-builds-chinese-junks-to-ease-shipping-pinch.html | Foe Builds Chinese Junks to Ease Shipping Pinch | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/short-workweek-opposed-increase-to-fortyeight-hours-regarded-as-way.html | Short Work-Week Opposed; Increase to Forty-eight Hours Regarded as Way to Increase Manpower | True | HOWARD W. STARR | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/jersey-imposes-gas-oil-curbs-edison-names-administrator-to-cut-use.html | JERSEY IMPOSES 'GAS,' OIL CURBS; Edison Names Administrator to Cut Use of State Autos at Least 40 Per Cent HEAT CONVERSION WARNING All Buildings, Except Private Houses, Must Act -- School Faces Closing Soon | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/marine-base-to-be-lejeune.html | Marine Base to Be 'Lejeune' | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/hails-schedule-makers-manhattan-and-brooklyn-college-cards-please.html | HAILS SCHEDULE MAKERS; Manhattan and Brooklyn College Cards Please Patriotic Fan | True | GEORGE BRODERICK | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/steel-unit-to-change-name.html | Steel Unit to Change Name | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/japan-bars-nazis-in-indies.html | Japan Bars Nazis in Indies | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/falcaro-heads-bowling-group.html | Falcaro Heads Bowling Group | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/italy-names-minister-of-state.html | Italy Names Minister of State | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/st-johns-meets-oklahoma-tonight-clash-of-unbeaten-quintets-marks.html | ST. JOHN'S MEETS OKLAHOMA TONIGHT; Clash of Unbeaten Quintets Marks First Game of Twin Bill on Garden Card N.Y.U. OPPOSES SYRACUSE Second Contest, Likewise, Will Bring Undefeated Basketball Teams Into Action | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/abroad-the-submarine-still-stalks-the-seven-seas.html | Abroad; The Submarine Still Stalks the Seven Seas | True | By Anne O'Hare McCormick | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/art-works-bring-12563-total-for-two-sessions-of-the-noorian-sale-is.html | ART WORKS BRING $12,563; Total for Two Sessions of the Noorian Sale Is $18,506 | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/industry-advocate-named-by-wpb-to-cut-paper-work.html | Industry Advocate Named By WPB to Cut Paper Work | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/troth-announced-of-miss-htan-mansfield-ohio-girl-to-become-the.html | TROTH ANNOUNCED OF MISS HTAN; Mansfield, Ohio, Girl to Become the Bride of Lieutenant Henry Ridgway Macy | True | Special to T Nsw YORK TDaZS. | C1B 568334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/yearend-advance-of-stocks-halted-profittaking-appears-after-strong.html | YEAR-END ADVANCE OF STOCKS HALTED; Profit-Taking Appears After Strong Opening and Gains Are Reduced 1,088,284 SHARES SOLD Bond Market Follows That for Shares -- Treasurys Steady -- Wheat, Cotton Up | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/offer-to-buy-bonds-seaboard-air-line-receivers-seek-to-get-2200000.html | OFFER TO BUY BONDS; Seaboard Air Line Receivers Seek to Get $2,200,000 Issues | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/wool-moderately-active.html | WOOL MODERATELY ACTIVE | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/reorganization-is-voted-lone-star-gas-stockholders-approve-of-stock.html | REORGANIZATION IS VOTED; Lone Star Gas Stockholders Approve of Stock Plan | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/mrs-w-mecleery-pott.html | MRS. W. McCLEERY POTTS | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/re-john-e-lyons.html | RE,.. JOHN E. LYONS | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/coops-laud-radio-ruling-lincoln-commends-cooperative-spirit-of.html | CO-OPS LAUD RADIO RULING; Lincoln Commends Cooperative Spirit of Broadcasters' Group. | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/us-to-give-mexico-civil-defense-advice-american-experts-are.html | U.S. TO GIVE MEXICO CIVIL DEFENSE ADVICE; American Experts Are Expected to Arrive Soon | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/some-wpa-units-to-stay-lanham-act-funds-will-keep-many-child.html | SOME WPA UNITS TO STAY; Lanham Act Funds Will Keep Many Child Centers Going | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/miss-sally-mivally-to-be-wed-on-dec-27-she-will-be-bride-of.html | MISS SALLY M'IVALLY TO BE WED ON DEC. 27; She Will Be Bride of Lawrence Krieger Jr., Naval Air Cadet | True | Special to THE NEW YOrK TtES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/refrigerator-men-hope-for-wpb-aid-see-action-likely-to-release.html | REFRIGERATOR MEN HOPE FOR WPB AID; See Action Likely to Release Stocks of Luxury Boxes for General Sale UNSUITABLE FOR ARMY USE Step Would Help Distributors Who Are Depleting Supply of Uncurbed Appliances | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/russians-in-byelyi-area.html | Russians in Byelyi Area | True | By Ralph Parkerwireless To the New York Times. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/benefits-for-spectators-reader-emphasizes-contribution-of-sports-to.html | BENEFITS FOR SPECTATORS; Reader Emphasizes Contribution of Sports to War Effort | True | E.N. ROWLEY | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/radiophoto-letter-brings-chiangs-reply-chinese-leader-greets.html | RADIOPHOTO LETTER BRINGS CHIANG'S REPLY; Chinese Leader Greets President by New Communication Link | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/nazi-patrol-in-rome-reported.html | Nazi Patrol in Rome Reported | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/details-of-hanoi-raid.html | Details of Hanoi Raid | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/us-move-to-raid-japan-was-feared-tokyo-says-its-fliers-hit.html | U.S. MOVE TO RAID JAPAN WAS FEARED; Tokyo Says Its Fliers Hit Americans in China Who Planned Attack Dec. 8 OUR 'DESTRUCTION' IS GOAL Premier Tojo Calls Teachers, to Educate Youths to Hate U.S. and Britain | True | | C1B 568334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/nuzzo-explains-500-union-item-tells-jury-it-was-paid-to-a-member.html | NUZZO EXPLAINS $500 UNION ITEM; Tells Jury It Was Paid to a Member for Expenses After Being Stabbed at a Dinner SAYS HE GOT NONE OF IT Ex-Official of Hodcarriers Adds That Bove, Regional Chief, Did Not Disapprove | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/colombia-rail-strike-ends.html | Colombia Rail Strike Ends | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/boston-sextet-signs-boyd.html | Boston Sextet Signs Boyd | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/100000-fire-in-potsdam.html | $100,000 Fire in Potsdam | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/knickerbocker-greys-in-62d-annual-drill-fifteenyearold-john-kean-jr.html | KNICKERBOCKER GREYS IN 62D ANNUAL DRILL; Fifteen-Year-Old John Kean Jr. Named to Be Cadet Colonel | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/would-revise-bank-loans-jersey-advisory-board-urges-modernizing.html | WOULD REVISE BANK LOANS; Jersey Advisory Board Urges Modernizing State Code | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/russian.html | Russian | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/gibbs-named-to-ship-post-wpb-selects-him-to-coordinate-building.html | GIBBS NAMED TO SHIP POST; WPB Selects Him to Coordinate Building Program | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/total-japanese-ship-losses-273.html | Total Japanese Ship Losses 273 | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/lampedusa-airfield-damaged.html | Lampedusa Airfield Damaged | True | Wireless to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/training-of-women-for-war-is-stressed-educators-see-need-for-more.html | TRAINING OF WOMEN FOR WAR IS STRESSED; Educators See Need for More Teachers in All Subjects | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/beau-jack-stops-larkin-in-third-to-win-recognition-as-lightweight.html | Beau Jack Stops Larkin in Third to Win Recognition as Lightweight King. CHAMPION AND FOE CHEERED BY 18,817 Fans Hail Beau Jack for Quick Finish and Larkin for Game Stand Under Heavy Blows LOSER CARRIED TO CORNER Right Uppercut Floors Tippy for Second and Last Time in Fight at Garden | True | By James P. Dawson | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/nuptials-are-held-of-miss-m-f-holden-she-becomes-bride-of-edward-e.html | NUPTIALS ARE HELD OF MISS M. F. HOLDEN; She Becomes Bride of Edward E. Nichols Jr. in Brooklyn | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/wpb-plans-to-end-freeze-on-sheets-freeing-of-goods-due-as-army-and.html | WPB PLANS TO END 'FREEZE' ON SHEETS; Freeing of Goods Due as Army and Navy Fill Their Needs, Officials Report CEILINGS ON CHICORY SET OPA Fixes Prices on Product Used With Coffee -- Other War Agency Action WPB PLANS TO END 'FREEZE' ON SHEETS | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/tax-on-airlines-upheld-minnesota-supreme-court-sustains-levy-on.html | TAX ON AIRLINES UPHELD; Minnesota Supreme Court Sustains Levy on Entire Fleet | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/french-drafted-in-north-africa.html | French Drafted in North Africa | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/shortage-of-fuel-even-hits-trucks-taxis-also-are-operating-on-a.html | SHORTAGE OF FUEL EVEN HITS TRUCKS; Taxis Also Are Operating on a 'Hand-to-Mouth' Basis in Gasoline Crisis MILK CONCERNS AFFECTED Department of Hospitals Curtails All Except the Most Vital Service | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/armynavy-plan-will-help-small-colleges-knox-asserts-backing-liberal.html | Army-Navy Plan Will Help Small Colleges, Knox Asserts, Backing Liberal Education | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/ej-prindle-dead-patent-attorney-former-head-of-the-new-york-patent.html | E.J. PRINDLE DEAD; PATENT ATTORNEY; Former Head of the New York Patent Law Association Is Stricken in Montclair RETIRED THREE YEARS AGO Once an Assistant Examiner in Federal Office -- He Had Lectured at Lehigh | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/united-nations.html | United Nations | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/german.html | German | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/divorces-harold-b-palmedo.html | Divorces Harold B. Palmedo | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/trot-revenue-393798-states-5-harness-race-tracks-handled-6840190-in.html | TROT REVENUE $393,798; State's 5 Harness Race Tracks Handled $6,840,190 in 1942 | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/hans-g-beutler-46-physicist-is-dead-research-aide-on-the-chicago-u.html | HANS G. BEUTLER, 46, PHYSICIST, IS DEAD; Research Aide on the Chicago U. Faculty Was Spectroscopist | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/wedding-day-set-by-less-murray-silo-will-become-tile-bride-of.html | WEDDING DAY SET BY lESS MURRAY; Silo Will Become tile Bride of Lieutenant Basil Harris Jr. in Ceremony Dec. 26 30 ATTENDANTS CHOSEN Miss Anne Murray Will Be Her Sister's Maid of HonorM Marriage in St. Patrick's | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/22-hurt-in-bus-crashes-2-accidents-in-new-jersey-are-attributed-to.html | 22 HURT IN BUS CRASHES; 2 Accidents in New Jersey Are Attributed to Slippery Roads | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/18th-century-art-will-be-exhibited-french-and-english-paintings.html | 18TH CENTURY ART WILL BE EXHIBITED; French and English Paintings, Sculpture and Furnishings to Open to Public Tomorrow PREVIEW FOR THE A.W.V.S. Mrs. Roosevelt Is Patroness -- Gainsborough and Watteau Works to Be Displayed | True | By Edward Alden Jewell | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/life-with-charles.html | LIFE WITH CHARLES | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/argentina-may-get-rubber-from-brazil-item-covered-in-pending-treaty.html | ARGENTINA MAY GET RUBBER FROM BRAZIL; Item Covered in Pending Treaty for Exchange of Products | True | Special Cable to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/aniline-director-resigns.html | Aniline Director Resigns | True | | C1B 568334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/office-managers-being-put-to-test-crawford-warns-management.html | OFFICE MANAGERS BEING PUT TO TEST; Crawford Warns Management 'Trimmings' of Peace Days Must Be Discarded MACHINES WERE ABUSED But, He Says, Some Companies Now Find Their Overbuying of Equipment an Aid | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/rickenbackerr-sees-kin-mother-and-brother-greet-flier-in-los.html | RICKENBACKERR SEES KIN Mother and Brother Greet Flier in Los Angeles En Route East | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/join-manhattan-life-board.html | Join Manhattan Life Board | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/navy-triplets-released-brothers-wounded-at-pearl-harbor-making.html | NAVY TRIPLETS RELEASED; Brothers, Wounded at Pearl Harbor, Making Jeeps | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/helps-employes-in-service.html | Helps Employes in Service | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/signs-under-duress-ward-company-bows-to-roosevelt-order-on-cio.html | SIGNS 'UNDER DURESS'; Ward Company Bows to Roosevelt Order on C.I.O. Contract | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/i-s-axaxe-sachs.html | I S .ax,axC SACHS | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/rome-sees-film-of-popes-life.html | Rome Sees Film of Pope's Life | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/a-museum-closes.html | A MUSEUM CLOSES | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/occupation-forces-crowd-french-cities-shelter-and-food-problems-are.html | OCCUPATION FORCES CROWD FRENCH CITIES; Shelter and Food Problems Are Reported Aggravated | True | By Telephone To the New York Times. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/portrait-of-lehman-will-be-hung-monday-wife-donates-painting-for.html | PORTRAIT OF LEHMAN WILL BE HUNG MONDAY; Wife Donates Painting for Albany Executive Gallery | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/jury-disagrees-in-curley-suit.html | Jury Disagrees in Curley Suit | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/five-women-inducted-as-first-spars-here-group-sworn-in-by-rear.html | FIVE WOMEN INDUCTED AS FIRST SPARS HERE; Group Sworn In by Rear Admiral L.C. Farwell, Retired | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/flying-column-pursuit-reported-some-axis-forces-escape-libya-trap.html | Flying Column Pursuit Reported; SOME AXIS FORCES ESCAPE LIBYA TRAP | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/ceiling-booklet-issued-it-enables-housewives-to-aid-pricecontrol.html | CEILING BOOKLET ISSUED; It Enables Housewives to Aid Price-Control Law | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/midnight-masses-again-permitted-spellman-grants-official-sanction.html | MIDNIGHT MASSES AGAIN PERMITTED; Spellman Grants Official Sanction in Accordance With Laws of Church CHRISTMAS FETE TODAY Old Trinity to Hold Service at Noon Next Thursday for Financial Area Workers | True | By Rachel K. McDowell | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/says-us-mission-is-in-africa.html | Says U.S. Mission Is in Africa | True | | C1B 568334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/chinlund-quits-postal-telegraph-to-become-associated-with-macys.html | Chinlund Quits Postal Telegraph To Become Associated With Macy's | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/colonel-llex-macdonald.html | COLONEL .LLEX. MacDONALD | True | Special to THE IWXV YORK TIE | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/manicure-dearth-hits-beauty-shops-many-girls-turn-to-war-jobs-with.html | MANICURE DEARTH HITS BEAUTY SHOPS; Many Girls Turn to War Jobs, With Replacements Here Virtually Non-Existent LURED BY SHORTER HOURS Women Patrons Also Faced With Task of Learning How to Curl Own Hair | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/bandits-get-20000-touhy-gang-hunted-five-men-who-held-up-chicago.html | BANDITS GET $20,000; TOUHY GANG HUNTED; Five Men Who Held Up Chicago Armored Car May Be the Escaped Convicts ONE GUARD IS WOUNDED Robbers Drive Off in the Car, Which Is Found Abandoned Later | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/raf-coastal-planes-patrol-shore-of-us-entire-squadron-shifted-to.html | R.A.F. COASTAL PLANES PATROL SHORE OF U.S.; Entire Squadron Shifted to Aid Fight on U-Boats Here | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/opa-sets-prices-for-lamb-and-mutton-now-in-the-hands-of-packers.html | OPA Sets Prices for Lamb and Mutton Now in the Hands of Packers, Wholesalers | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/trading-sluggish-on-cotton-market-featureless-session-holds-prices.html | TRADING SLUGGISH ON COTTON MARKET; Featureless Session Holds Prices Within 11-Point Range of Previous Close 2-7 POINTS ARE GAINED OPA Administration Change Is Held Responsible for July-October Covering | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/gas-in-philadelphia-drained-by-stampede-motorists-rush-to-fill.html | 'GAS' IN PHILADELPHIA DRAINED BY STAMPEDE; Motorists Rush to Fill Tanks Ahead of OPA Deadline | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/elected-as-treasurer-of-agency-association.html | Elected as Treasurer Of Agency Association | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/miss-safford-betrothed-russell-sage-exstudent-will-be-wed-to.html | MISS SAFFORD BETROTHED; , Russell Sage Ex-Student Will Be Wed to R_ober_t _L. Zapp | True | Special to THE IIEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/misslillianp-vautier-taught-in-long-branch-schools-46-years-retired.html | MISSLILLIAN-P. vAUTIER; Taught in Long Branch Schools 46 Years -- Retired in 1933 | True | Special to Tlr Iqlw YORK TESTES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/new-bond-issues-3140000-in-week-single-flotation-of-richmond-va-1-1.html | NEW BOND ISSUES $3,140,000 IN WEEK; Single Flotation of Richmond, Va., 1 1/2s Is Offered by Bankers Trust Group TOTAL AT 5-WEEK LOW Several Blocks of Municipal Securities Are Awarded but Do Not Reach the Public | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/mrs-olier-c-webster.html | .MRS. OLI'ER C. WEBSTER | True | Specie | C1B 568334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/victor-donaldsons-are-hosts.html | Victor Donaldsons Are Hosts | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/movies-must-submit-scenarios-to-the-owi.html | Movies Must Submit Scenarios to the OWI | True | By Telephone To the New York Times. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/john-h-vesterman.html | JOHN H. VESTERMAN | True | Secial to THE NEfF YORK TEES | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/pratt-five-loses-by-4745.html | Pratt Five Loses by 47-45 | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/catholic-group-issues-book-list-cardinal-hayes-literature-committee.html | CATHOLIC GROUP ISSUES BOOK LIST; Cardinal Hayes Literature Committee Recommends 100 Titles in Nine Fields SOME ARE BEST SELLERS Attention Called to 'The Road to Victory,' by Spellman -- Many Juveniles Endorsed | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/soldiers-buy-war-bonds.html | Soldiers Buy War Bonds | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/a-sudden-famine-all-pleasure-driving-is-cut-off-until-new-plan-goes.html | A SUDDEN FAMINE; All Pleasure Driving Is Cut Off Until New Plan Goes Into Effect TO SUPPLY WAR WORKERS Meanwhile Only Commercial or T Cards Are Honored in 17 East Seaboard States NEW 'GAS' PLAN DUE TOMORROW NIGHT | True | By Charles E. Eganspecial To the New York Times. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/postwar-refund-is-other-assets-chief-accountant-of-sec-so-rules-in.html | POST-WAR REFUND IS 'OTHER ASSETS; Chief Accountant of SEC So Rules in Opinion on Listing Tax in Balance Sheet | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/fine-skiing-conditions-reported-in-areas-close-to-new-york-city.html | Fine Skiing Conditions Reported In Areas Close to New York City; Public Parks and Golf Courses Offer Good Slopes and Fields -- Bear Mountain Has New Snow of Six to Seven Inches | True | By Frank Elkins | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/americans-storm-cape-endaiadere-heavy-fighting-breaks-out-in-buna.html | AMERICANS STORM CAPE ENDAIADERE; Heavy Fighting Breaks Out in Buna Area as Our Troops Attack Japanese Line OUR GUNS BATTER MISSION Planes Join Artillery in Steady Bombardment of Enemy Stronghold There | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/death-bath-described-girl-tells-how-nazis-kill-prisoners-in-poland.html | 'DEATH BATH' DESCRIBED; Girl Tells How Nazis Kill Prisoners in Poland | True | Wireless to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/big-writedown-approved-by-sec-carolina-power-and-light-co-to-reduce.html | BIG WRITE-DOWN APPROVED BY SEC; Carolina Power and Light Co. to Reduce Plant Account by $18,648,438 CUT IN COMMON CAPITAL National Power and Light Co. to Share in Operation -- One Protest Made | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/frau-goering-in-denmark.html | Frau Goering in Denmark | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/armstrong-ring-comeback-most-notable-of-year-in-sports-writers-poll.html | Armstrong Ring Comeback Most Notable Of Year in Sports, Writers' Poll Shows | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/jersey-air-cadet-killed-arthur-messner-of-chatham-dies-in-crash-in.html | JERSEY AIR CADET KILLED; Arthur Messner of Chatham Dies in Crash in Alabama | True | | C1B 568334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/giraud-shuns-politics-sees-call-merely-to-throw-out-boche-and.html | GIRAUD SHUNS POLITICS; Sees Call Merely to 'Throw Out Boche and Deliver My Country' | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/clergymen-help-in-spotting-planes-baptist-minister-and-priest.html | CLERGYMEN HELP IN SPOTTING PLANES; Baptist Minister and Priest Typical of Many Who Are Aiding War Program | True | By Thomas F. Doyle,Religious News Service Writer | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/mme-nicolas-xantho-daughter-of-first-minister-of-belgium-to-rumania.html | MME. NICOLAS XANTHO; Daughter of First Minister of Belgium to Rumania Dies Here | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/nazis-report-uboat-tankers.html | Nazis Report U-Boat Tankers | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/group-to-pool-data-on-food-containers-tin-scarcity-brings-problem.html | GROUP TO POOL DATA ON FOOD CONTAINERS; Tin Scarcity Brings Problem of Developing Substitutes for Dehydrated Packs | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/australia-lifts-communist-ban.html | Australia Lifts Communist Ban | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/retreat-harassed-fight-waged-southwest-of-point-ninety-miles-beyond.html | RETREAT HARASSED; Fight Waged Southwest of Point Ninety Miles Beyond El Agheila TOLL IN TRAP UNCERTAIN Enemy Is Believed Severely Shaken by Flank Drive -- 3 Axis Supply Ships Blasted | True | By Grant Parrwireless To the New York Times. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/mortally-wounded-us-destroyer-torpedoed-japanese-battleship-h.html | Mortally Wounded U.S. Destroyer Torpedoed Japanese Battleship; H. Commander Describes Fierce Battle Off Savo Island Night of Nov. 12-13 in Which Admiral Callaghan Died | True | By Robert Trumbullby Telephone To the New York Times. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/ch-aile-s-bac-i4re.html | CH. AILE S BAC, I4rE | True | Special to TE IqEw YORK TI.X.tE. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/the-screen-bombing-raid.html | THE SCREEN; Bombing Raid | True | By Bosley Crowther | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/e-dvvard-d-richardson.html | E DVVARD D. RICHARDSON | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/william-h-clark-jr.html | WILLIAM H. CLARK JR. | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/screen-news-here-and-in-hollywood-kathryn-grayson-to-appear-in-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Kathryn Grayson to Appear in 'The Merry Widow Goes West' With Pasternak Producer 'THE PLAYBOY' HERE TODAY Belmont Theatre to Reopen With English-Made Picture Featuring Harry Richman | True | By Telephone To the New York Times. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/caroline-b-joyes-will-be-married-m-former-vassar-student-will-be.html | CAROLINE B. JOYES WILL BE MARRIED; m Former Vassar Student Will Be Bride of Lt. F. N. Bangs Jr, of Army Armored Forces GRADUATE OF LOUISVILLE; Prospective Bridegroom, an Alumnus of St. Paul's School, Attended Also Columbia | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/jaues-e-corneille-choirmaster-and-organist-served-many-churches.html | JAUES E. CORNEILLE; Choirmaster and Organist Served Many Churches -- Dies at 56 | True | Speclai to THg Nw. YORK Tngs. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/decatur-pictures-pass-censor.html | Decatur Pictures Pass Censor | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/named-on-war-savings-staff.html | Named on War Savings Staff | True | | C1B 568334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/3-axis-cargo-ships-for-africa-bagged-two-probably-sunk-by-british.html | 3 AXIS CARGO SHIPS FOR AFRICA BAGGED; Two Probably Sunk by British Submarines While Guarded in the Gulf of Naples ONLY DESTROYERS ESCAPE Freighter Laden With Vehicles Torpedoed in Hammamet Gulf Off Tunisian Coast | True | Wireless to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/dr-stratton-quits-wpb-post.html | Dr. Stratton Quits WPB Post | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/agent-for-japan-turns-on-jordan-smyth-testifies-activity-of-harlem.html | AGENT FOR JAPAN TURNS ON JORDAN; Smyth Testifies Activity of Harlem Agitator Was Harmful to the Negro Race RECORDS REPEAT TIRADES Speeches Denouncing U.S. Made at Meeting in October Are Reproduced in Court | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/army-air-forces-to-consolidate-offices-in-the-skyscraper-at-67.html | Army Air Forces to Consolidate Offices In the Skyscraper at 67 Broad Street | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/paper-parley-resumed-representatives-of-deliverers-and-the.html | PAPER PARLEY RESUMED; Representatives of Deliverers and the Publishers Heard | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/president-against-rail-disputes-shift-doubts-change-to-wlb-from.html | PRESIDENT AGAINST RAIL DISPUTES SHIFT; Doubts Change to WLB From Mediation Board Will Be Made | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/chosen-as-the-president-of-furniture-group-here.html | Chosen as the President Of Furniture Group Here | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/tokyo-reports-bombings.html | Tokyo Reports Bombings | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/advice-on-household-pets.html | Advice on Household Pets | True | MRS. J. DYNELEY PRINCE, President, New York Women's League for Animals | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/british.html | British | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/calvin-f-gates.html | CALVIN F. GATES | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/8-hurt-in-factory-blast-and-fire-smoke-veils-greenwich-village.html | 8 Hurt in Factory Blast and Fire; Smoke Veils Greenwich Village; SMOKE BLACKS OUT GREENWICH VILLAGE EIGHT ARE INJURED IN FIRE IN VILLAGE | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/defies-order-on-dimout-new-rochelle-mayor-refuses-to-comply-till.html | DEFIES ORDER ON DIMOUT; New Rochelle Mayor Refuses to Comply Till After Christmas | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/new-us-gun-turned-tide-in-libya-ripped-tanks-apart-at-long-range.html | New U.S. Gun Turned Tide in Libya; Ripped Tanks Apart at Long Range; SECRET U.S. WEAPON TURNED LIBYA TIDE | True | By Richard D. McMillan United Press Staff Correspondent Just Returned From Libya | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/americans-learn-moslem-manners-our-troops-when-entering-a-yard-must.html | AMERICANS LEARN MOSLEM MANNERS; Our Troops When Entering a Yard Must Call to Women to Put On Their Veils TOLD TABLE ETIQUETTE Should Dip Into Dish of Kuskus With Right Hand When Eating With Arabs | True | Special to THE NEW YORK TIMES. | C1B 568334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/borden-co-clears-about-180-share-montague-tells-stockholders-large.html | BORDEN CO. CLEARS ABOUT $1.80 SHARE; Montague Tells Stockholders Large Contingency Reserve Has Been Set Aside $1.88 WAS EARNED IN 1941 Reports of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/douglass-mabees-have-child.html | Douglass Mabees Have Child | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/townsendites-lose-ballot-place.html | Townsendites Lose Ballot Place | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/jamaica-votes-employment-loan.html | Jamaica Votes Employment Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/u-s-boxing-team-beaten.html | U. S. Boxing Team Beaten | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/new-assistant-treasurer-of-socony-vacuum-oil-co.html | New Assistant Treasurer Of Socony Vacuum Oil Co. | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/new-york-cadets-die-in-crash.html | New York Cadets Die in Crash | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/rev-f-d-mcabe-aide-of-mission-society-chaplain-of-episcopal-group.html | REV. F. D. M'CABE, AIDE OF MISSION SOCIETY; Chaplain of Episcopal Group Also Served American Legion | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/rev-rr-sloane-called-brooklyn-rector-will-go-to-st-johns.html | REV. R.R. SLOANE CALLED; Brooklyn Rector Will Go to St. John's Lattingtown, Feb. 1 | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/bank-executive-moves-to-e-90th-st-william-j-lippincott-rents.html | BANK EXECUTIVE MOVES TO E. 90TH ST.; William J. Lippincott Rents Apartment in No. 21 -- Navy Officer in Park Ave. EAST SIDE IS FAVORED But Riverside Drive Attracts a Number of New Tenants -- Leases in Queens | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/second-heavy-snow-is-weathered-easily-streets-pretty-well-cleared.html | SECOND HEAVY SNOW IS WEATHERED EASILY; Streets 'Pretty Well' Cleared by Regular Employes | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/mankind-united-called-seditious-16-leaders-of-mysterious-west-coast.html | 'MANKIND UNITED' CALLED SEDITIOUS; 16 Leaders of Mysterious West Coast Organization Are Arrested by the F.B.I AID TO ENEMY IS CHARGED 'Voice' of Group Said to Have Told of 'Superiors' Whose Identities Are Secret | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/thousands-of-christmas-gifts-are-delayed-in-postoffice-here-by.html | Thousands of Christmas Gifts Are Delayed In Postoffice Here by Careless Wrapping | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/k-of-c-names-fay-to-war-post.html | K. of C. Names Fay to War Post | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/tube-wreck-jury-clears-motorman-vierbuchen-goes-free-on-all.html | TUBE WRECK JURY CLEARS MOTORMAN; Vierbuchen Goes Free on All Manslaughter Counts in Crash That Killed 5 | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/salvage-pennant-raised-flag-awarded-to-staten-island-for-scrap.html | SALVAGE PENNANT RAISED; Flag Awarded to Staten Island for Scrap Collection | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/knox-sees-enemy-supply-crippled.html | Knox Sees Enemy Supply Crippled | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/sardinia-capital-hit-by-fire.html | Sardinia Capital Hit by Fire | True | | C1B 568334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/moore-wright.html | Moore -- Wright | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/walter-a-kelly.html | WALTER A. KELLY | True | Special to THE iE%V YORX 'uIAIES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/sports-of-the-times-drops-in-the-basket.html | Sports of the Times; Drops in the Basket | True | Reg. U.S. Pat. Off.By John Kieran | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/christmas-shoppers-killed-in-store.html | Christmas Shoppers Killed in Store | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/yale-43-plants-ivy-on-stage-of-a-hall-dinner-of-war-class-is-held.html | YALE '43 PLANTS IVY ON STAGE OF A HALL; Dinner of War Class Is Held on Eve of Commencement | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/we-still-need-practice.html | WE STILL NEED PRACTICE | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/japanese-meet-in-ankara.html | Japanese Meet in Ankara | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/weeks-havoc-rounded-out.html | Week's Havoc Rounded Out | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/nazis-say-gains-continue-claim-ground-west-of-stalingrad-in-bitter.html | NAZIS SAY GAINS CONTINUE; Claim Ground West of Stalingrad in Bitter Don Battles | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/assistant-treasurer-dry-dock-savings-bank.html | Assistant Treasurer, Dry Dock Savings Bank | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/schoolboys-give-1600-to-neediest-horace-mann-pupils-have-the.html | SCHOOLBOYS GIVE $1,600 TO NEEDIEST; Horace Mann Pupils Have the 'Heart-Warming Honor' to Help for 15th Year BUT THE FUND STILL LAGS Day's Donations, $6,390.50, Raise Total to $116,885.43, Far From Necessary Amount | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/ja_ies-bakir-nile.html | JA_IES BAKIR NILES | True | Special to TRE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/henryw-ijnger-79-exjurist-is-dead-onetime-member-of-municipal-bench.html | HENRYW. IJNGER, 79, EX-JURIST, IS DEAD; One-Time Member of Municipal Bench Once Was an Aide to the District Attorney LONG A TAMMANY LEADER Former Counsel for Curry Was a Sachem 25 Years -- Long Prominent in Masonry | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/us-flier-in-2-raids-wins-3-decorations-lieutenant-21-badly-wounded.html | U.S. FLIER, IN 2 RAIDS, WINS 3 DECORATIONS; Lieutenant, 21, Badly Wounded by Nazis, Lands Plane Safely | True | Wireless to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/british-seaman-likes-us-entertaining-curious-preconceptions-he.html | British Seaman Likes Us; Entertaining Curious Preconceptions, He Found Us Pleasant People | True | DESMOND G. WRIGHT | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/la-guardia-lauds-nya-training-plan-should-be-continued-after-the.html | LA GUARDIA LAUDS NYA TRAINING PLAN; Should Be Continued After the War, He Says at Opening of New Center in Harlem CHALLENGE BY WILLIAMS Director of Administration Defies Any One to Criticize Work After Inspection | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/mt-holyoke-glee-club-choir-of-100-heard-in-annual-carol-concert-at.html | MT. HOLYOKE GLEE CLUB; Choir of 100 Heard in Annual Carol Concert at Town Hall | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/47-chinese-join-army-to-end-this-damn-war.html | 47 Chinese Join Army 'To End This Damn War' | True | | C1B 568334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/house-committee-says-opa-policies-peril-small-trade-report-asserts.html | HOUSE COMMITTEE SAYS OPA POLICIES PERIL SMALL TRADE; Report Asserts They Have Undermined and Weakened Consumer Goods Distribution ASSAILS WAR PLANTS UNIT Inquiry in South Revealed That Its Results There Had Been 'Practically Negligible' SAYS OPA POLICES PERIL SMALL TRADE | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/miss-sturtenihltt-lh-noted-educator-was-professor-emeritus-of.html | MISS STURTENihltT, lh NOTED EDUCATOR; Was Professor Emeritus of Education at Columbia-Served There 19 Years SHE DIES IN CALIFORNIA From 1927-33 Was President of the State Association of Deans -- Also an Author | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/for-bermuda-motor-transport.html | For Bermuda Motor Transport | True | Special Cable to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/ickes-reports-gain-in-coal-production-bituminous-mines-are-meeting.html | ICKES REPORTS GAIN IN COAL PRODUCTION; Bituminous Mines Are Meeting Challenge of War Goal of 600,000,000 Tons for 1943 LOSS OF MINERS A FACTOR Equipment and Transport Are Other Facets of Problem -- Fuel Storage Increases | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/batista-on-return-rallies-all-cubans-speaks-on-war-stimulus-of-his.html | BATISTA ON RETURN RALLIES ALL CUBANS; Speaks on War Stimulus of His Visit to United States | True | Special Cable to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/mrs-m-allen-starr-widow-of-physician-long-active-in-the-west-side.html | MRS, M. ALLEN STARR; Widow of Physician Long Active in the West Side Day Nurser3/ | True | Special to TrE NEW YoK Tzz:S | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/silent-on-churchill-visit-roosevelt-brushes-aside-questions-on.html | SILENT ON CHURCHILL VISIT; Roosevelt Brushes Aside Questions on Dispatch From Lisbon | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/tanker-launched-at-chester.html | Tanker Launched at Chester | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/dr-a-noah-schiller-otolaryngologist-long-identified-with-the-jewish.html | DR. A. NOAH SCHILLER, OTOLARYNGOLOGIST; Long Identified With the Jewish Memorial Hospital -- Dies at 58 | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/railroad-revenue-up-486-in-month-operating-figures-in-november-were.html | RAILROAD REVENUE UP 48.6% IN MONTH; Operating Figures in November Were $552,244,472, a Rise of $180,732,463 | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/little-symphony-heard-vera-franceschi-pianist-and-ralph-lear-tenor.html | LITTLE SYMPHONY HEARD; Vera Franceschi, Pianist, and Ralph Lear, Tenor, Soloists | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/upper-manhattan-draws-investors-builders-sell-apartments-on.html | UPPER MANHATTAN DRAWS INVESTORS; Builders Sell Apartments on Washington Heights and in Inwood Section MIDTOWN GARAGE BOUGHT Samuel Kilpatrick Reacquires Part of Harlem Property He Sold Some Time Ago | True | | C1B 568334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/setup-of-regime-in-africa-related-three-bureaus-under-darlan-cover.html | SET-UP OF REGIME IN AFRICA RELATED; Three Bureaus Under Darlan Cover Economic, Foreign and Political Affairs NOGUES, PATTON CONFER Casablanca Parley Linked to French Fleet -- Giraud Vows to Eject Nazis | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/venezuelan-bank-aided-credits-of-12000000-granted-by-exportimport.html | VENEZUELAN BANK AIDED; Credits of $12,000,000 Granted by Export-Import Bank | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/axis-cruiser-fired-by-tunisia-fliers-fortresses-also-raid-bizerte.html | AXIS CRUISER FIRED BY TUNISIA FLIERS; Fortresses Also Raid Bizerte as Others Damage Sousse -- Land Patrols Clash AXIS CRUISER FIRED BY TUNISIA FLIERS | True | By Frank L. Kluckhohnspecial Broadcast To the New York Times. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/troops-in-india-receive-gifts.html | Troops in India Receive Gifts | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/favors-payasyougo-senator-barbour-says-congress-should-enact-it.html | FAVORS PAY-AS-YOU-GO; Senator Barbour Says Congress Should Enact It Before March | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/ledochowski-mass-here-archbishop-spellman-conducts-service-in-st.html | LEDOCHOWSKI MASS HERE; Archbishop Spellman Conducts Service in St, Ignatius Church | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/news-of-the-stage-twelve-touring-attractions-will-be-idle-during.html | NEWS OF THE STAGE; Twelve Touring Attractions Will Be Idle During Pre-Christmas Week -- K.T. Stevens Signed | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/wartime-strikes-opposed.html | Wartime Strikes Opposed | True | GUY D'AULBY | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/child-care-course-set-registration-opens-for-cdvo-class-to-start.html | CHILD CARE COURSE SET; Registration Opens for CDVO Class to Start Jan. 4 | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/breakers-hotel-to-army-palm-beach-landmark-will-become-a-hospital.html | BREAKERS' HOTEL TO ARMY; Palm Beach Landmark Will Become a Hospital Unit | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/10000-guardsmen-to-honor-lehman-review-in-honor-of-the-former.html | 10,000 GUARDSMEN TO HONOR LEHMAN; Review in Honor of the Former Governor to Be Held at 8th Regt. Armory Tomorrow | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/mexican-debtservice-plan.html | Mexican Debt-Service Plan | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/state-banking-affairs-credit-unions-and-savings-institutions-named.html | STATE BANKING AFFAIRS; Credit Unions and Savings Institutions Named in Bulletin | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/fiedeiick-a-farir.html | FIEDEIICK A. FARLR | True | special to T Nw YORK TIDIES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/nogues-and-patton-confer.html | Nogues and Patton Confer | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/7-more-japanese-ships-sunk-by-united-states-submarines-large-tanker.html | 7 More Japanese Ships Sunk By United States Submarines; Large Tanker and Big Cargo Vessel Among Victims in Pacific and Far East -- Our Bombers Again Batter Munda Air Base U.S. SUBMARINES SINK 7 MORE SHIPS | True | By Charles Hurdspecial To the New York Times. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/new-yorker-missing-in-air-crash.html | New Yorker Missing in Air Crash | True | | C1B 568334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/italian-complainers-scolded.html | Italian Complainers Scolded | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/review-of-sports-year-in-the-times-tomorrow.html | Review of Sports Year In The Times Tomorrow | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/the-lexicons-editors-named.html | The Lexicon's Editors Named | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/pope-on-radio-thursday-christmas-message-and-mass-will-be-broadcast.html | POPE ON RADIO THURSDAY; Christmas Message and Mass Will Be Broadcast | True | By Telephone To the New York Times. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/rice-receives-medal-metropolitan-association-aau-award-made-to.html | RICE RECEIVES MEDAL; Metropolitan Association A.A.U. Award Made to Two-Miler | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/gasoline-shortage-threatens-papers-curtailed-deliveries-monday.html | GASOLINE SHORTAGE THREATENS PAPERS; Curtailed Deliveries Monday Predicted Unless Supplies of Fuel Are Renewed ORDERS ARE 50% UNFILLED Companies Handling Most of Daily Publications Hope to Keep Going Over Week-End | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/wallace-to-speak-monday-night.html | Wallace to Speak Monday Night | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/new-zealand-backs-declaration.html | New Zealand Backs Declaration | True | Special Cable to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/leitz-appoints-kidner.html | Leitz Appoints Kidner | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/argnlmbauwasarhaley.html | ArgnlmbauWasarhaley | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/gurrah-wins-bail-but-stays-in-jail-justice-bernstein-orders-his.html | GURRAH WINS BAIL BUT STAYS IN JAIL; Justice Bernstein Orders His Release in $100,000 Bail, Overruling Wallace SUM IS NOT YET RAISED Racketeer's Friends May Put Up Cash Today -- Prisoner Is Elated by Ruling | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/colombian-coffee-for-canada.html | Colombian Coffee for Canada | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/ott-giants-adds-to-league-marks-mels-lifetime-total-on-free-passes.html | OTT, GIANTS, ADDS TO LEAGUE MARKS; Mel's Lifetime Total on Free Passes Reaches 1,444, With Runs-Batted-In at 1,648 MIZE IS LEADING SLUGGER He Shows Percentage of .521 -- Cards Won 60 Home Games And Lost Only 17 | True | By Roscoe M'Gowen | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/delaware-treasurer-picks-woman.html | Delaware Treasurer Picks Woman | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/tobacco-an-essential-product.html | Tobacco an 'Essential' Product | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/japan-and-russia.html | JAPAN AND RUSSIA | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/burma-japanese-are-not-attacking-bissell-says-us-fliers-in-india.html | BURMA JAPANESE ARE NOT ATTACKING; Bissell Says U.S. Fliers in India Find the Enemy Is Not Invading, as Reported LITTLE OPPOSITION IS MET British Bomb in Akyab Area -- Tokyo Lists Raids on Fenny and Chittagong | True | | C1B 568334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/congress-groups-say-they-beat-opa-hail-hendersons-resignation-as.html | CONGRESS GROUPS SAY THEY BEAT OPA; Hail Henderson's Resignation as 'Victory' -- Rigid Curb on Funds Was Threatened ASK WHITE HOUSE TO ACT Some Sources Say No Pledge Was Given, Others That Price Chief Was 'Sacrificed' | True | By C.p. Trussellspecial To the New York Times. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/fuel-oil-rationing-in-midwest-eased-opa-advances-date-of-coupon-no.html | FUEL OIL RATIONING IN MIDWEST EASED; OPA Advances Date of Coupon No. 3 From Jan. 5 to Dec. 23 | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/summary-of-the-legislation-enacted-in-the-final-session-of-the-77th.html | Summary of the Legislation Enacted in the Final Session of the 77th Congress; Prosecution of the War Took a Predominant Position in Activities of the Year PARTY CHIEFS OF SEVENTY-SEVENTH CONGRESS | True | By Hal H. Smithspecial To the New York Times. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/retail-sales-up-7-for-independents-november-total-showed-gain-over.html | RETAIL SALES UP 7% FOR INDEPENDENTS; November Total Showed Gain Over 1941 but Declined 9% From October JEWELRY STORES LED RISE Recorded 60% Jump in Month, Followed by Dry Goods With 33% Increase | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/helen-joan-butler-engaged-to-marry-she-w-iu-be-bride-on-jan-i6-of-i.html | ;HELEN JOAN BUTLER ENGAGED TO MARRY; She W iU Be Bride on Jan. 16 of i Henry garkhom Jr. of Newark | True | Special to TI NV7 YORK TI:MS. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/gamble-by-allies-in-tunisia-related-invaders-came-within-ace-of.html | GAMBLE BY ALLIES IN TUNISIA RELATED; Invaders Came Within Ace of Rushing Tunis Despite Slight Chance, Spokesman Says OUTSTRIPPED AIR COVER 400 Miles Were Spanned and a Number of Battles Fought in Less Than a Month | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/george-b-fdrington.html | GEORGE B. F.dRINGTON | True | Special to TIE NEV ORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/odt-urges-truckers-to-hire-more-women-recruiting-of-labor-reserves.html | ODT URGES TRUCKERS TO HIRE MORE WOMEN; Recruiting of Labor Reserves Needed go Avert Crisis | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/predict-1943-cut-in-civilian-milk-experts-say-record-production.html | PREDICT 1943 CUT IN CIVILIAN MILK; Experts Say Record Production Will Fall 18 Billion Pounds Short of the Needs PREDICT 1943 CUT IN CIVILIAN MILK | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/william-f-shaw-atlantic-city-hotel-man-headed-brigantine-n-j.html | WILLIAM F. SHAW; Atlantic City Hotel Man Headed Brigantine, N. J., Holding Firm | True | Special to TH NE YORK TLES, | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/restaurant-sales-up-pacific-coast-area-reported-increase-of-70-last.html | RESTAURANT SALES UP; Pacific Coast Area Reported Increase of 70% Last Month | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/says-wlb-delays-endanger-morale-executive-board-of-the-cio-radio.html | SAYS WLB DELAYS ENDANGER MORALE; Executive Board of the C.I.O. Radio Union Offers 8-Point Plan to Speed Cases ASSAILS REGIONAL SET-UP Thomas Faces Rebuke by WLB Colleagues for Criticism Sent by U.A.W. to Roosevelt | True | By Louis Starkspecial To the New York Times. | C1B 568334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/court-will-jail-women-gamblers-they-no-longer-will-be-let-off-with.html | COURT WILL JAIL WOMEN GAMBLERS; They No Longer Will Be Let Off With Fine, Magistrate Pinto Declares HE ISSUES SHARP REBUKE Women Should Be Busy in Red Cross Work or Other War Tasks, He Adds | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/new-panhandle-head-rubinstein-takes-presidency-as-well-as.html | NEW PANHANDLE HEAD; Rubinstein Takes Presidency as Well as Chairmanship | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/country-is-facing-big-fats-shortage-survey-of-this-years-production.html | COUNTRY IS FACING BIG FATS SHORTAGE; Survey of This Year's Production Indicates Need for Billion Pounds Over Supply | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/muriel-ranges-fiancee-engagement-to-lieut-harvey-n-j.html | MURIEL RANGES FIANCEE; Engagement to Lieut. Harvey N. J | True | Special to the New York Times | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/gr-michelsen-elected-named-chairman-of-insurance-section-of-board.html | G.R. MICHELSEN ELECTED; Named Chairman of Insurance Section of Board of Trade | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/guards-hungarian-crown-baron-radvanszay-elected-as-protestant.html | GUARDS HUNGARIAN CROWN; Baron Radvanszay Elected as Protestant Member of Duo | True | By Telephone To the New York Times. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/daughter-to-john-thorndikes.html | Daughter to John Thorndikes | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/child-to-schuyler-orvises-jr.html | Child to Schuyler Orvises Jr. | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/train-severs-girls-legs-child-still-clutches-ice-cream-bought-for.html | TRAIN SEVERS GIRL'S LEGS; Child Still Clutches Ice Cream Bought for 9th Birthday Party | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/i-dr-jabez-h-elliott-head-of-medical-history-group-taught-at.html | i , DR. JABEZ H. ELLIOTT; Head of Medical History Group Taught at Toronto University | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/zannelli-defeats-young.html | Zannelli Defeats Young | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/italian-evacuations-listed.html | Italian Evacuations Listed | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/yule-party-in-nursery-86-children-and-parents-are-guests-at-eisman.html | YULE PARTY IN NURSERY; 86 Children and Parents Are Guests at Eisman Rooms | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/salvation-collection-on-army-lads-and-lassies-begin-christmas.html | SALVATION COLLECTION ON; Army Lads and Lassies Begin Christmas Appeal Today | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/2500-at-war-bond-rally-1370000-worth-sold-in-five-weeks-by-bakers.html | 2,500 AT WAR BOND RALLY; $1,370,000 Worth Sold in Five Weeks by Bakers' Union | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/stock-split-is-voted-punta-alegre-to-issue-5-shares-for-each-one.html | STOCK SPLIT IS VOTED; Punta Alegre to Issue 5 Shares for Each One Outstanding | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/dealer-convicted-of-hiding-sugar-brooklyn-corporation-and-its.html | DEALER CONVICTED OF HIDING SUGAR; Brooklyn Corporation and Its President Found Guilty of Understating Stocks FACE FINES, PRISON TERMS Undeclared Supplies Were to Be Put on Black Market, Prosecutor Charged | True | | C1B 568334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/12-bankers-named-on-executive-body-four-also-are-appointed-to.html | 12 BANKERS NAMED ON EXECUTIVE BODY; Four Also Are Appointed to Administrative Committee of the Association TWO ARE FROM NEW YORK H. Donald Campbell of Chase National and Z.B. Curtis of Guaranty Trust Picked | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/mr-henderson-resigns.html | MR. HENDERSON RESIGNS | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/free-indochina-sought-secret-proallied-regime-set-up-in-tonkin.html | FREE INDO-CHINA SOUGHT; Secret Pro-Allied Regime Set Up in Tonkin, Chungking Reports | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/parker-dam-producing-power.html | Parker Dam Producing Power | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/raf-raids-reich-loses-18-bombers-stormy-night-makes-attack-on.html | R.A.F. RAIDS REICH; LOSES 18 BOMBERS; Stormy Night Makes Attack on Northwestern Germany Relatively Costly CLOUDS HIDE THE RESULT Nazis, in Scattered Blows on England, Land Explosives in Shopping Crowd at a Town | True | By James MacDonaldwireless To the New York Times. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/fordham-topples-brooklyn-college-ram-quintet-wins-by-5345-in.html | FORDHAM TOPPLES BROOKLYN COLLEGE; Ram Quintet Wins by 53-45 in Spirited Test to Gain Season's 6th Victory KARPOWICH SHOWS WAY Chalks Up Total of 17 Points -- Kingsmen Jayvees Stop Maroon Freshmen | True | By Kingsley Childs | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/british-torpedo-supply-ship.html | British Torpedo Supply Ship | True | Wireless to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/litigation-is-settled-400000-involved-in-action-against-rs-reynolds.html | LITIGATION IS SETTLED; $400,000 Involved in Action Against R.S. Reynolds and Son | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/colleges-pledge-allout-war-aid-but-many-presidents-express-hope.html | COLLEGES PLEDGE ALL-OUT WAR AID; But Many Presidents Express Hope That Army-Navy Plan Will Be Modified CIVILIAN NEEDS STRESSED Educators Generally Accept Eclipse of Liberal Arts as Essential in Victory Drive | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/italian.html | Italian | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/edison-gas-gets-additional-fuel-but-company-again-warns-big.html | EDISON GAS GETS ADDITIONAL FUEL; But Company Again Warns Big Concerns to Reduce Their Consumption ENOUGH OIL FOR 8 1/2 DAYS Brooklyn Union Company Is Also Concerned About the Continuity of Supply | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/jewels-sold-for-61072-74-lots-auctioned-7600-is-paid-for-diamond.html | JEWELS SOLD FOR $61,072; 74 Lots Auctioned -- $7,600 Is Paid for Diamond Ring | True | | C1B 568334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/rutgers-triumphs-6653-downs-muhlenberg-quintet-as-sewitch-and-gale.html | RUTGERS TRIUMPHS, 66-53; Downs Muhlenberg Quintet as Sewitch and Gale Excel | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/david-m-bressler-honored-at-rites-business-professional-and-welfare.html | DAVID M. BRESSLER HONORED AT RITES; Business, Professional and Welfare Leaders Present at Temple Emanu-El Service | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/for-the-brave.html | FOR THE BRAVE | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/david-gessner.html | DAVID GESSNER | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/pep-stolz-in-nontitle-bout.html | Pep, Stolz in Non-Title Bout | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/switches-and-success-baseball-devotee-asserts-clubs-owe-much-to.html | SWITCHES AND SUCCESS; Baseball Devotee Asserts Clubs Owe Much to Rival Leagues | True | FRANK MCCABE | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/british-adopt-idea-to-aid-west-indies-expenditure-of-u6000000-is.html | BRITISH ADOPT IDEA TO AID WEST INDIES; Expenditure of u6,000,000 Is Tentatively Agreed on in Joint Talks With U.S. OUR MATERIALS ARE VITAL Co-Chairman of Caribbean Commission Concurs in Development Formula | True | By Raymond Daniellwireless To the New York Times. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/moriz-rosenthal-is-honored-here-polish-pianist-receives-ovation-at.html | MORIZ ROSENTHAL IS HONORED HERE; Polish Pianist Receives Ovation at 80th Birthday Testimonial Concert at Hunter College ARTISTS DONATE SERVICES Lhevinnes, Wittgenstein, Stein, Eiseberg and Emanuel List Among Those Heard | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/remains-of-rear-guards-noted.html | "Remains of Rear Guards" Noted | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/130-policemen-to-be-promoted.html | 130 Policemen to Be Promoted | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/barring-seniors-from-sports.html | Barring Seniors From Sports | True | JAY LUCIEN | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/soviet-henry-kaiser-is-woman-engineer.html | Soviet 'Henry Kaiser' Is Woman Engineer | True | By Overseas News Agency. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/lewis-l-lukes-elected-becomes-president-of-subsidiary-of-general.html | LEWIS L. LUKES ELECTED; Becomes President of Subsidiary of General Motors | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/helen-davis-is-bride-of-ronald-a-hermes-daughter-of-war-exsecretary.html | HELEN DAVIS IS BRIDE OF RONALD A. HERMES; Daughter of War Ex-Secretary Wed to Army Man in Florida | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/bonds-and-shares-in-london-market-de-beers-and-angloamerican.html | BONDS AND SHARES IN LONDON MARKET; De Beers and Anglo-American Investment Double Dividends for This Year OTHER RATES ANNOUNCED Gilt-Edge Securities Ease as Treasury Increases Its Rate for Bills | True | Wireless to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/faust-in-repetition-seasons-2nd-performance-is-given-at-the.html | FAUST IN REPETITION; Season's 2nd Performance Is Given at the Metropolitan | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/auto-plants-turnout-577621000-in-month-production-of-war-materials.html | AUTO PLANTS TURNOUT $577,621,000 IN MONTH; Production of War Materials Shows September Increase | True | Special to THE NEW YORK TIMES. | C1B 568334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/inquiry-is-urged-into-delinquency-council-asked-to-delve-into.html | INQUIRY IS URGED INTO DELINQUENCY; Council Asked to Delve Into Entire Field, Including the School Situation 200 AT PUBLIC HEARING Administration Busy Denying Problem Instead of Meeting It, Sharkey Declares | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/no-change-in-plans-for-game.html | No Change in Plans for Game | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/freezing-hearing-held-healy-to-report-on-north-american-case-to-sec.html | 'FREEZING' HEARING HELD; Healy to Report on North American Case to SEC | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/brazil-stresses-will-to-fight.html | Brazil Stresses Will to Fight | True | Special Cable to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/gs-cartwright-killed-canadian-flier-overseas-was-on-current-history.html | G.S. CARTWRIGHT KILLED; Canadian Flier Overseas Was on Current History Staff | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/cdvo-seen-hit-by-wpa-ban-mrs-russell-says-suspension-will-hurt.html | CDVO SEEN HIT BY WPA BAN; Mrs. Russell Says Suspension Will Hurt Training | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/hamlet-in-cathay.html | HAMLET IN CATHAY | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/news-of-food-pork-feet-and-knuckles-fairly-plentiful-other-meats.html | News of Food; Pork Feet and Knuckles Fairly Plentiful, Other Meats Scarcer -- Lettuce Is Cheaper | True | By Jane Holt | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/rev-ini-lliam-hoppaugh.html | REV. IN'I. LLIAM HOPPAUGH | True | Special .o TaNw YORK TBiS. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/lames-ens0r-82-belflan-painter-a-leading-modernist-defied-germans.html | IAMES ENS0R, 82, BELfIAN PAINTER; A Leading Modernist, Defie0' Germans in First World War -- Dies in Occupied Land SKETCH BROUGHT ARREST Work Done as Gift for Brand Whitlock Riled Invaders-Created Baron by Albert | True | Wireless to NEW YO Tg. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/confusion-defiance-greet-new-gas-restrictions-here-newest-gas-curb.html | Confusion, Defiance Greet New 'Gas' Restrictions Here; 'NEWEST 'GAS' CURB CAUSES CONFUSION | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/farm-production-set-many-records-grains-hay-oil-seeds-beans-and.html | FARM PRODUCTION SET MANY RECORDS; Grains, Hay, Oil Seeds, Beans and Peas and Fruits Made New Marks in 1942 FARM PRODUCTION SET MANY RECORDS | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/elevated-shutdown-urged-saving-to-city-seen-by-discontinuing-late.html | Elevated Shut-Down Urged; Saving to City Seen by Discontinuing Late Service on Third Avenue | True | SIDNEY R. DIAMOND, Chairman, Third Avenue Committee | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/buying-in-wheat-sends-prices-up-purchases-laid-to-mills-and-cash-in.html | BUYING IN WHEAT SENDS PRIGES UP; Purchases Laid to Mills and Cash Interests Push Futures to Seasonal Highs SEPTEMBER AT 7-YEAR TOP Belief Is Expressed That the Demand for Cash Grain Was Linked to Mexico | True | Special to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/report-of-small-business-committee.html | Report of Small Business Committee | True | Special to THE NEW YORK TIMES. | C1B 568334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/vienna-air-crash-kills-18-16-passengers-believed-to-be-prominent.html | VIENNA AIR CRASH KILLS 18; 16 Passengers, Believed to Be Prominent Germans, Victims | True | Wireless to THE NEW YORK TIMES. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/rome-agreement-is-believed-near-us-and-britain-said-to-be-demanding.html | ROME AGREEMENT IS BELIEVED NEAR; U.S. and Britain Said to Be Demanding Guarantees Before Freeing City From Threats VATICAN EFFORT SPEEDED More Children Are Removed From Capital -- Other Big Cities Speed Evacuation | True | By Telephone To the New York Times. | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568334 |
| 1942-12-19 | 1942-12-19 | https://www.nytimes.com/1942/12/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 568334 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/under-sunny-skies.html | UNDER SUNNY SKIES | True | By Virginia Pope | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/russia-issues-statement.html | Russia Issues Statement | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/article-6-no-title-days-war-communiques.html | Article 6 -- No Title; Day's War Communiques | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/overtime-bill-aids-morale.html | OVERTIME BILL AIDS MORALE | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/negroes-suits-quashed-judge-refuses-to-interfere-with-hiring-in.html | NEGROES' SUITS QUASHED; Judge Refuses to Interfere With Hiring in Cleveland | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/how-big-an-army-the-basic-factors-weighed-critics-see-manpower.html | HOW BIG AN ARMY? THE BASIC FACTORS WEIGHED; Critics See Manpower Drain; Others Argue War Demands a Large Force | True | By Hanson W. Baldwin | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/evacuation-to-tunisia-seen.html | Evacuation to Tunisia Seen | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/focus-on-junior-riders-mckelvey-and-dunn-took-titles-at-national.html | FOCUS ON JUNIOR RIDERS; McKelvey and Dunn Took Titles at National Horse Show | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/christmas-fete-set.html | Christmas Fete Set | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/alphabetical-designation-sought-for-home-makers.html | Alphabetical Designation Sought for Home Makers | True | FANNY C. HOOSE | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/jan-26-is-deadline-for-big-oil-users-3-federal-agencies-here-join.html | JAN. 26 IS DEADLINE FOR BIG OIL USERS; 3 Federal Agencies Here Join to Set Date on Conversion of Heating Plants EXPERT HELP AVAILABLE Extensions May Be Granted if the Boards Certify That Materials Are Lacking | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/threat-to-stalingrad-salient.html | Threat to Stalingrad Salient | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/engen-mclean-and-barber-star-jumpers-annexed-crowns-in-other-phases.html | Engen, McLean and Barber, Star Jumpers, Annexed Crowns in Other Phases of Skiing | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/miss-violet-barnard-a-prospective-bride-graduate-of-finch-to-be-wed.html | Miss Violet Barnard A Prospective Bride; Graduate of Finch to Be Wed To Jean Rodger Nesbit | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/russian.html | Russian | True | | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/phyllis-boushall-bride-ih-prilqcetoi-she-s-wed-in-trinity-church-to.html | PHYLLIS BOUSHALL BRIDE IH PRIlqCETOI; She !s Wed in Trinity Church to Cleveland Earl Dodge Jr.., Student at University ESCORTED BY HER UNCLE Wears Cream Taffeta Gown Barbara Boushall Serves as Sister's Honor Maid | True | Special to T NW oRx TliEs. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/garden-will-be-dark-heating-change-to-close-arena-tomorrow-until.html | GARDEN WILL BE DARK; Heating Change to Close Arena Tomorrow Until Saturday | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/eases-navy-commission-rules.html | Eases Navy Commission Rules | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/nazis-report-new-advance-claim-deeper-northeast-thrust-in-donvolga.html | NAZIS REPORT NEW ADVANCE; Claim Deeper Northeast Thrust in Don-Volga Region | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/miss-dunham-bows-at-dinner-and-dance-student-at-sarah-lawrence-is.html | MISS DUNHAM BOWS AT DINNER AND DANCE; Student at Sarah Lawrence Is Presented by Parents at Home | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/queens-books-net-2500-two-volumes-inscribed-by-mary-auctioned-to.html | QUEEN'S BOOKS NET $2,500; Two Volumes Inscribed by Mary Auctioned to Aid A.W.V.S. | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/soldier-mail-quoted-in-war-poster-series.html | Soldier Mail Quoted In War Poster Series | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/jessie-l-coe-dead-a-teacher-46-years-began-newark-kindergarten-in.html | JESSIE L. COE DEAD; A TEACHER 46 YEARS; Began Newark Kindergarten in 1875 -- Later in City System | True | Special to THg 'xTgw YOK TIES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/newark-to-train-in-wilson-nc.html | Newark to Train in Wilson, N.C. | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/goodell-nyper.html | Goodell -N'yper | True | pcial to i'qEW YORK TEktES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/radiomarine-unit-receives-e-award-armynavy-pennant-presented-to-the.html | RADIOMARINE UNIT RECEIVES E AWARD; Army-Navy Pennant Presented to the Third Subsidiary of Radio Corporation ANTHEM SUNG 2,000 TIMES Lucy Monroe Leaves Sickbed to Lead Audience in 'The Star-Spangled Banner' | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/city-college-staff-lost-164-to-war-jobs-94-of-these-in-armed.html | CITY COLLEGE STAFF LOST 164 TO WAR JOBS; 94 of These in Armed Services -- Many in Advisers' Posts | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/drake-tilson-special-to-thg-lv-york-tlie.html | Drake -Tilson; Special to THg l''-v YORK TLIES. | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/list-3-objections-to-apparel-order-garment-men-attack-opa-rules-on.html | LIST 3 OBJECTIONS TO APPAREL ORDER; Garment Men Attack OPA Rules on Records, Selling Price and Margins FIRST CALLED IMPOSSIBLE And Other Two Provisions Will Cost the Industry Heavily, Dubow Declares | True | By Thomas F. Conroy | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/jane-brand-prospective-bride.html | Jane Brand Prospective Bride | True | Special to TH TEW YO TiMSS. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/church-groups-urge-extension-of-relief-would-apply-to-other-lands.html | CHURCH GROUPS URGE EXTENSION OF RELIEF; Would Apply to Other Lands Plan Now Used for Greece | True | | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/earnings-up-to-new-peak-average-in-25-industries-put-at-4210-a-week.html | EARNINGS UP TO NEW PEAK; Average in 25 Industries Put at $42.10 a Week | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/grace-moore-in-tosca.html | Grace Moore in 'Tosca' | True | N.S. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/big-brother-unit-cites-aid-to-boys-only-101-out-of-555-referred-by.html | BIG BROTHER UNIT CITES AID TO BOYS; Only 101 Out of 555 Referred by Court 'Backslid' | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/sec-moves-to-protect-assets-of-orphan-investment-trust-asks.html | SEC Moves to Protect Assets Of 'Orphan' Investment Trust; Asks Receiver for Fiscal Fund, Inc., Tiny Open-End Company, All of Whose Officers and Directors Have Resigned SEC GETS CONTROL OF 'ORPHAN' TRUST | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/christmas-as-usual.html | Christmas as Usual | True | By Catherine MacKenzie | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/abroad-return-to-burma.html | ABROAD; Return to Burma | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/hot-springs-holidays.html | Hot Springs Holidays | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/leonard-bowyer-k-publisher-dies-also-was-vice-president-of-the.html | LEONARD BOWYER, /k PUBLISHER, DIES; Also Was Vice President of The Milwaukee Jbumal Held Post Since 1939 HE STARTED THERE IN 1908 Once Served as (;irculation ManaerInstalled Own System of Distribution | True | Special to 'TvE NE,V YORX TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/morocco-gets-gas-to-aid-war-output.html | Morocco Gets 'Gas' To Aid War Output | True | By the United Press. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/jjjstine-f-lewis-be3omes-a-bride-the-daughter-of-pennsylvani-lieut.html | JJJSTINE F LEWIS BE(3OMES A BRIDE; The Daughter of Pennsylvani Lieut. Governor Is Wed to It. Albert Keidel, U.S.C.G.R. COUPLE ATTENDED BY 7, Mrs. Willian J. Stephene Is the Matron of Honor -James Piper Jr. Is Best Mare | True | pecil to T Iqm o. TaZB. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/miss-crockett-betrothed-special-to-t-imxv-yok-tes.html | Miss Crockett Betrothed; Special tO T Imxv YOK TES. | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/allies-describe-outrages-on-jews-united-nations-office-here.html | ALLIES DESCRIBE OUTRAGES ON JEWS; United Nations Office Here Releases Report on Fate of 5,000,000 in Europe EXTERMINATION IS FEARED Situation in Each Country Held by Germans Is Analyzed in Summarized Form | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened-group.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Exhibitions | True | By Howard Devree | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/article-11-no-title-100-columbia-students-voluntarily-give-up-yule.html | Article 11 -- No Title; 100 Columbia Students Voluntarily Give Up Yule Vacations to Attend Special Classes | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/republican-women-give-blood.html | Republican Women Give Blood | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/2-on-torpedoed-ship-are-taken-prisoner-43-saved-2-lost-in-atlantic.html | 2 ON TORPEDOED SHIP ARE TAKEN PRISONER; 43 Saved, 2 Lost in Atlantic Sinking by 2 Submarines | True | | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/yachting-with-approval-of-navy-had-full-season-on-inland-waters.html | Yachting, With Approval of Navy, Had Full Season on Inland Waters; Sport Helped Train Fleet Officers, Though International Competition Was Reduced -- 1,300 Starts in Larchmont Regattas | True | By James Robbins | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/hefferan-howard.html | Hefferan -Howard | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/censorship-now-a-year-old-its-guiding-principles-widely-accepted.html | CENSORSHIP NOW A YEAR OLD; Its Guiding Principles Widely Accepted, but Application Stirs Controversy | True | By W.h. Lawrence | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/consecration-of-altar-at-fordham-university.html | CONSECRATION OF ALTAR AT FORDHAM UNIVERSITY | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/curran-named-secretary-of-state-in-dewey-cabinet-at-12000-a-year.html | Curran Named Secretary of State In Dewey Cabinet at $12,000 a Year; SECRETARY OF STATE T.J. CURRAN NAMED STATE SECRETARY | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/ask-school-rule-child-farm-jobs-women-voters-tell-results-of.html | Ask School Rule Child Farm Jobs; Women Voters Tell Results of Experiment in Aid of War Effort | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/iir-charles-h-iieig.html | iIRS. CHARLES H. Ii[EIG$ | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/italian.html | Italian | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/wastage-of-nickel-denied-by-republic-steel-corporation-takes-issue.html | WASTAGE OF NICKEL DENIED BY REPUBLIC; Steel Corporation Takes Issue With Murray of C.I.O. | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/2240-in-18-draft-call-listed-here-in-two-days.html | 2,240 in '18' Draft Call Listed Here in Two Days | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/marionettes-for-welfare-junior-league-will-present-shows-dec-28-and.html | Marionettes for Welfare; Junior League Will Present Shows Dec. 28 and Jan. 2 | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/aid-for-naval-hospital-womens-council-seeks-10000-to-buy-medical.html | AID FOR NAVAL HOSPITAL; Women's Council Seeks $10,000 to Buy Medical Equipment | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/records-our-own-time-works-by-shostakovich-and-hindemith-among-best.html | RECORDS: OUR OWN TIME; Works by Shostakovich and Hindemith Among Best Albums of 1942 | True | By Howard Taubman | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/no-war-blinders-for-children-let-them-know-the-truth-about-the.html | No War Blinders for Children; Let them know the truth about the harsh realities, says Professor Lindeman, and they will help us toward making a better peace. No War Blinders for Children | True | By Eduard C. Lindeman Professor of Social Philosophy At the New York School of Social Work. Columbia University | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/west-virginia-five-and-stanford-best-mountaineers-seeded-last-won.html | WEST VIRGINIA FIVE AND STANFORD BEST; Mountaineers, Seeded Last, Won Garden Event -- Indians N.C.A.A. Champions | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/this-is-london-calling-the-bbc-overseas-service-celebrates-its.html | 'THIS IS LONDON CALLING'; The BBC Overseas Service Celebrates Its Tenth Anniversary | True | By Jack Gould | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/unusual-plants-for-the-hedge-some-that-require-only-a-minimum-of.html | Unusual Plants For the Hedge; Some That Require Only a Minimum of Care Can Replace Privet | True | By Donald Wyman | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/war-construction-seen-tapering-off-linked-to-the-declining-trend-in.html | WAR CONSTRUCTION SEEN TAPERING OFF; Linked to the Declining Trend in Recent Production of Structural Steel MORE ALARM CLOCKS DUE Resumption of Output in 1943 Is Discussed -- Other War Agency Action WAR CONSTRUCTION SEEN TAPERING OFF | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/christmas-mail-at-tunisia-front-letters-and-gifts-go-forward-with.html | CHRISTMAS MAIL AT TUNISIA FRONT; Letters and Gifts Go Forward With 'Top Priority' for Our Troops in African Theatre MEN BARTER FOR TURKEYS Pair of Trousers Brings One Bird and Three Dozen Eggs From Ill-Clad Arabs | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/potatoes-for-hundred-men-compressed-in-small-brick.html | Potatoes for Hundred Men Compressed in Small Brick | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/raids-on-tunis-continue.html | Raids on Tunis Continue | True | Special Cable to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/wise-statesmanship-needed-in-the-postwar-world-strong-guard-must-be.html | Wise Statesmanship Needed in the Post-War World; Strong Guard Must Be Provided Against Forces of Domestic Reaction and Recurrence of The Former Blunders of Economic Nationalism | True | FRANK ALTSCHUL | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/robert-a-idilroy.html | ROBERT A. Id[ILROY | True | Special to TH NEW ORK "IES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/columbus-council-victor.html | Columbus Council Victor | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/woman-40-bears-20th-child.html | Woman, 40, Bears 20th Child | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/radio-bookshelf.html | RADIO BOOKSHELF | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/world-news-and-world-peace-kent-cooper-emphasizes-the-vital.html | WORLD NEWS AND WORLD PEACE; Kent Cooper Emphasizes the Vital Relation Between Them BARRIERS DOWN: The Story of the News Agency Epoch. By Kent Cooper. 324 pp. New York: Farrar & Rinehart. $3. World News | True | By Will Irwin | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/on-the-market-listing-the-attractions-now-open-to-the-holiday.html | ON THE MARKET; Listing the Attractions Now Open to the Holiday Shopper | True | By Lewis Nichols | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/girl-braves-plane-fire-ats-ambulance-driver-risks-life-to-save.html | GIRL BRAVES PLANE FIRE; A.T.S. Ambulance Driver Risks Life to Save Fliers | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/party-for-children-today.html | Party for Children Today | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/british-push-foe-deeper-into-libya-axis-rear-elements-now-135-miles.html | BRITISH PUSH FOE DEEPER INTO LIBYA; Axis Rear Elements Now 135 Miles Beyond El Agheila -- Put Up Little Defense BRITISH PUSH FOE DEEPER INTO LIBYA AXIS REMNANTS STILL RETREAT IN LIBYA | True | By Grant Parrspecial Cable To the New York Times. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/gurrah-release-halted-court-stays-order-permitting-freedom-on.html | GURRAH RELEASE HALTED; Court Stays Order Permitting Freedom on $100,000 Bail | True | | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/wagnerian-opera-at-metropolitan-szell-conducts-tannhaeuser-in.html | WAGNERIAN OPERA AT METROPOLITAN; Szell Conducts 'Tannhaeuser' in Afternoon, With Lauritz Melchior in Title Role TRAUBEL SINGS ELISABETH Kerstin Thorborg Appears as Venus, Kipnis as King -- Dr. Graf Stage Director | True | By Olin Downes | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/esther-howard-wed-in-princeton-chapel-bride-of-robert-rovell-palmer.html | ESTHER HOWARD WED IN 'PRINCETON CHAPEL; Bride of Robert Rovell Palmer of the University Faculty | True | Specla/to T mw YoR Tms. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/rainbow-room-and-grill-to-close-for-duration.html | Rainbow Room and Grill To Close for Duration | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/nazis-comb-europe-for-christmas-food-occupied-and-satellite-nations.html | NAZIS COMB EUROPE FOR CHRISTMAS FOOD; Occupied and Satellite Nations Forced to Yield Luxuries | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/rev-charles-l-pate-i-churches-served-many-methodist.html | REV. CHARLES L, PATE i; - Churches } Served Many Methodist | True | Special to THe: Ngw YOEK TI.XIEE [ | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/mrs-sullivan-won-in-figure-skating-specht-took-mens-laurels.html | MRS. SULLIVAN WON IN FIGURE SKATING; Specht Took Men's Laurels - Bartholomew Top Speedster | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/miss-callen-smith-set-swimming-pace-wsa-star-named-leading-woman.html | MISS CALLEN, SMITH SET SWIMMING PACE; W.S.A. Star Named Leading Woman Athlete -- Hawaiian Dominated U.S. Meet | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/at-lake-george.html | At Lake George | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/55-us-fliers-decorated-london-lists-4-in-eighth-army-group.html | 55 U.S. FLIERS DECORATED; London Lists 4 in Eighth Army Group Receiving the D.F.C. | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/a-victorian-family-bright-morning-by-margery-bianco-drawings-by.html | A Victorian Family; BRIGHT MORNING. By Margery Bianco. Drawings by Margaret Platt. 143 pp. New York: The Viking Press. $1.50. | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/timing-the-maestros.html | TIMING THE MAESTROS | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/helen-w-corscaden-in-riverdale-debut-she-is-introduced-to-society-a.html | HELEN W. CORSCADEN IN RIVERDALE DEBUT; She Is Introduced to Society at a Reception Held in Home | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/mean-temperature.html | MEAN TEMPERATURE | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/brief-lighting-for-trees-mayor-to-turn-on-bulbs-in-city-hall-park.html | BRIEF LIGHTING FOR TREES; Mayor to Turn on Bulbs in City Hall Park Tomorrow | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/cleveland-bowler-best-stanleys-756-won-singles-at-abc-1943-tourney.html | CLEVELAND BOWLER BEST; Stanley's 756 Won Singles at A.B.C. -- 1943 Tourney Off | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/miss-herlihy-acquitted-arizona-jury-clears-her-of-the-murder-of.html | MISS HERLIHY ACQUITTED; Arizona Jury Clears Her of the Murder of Captain Carr | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/jean-l-carpenter-betrothed.html | Jean L. Carpenter Betrothed | True | Special to TES NS YOF..K TIfS. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/raiders-end-lull-over-malta.html | Raiders End Lull Over Malta | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/renhold-vollier.html | RE[N-HOLD VOLLIER | True | Special to THZ Nv YORK TLES. | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/desert-plants-for-the-house-the-echeverias-with-plenty-of-sun-and.html | Desert Plants For the House; The Echeverias, With Plenty Of Sun and Light, Will Show Rich Colors | True | By Carol H. Woodward | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/geoige-h-iolf.html | GEOIGE H. 'IOLF | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/snead-won-pga-after-long-wait-his-rally-halted-jim-turnesa-in-final.html | SNEAD WON P.G.A. AFTER LONG WAIT; His Rally Halted Jim Turnesa in Final of Only Big Golf Championship Played HALE AMERICA TO HOGAN Great 62 Helped Him Triumph in Tournament That Raised $20,000 for War Relief | True | By William D. Richardson | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/irolo-kroll-have-a-daughter-i.html | IRolo Kroll$ Have a Daughter I | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/wartime-civil-liberty-is-topic.html | Wartime Civil Liberty Is Topic | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/small-donations-aid-neediest-fund-benefactors-rally-to-see-that-the.html | SMALL DONATIONS AID NEEDIEST FUND; Benefactors Rally to See That the Less Fortunate Have a Real Christmas THE TOTAL NOW $122,946 $6,061 Contributed in Day -- Old Friends Again Sending In Their Gifts | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/dr-shafer-to-be-speaker.html | Dr. Shafer to Be Speaker | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/rush-calls-mark-wholesale-trade-mails-eased-noticeably-with.html | RUSH CALLS MARK WHOLESALE TRADE; Mails Eased Noticeably, With Deliveries Slow and Goods Scarce, Says McGreevey WHITE-SALE BUYERS DUE But Staple Lines Are Difficult to Obtain -- Underwear and Notions Active | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/glasgow-rangers-down-albion-40-tie-for-scottish-soccer-lead-as-the.html | GLASGOW RANGERS DOWN ALBION, 4-0; Tie for Scottish Soccer Lead as the Hibernians Bow to Third Lanark by 3-2 ABERDEEN WINS CUP TEST Sets Back Dunfermline, 3-2 -- Arsenal and Blackpool Teams Triumph | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/princeton-broke-spell-tigers-ended-maryland-teams-reign-in-college.html | PRINCETON BROKE SPELL; Tigers Ended Maryland Teams' Reign in College Lacrosse | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/the-nation-seventyseventh-congress.html | THE NATION; Seventy-Seventh Congress | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/sailors-return.html | SAILOR'S RETURN | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/bulletin-of-the-london-season-ballet-based-on-hogarth-with-score-by.html | BULLETIN OF THE LONDON SEASON; Ballet Based on Hogarth With Score by Gavin Gordon | True | By F. Bonavialondon. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/best-promotions-in-week-all-gift-departments-crowded-meyer-both.html | BEST PROMOTIONS IN WEEK; All Gift Departments Crowded, Meyer Both Notes | True | | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/penetration-of-rear-reported.html | Penetration of Rear Reported | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/suit-charges-ftc-oversteps-powers-firm-in-first-case-of-kind-cites.html | SUIT CHARGES FTC OVERSTEPS POWERS; Firm, in First Case of Kind, Cites Commission Demands for Warning Statements DENIES LABEL AUTHORITY Miles Brief Contends Federal Act Gives No Jurisdiction Over Such Marking | True | By William J. Enright | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/winter-hits-lake-placid.html | Winter Hits Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/st-nick-on-the-air-though-a-shadow-lies-across-the-holiday-the.html | ST. NICK ON THE AIR; Though a Shadow Lies Across the Holiday, The Radio Prepares to Do Its Best | True | By John K. Hutchens | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/3-more-axis-ships-sunk-off-tunisia-supply-craft-fall-to-british.html | 3 MORE AXIS SHIPS SUNK OFF TUNISIA; Supply Craft Fall to British Submarines -- Enemy Loss Averages One Every Day DAKAR UNITS AID ALLIES Cunningham Reveals Convoy Role, Voices Optimism on Mediterranean Outlook | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/parties-at-asheville-special-to-the-new-york-times.html | Parties at Asheville; Special to THE NEW YORK TIMES. | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/africas-needs-studied-british-and-us-experts-making-economic-survey.html | AFRICA'S NEEDS STUDIED; British and U.S. Experts Making Economic Survey | True | Wireless to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/cancels-margie-hart-in-show.html | Cancels Margie Hart in Show | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/3cent-piece-is-authorized.html | 3-Cent Piece Is Authorized | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/bridge-leading-to-partners-suit.html | BRIDGE: LEADING TO PARTNER'S SUIT | True | By Albert H. Morehead | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/it-is-always-just-out-of-reach-a-london-observation.html | "IT IS ALWAYS JUST OUT OF REACH" -- A LONDON OBSERVATION | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/zog-says-albanians-can-choose-regime-exiled-king-adds-however-that.html | ZOG SAYS ALBANIANS CAN CHOOSE REGIME; Exiled King Adds, However, That Form Must Be Democratic | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/tells-of-want-in-france-mme-jusserand-describes-condition-prior-to.html | TELLS OF WANT IN FRANCE; Mme. Jusserand Describes Condition Prior to Occupation | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/i-liquor-price-lists-available.html | I Liquor Price Lists Available | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/glittering-windows-for-christmas-still-possible-despite-the-dimout.html | Glittering Windows for Christmas Still Possible Despite the Dimout | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/turks-see-their-turn-near-they-prepare-for-possible-operations-in.html | TURKS SEE THEIR TURN NEAR; They Prepare for Possible Operations in the East Following Axis Loss of Africa | True | By Ray Brockwireless To the New York Times. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/martha-m-belden-is-wed-bride-of-charles-g-phillips-in-st-lukes.html | MARTHA M. BELDEN IS WED; Bride of Charles G. Phillips in St. Luke's Church, Montcla[r | True | Special to TE NEV YORK TrA[ES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/well-have-to-keep-them-in-step.html | "WE'LL HAVE TO KEEP THEM IN STEP" | True | | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/louis-boxed-twice-for-service-relief-his-purses-from-knockouts-of.html | LOUIS BOXED TWICE FOR SERVICE RELIEF; His Purses From Knockouts of Baer and Simon Went to Army and Navy Funds ROBINSON STILL UNBEATEN Harlem Welterweight Won 14 Fights in 1942 -- Pep New Featherweight Ruler | True | By James P. Dawson | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/an-interview-with-santa-claus-herewith-st-nicholas-describes-his.html | An Interview With Santa Claus; Herewith St. Nicholas describes his job and reveals the tricks of the trade. Children believe in him and go straight to his heart. An Interview With Santa Claus | True | By Meyer Berger | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/parliamentary-group-will-quit-during-war.html | Parliamentary Group Will Quit During War | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/higher-ceiling-put-on-dried-fruit-beans-opa-acts-to-aid-retailers.html | HIGHER 'CEILING' PUT ON DRIED FRUIT, BEANS; OPA Acts to Aid Retailers Absorb Packaging Costs | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/at-christmas-remember-the-neediest-your-gift-is-a-twofold.html | AT CHRISTMAS REMEMBER THE NEEDIEST!; Your Gift Is a Twofold Benefaction; to the Suffering and the Forsaken It Will Bring New Hope, and to You It Will Bring the Glow of Giving Help Where Help Is Needed Most | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/paris-restaurants-shut-169-accused-of-violating-rules-and-charging.html | PARIS RESTAURANTS SHUT; 169 Accused of Violating Rules and Charging Too Much | True | By Telephone To the New York Times. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/cedar-roots-in-water.html | Cedar Roots in Water | True | Evelyn T. Miles, Pa. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/xvillia3-a-5-ra-xnkln.html | XVILLIA3! A. 5. RA. xNKLN | True | Spemal to THE NEW YoR. TtES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/annual-song-festival-to-fete-service-men-many-in-society-to-hear.html | Annual Song Festival To Fete Service Men; Many in Society to Hear the People's Chorus Tuesday | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/mendenhah-corneh.html | MendenhaH -- CorneH | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/sports-thrived-during-1942-as-part-of-war-effort-contributing-men.html | SPORTS THRIVED DURING 1942 AS PART OF WAR EFFORT, CONTRIBUTING MEN, FUNDS, DIVERSION TO ARMED FORCES; YEAR OF BIG UPSETS Cards Toppled Yankees, Redskins Halted Bears in Major Upheavals SOME SPORTS CURTAILED Racing, Raising $3,000,000, Baseball and Football Led in War Relief Drive SPORTS THRIVED DURING WAR YEAR | True | By John Drebinger | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/dividends-voted-by-corporations-worthington-pump-machinery-to.html | DIVIDENDS VOTED BY CORPORATIONS; Worthington Pump & Machinery to Reduce Arrearages on Two Preferred Stocks $1 BY NORTHERN PACIFIC Will Be Railroad's First Payment Since February, 1932 -- One Extra Declared | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/hollywoods-manpower-four-thousand-workers-now-in-service-adapting.html | HOLLYWOOD'S MANPOWER; Four Thousand Workers Now in Service -- Adapting 'Jane Eyre' and Other Items | True | By Thomas F. Bradyhollywood. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/wlb-plea-defers-chicago-el-strike-tieup-in-pay-dispute-had-been-set.html | WLB PLEA DEFERS CHICAGO EL STRIKE; Tie-Up in Pay Dispute Had Been Set for 12:01 A.M. Today | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/falkkrichman.html | FalkKrichma,n | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/quits-congoleumnairn-hawkes-elected-senator-resigns-100000ayear.html | QUITS CONGOLEUM-NAIRN; Hawkes, Elected Senator, Resigns $100,000-a-Year Presidency | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/nuptials-held-here-for-miss-canfield-rochester-girl-is-married-to.html | NUPTIALS HELD HERE FOR MISS CANFIELD; Rochester Girl Is Married to George F. Morgan of This City | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/1s-julia-leoiaid.html | 1[S. JULIA. LEOIAID | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/discussing-cussing-the-hays-office-washes-out-the-mouths-of-two.html | DISCUSSING CUSSING; The Hays Office Washes Out the Mouths Of Two Highly Regarded Films | True | By Bosley Crowther | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/urged-to-be-on-alert-defense-volunteers-must-not-relax-on-holidays.html | URGED TO BE ON ALERT; Defense Volunteers Must Not Relax on Holidays, Blaine Says | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/plants-as-yuletide-gifts-gain-this-year-in-value-with-cooler-air.html | Plants as Yuletide Gifts Gain This Year in Value; With Cooler Air and Higher Humidity in Houses, They Grow' With Vigor, Blooming Into Spring | True | By Nancy Ruzicka Smith | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/budkos-25-points-help-columbia-win-freshman-paces-lion-ouintet-to.html | BUDKO'S 25 POINTS HELP COLUMBIA WIN; Freshman Paces Lion Ouintet to Victory Over Brown in Opening Game, 57-52 WINNERS IN LATE RALLY Take Lead in Last 4 Minutes -- Trail at Half, 28-25, in Contest on Bruins' Court | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/through-british-eyes.html | THROUGH BRITISH EYES | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/new-york-newspaper-strike.html | NEW YORK; Newspaper Strike | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/widener-art-goes-on-display-today-50000000-collection-opens-at-the.html | WIDENER ART GOES ON DISPLAY TODAY; $50,000,000 Collection Opens at the National Gallery of Art in Washington WORK OF MASTERS HUNG Titian, Bellini, Van Dyck, Hals, Others on View -- Sculpture Also Well Represented | True | By Edward Alden Jewellspecial To the New York Times. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/commodity-index-rose.html | COMMODITY INDEX ROSE | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/wilsons-say-made-supreme-on-arms-general-electrics-chief-revealed.html | WILSON'S SAY MADE SUPREME ON ARMS; General Electric's Chief Revealed as Having Full Control of Scheduling TEXT OF ORDER DISCLOSED Armed Services Are to Clear All Needs Through Vice Chairman of WPB | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/reeve-reached-top-in-squash-rankings-bayside-man-first-save-wolf-to.html | REEVE REACHED TOP IN SQUASH RANKINGS; Bayside Man First Save Wolf to Be No. 1 Since 1930 | True | | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/service-men-seek-canine-recruits-coast-guard-call-is-issued-for.html | SERVICE MEN SEEK CANINE RECRUITS; Coast Guard Call Is Issued for Shepherd Additions to the Patrol, Sentry Ranks DEMAND FOR DOBERMANS Appeal Made by Marines, Who Have Adopted Pinschers as Their Combat Dogs | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/british-train-crew-decorated.html | British Train Crew Decorated | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/christmas-dinner-bids-flood-our-men-in-britain.html | Christmas Dinner Bids Flood Our Men in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/westchester.html | WESTCHESTER | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/would-renew-soviet-tie-argentine-labor-also-urges-raising-of-state.html | WOULD RENEW SOVIET TIE; Argentine Labor Also Urges Raising of State of Siege | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/plant-expands-insurance.html | Plant Expands Insurance | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/nonwoven-cotton-opens-new-fields-impregnated-ersatz-product-may.html | NON-WOVEN COTTON OPENS NEW FIELDS; Impregnated 'Ersatz' Product May Fill the Gap Between Fabrics and Paper WOULD SAVE BUSY LOOMS Strong Webs of Salvaged Waste Now Supply Quick and Cheap Bagging Materials | True | By Eward J. Gleason | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/eric-loomis.html | Eric -- ]Loomis | True | Special to T Nzw YORK TS. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/navy-fliers-outshot-army-for-skeet-title-holderman-illinois-farmer.html | NAVY FLIERS OUTSHOT ARMY FOR SKEET TITLE; Holderman, Illinois Farmer, Won Vandalia Trap Classic | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/admiial-daudln-ten-cate.html | ADMIIAL DAUDLN' TEN CATE | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/crescendo-in-detroit-production-in-our-great-arsenal-of-democracy.html | Crescendo in Detroit; Production in our great arsenal of democracy is soaring now toward the climax of power which will soon burst over the battlefronts. Crescendo in Detroit | True | By R.l. Duffusdetroit. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/in-african-skies-allied-air-power-scores.html | In African Skies; Allied Air Power Scores | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/gets-30year-term-for-trying-sabotage-prisoner-called-former-storm.html | GETS 30-YEAR TERM FOR TRYING SABOTAGE; Prisoner, Called Former Storm Trooper, Sentenced | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/canadas-laurentian-ski-areas-will-again-welcome-sportsmen.html | Canada's Laurentian Ski Areas Will Again Welcome Sportsmen | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/miss-finn-in-debut-at-carnegie-hall-17yearold-boston-coloratura.html | MISS FINN IN DEBUT AT CARNEGIE HALL; 17-Year-Old Boston Coloratura Soprano Appears Here With Philharmonic Orchestra YOUNG PEOPLE'S CONCERT Sings 'Cest Bien l'Air' From Meyerbeer's 'The North Star' Dressed as Jenny Lind | True | R.P. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/oil-service-in-east-works-at-capacity-early-increase-in-deliveries.html | OIL SERVICE IN EAST WORKS AT CAPACITY; Early Increase in Deliveries of Any Large Quantity Not Believed Possible ARMY NEEDS COME FIRST New Pipe-Line Supplies Not Expected to Aid Civilians -- Administrative Set-Up OIL SERVICE IN EAST WORKS AT CAPACITY | True | By J.h. Carmical | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/yule-trips-by-waves-barred.html | Yule Trips by Waves Barred | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/union-temple-wins-4241.html | Union Temple Wins, 42-41 | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/miss-bridger-engaged-will-be-wed-to-cadet-james-f-hackler-jr-of.html | MISS BRIDGER ENGAGED; Will Be Wed to Cadet James F. Hackler Jr. of West Point | True | Special to TI NEW YOgK TIMEE. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/mal-stevens-now-navy-officer.html | Mal Stevens Now Navy Officer | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/the-evidence-of-mans-antiquity-men-before-adam-by-anne-terry-white.html | The Evidence of Man's Antiquity; MEN BEFORE ADAM. By Anne Terry White. Illustrated. 305 pp. New York: Random House. $2.50. | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Specil to THE NEW YOR TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/the-bears-christmas-paddys-christmas-by-helen-a-monsell-illustrated.html | The Bear's Christmas; PADDY'S CHRISTMAS. By Helen A. Monsell. Illustrated by Kurt Wiese. Unpaged. New York: Alfred A. Knopf. $1. | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/forthcoming-issues-in-cuba.html | FORTHCOMING ISSUES IN CUBA | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/safe-after-parachute-fouls.html | Safe After Parachute Fouls | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/sarah-etta-raybert.html | SARAH ETTA. RAYBERT | True | Special to THe. NE,V YORK TI.",LES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/would-substitute-collateral.html | Would Substitute Collateral | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/new-prospects-for-the-opa-hendersons-resignation-marks-the-end-of.html | NEW PROSPECTS FOR THE OPA; Henderson's Resignation Marks the End of First Phases in Price Control | True | By Charles E. Egan | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/rita-sloate-to-be-married.html | Rita Sloate to Be Married | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/too-many-questionnaires.html | Too Many Questionnaires | True | M.D. LITMAN | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/design-for-the-holidays.html | Design for the Holidays | True | By Jane Holt | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/bank-directors-named-home-loan-regional-institutions-give-election.html | BANK DIRECTORS NAMED; Home Loan Regional Institutions Give Election Results | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/a-swedish-christmas-peter-in-sweden-by-constance-smedley-179-pp-new.html | A Swedish Christmas; PETER IN SWEDEN. By Constance Smedley. 179 pp. New York: Frederick Warne, Inc. $1.50. | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/oil-emergency-presses-the-home-front.html | Oil Emergency; Presses the Home Front | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/lizaeth-0we-facee-ouisville-university-alumna-to-e-wed-to-dr-b-c.html | LI.ZAETh .0WE F,A.CEE; ouisville University Alumna to e Wed to Dr. B. C. Redmon | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/ohio-state-gained-top-ranking-on-gridiron-as-result-of-upsets.html | Ohio State Gained Top Ranking On Gridiron as Result of Upsets; Boston College and Georgia Tech Fell From First Two Berths at End of Season -Great Lakes Best Service Team | True | By Allison Danzig | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/windsors-visit-red-cross.html | Windsors Visit Red Cross | True | | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/drexel-to-aid-war-eases-entry.html | Drexel, to Aid War, Eases Entry | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/french-ships-escort-convoys.html | French Ships Escort Convoys | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/more-czech-workers-executed-in-germany-four-were-accused-of-treason.html | MORE CZECH WORKERS EXECUTED IN GERMANY; Four Were Accused of Treason -- Slovak Defections Rise | True | Wireless to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/league-of-composers-turns-20-one-of-its-leaders-recounts-record-of.html | LEAGUE OF COMPOSERS TURNS 20; One of Its Leaders Recounts Record of Past, Examines Present And Glances at Importance of Work in the Future | True | By Claire R. Reis | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/b-baxter-mp-writes-a-play.html | B. BAXTER, M.P., WRITES A PLAY | True | Wireless to THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/listed-as-dead-soldier-cables.html | Listed as Dead, Soldier Cables | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/notes-on-books-and-authors.html | Notes on Books And Authors | True | By Austin Stevens | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/marguerite-putnam-a-bride.html | Marguerite Putnam A Bride | True | Special to THE NEW YORK TILIES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/art-sale-for-war-relief-russian-fund-to-benefit-from-auction-at-1.html | ART SALE FOR WAR RELIEF; Russian Fund to Benefit From Auction at 1 Fifth Avenue | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/the-soldiers-faith-at-christmas-on-the-scattered-fronts-of-war-it.html | The Soldier's Faith; At Christmas on the scattered fronts of war it gives strength to his spirit. | True | By Chaplain Edward J. Burns, U.s.a. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/curacao-reported-shelled.html | Curacao Reported Shelled | True | Special Cable to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/auto-traffic-here-drops-25-or-more-essential-services-are-kept-up.html | AUTO TRAFFIC HERE DROPS 25% OR MORE; Essential Services Are Kept Up and Have Enough 'Gas' to Run Until Tomorrow AUTO TRAFFIC HERE DROPS 25% OR MORE | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/these-gas-tanks-as-bare-as-that-noted-cupboard.html | These Gas Tanks as Bare As That Noted Cupboard | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/wykeham-rise-tea-planned.html | Wykeham Rise Tea Planned | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/rickenbacker-tells-story-of-his-23-days-on-raft-ordeal-described-by.html | Rickenbacker Tells Story Of His 23 Days on Raft; ORDEAL DESCRIBED BY RICKENBACKER RICKENBACKER REUNITED WITH HIS FAMILY ON ARRIVAL IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/window-boxes.html | Window Boxes | True | Mrs. May Sprague, Col. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/elizabeth-lowe-a-bride-married-to-donald-c-alford-jr-in-englewood-c.html | ELIZABETH LOWE A BRIDE; Married to Donald C. Alford Jr. in Englewood Church | True | SDecia-l to THE Iz% 'YORK TL%lES, | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/stockholder-aid-held-aim-of-road-chicago-north-western-asks-supreme.html | STOCKHOLDER AID HELD AIM OF ROAD; Chicago & North Western Asks Supreme Court to Permit Cash Payment to RFC WOULD REGAIN SECURITIES Allocation Proposed to Owners of Its Shares Previously Declared Worthless | True | | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/whirlaway-gained-earnings-pinnacle-total-tops-500000-though-he-lost.html | WHIRLAWAY GAINED EARNINGS PINNACLE; Total Tops $500,000, Though He Lost Twice in 3 Starts Against Alsab in 1942 $175,000,000 BET IN STATE Tax Revenue $10,000,000 -- Racing Raised $3,000,000 for War Charities | True | By Bryan Field | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/nyu-five-halts-syracuse-by-3831-st-johns-victor-undefeated-violet.html | N.Y.U. FIVE HALTS SYRACUSE BY 38-31; ST. JOHN'S VICTOR; Undefeated Violet, Displaying Ragged Form, Takes Sixth in Row -- 17,644 at Garden REDMEN DOWN OKLAHOMA Maintain Perfect Record With 51-43 Triumph for Fourth Straight -- Boykoff Stars N.Y.U., ST. JOHN'S VICTORS AT GARDEN | True | By Arthur Daley | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/review-1-no-title-the-pricking-thumb-by-hc-branson-310-pp-new-york.html | Review 1 -- No Title; THE PRICKING THUMB. By H.C. Branson. 310 pp. New York: Simon & Schuster. $2. | True | By Isaac Anderson | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/college-heads-critical-of-army-and-navy-plan-but-all-pledge-full.html | COLLEGE HEADS CRITICAL OF ARMY AND NAVY PLAN; But All Pledge Full Cooperation in Program for Educating Service Men | True | By Benjamin Fine | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/mapmaking-course-planned.html | Map-Making Course Planned | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/cotton-still-dull-but-moves-higher-listlessness-of-seven-sessions.html | COTTON STILL DULL, BUT MOVES HIGHER; Listlessness of Seven Sessions Partly Overcome by Trade and New Orleans GAINS OF 1 TO 7 POINTS Span Between Day's High and Low Levels Is Only 3 to 4 Points for Active Options | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/phyllis-massey-fiancee-will-be-wed-to-lieut-charles-c-stafford-army.html | 'PHYLLIS MASSEY FIANCEE; Will Be Wed to Lieut. Charles C.! Stafford, Army Air Forces | True | Special to THE NW YORK TtES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/the-paris-that-was-an-anthology-which-draws-from-many-writers-the.html | The Paris That Was; An Anthology Which Draws From Many Writers THE PARIS WE REMEMBER. Edited and Translated by Elisabeth Finley Thomas. With an Introduction by Elliott Paul. 478 pp. New York: D. Appleton-Century Company. $3. | True | By Herbert Gorman | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/two-missionaries-released.html | Two Missionaries Released | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/bronx-fire-kills-girl-15-parents-poisoned-by-smoke-in-4-am-blaze.html | BRONX FIRE KILLS GIRL, 15; Parents, Poisoned by Smoke in 4 A.M. Blaze, Are in Hospital | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/gloom-spreads-over-finland-announced-departure-of-american-minister.html | GLOOM SPREADS OVER FINLAND; Announced Departure of American Minister Adds to Jittery State of the People | True | By George Axelssonby Telephone To the New York Times. | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/josephine-j-farny-married-in-jersey-becomes-bride-of-prescott-c.html | JOSEPHINE J. FARNY MARRIED IN JERSEY; Becomes Bride of Prescott C. Pervere in Morristown Church of Redeemer | True | Spectal to TEE NEW YORE TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/urges-help-for-europe-planning-group-calls-on-united-nations-for.html | URGES HELP FOR EUROPE; Planning Group Calls on United Nations for Long View | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/news-notes-from-the-colleges.html | NEWS NOTES FROM THE COLLEGES | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/the-home-in-war-time.html | THE HOME IN WAR TIME | True | By Mary Madison | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/mine-sweepers-alert-for-axis-submarines-convoy-skipper-says-ramming.html | MINE SWEEPERS ALERT FOR AXIS SUBMARINES; Convoy Skipper Says Ramming Pays Best in the Dark | True | Special Cable to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/japanese.html | Japanese | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/the-ambassador-took-hambletonian-trot-in-big-upset-that-featured.html | The Ambassador Took Hambletonian Trot In Big Upset That Featured Harness Racing | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/maple-leaf-activities-to-gain-by-a-revue-canadian-club-to-sponsor.html | Maple Leaf Activities To Gain by a Revue; Canadian Club to Sponsor Entertainment on Jan. 25 | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/a-christmas-message-from-our-jungle-front-it-wont-be-a-white.html | A Christmas Message From Our Jungle Front; It won't be a white Christmas in New Guinea. There'll be rain, mud, Japs. Despite hardships, the Yanks look forward to happier yuletides. A Jungle Christmas Message | True | By Sergeant Jimmy Lowtherssomewhere In New Guinea. (WIRELESS TO THE NEW YORK TIMES) | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/norse-yule-gift-appeal-help-in-providing-holiday-boxes-for-seamen.html | NORSE YULE GIFT APPEAL; Help in Providing Holiday Boxes for Seamen Is Asked | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/new-light-upon-the-earlier-years-of-adolf-hitler-ludwig-wagners.html | New Light Upon the Earlier Years of Adolf Hitler; Ludwig Wagner's Biography of Him Makes Use of Considerable Fresh Material HITLER: MAN OF STRIFE. By Ludwig Wagner. 331 pp. New York: W.W. Norton & Co. $3.50. | True | By George N. Shuster | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/axis-propaganda-curbed-algeria-bans-radios-for-germans-and-italians.html | AXIS PROPAGANDA CURBED; Algeria Bans Radios for Germans and Italians | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/hoppe-still-champion-won-3cushion-title-third-year-in-row-mosconi.html | HOPPE STILL CHAMPION; Won 3-Cushion Title Third Year in Row -- Mosconi Victor | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/roy-chapman-andrews-hurt.html | Roy Chapman Andrews Hurt | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/christmas-mail-service-only-special-and-perishable-matter-will-be.html | CHRISTMAS MAIL SERVICE; Only 'Special' and Perishable Matter Will Be Delivered | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/woman-workers-living-cost-up-347-to-meet-taxes-and-maintain.html | Woman Worker's Living Cost Up $347 To Meet Taxes and Maintain Standard; Minimum Wage Study Report Puts Present Need at $1,480.36 a Year, or $28.50 a Week | True | By Adelaide Handy | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/good-will-meeting-arranged.html | Good Will Meeting Arranged | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/postwar-world.html | POST-WAR WORLD | True | | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/1919-pacific-fears-of-japan-revealed-us-project-to-get-strategic.html | 1919 PACIFIC FEARS OF JAPAN REVEALED; U.S. Project to Get Strategic Islands Out of Tokyo's Hands Came to Naught DOCUMENTS LINK WARS State Department, Publishing Paris Conference Data, Cites Their Warnings for Future | True | By Bertram D. Hulenspecial To the New York Times. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/billadello-foil-victor-beats-boutsikaris-in-fenceoff-for-mens-prep.html | BILLADELLO FOIL VICTOR; Beats Boutsikaris in Fence-Off for Men's Prep Laurels | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/palm-beach-plans.html | Palm Beach Plans | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/employment-gains-for-negroes-noted-but-survey-finds-vast-pool-still.html | EMPLOYMENT GAINS FOR NEGROES NOTED; But Survey Finds Vast Pool Still Untapped -- Calls It Job for Management EMPLOYMENT GAINS FOR NEGROES NOTED | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/act-to-strengthen-state-war-council-republican-legislative-leaders.html | ACT TO STRENGTHEN STATE WAR COUNCIL; Republican Legislative Leaders Consider Lifting Restrictions to Meeting Emergencies MOFFAT FRAMES A PLAN Would Grant Needed Powers Between Sessions, to Lapse Unless Later Confirmed | True | By Warren Moscowspecial To the New York Times. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/inwood-man-honored.html | Inwood Man Honored | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/dsm-is-awarded-to-gen-andrews-commander-of-all-us-forces-in-middle.html | D.S.M. IS AWARDED TO GEN. ANDREWS; Commander of All U.S. Forces in Middle East That Helped Oust Axis From Egypt 84 HONORED BY DOOLITTLE Aviators Decorated for Their Exploits in Campaign in French North Africa | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/how-the-british-regard-beveridge.html | HOW THE BRITISH REGARD BEVERIDGE | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/35-enemy-aliens-arrested-in-week-woman-who-told-husband-she-would.html | 35 ENEMY ALIENS ARRESTED IN WEEK; Woman Who Told Husband She Would Kill Him if He Fought Germany Is Held A BARON AMONG PRISONERS Three Japanese, One of Whom Has a German-Born Wife, Taken in the Round-Up | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/sports-of-the-times-contributing-factors.html | Sports of the Times; Contributing Factors | True | By John Kieranreg. U.s. Pat. Off. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/clean-gunsights-extra-care-is-taken-to-keep-glass-free-of-dust-and.html | Clean Gunsights; Extra Care Is Taken to Keep Glass Free of Dust and Oil | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/hard-coal-overtime-approved.html | Hard Coal Overtime Approved | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/heifetz-to-aid-students-fund-vassar-club-will-sponsor-violinists.html | Heifetz to Aid Students' Fund; Vassar Club Will Sponsor Violinist's Recital Jan. 8 To Help Scholarships | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/buys-historic-papers-annapolis-museum-to-show-john-paul-joness.html | BUYS HISTORIC PAPERS; Annapolis Museum to Show John Paul Jones's Commission | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/tidewater-tales-by-anne-littlefield-locklin-illustrated-by-rafaello.html | TIDEWATER TALES. By Anne Littlefield Locklin. Illustrated by Rafaello Busoni. 222 pp. New York: The Viking Press. $2. | True | By Anne T. Eaton | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/hallpunderford.html | HallPunderford | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/vermont-awaits-skiers.html | Vermont Awaits Skiers | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/presbyterian-services-todays-programs-for-5th-ave-2nd-west-end.html | PRESBYTERIAN SERVICES; Today's Programs for 5th Ave., 2nd, West End Churches Given | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/british-plane-plant-is-seized-by-cripps.html | British Plane Plant Is Seized by Cripps | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/army-flier-parachutes-to-safety.html | Army Flier Parachutes to Safety | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/vatican-rebukes-lovers-of-force-cites-disciples-of-nietzsche-hegel.html | VATICAN REBUKES 'LOVERS OF FORCE'; Cites Disciples of Nietzsche, Hegel and Frederick the Great | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/schools-program-here-adjusted-to-war-aims-million-elementary-and.html | SCHOOLS' PROGRAM HERE ADJUSTED TO WAR AIMS; Million Elementary and High Pupils Affected by Revised Curriculum ADDS WAR COURSES | True | By Frances H. Kohan Chairman, Educational Committee Brooklyn Council For Social Planning | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/vichy-to-adopt-nuremberg-laws-absolutely-no-civic-rights-will-be.html | VICHY TO ADOPT NUREMBERG LAWS; 'Absolutely No Civic Rights' Will Be Left to 1,500,000 Jews, Paris Declares 'RACE' WILL BE CRITERION All Naturalizations of Last 15 Years Will Be Revoked -- Ghettos Are Planned | True | By Telephone To the New York Times. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/frank-j-giinn.html | FRANK J. GIINN | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/as-we-get-deeper-into-the-war.html | AS WE GET DEEPER INTO THE WAR | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/mussolini-shifts-fascist-leaders-new-party-directorate-named.html | MUSSOLINI SHIFTS FASCIST LEADERS; New Party Directorate Named, Apparently to Calm Italy in Midst of Bombings REFUGEES TO BE HELPED Investigation of the 'Particular Situation' of Workers Points to Unrest in North | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/artists-for-victory-afterthoughts-on-the-huge-nationwide-survey-at.html | ARTISTS FOR VICTORY; Afterthoughts on the Huge Nation-Wide Survey at the Metropolitan Museum | True | By Edward Alden Jewell | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/horse-meat-may-travel-senator-murray-says-lendlease-considers-it.html | HORSE MEAT MAY TRAVEL; Senator Murray Says Lend-Lease Considers It for Export | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/postwar-credits-viewed-as-assets-aid-for-corporations-in-tax-law.html | POST-WAR CREDITS VIEWED AS ASSETS; Aid for Corporations in Tax Law for Transition Period Presents Problems BLIND MATURITY A FACTOR Effects of Permissible Debt Retirement and Accounting Practices Considered POST-WAR CREDITS VIEWED AS ASSETS | True | By Godfrey N. Nelson | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/drexels-cooperative-plan.html | DREXEL'S COOPERATIVE PLAN | True | Special to THE NEW YORK TIMES. | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/sea-island-festivities.html | Sea Island Festivities | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/bertr-t-hariil.html | BERTR.,,! T. HA.RI'IL' | True | Special to THE NEW YORK TEV, ES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/jersey-and-poconos.html | Jersey and Poconos | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/christmas-on-weeding.html | CHRISTMAS ON WEEDING | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/mexican-claims-bill-signed.html | Mexican Claims Bill Signed | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/ban-on-gasoline-sales-shock-to-many-drivers-armys-needs-for-african.html | BAN ON GASOLINE SALES SHOCK TO MANY DRIVERS; Army's Needs for African Campaign Held Responsible for Shortages | True | By Frederick R. Barkley | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/new-steamship-office-opened.html | New Steamship Office Opened | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/the-hare-and-tortoise-fable-in-modern-dress.html | THE "HARE AND TORTOISE" FABLE IN MODERN DRESS | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/greetings-by-soldiers.html | Greetings by Soldiers | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/police-department.html | Police Department | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/yule-party-for-service-men.html | Yule Party for Service Men | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/clarence-bergbia.html | CLARENCE BERGBIA | True | Special to TH NEW YOnK TL',IgS. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/notre-dame-honors-hunter.html | Notre Dame Honors Hunter | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/our-income-in-42-put-at-117-billions-jones-predicts-this-alltime.html | OUR INCOME IN '42 PUT AT 117 BILLIONS; Jones Predicts This All-Time National Figure Will Be Exceeded in Coming Year '41 EXPANSION DUPLICATED Record Has Been Achieved This Year While Many Plants Were Being Converted | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/ccny-conquers-fort-totten-6742-finestone-nets-21-points-as-five.html | C.C.N.Y. CONQUERS FORT TOTTEN, 67-42; Finestone Nets 21 Points as Five Gains Third Victory in Four Starts ST. FRANCIS DOWNS IONA Wins on Brooklyn Court, 56-40 -- Penn Defeats Fort Meade at Philadelphia, 35-30 | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/group-here-reports-on-aid-to-europeans-jewish-labor-committee-holds.html | GROUP HERE REPORTS ON AID TO EUROPEANS; Jewish Labor Committee Holds Its Convention in City | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/taxselling-spurs-trading-in-stocks-lowpriced-utility-shares-are.html | TAX-SELLING SPURS TRADING IN STOCKS; Low-Priced Utility Shares Are Medium -- Bonds Are Quiet -- Commodities Advance | True | | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/i-iirs-john-b-nan-gieson-1-i.html | I i%iIRS. JOHn' B. NAN GIESON 1 I | True | Special tO TH NEW YORK TIZs. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/the-way-to-make-the-most-of-your-fuel-this-winter-faithful-reading.html | The Way to Make the Most Of Your Fuel This Winter; Faithful Reading of the Thermometer and Watch Over the Tank or Bin Are Two Essentials | True | By Walter L. Fleisher, Chairman Executive Committee, American Society of Heating and Ventilating Engineers | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/bolivia-nips-plot-against-republic-seizes-leftists-in-tin-mine-area.html | Bolivia Nips Plot Against Republic; Seizes Leftists in Tin Mine Area; BOLIVIA NIPS PLOT TO UNSEAT REGIME | True | By the United Press. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/dogs-for-defense-aidihg-war-effort-need-for-300000-canines-is-seen.html | DOGS FOR DEFENSE AIDIHG WAR EFFORT; Need for 300,000 Canines Is Seen -- Wolvey Pattern Was Best at Westminster | True | By Henry R. Ilsley | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/code-study-at-hunter-new-course-offered-by-college-beginning-jan-14.html | CODE STUDY AT HUNTER; New Course Offered by College, Beginning Jan. 14 | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/kiska-set-afire-by-us-bombers-heavy-explosions-caused-at-japanese.html | KISKA SET AFIRE BY U.S. BOMBERS; Heavy Explosions Caused at Japanese Aleutian Base in Resumption of Attacks MUNDA AGAIN IS POUNDED B-17s Make Two More Raids in Continued Battering of Foe's Airfield in Solomons | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/august-helivius-dies-going-for-flatbush-club-l-christmas-party.html | AUGUST HELIVIUS; Dies Going for Flatbush Club l Christmas Party Supplies ; | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/new-ration-books-pour-from-presses-18-plants-over-country-will.html | NEW RATION BOOKS POUR FROM PRESSES; 18 Plants Over Country Will Complete 150,000,000 Soon | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/la-salle-academy-downs-st-peters-easily-checks-staten-island-team.html | LA SALLE ACADEMY DOWNS ST. PETER'S; Easily Checks Staten Island Team in School Basketball at Garden by 42 to 23 NEEDLE TRADES IS VICTOR Stops Gompers Vocational in Overtime -- St. Simon Stock, Jefferson, Memorial Win | True | By William J. Briordy | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/thomas-white-dies-newspaper-man-55-herald-tribune-staff-member-16.html | THOMAS WHITE DIES; NEWSPAPER MAN, 55; Herald Tribune Staff Member 16 Years Was A.E.F. Veteran | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/new-york.html | New York | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/uso-prepares-for-yule-500000-hostesses-and-others-to-give-aid-at.html | USO PREPARES FOR YULE; 500,000 Hostesses and Others to Give Aid at Clubs | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/events-of-interest-in-shipping-world-seamens-church-institute-to-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Seamen's Church Institute to Initiate Its Christmas Observance Tonight 1,500 GIFTS ARE PREPARED 106 Bids Received by Maritime Commission for Building of Wooden Tugboats | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/harvards-crews-swept-river-again-blanked-yale-4th-year-in-row.html | HARVARD'S CREWS SWEPT RIVER AGAIN; Blanked Yale 4th Year in Row -- Crimson Varsity Unbeaten -- No Poughkeepsie Race | True | By Robert F. Kelley | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/again-on-staff-with-hargrove.html | Again on Staff With Hargrove | True | | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/shakeup-is-begun-byrnes-calls-meeting-to-find-remedies-for-oil.html | SHAKE-UP IS BEGUN; Byrnes Calls Meeting to Find Remedies for Oil Controls in East THE END FOR BOOTLEGGERS Henderson Puts Them Out of Business 'for Duration' -- Fuel Oil Curbs Eased HENDERSON LIFTS GAS BAN TONIGHT | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/united-nations.html | United Nations | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/mrs-hall-is-dead-figure-in-murder-widow-of-rector-slain-with-his.html | MRS. HALL IS DEAD FIGURE IN MURDER; Widow of Rector Slain With His Choir Singer in Jersey Lane Passes at 68 CLEARED IN FAMOUS CRIME She Reaffirmed Faith in Her Husband Despite His Love | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/a-radio-director-says-it-goes-like-this.html | A RADIO DIRECTOR SAYS IT GOES LIKE THIS | True | By Ira Ashley | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/lukens-appoints-widdoes.html | Lukens Appoints Widdoes | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/still-a-dirt-farmer-secretary-wickard-looks-at-his-new-job-of-food.html | Still a Dirt Farmer; Secretary Wickard looks at his new job of Food Administrator from the vantage point of his Indiana farm. He talks about his philosophy. Still a Dirt Farmer | True | By Sidney M. Shalettwashington. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/screen-premiere-listed-as-benefit-correspondents-fund-to-gain-by.html | Screen Premiere Listed as Benefit; Correspondents' Fund to Gain By Noel Coward Film -- Theatre Wing to Be Aided | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/wartime-rules-emphasized-for-the-holiday-traveler-have-a-reason-for.html | Wartime Rules Emphasized For the Holiday Traveler; Have a Reason for the Trip, Buy Tickets Early and Take Little Luggage -- Trends of Travel | True | By Diana Rice | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/is-beauty-worth-half-a-billion-economists-may-frown-on-the-huge.html | Is Beauty Worth Half a Billion?; Economists may frown on the huge outlay for cosmetics in wartime, but the specialists in matters of morale take a different view. | True | By Mary-Elizabeth Parker | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/death-at-dakar-by-kerry-oneil-272-pp-new-york-published-for-the.html | DEATH AT DAKAR. By Kerry O'Neil. 272 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | SDecta! to THE 11sv YORK TrMEB. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/dimout-allows-good-pictures.html | DIMOUT ALLOWS GOOD PICTURES | True | By Stanley Rayfield | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/peace-conference-urged-for-ottawa-canadian-papers-say-capital-is.html | PEACE CONFERENCE URGED FOR OTTAWA; Canadian Papers Say Capital Is 'Perfect Halfway House' for London and Washington EUROPEAN SITE RULED OUT Sponsors Point to Disrupted Railways, Food Shortage and Political Instability | True | By P.j. Philipspecial To the New York Times. | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/marina-knapp-is-married-i-bayside-girl-becomes-the-bride-of-john.html | ;MARINA KNAPP IS MARRIED; i Bayside Girl Becomes the Bride of John Cloyes Bridgman | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/gift-in-fathers-memory-donor-will-be-honored-today-at-luncheon-by.html | GIFT IN FATHER'S MEMORY; Donor Will Be Honored Today at Luncheon by Gallery Head | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/smartest-british-marines-honored-after-training.html | Smartest British Marines Honored After Training | True | Wireless to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/hardest-fighting-ahead-in-north-africa-drives-to-create-a-diversion.html | HARDEST FIGHTING AHEAD IN NORTH AFRICA DRIVES; To Create a Diversion Axis Forces May Stage an Invasion of Spain | True | By Raymond Daniellwireless To the New York Times. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/miss-patricia-f0s-married-to-ensign-bride-of-robert-montgomery.html | MISS PATRICIA F0SS MARRIED TO ENSIGN; Bride of Robert Montgomery Donaldson 2d in the Chapel of St. Bartholomew's | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/pinehurst-reunions.html | Pinehurst Reunions | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/mme-landowska-recalls.html | MME. LANDOWSKA RECALLS | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/st-pierre-and-miquelon-to-be-seen-on-screen-films-to-aid-people-on.html | St. Pierre and Miquelon To Be Seen on Screen; Films to Aid People on Isles Occupied by Free French | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/our-medical-services-in-the-war-what-the-citizen-should-know-about.html | Our Medical Services in the War; WHAT THE CITIZEN SHOULD KNOW ABOUT WARTIME MEDICINE. By Lieut. Col. J.R. Darnall, M.D., and V.I. Cooper. Illustrated. 237 pp. New York: W.W. Norton & Co. $2.50. | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/christmas-cheer-for-merchant-seamen-is-assured-by-volunteer-workers.html | Christmas Cheer for Merchant Seamen Is Assured by Volunteer Workers Here | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/an-incident-in-the-libyan-campaign.html | "AN INCIDENT IN THE LIBYAN CAMPAIGN" | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/notes-on-science-for-extended-grantsinaid-water-for-fire-bombs.html | Notes on Science; For Extended Grants-in-Aid -- Water for Fire Bombs | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/up-and-up-and-up.html | "UP AND UP AND UP" | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/gifts-for-men-in-services.html | Gifts for Men in Services | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/nazis-use-violence-to-get-french-labor-volunteer-pretense-gives-way.html | NAZIS USE VIOLENCE TO GET FRENCH LABOR; 'Volunteer' Pretense Gives Way to Seizures, de Gaullists Say | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/half-of-staff-in-plant-women-those-in-bendix-factory-at-sidney-ny.html | Half of Staff In Plant Women; Those in Bendix Factory at Sidney, N.Y., All New to Machine Work | True | By Catherine Maherspecial To the New York Times. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/general-dh-pienaar-killed-in-air-crash-south-african-and-11-others.html | GENERAL D.H. PIENAAR KILLED IN AIR CRASH; South African and 11 Others Die En Route to Libya Front | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/seat-patented-to-curb-blackout-as-pilot-sends-plane-into-a-dive.html | Seat Patented to Curb 'Blackout' As Pilot Sends Plane Into a Dive; Back Lowers Flier to Supine Position, Then Lifts Him as Upward Climb Begins -- Two Service Men Perfect Inventions NEWS OF PATENTS | True | | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/32073-for-noorian-art-13567-is-realized-in-third-session-of-auction.html | $32,073 FOR NOORIAN ART; $13,567 Is Realized in Third Session of Auction Sale | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/nazis-alert-in-belgium-expect-allied-chutists-after-their-success.html | NAZIS ALERT IN BELGIUM; Expect Allied Chutists After Their Success in Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/business-editors-uncertain-on-1943-outlook-obscure-they-say-with.html | BUSINESS EDITORS UNCERTAIN ON 1943; Outlook Obscure, They Say, With General Trend Tied to Course of War LOOK TO POST-WAR GAINS Developments Now Expected to Pave the Way for Great Progress in Peace BUSINESS EDITORS UNCERTAIN ON 1943 | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/busy-in-ankara.html | BUSY IN ANKARA | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/i-civil-war-veteran-dies-at-106i.html | i Civil War Veteran Dies at 106i | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/about-.html | About -- | True | L.H.R. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/a-gentleman-among-the-low-degrees-in-which-joe-gibson-ace-pathe.html | A GENTLEMAN AMONG THE LOW DEGREES; In Which Joe Gibson, Ace Pathe Camera Man, Discovers the Several Variations of Climate This Planet Affords | True | By Theodore Strauss Burwash Landing, Yukon. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/jane-whitman-is-engaged-special-to-thz-lizw-oak-tjss.html | Jane Whitman Is Engaged Special to THZ lIzw '/OAK TJss. | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/cooper-us-champion-in-91-class-inboard-ince-set-record-in-225-craft.html | COOPER U.S. CHAMPION IN 91 CLASS INBOARD; Ince Set Record in 225 Craft -- Pleasure Boating Curtailed | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/safe-winter-driving.html | SAFE WINTER DRIVING | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/ms-aa-wi3beim.html | ms. A,-a w.-i3bEim | True | 8pccial to THI w YORK TIIES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/42-stamps-present-56-portraits.html | '42 STAMPS PRESENT 56 PORTRAITS | True | By Kent B. Stiles | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/miss-heppenheimer-a-prospective-bride-i-katonah-girl-will-be.html | MISS HEPPENHEIMER A PROSPECTIVE BRIDE; i Katonah Girl Will Be Married to Army Air Cadet Dennis Dix | True | pecial to TE Nxv YORK TIgS. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/move-by-utility-approved.html | Move by Utility Approved | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/concert-and-opera-stokowski-starts-practice-of-leading-rehearsals.html | CONCERT AND OPERA; Stokowski Starts Practice of Leading Rehearsals of School Orchestras | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/watchyourstep-advice-offered-for-yule-season.html | Watch-Your-Step Advice Offered for Yule Season | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/new-proxy-rules-mildly-resented-changes-made-by-sec-fail-to-meet.html | NEW PROXY RULES MILDLY RESENTED; Changes Made by SEC Fail to Meet Basic Objections of Wall Street QUESTIONNAIRES ARE CITED Corporations Fear Presidents Will Not Be Able to Report Freely to Shareholders NEW PROXY RULES MILDLY RESENTED | True | By Burton Crane | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/cardinals-surge-humbled-yankees-st-louis-followed-flag-rush-that.html | CARDINALS' SURGE HUMBLED YANKEES; St. Louis Followed Flag Rush That Overtook Dodgers With World Series Triumph M'PHAIL, TERRY RESIGNED Rickey New Brooklyn Head -Gordon, Mort Cooper Voted Most Valuable Players | True | By Roscoe McGowen | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/jeanne-l-illett-is-bride-in-capital-married-to-edward-s-cobb-in-the.html | JEANNE L. ILLETT IS BRIDE IN CAPITAL; Married to Edward S. Cobb in the Colonial Chapel of Mr. Vernon Seminary WEARS IVORY SATIN GOWN Carol Hoskins Willett Among Sister's Attendants -- H. L. Willett 3d Best Man | True | Spectat to Tn'e Nsrw YOR Ts. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/in-the-mailbag.html | IN THE MAILBAG | True | JOSEPH C. KEELEY | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/hearing-on-newspaper-dispute.html | Hearing on Newspaper Dispute | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/sidelights.html | SIDELIGHTS | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/shipbuilding-program-runs-into-labor-feud-union-leaders-engage-in-a.html | SHIP-BUILDING PROGRAM RUNS INTO LABOR FEUD; Union Leaders Engage in a War to a Finish With Admiral Land, Chief Of the Maritime Commission EFFORTS TO FORCE HIM OUT | True | By Arthur Krock | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/the-dance-holiday-fare-series-by-angna-enters-doris-humphrey-in.html | THE DANCE: HOLIDAY FARE; Series by Angna Enters -- Doris Humphrey In All-Bach Program -- Roxy Novelty | True | By John Martin | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/plans-150000-war-fund-dressmakers-union-to-contribute-to-various.html | PLANS $150,000 WAR FUND; Dressmakers Union to Contribute to Various Relief Agencies | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/miss-e-l-brewer-wed-in-elmsford-she-is-attended-by-seven-at-her.html | MISS E. L. BREWER WED IN ELMSFORD; She Is Attended by Seven at Her Marriage in Church to David Coit Davenport SISTER !S MAID OF HONOR Daniel Kelly of Santa Fo Best Man -- Bride Is Escorted by Brother, M. F. Brewer | True | Special to TJ NI'W YORK TI!IES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/major-pacific-campaign-lies-ahead-our-next-moves-may-be-determined.html | MAJOR PACIFIC CAMPAIGN LIES AHEAD; Our Next Moves May Be Determined by Japan's Action HOLDS INITIATIVE | True | By Charles Hurd | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/modernized-cotillion-figures-will-feature-the-victory-ball-many.html | Modernized Cotillion Figures Will Feature the Victory Ball; Many Debutantes Will Be Presented En Masse at Event Tomorrow Night at Ritz-Carlton | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/indian-justice-honored-today.html | Indian Justice Honored Today | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/banknotes-of-33-to-be-circulated-federal-reserve-banks-revive.html | BANKNOTES OF '33 TO BE CIRCULATED; Federal Reserve Banks Revive $600,000,000 to Relieve the Bureau of Engraving BANKNOTES OF '33 TO BE CIRCULATED | True | By Edward J. Condon | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/buying-for-mills-lifts-wheat-prices-market-in-chicago-closes-at-top.html | BUYING FOR MILLS LIFTS WHEAT PRICES; Market in Chicago Closes at Top With Grains Up to 1 3/8c -- Minneapolis Shows 2 5/8c CORN ALSO GOES HIGHER Advances of 7/8 to 1 1/8c Shown Despite Week-End Selling -- Other Grains Rise | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/busonis-dr-faust.html | Busoni's "Dr. Faust" | True | GISELLA SELDEN-GOTH | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/12-bennett-aides-kept-new-attorney-general-retains-lawyers-assigned.html | 12 BENNETT AIDES KEPT; New Attorney General Retains Lawyers Assigned Here | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/production-in-us-impresses-british-union-delegate-just-back-from.html | PRODUCTION IN U.S. IMPRESSES BRITISH; Union Delegate, Just Back From London, Says Our Output Is Reassuring to Them LAUDS SHIP ROLE IN WAR Holds Seamen Have Earned a Voice in Matters Affecting Maritime Industry | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/ground-lines-remain-the-same.html | Ground Lines Remain the Same | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/christmas-at-aiken-special-to-the-new-york-times.html | Christmas at Aiken; Special to THE NEW YORK TIMES. | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/yule-at-southern-pines.html | Yule at Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/ordnance-workers-plan-holiday.html | Ordnance Workers Plan Holiday | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/land-asks-support-for-seamens-fund-appeals-to-us-yachtsmen-to-aid.html | LAND ASKS SUPPORT FOR SEAMEN'S FUND; Appeals to U.S. Yachtsmen to Aid Service's Campaign to Raise $6,000,000 HE PRAISES THEIR WORK Merchant Crews Deserve the Backing of Our People, Rear Admiral Says | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/yule-gifts-for-germans-interned-civilians-provided-for-by-their.html | YULE GIFTS FOR GERMANS; Interned Civilians Provided For by Their Government | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/doolittle-gives-84-awards.html | Doolittle Gives 84 Awards | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/11ii88-brown-i8-ged-to-philip-cole-jr-bronxville-girl-is-cowned-in.html | 11/II88 BROWN I8 g/ED TO PHILIP COLE JR.; Bronxville Girl Is Cowned in Ivory Satin and Old Lace at Nuptials in Church HER VEIL AN HEIRLOOM Sister, Elizabeth Bruce Brown, Among Nine Attendants-Reception Held in Home | True | Special to THE IEW YOK Trmss. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/show-to-depict-women-in-wars-pageant-to-feature-benefit-on-jan-12.html | Show to Depict Women in Wars; Pageant to Feature Benefit on Jan. 12 of Citizens Committee For Army and Navy | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/nyu-to-retrain-staff.html | N.Y.U. TO RETRAIN STAFF | True | By Rudolf Kagey Chairman War Activities Committee, New York University | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/p-kenedy-reeves.html | P. KE.N'-EDY REEVES | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/concrete-ships.html | CONCRETE SHIPS | True | | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/lieut-joseph-bell-killed-west-point-graduate-dies-in-crash-of-plane.html | LIEUT. JOSEPH BELL KILLED; West Point Graduate Dies in Crash of Plane in Texas | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/allies-near-control-of-the-mediterranean-after-two-years-british.html | ALLIES NEAR CONTROL OF THE MEDITERRANEAN; After Two Years, British Now Able to Use Gibraltar Passage to Supply Forces in North Africa ITALIAN FLEET IS NOW DANGER | True | By Edwin L. James | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/notes-85620788.html | Notes | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/two-jailed-for-army-racket.html | Two Jailed for Army 'Racket' | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/some-yuletide-highlights.html | SOME YULETIDE HIGHLIGHTS | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/in-holiday-spirit-prince-prigio-by-andrew-lang-illustrated-by.html | In Holiday Spirit; PRINCE PRIGIO. By Andrew Lang. Illustrated by Robert Lawson. 108 pp. Boston: 'Little, Brown & Co. $1.75. | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/art-exhibition-opens-awvs-benefit-features-18th-century-english.html | ART EXHIBITION OPENS; A.W.V.S. Benefit Features 18th Century English, French Works | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/russians-finding-out-where-nazis-are-weak-their-estimate-of-german.html | RUSSIANS FINDING OUT WHERE NAZIS ARE WEAK; Their Estimate of German Soldier Is Lower, Their Own Confidence Higher | True | By Ralph Parkerwireless To the New York Times. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/british.html | British | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/asbury-park-party.html | Asbury Park Party | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/resorts-in-north.html | Resorts in North | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/drug-group-plans-to-set-up-war-unit-new-nard-division-would-handle.html | DRUG GROUP PLANS TO SET UP WAR UNIT; New N.A.R.D. Division Would Handle the Many Problems Created by Conflict DRUG GROUP PLANS TO SET UP WAR UNIT | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/dr-ralbag-inducted-as-rabbi.html | Dr. Ralbag Inducted as Rabbi | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/sweden-modifies-nazi-trade-accord-firmly-refuses-to-give-credit-in.html | SWEDEN MODIFIES NAZI TRADE ACCORD; Firmly Refuses to Give Credit in First Half of 1943 for Goods Sent to Reich IRON ORE EXPORTS CUT New Agreement Is Believed to Call for More Coal and Coke Than Germans Can Deliver | True | By Bernard Valeryby Telephone To the New York Times. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/schroeder-scaled-heights-in-tennis-new-national-champion-halted.html | SCHROEDER SCALED HEIGHTS IN TENNIS; New National Champion Halted Parker in Five-Set Final, Then Entered Navy MISS BETZ SPRANG UPSET Beat Miss Brough, Winner of All Previous Eastern Turf Events, for U.S. Title | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/united-states.html | United States | True | | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/to-limit-sales-of-meat-san-francisco-trade-and-union-agree-on-noon.html | TO LIMIT SALES OF MEAT; San Francisco Trade and Union Agree on Noon to 6 P.M. Plan | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/browning-of-evergreens.html | Browning of Evergreens | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/the-good-neighbor-agency.html | THE "GOOD NEIGHBOR" AGENCY | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/quorum-of-court-number-needed-has-changed-not-infrequently.html | Quorum of Court; Number Needed Has Changed Not Infrequently | True | CHARLES WARREN | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/aiding-in-seeking-out-the-enemy.html | AIDING IN SEEKING OUT THE ENEMY | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/backs-curtin-on-militia-western-australia-labor-endorses-plan-for.html | BACKS CURTIN ON MILITIA; Western Australia Labor Endorses Plan for Extending Role | True | Wireless to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/nicaragua-buys-farm-aids.html | Nicaragua Buys Farm Aids | True | Special Cable to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/two-share-chess-crown-reshevsky-kashdan-in-playoff-fine.html | TWO SHARE CHESS CROWN; Reshevsky, Kashdan in Play-Off -- Fine Rapid-Transit Victor | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/mexicans-in-soccer-tour-club-atlante-won-2-lost-2-and-tied-2-in-us.html | MEXICANS IN SOCCER TOUR; Club Atlante Won 2, Lost 2 and Tied 2 in U.S. | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/frak-7-peeso.html | FRA'K 7. PEESO | True | special to THS NEW k'0r.K T[2.1ES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/wider-social-security-a-major-roosevelt-aim-prospects-of-expanded.html | WIDER SOCIAL SECURITY A MAJOR ROOSEVELT AIM; Prospects of Expanded Benefits Are Uncertain in the New Congress | True | By John MacCormac | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/random-notes-on-the-film-scene.html | RANDOM NOTES ON THE FILM SCENE | True | By Thomas M. Pryor | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/yale-and-princeton-won-elis-took-indoor-college-polo-honors-and.html | YALE AND PRINCETON WON; Elis Took Indoor College Polo Honors and Tigers Outdoor | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/canadian-visitor-welcomed-at-city-hall.html | CANADIAN VISITOR WELCOMED AT CITY HALL | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/ann-denton-a-brideelect-special-to-the-nrv-york-tzs.html | Ann Denton a Bride-Elect; Special to The Nr.v YORK Tz'S. | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/th-eliot-joins-owi-retiring-massachusetts-representative-will-go-to.html | T.H. ELIOT JOINS OWI; Retiring Massachusetts Representative Will Go to London | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/messiah-to-be-sung.html | 'Messiah' to Be Sung | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/enemy-patents-go-to-our-industries-crowley-declares-these-will-be.html | ENEMY PATENTS GO TO OUR INDUSTRIES; Crowley Declares These Will Be Held as 'Permanent Possession' of Our People MONOPOLISTIC USE BARRED Government Will Refuse to Sell Them or to Release Title, Custodian Declares | True | By John MacCormacspecial To the New York Times. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/an-artist-views-the-south-beauty-and-vigor-in-clare-leightons-text.html | An Artist Views The South; Beauty and Vigor in Clare Leighton's Text And Woodcuts SOUTHERN HARVEST. Written and engraved by Clare Leighton. 157 pp. New York: The Macmillan Company. $3.50. | True | By Katherine Woods | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/miss-rtlth-porter-ehgaged-to-wed-finch-junior-college-alumna-will.html | MISS RtITH PORTER EHGAGED TO WED; Finch Junior College Alumna Will Become the Bride of James Philip Evans | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/solomon-indicted-in-shakedown-plot-on-stirrup-pumps-lawyer-accused.html | SOLOMON INDICTED IN SHAKEDOWN PLOT ON STIRRUP PUMPS; Lawyer Accused of Attempted Larceny of $8,000 From the Triangle Corporation SURRENDERS TO HOGAN Released Later on $1,000 Bail, He Denies Charge, Says He Acted in Legal Capacity SOLOMON INDICTED IN PUMP INQUIRY | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/trellis-for-climbers.html | Trellis for Climbers | True | Barbara Sorrow, Calif. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/fredric-march-injures-eye.html | Fredric March Injures Eye | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/greetings-can-be-cabled-to-war-prisoners-abroad.html | Greetings Can Be Cabled To War Prisoners Abroad | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/malden-theatre-empty-burns.html | Malden Theatre, Empty, Burns | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/stoessel-leads-messiah.html | Stoessel Leads 'Messiah' | True | R.P. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/the-kind-of-people-we-americans-are-an-anthropologist-reflects-on.html | The Kind of People We Americans Are; An Anthropologist Reflects on the National Temperament and Character AND KEEP YOUR POWDER DRY. An Anthropologist Looks at America. By Margaret Mead. x+ 274 pp. New York: William Morrow & Co. $2.50. The Kind of People We Are | True | By R.l. Duffus | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/first-lapse-in-127-years-cantons-only-newspaper-halted-by.html | FIRST LAPSE IN 127 YEARS; Canton's Only Newspaper Halted by Typographical Strike | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/years-only-junior-assembly-will-honor-101-debutantes-traditional.html | Year's Only Junior Assembly Will Honor 101 Debutantes; Traditional Dance Series, Restricted by the War to One Event, to Be Held Wednesday -- Several Members to Bow at Prefatory Dinners | True | By Bessie Phillips | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/rhode-island-flier-decorated.html | Rhode Island Flier Decorated | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/christmas-duty-for-us-our-thought-and-aid-should-turn-to-stricken.html | Christmas Duty for Us; Our Thought and Aid Should Turn to Stricken Peoples | True | HELEN S. K. WILLCOX | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/practical-is-the-word-for-susan-being-the-story-of-how-miss-peters.html | PRACTICAL IS THE WORD FOR SUSAN; Being the Story of How Miss Peters Came to Be a Film Actress | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/scripts-for-the-camps-how-two-organizations-gather-them-in-old-or.html | SCRIPTS FOR THE CAMPS; How Two Organizations Gather Them In, Old or New, for the Military SCRIPTS FOR THE CAMPS | True | By Irving Spiegel | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/yule-tree-imports-cut-25.html | Yule Tree Imports Cut 25% | True | | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/two-on-boise-promoted-rank-raised-by-president-to-commander-on.html | TWO ON BOISE PROMOTED; Rank Raised by President to Commander on Cruiser | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/expanding-fight-on-crime-is-urged-7point-wartime-program-offered-by.html | EXPANDING FIGHT ON CRIME IS URGED; 7-Point Wartime Program Offered by Prison Group Asks Increased Funds DEALS WITH EDUCATION Wants Draft Boards to Take Into Account the Need for Teachers, Welfare Aids | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/nazis-try-scaring-germans-to-fight-radio-propaganda-is-attempting.html | NAZIS TRY SCARING GERMANS TO FIGHT; Radio Propaganda Is Attempting to Increase Fortitude for Long Struggle FEAR OF U.S. IS COMBATED Much Time on Air Is Devoted to Denials of the Broadcasts From Britain | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/unity-marks-service-of-army-chaplains-rabbis-and-ministers-help-to.html | UNITY MARKS SERVICE OF ARMY CHAPLAINS; Rabbis and Ministers Help to Form Holy Name Units | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/m185-des-brune-wed-to-army-lieutenant-bride-in-home-nuptials-here.html | M185 DES BRUNES WED TO ARMY LIEUTENANT; Bride in Home Nuptials Here of George A. Nelson Jr, | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/we-are-all-cases.html | WE ARE ALL "CASES" | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/early-discussion-of-peace-is-urged-rabbi-israel-goldstein-fears.html | EARLY DISCUSSION OF PEACE IS URGED; Rabbi Israel Goldstein Fears Delay May Result in Unwise Commitments by Leaders AXIS PUNISHMENT FAVORED Newman Hails Decision of the United Nations to Exact Penalties for Murders | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/redskins-toppled-bears-in-playoff-chicago-eleven-upset-after-18.html | REDSKINS TOPPLED BEARS IN PLAY-OFF; Chicago Eleven Upset After 18 League Triumphs in Row -Hutson Broke 7 Records | True | By Louis Effrat | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/monitor-of-the-megacycles.html | MONITOR OF THE MEGACYCLES | True | W.T. ARMS. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/aid-to-africa-to-be-on-military-basis-lendlease-will-not-involve.html | AID TO AFRICA TO BE ON MILITARY BASIS; Lend-Lease Will Not Involve Accords With Civil Authorities in the French Areas GIRAUD'S EMERGENCE SEEN Washington Had Always Hoped General Would Be Leader of Cooperating Forces | True | By Harold Callenderspecial To the New York Times. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/german.html | German | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/horse-racing-at-tropical-park-near-miami-opens-tomorrow-palm-beach.html | Horse Racing at Tropical Park Near Miami Opens Tomorrow -- Palm Beach and Other Colonies | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/carolyn-barton-married-she-is-bride-of-lieut-woodruff-english-u-s-n.html | CAROLYN BARTON MARRIED'; She Is Bride of Lieut. Woodruff English, U. S. N. R., in Summit | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/fred-oppenheimer-bronx-real-estate-man-54-once-official-of.html | FRED OPPENHEIMER; Bronx Real Estate Man, 54, Once Official of Taxpayers League | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/nazis-lose-3-planes-of-6-raiding-britain-raf-fighters-bag-two-and.html | NAZIS LOSE 3 PLANES OF 6 RAIDING BRITAIN; R.A.F. Fighters Bag Two and 'AA' Guns Down the Other | True | | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/h-c-donnelly-dies-upstate-lawyer-served-as-olean-city-attorne3o.html | H. C. DONNELLY DIES; UP-STATE LAWYER; Served as Olean City Attorne3o Several Terms Be~innJng ill 191 0 -- Ex-City Clerk HE PRACTICED 54 YEARS Studied With John Cuneen, State Attomey Oeneral In Democratic Politics | True | SpeCial tO TEE MEV YORK T[S. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/americans-clear-way.html | Americans Clear Way | True | By F. Tillman Durdinwireless To the New York Times. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/nuptials-of-uiss-leiperi-sewickley-pa-girl-is-marmedt-to-ensign-h.html | NUPTIALS OF UISS LEIPERI; Sewickley, Pa., Girl Is Marmedt to Ensign H olbrook Gibson Jr. 1 | True | Special to T Nw YoR Tus. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/catherine-b__-m-apes-wedi-becomes-bride-in-new-haven-of.html | CATHERINE B__ M APES WEDI; Becomes Bride in New Haven of, | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/nyac-in-fencing-sweep-won-in-all-3-divisions-as-well-as-with-3.html | N.Y.A.C. IN FENCING SWEEP; Won in All 3 Divisions as Well as With 3 Weapons | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/harry-lee-scenario-writer-for-warner-author-of-6ovceral-books.html | HARRY LEE; Scenario Writer for Warner5 Author of 6ovceral Books | True | Special to THE NEw '.ORK q'l.',t? | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/baumeisteriyiamaux.html | BaumeisteriYIamaux | True | special to TL N' Yo.x Ms. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/radio-row-notes.html | RADIO ROW NOTES | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/arthur-t-hopkins.html | ARTHUR T. HOPKINS | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/reforms-proposed-by-citizens-union-4-constitutional-amendments.html | REFORMS PROPOSED BY CITIZENS UNION; 4 Constitutional Amendments Include Removal of Judges by Court of Appeals YOUTH COURT ADVOCATED Consolidation of County and General Sessions Benches in Supreme Court Urged | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/silver-coin-from-ancient-rhodes.html | SILVER COIN FROM ANCIENT RHODES | True | F.L.W. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/opera-to-aid-free-milk-fund.html | Opera to Aid Free Milk Fund | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/holidays-in-poconos.html | Holidays in Poconos | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/fingerprints-for-coast-guard-permit-bare-man-as-fugitive-from.html | Fingerprints for Coast Guard Permit Bare Man as Fugitive From Arkansas 19 Years | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/says-milk-waste-is-a-nightmare-de-kleine-tells-senate-group-it.html | SAYS MILK WASTE IS 'A NIGHTMARE'; De Kleine Tells Senate Group It Amounts to a Pint a Day for Every One in United States MORE DEHYDRATION URGED Van Leer Asserts 250,000 Tons of 'Water' in a Single Food Were Convoyed in 18 Months | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/antijewish-bias-denied-by-finland-rumors-of-persecution-there-held.html | ANTI-JEWISH BIAS DENIED BY FINLAND; Rumors of Persecution There Held 'Altogether False' | True | Special to THE NEW YORK TIMES. | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/haegg-warmerdam-supreme-in-track-swedish-runner-set-7-marks.html | HAEGG, WARMERDAM SUPREME IN TRACK; Swedish Runner Set 7 Marks, Including Mile and 2-Mile Records, During Year POLE VAULT CEILING ROSE Coast Athlete, Only Man Ever to Clear 15 Feet, Now Has Turned Trick 26 Times | True | By Arthur Daley | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/news-of-night-clubs-two-events-are-scheduled-for-this-week-carmen.html | NEWS OF NIGHT CLUBS; Two Events Are Scheduled for This Week -- Carmen Amaya Engaged by La Conga | True | By Louis Calta | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/jeanne-p-hammer-is-wed.html | Jeanne P. Hammer Is Wed | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/plan-to-unite-trusts-dropped.html | Plan to Unite Trusts Dropped | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/stamps-from-far-lands.html | STAMPS FROM FAR LANDS | True | By la Rue Applegate | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/new-year-garlands.html | New Year Garlands | True | SUSAN SHERIDAN. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/an-expert-at-this-sort-of-thing.html | AN EXPERT AT THIS SORT OF THING | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/master-of-lost-ship-decorated-as-hero-captain-walter-e-reed-gets.html | MASTER OF LOST SHIP DECORATED AS HERO; Captain Walter E. Reed Gets D.S.M. of Maritime Board | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/coyne-williams.html | Coyne. -- Williams | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/new-york-visited-by-rickenbacker-he-comes-here-for-broadcast-over.html | NEW YORK VISITED BY RICKENBACKER; He Comes Here for Broadcast Over the Four Networks This Afternoon HIS FAMILY IS WITH HIM He Tells the Reporters He Has Gained Back About Twenty of the Pounds He Lost | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/memory-of-liszt.html | Memory of Liszt | True | CAROLINE FREEMAN | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/nazis-air-loss-figures-concede-gain-for-russia.html | Nazis' Air Loss Figures Concede Gain for Russia | True | By Reuter | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/antique-shows-and-auction-sales.html | ANTIQUE SHOWS AND AUCTION SALES | True | By Walter Rendell Storey | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/12430-see-leafs-tie-bruins-at-33-toronto-sextet-thrice-comes-from.html | 12,430 SEE LEAFS TIE BRUINS AT 3-3; Toronto Sextet Thrice Comes From Behind on Home Rink, Carr Getting 2 Tallies BRIMSEK EXCELS IN NETS Goalie Proves Chief Factor in Protecting Boston's 3-Point Margin in First Place | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/notes-here-and-afield-town-hall-schedules-forum-series-to-be.html | NOTES HERE AND AFIELD; Town Hall Schedules Forum Series to Be Devoted to Modern Composers | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/miss-fabyan-wed-to-naval-officer-married-to-ensign-edward-q-carr-jr.html | MISS FABYAN WED TO NAVAL OFFICER; Married to Ensign Edward Q. Carr Jr. ill tile Rectory of St, Ignatius Loyola Church | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/indoor-greens.html | Indoor Greens | True | Mrs. B. Stone, N.Y. | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/britain-is-lauded-by-mrs-roosevelt-commonwealth-seeks-freedom-for.html | BRITAIN IS LAUDED BY MRS. ROOSEVELT; Commonwealth Seeks Freedom for All People, She Asserts at Opera Victory Rally WALTER NASH ALSO HEARD New Zealand's Minister Says Liberty Can Be Guaranteed 'if We Have the Will' | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/joan-keyes-bride-of-army-officer-wed-in-st-bartholomews-to-lieut.html | JOAN KEYES BRIDE OF ARMY OFFICER; Wed in St. Bartholomew's to Lieut. Robert C. L. Scott, Son of Major General DR. SARGENT OFFICIATES Mrs. Karl Waage is Matron oft Honor -- Reception Is Held J After Ceremony ] | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/crazy-horse-who-led-the-sioux-at-custers-last-fight-mari-sandoz.html | Crazy Horse, Who Led the Sioux at Custer's Last Fight; Mari Sandoz Writes the Biography of "The Strange Man of the Oglalas" CRAZY HORSE. The Strange Man of the Oglalas. By Mari Sandoz. Map of the Crazy Horse Country. 428 pp. New York Alfred A. Knopf. $3.50. | True | By John G. Neihardt | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/wickard-names-food-unit-advisory-committee-will-aid-administration.html | WICKARD NAMES FOOD UNIT; Advisory Committee Will Aid Administration of Program | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/finnish-leader.html | FINNISH LEADER | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/importers-to-seek-new-opa-revision-finished-goods-traders-see.html | IMPORTERS TO SEEK NEW OPA REVISION; Finished Goods Traders See Favorable Sign in Aid for 'Industrial Users' CALL APPROACH REALISTIC Change in the Rule Recognizes Need for Further Processing of Imported Items | True | By George A. Mooney | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/philip-maslansky-an-importer-dies-head-of-newyork-merchandise.html | PHILIP MASLANSKY, AN IMPORTER, DIES; Head of NewYork Merchandise Company, Makers of Variety Products, Stricken at 61 LEADER IN CHARITY WORK Aided the Jewish Federation and United Palestine Appeal' -- Fou,ded Firm in 1905 | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/court-holds-uso-trouper-violation-of-draft-law-is-charged-to-philip.html | COURT HOLDS USO TROUPER; Violation of Draft Law Is Charged to Philip Kaye | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/refused-war-orders-penalized-by-wpb-newark-citizen-of-heaven-loses.html | REFUSED WAR ORDERS, PENALIZED BY WPB; Newark 'Citizen of Heaven' Loses Priorities for Steel | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/alfred-lgdward-cooile.html | ALFRED lgDWARD COOILE | True | pecIal tO TIq NW OIK TL%lES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/heads-boy-scouts-1943-drive.html | Heads Boy Scouts' 1943 Drive | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/tug-rescues-two-navy-fliers.html | Tug Rescues Two Navy Fliers | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 568335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/notes.html | Notes | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/upstate-fox-hunter-100-diesi.html | Up-State Fox Hunter, 100, Diesi | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/400-children-get-christmas-party-sons-and-daughters-of-dead.html | 400 CHILDREN GET CHRISTMAS PARTY; Sons and Daughters of Dead Policemen Receive Presents, Hear Talk by Mayor THEY SEE A MIDWAY HERO Youngsters Are Guests of the Anchor and Exchange Clubs in the Hotel Astor | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/saving-the-world-stressed-at-yale-seymour-tells-570-gradautes.html | SAVING THE WORLD STRESSED AT YALE; Seymour Tells 570 Gradautes Theirs Is Opportunity to Help | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/chinese-gain-near-shasi-smash-new-line-formed-by-foe-in-retreat.html | CHINESE GAIN NEAR SHASI; Smash New Line Formed by Foe in Retreat From Hosueh | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/charles-h-sykes-cartoonist-dead-with-the-philadelphia-eveningi.html | CHARLES H. SYKES, CARTOONIST, DEAD; With The Philadelphia Eveningl Public Ledger From 1 91 4 to Its Closing This Year HE WON MAJOR AWARDS I Did Political Sketches for 01d Life -- Designed Insignia for Several Army Units | True | Special t.o THE [qEw YOt%K TI,%/4ES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/village-plants-its-christmas-trees.html | Village Plants Its Christmas Trees | True | J.W.W. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/algerian-governor-urges-unity-in-war-asks-frenchmen-and-natives-to.html | ALGERIAN GOVERNOR URGES UNITY IN WAR; Asks Frenchmen and Natives to End Factional Strife | True | Special Cable to THE NEW YORK TIMES. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/3i1s-thoia-nast-jr.html | 3I. IS. THOIA$ NAST JR. | True | Special to THE NEW YOE TIE. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/thais-ivibride-is-wed-bride-of-ensign-lewis-culman-in-south.html | THAIS IVI'BRIDE IS WED; Bride of Ensign Lewis Cu!lman in South Weymouth, Mass. | True | Spectal to TH NV YOR Tmrss. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/both-sides-rush-troops-to-medjez-allies-and-axis-prepare-for-big.html | BOTH SIDES RUSH TROOPS TO MEDJEZ; Allies and Axis Prepare for Big Battle for Naval Base and Capital of Tunisia GROUND LULL CONTINUES Mateur Airfield Raided -- Planes From Middle East Attack Tunis and Dock Area | True | By James M'Donaldspecial Cable To the New York Times. | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/leafs-comeback-hockey-high-point-feat-of-winning-stanley-cup-after.html | LEAFS' COMEBACK HOCKEY HIGH POINT; Feat of Winning Stanley Cup After Losing First 3 Games in Finals Unprecedented | True | By Joseph C. Nichols | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/sponge-iron-brassert-process-solves-steel-makers-problem.html | Sponge Iron; Brassert Process Solves Steel Makers' Problem | True | By Waldemar Kaempffert | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/500-to-attend-conference-here.html | 500 to Attend Conference Here | True | | C1B 568335 |
| 1942-12-20 | 1942-12-20 | https://www.nytimes.com/1942/12/20/archives/ahlerkiernan-pecial-to-thg-ngw-nork-rl3fn.html | [ahlerKiernan; pecial to THg Ngw NO'RK 'rl3f.n. | True | | C1B 568335 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/miss-loveland-to-wed-sweet-briar-junior-fiancee-of-.html | MISS LOVELAND TO WED; Sweet Briar Junior Fiancee of} -- | True | 3m'o'''Swj:j | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/snow-blankets-crop-no-apprehension-of-damage-is-expressed-by.html | SNOW BLANKETS CROP; No Apprehension of Damage Is Expressed by Experts | True | Special to THE NEW YORK TIMES. | C1B 568313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/honors-james-roosevelt-dominican-republic-awards-medal-to-marine.html | HONORS JAMES ROOSEVELT; Dominican Republic Awards Medal to Marine Officer | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/dean-rose-assails-materialistic-ties-manger-not-laboratory-true.html | DEAN ROSE ASSAILS MATERIALISTIC TIES; Manger, Not Laboratory, True Object of Worship, He Says at St. John's Cathedral PESSIMISM IS ATTACKED Child of Bethlehem, Rather Than Ideologies, Called the Real Saviour of the World | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/axis-loss-serious-in-matratin-trap-badly-needed-tanks-and-guns.html | AXIS LOSS SERIOUS IN MATRATIN TRAP; Badly Needed Tanks and Guns Taken by British as Foe Battled Through Net NEW ZEALANDERS IN WAY Enemy Still East of Buerat el Hsun, but Is Being Severely Mauled by Pursuers | True | Wireless to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/aids-victim-of-rare-disease.html | Aids Victim of Rare Disease | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/joins-kleppner-company-as-a-member-of-the-firm.html | Joins Kleppner Company As a Member of the Firm | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/britain-calls-in-stocks-certain-securities-of-union-of-south-africa.html | BRITAIN CALLS IN STOCKS; Certain Securities of Union of South Africa Taken Over | True | Wireless to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/japanese-attack-yunnan.html | Japanese Attack Yunnan | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/british.html | British | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/trammel-scott-killed-by-bullet-former-head-of-southern-baseball.html | TRAMMEL SCOTT KILLED BY BULLET; Former Head of Southern Baseball Association Called a Suicide by Jury WAS OUT ON TURKEY HUNT Teams Failed to Re-Elect Him This Month When He Arrived late at Meeting | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/men-late-as-usual-for-yule-shopping-one-at-least-leads-in-dash-to.html | MEN LATE AS USUAL FOR YULE SHOPPING; One, at Least, Leads in Dash to Jewelry Counter in the Last Pre-Christmas Rush ALL BUYING HECTIC NOW It May Not Be Sensible, but Customers Cannot Purchase Enough Sensible Gifts | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/trading-in-london-dullest-in-months-christmas-and-yearend-lull-is.html | TRADING IN LONDON DULLEST IN MONTHS; Christmas and Year-End Lull is Heightened by Lack of Exciting War News HOLIDAY SPENDING LARGE It Is Reflected in Increase of 18,800,000 in Note Circulation in Week | True | By Levis L. Nettletonwireless To the New York Times. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/prices-in-britain-show-small-rise-board-of-trades-commodity-index.html | PRICES IN BRITAIN SHOW SMALL RISE; Board of Trade's Commodity Index for November Is 161.0, Against 160.1 in October | True | Wireless to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/religious-confusion-in-war-pointed-out-protestants-curbed-by.html | RELIGIOUS CONFUSION IN WAR POINTED OUT; Protestants Curbed by Pacifist Tradition: Says F.E. Johnson | True | | C1B 568313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/council-condemns-attacks-on-jews-nazis-assailed-in-declaration-of.html | COUNCIL CONDEMNS ATTACKS ON JEWS; Nazis Assailed in Declaration of Federal Church Group | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/resident-offices-report-on-trade-wholesale-buying-unusually-brisk.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Buying Unusually Brisk for Closing Period of Holiday Season GIFT LINES CLEANED OUT Rush of Last-Minute Requests Depletes Most Markets -- Formal Dresses Sought | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/italian.html | Italian | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/to-open-negro-air-school-first-such-officer-course-will-be-started.html | TO OPEN NEGRO AIR SCHOOL; First Such Officer Course Will Be Started on Jan. 15 | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/blind-to-see-damask-cheek.html | Blind to 'See' 'Damask Cheek' | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/us-forces-plan-new-zealand-paper-service-publication-to-stress-home.html | U.S. FORCES PLAN NEW ZEALAND PAPER; Service Publication to Stress Home News of America | True | Special Cable to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/roosevelt-is-thanked-labor-group-cites-him-and-green-for-aid-to.html | ROOSEVELT IS THANKED; Labor Group Cites Him and Green for Aid to Europe | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/mrs-henry-s-brooks-widow-of-a-t-t-executive-aided-in-welfare-work.html | MRS. HENRY S. BROOKS; Widow of A. T. & T. Executive Aided in Welfare Work | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/wpb-to-engineer-alcohol-plants-plans-are-to-be-completed-and-held.html | WPB TO ENGINEER ALCOHOL PLANTS; Plans Are to Be Completed and Held in Readiness After Sites Have Been Selected BASIC DESIGN APPROVED Program, in Line With Baruch Rubber Report, Seeks to Save on Critical Materials | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/christmas-fetes-given-for-needy-the-elks-and-other-groups-hold.html | CHRISTMAS FETES GIVEN FOR NEEDY; The Elks and Other Groups Hold Annual Holiday Parties for Underprivileged Children ROOSEVELT HAILS SCOUTS Says Nation Owes Gratitude to Movement -- British Boy Broadcasts From England | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/asks-use-of-fish-catch-government-urges-that-surplus-be-given-away.html | ASKS USE OF FISH CATCH; Government Urges That Surplus Be Given Away for Food | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/nazis-report-bombings.html | Nazis Report Bombings | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/tree-decorations-easy-to-improvise-uso-official-tells-of-ingenious.html | TREE DECORATIONS EASY TO IMPROVISE; USO Official Tells of Ingenious Utilization of Odds and Ends | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/dr-joseph-c-maishatl.html | DR. JOSEPH C..MAISHATL | True | Special to TI N-W YORK IMS. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/disruption-feared-in-transport-here-regional-plan-stressing-rise-in.html | DISRUPTION FEARED IN TRANSPORT HERE; Regional Plan, Stressing Rise in Load, Urges ODT to Unify Policies of 12 Agencies DISRUPTION FEARED IN TRANSPORT HERE | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/nurses-to-visit-nativity-scene.html | Nurses to Visit Nativity scene | True | | C1B 568313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/hudson-raids-renewed-prosecutors-aides-seize-16-in-bayonne-as.html | HUDSON RAIDS RENEWED; Prosecutor's Aides Seize 16 in Bayonne as Gamblers | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/43-more-plants-win-armynavy-honors-awards-are-authorized-for-work.html | 43 MORE PLANTS WIN ARMY-NAVY HONORS; Awards Are Authorized for Work on War Contracts | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/music-of-krenek-in-premiere-here-variations-on-north-carolina-folk.html | MUSIC OF KRENEK IN PREMIERE HERE; ' Variations on North Carolina Folk Song' Is Played by the Philharmonic Symphony HEARD AT CARNEGIE HALL Work Is Conducted by Dimitri Mitropoulos, Whose Interest Caused it to Be Written | True | By Noel Straus | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/more-italians-flee-raids-said-to-be-leaving-nice-trieste-florence.html | MORE ITALIANS FLEE RAIDS; Said to Be Leaving Nice, Trieste, Florence, Bologna | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/3-below-makes-day-coldest-in-8-years-some-relief-is-due-oil.html | 3 BELOW MAKES DAY COLDEST IN 8 YEARS; SOME RELIEF IS DUE Oil Shortage Adds to Suffering -- Two Dead in Westchester, Two Hospital Cases Here BIG MAIN BREAKS IN BRONX Several Blocks Coated With Ice -- Minus 45 at Owl's Head as Entire State Winces THE WEATHER WATCH MINUS 3 AT 10 A.M. IS RECORD FOR DATE | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/french-recapture-pichon-in-tunisia-town-south-of-medjezelbab-and.html | FRENCH RECAPTURE PICHON IN TUNISIA; Town South of Medjez-el-Bab and West of Sousse Taken With U.S. Fighter Aid BOMBERS ATTACK SFAX Merchant Shipping in African Harbors Will Be Used to Supply Allied Forces | True | By Frank L. Kluckholnspecial To the New York Times. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/vatican-concordat-voted-colombian-congress-approves-it-before.html | VATICAN CONCORDAT VOTED; Colombian Congress Approves It Before Adjourning | True | Special Cable to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/airfield-is-target-fortresses-liberators-blast-big-nazi-base-at.html | AIRFIELD IS TARGET; Fortresses, Liberators Blast Big Nazi Base at Romilly-sur-Seine GUNNERS IN STEADY FIGHT Allied Escort of 300 Sweeps Enemy Area -- R.A.F. Bombers Attack Germany in Day U.S. BOMBERS RAID DEEP INTO FRANCE | True | By Robert P. Postspecial Cable To the New York Times. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/mrs-gf-baker-red-cross-aide.html | Mrs. G.F. Baker Red Cross Aide | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/bonnell-says-love-outweighs-hatred-even-incarnated-in-a-helpless.html | BONNELL SAYS LOVE OUTWEIGHS HATRED; Even Incarnated in a Helpless Little Babe,' It Is Mightier Than Tyranny, He Asserts | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/price-control-data-out-5000000-copies-of-new-booklet-now-being.html | PRICE CONTROL DATA OUT; 5,000,000 Copies of New Booklet Now Being Distributed | True | | C1B 568313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/boris-godunoff-revival-on-dec-30-rimskykorsakoff-version-a.html | BORIS GODUNOFF' REVIVAL ON DEC. 30; Rimsky-Korsakoff Version a Metropolitan Feature in Opera's 6th Week PINZA IN THE TITLE ROLE ' Barber of Seville' to Be Given for First Time of Season New Year's Eve | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/duncan-t-campbell-vice-president-of-the-scranton-electric-co-a.html | DUNCAN T. CAMPBELL; Vice President of the Scranton Electric Co. a Civic Leader | True | Specltl to THg | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/rickenbacker-on-radio-repeats-story-of-ordeal-and-asks-speedup-in.html | RICKENBACKER ON RADIO; Repeats Story of Ordeal and Asks Speed-Up in Production | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/hardest-nazi-opposition-to-date.html | Hardest Nazi Opposition to Date | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/foreign-exchange-rates-week-ended-december-19-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED DECEMBER 19, 1942 | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/high-interest-criticized-some-savings-institutions-pay-too-much.html | HIGH INTEREST CRITICIZED; Some Savings Institutions Pay Too Much, Fahey Says | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/christmas-party-tomorrow.html | Christmas Party Tomorrow | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/pool-of-ability-available-group-of-young-people-equipped-to-aid-in.html | Pool of Ability Available; Group of Young People Equipped to Aid in Post-War Rehabilitation | True | STEPHEN DUGGAN. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/mexico-city-finds-living-costs-rising-wars-economic-effects-bring.html | MEXICO CITY FINDS LIVING COSTS RISING; War's Economic Effects Bring Change From Moderate Price Level to a High One PROTEST MEETING CALLED Increases in Food Staples and in Rents Marked in Past Year, a Survey Shows | True | By Camille Cianfarraspecial To the New York Times. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/yale-recaptures-league-chess-laurels-elis-score-sweep-over-harvard.html | Yale Recaptures League Chess Laurels; ELIS SCORE SWEEP OVER HARVARD, 4-0 Yale Regains H.Y.P.D. League Chess Championship at the Marshall Club TWO TEAMS ARE ABSENT Moss Beats Murray in Battle Between Captains -- Victors Play C.C.N.Y. Today | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/guido-sansoni-agent-for-large-foreign-firms-dies-here-at-age-of-60.html | GUIDO SANSONI; Agent for Large Foreign Firms Dies Here at Age of 60 | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/darbymunkenbeck.html | Darby-Munkenbeck | True | -pecial to Tz ixlz%v YoP Tnzs. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/directive-dec-24.html | DIRECTIVE: DEC. 24 | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/new-school-texts-based-on-aviation-series-of-20-books-seeking-to.html | NEW SCHOOL TEXTS BASED ON AVIATION; Series of 20 Books Seeking to Make Pupils 'Air Minded' Used Throughout U.S. PUBLICATION BEING PUSHED 400,000 Copies Already Out -- Flying Slant Is Sought in Every Subject | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/the-financial-week-stock-market-reaches-highest-of-1942-grain-and.html | THE FINANCIAL WEEK; Stock Market Reaches Highest of 1942 -- Grain and Cotton Prices Advance | True | By Alexander D. Noyes | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/girl-medical-students-advocated-in-britain.html | Girl Medical Students Advocated in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/iiichael-j-herivin.html | IIiCHAEL J. HERIVIN | True | | C1B 568313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/lehman-reviews-10000-guardsmen-retiring-commander-in-chief-is.html | LEHMAN REVIEWS 10,000 GUARDSMEN; Retiring Commander in Chief Is Honored at Ceremony in Armory in the Bronx USE IN EMERGENCY SEEN Enemy Raids and Attempted Mass Sabotage Probable, Ex-Governor Says | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/three-needs-stressed-leadership-a-savior-and-truth-called-vital-by.html | THREE NEEDS STRESSED; Leadership, a Savior and Truth Called Vital by Dr. Fosdick | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/marion-m-jofinson-i-bbide-of-ensi6n-she-s-married-to-hutchinson.html | MARION M. JOFINSON IS BBIDE OF ENSI6N; She !s Married to Hutchinson DuBosque, Naval Reserve, in Cold Spring Harbor iNEAR IVORY SATIN GOWN Misses Tucker and Leonard Honor Maids -- Clayton DuBosque Jr. Best Man | True | Special to Tuz lIw Yom: Tnzs. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/lirs-isaac-white.html | liRS. ISAAC WHITE | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/coercion-move-alleged-fire-patrolmen-see-pay-pressure-in-plan-to.html | COERCION MOVE ALLEGED; Fire Patrolmen See Pay Pressure in Plan to End Service | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/estelle-r-mulwitz-betrothed.html | Estelle R. Mulwitz Betrothed | True | Special to THE NZ%V YORE Ts. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/sports-of-the-times-mr-brannick-on-brains-in-brooklyn.html | Sports of the Times; Mr. Brannick on Brains in Brooklyn | True | Reg. U.S. Pat. Off.By John Kieran | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/windsors-return-to-nassau.html | Windsors Return to Nassau | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/abroad-events-argue-for-a-prepeace-conference.html | Abroad; Events Argue for a Pre-Peace Conference | True | By Anne O'Hare McCormick | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/island-scheme-disputed-caribbean-selfsufficiency-called-impossible.html | ISLAND SCHEME DISPUTED; Caribbean Self-Sufficiency Called Impossible in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/coast-guard-six-stops-rovers-52-ends-locals-victory-string-on-home.html | COAST GUARD SIX STOPS ROVERS, 5-2; Ends Locals' Victory String on Home Ice -- Coulter and Nardello Banished | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/union-unfair-negroes-charge.html | Union Unfair, Negroes Charge | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/reports-germans-in-peace-rally.html | Reports Germans in Peace Rally | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/dr-frank-h-miller-a-veterinarian-78-an-organizer-of-department-at.html | !DR. FRANK H. MILLER, A VETERINARIAN, 78; An Organizer of Department at Bronx Zoo Cornel! Trustee | True | Rpeelal to THE N YOR TIrZS. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/vivienne-miller-brideelect.html | Vivienne Miller Bride-Elect | True | Special to THs Nr.w YORK TXES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/want-us-cigarettes-americans-in-allied-armies-are-tired-of-english.html | WANT U.S. CIGARETTES; Americans in Allied Armies Are Tired of English Kind | True | | C1B 568313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/loss-of-yule-ship-cuts-fete-in-china-us-soldiers-club-in-chungking.html | LOSS OF YULE SHIP CUTS FETE IN CHINA; U.S. Soldiers' Club in Chungking Tries to Make Up for Axis' Sinking of Supplies SOME TURKEY IS ON WAY Red Cross Nurse Seeks a Bush for Christmas Tree and Partners for the Dance | True | By the United Press. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/bruins-tie-hawks-44-cowleys-goal-in-final-period-deadlocks-chicago.html | BRUINS TIE HAWKS, 4-4; Cowley's Goal in Final Period Deadlocks Chicago Game | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/oats-prices-held-in-narrow-limits-hedging-against-purchases-of.html | OATS PRICES HELD IN NARROW LIMITS; Hedging Against Purchases of Canadian Grain Develops a Relatively Weak Undertone CLOSE IS UP 5/8 TO 1 CENT American Cereal Interests Are Said to Have Bought 4,500,000 Bushels in Dominion | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/villis-leonard-dean.html | ,VILLIS LEONARD DEAN | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/another-farm-problem.html | ANOTHER FARM PROBLEM | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/city-stiffens-rules-to-bar-panic-fires-mayor-announces-safeguards.html | CITY STIFFENS RULES TO BAR PANIC FIRES; Mayor Announces Safeguards to Prevent Night Club and Dance Hall Disasters LOAN VICTIMS ARE ADVISED Corporation Counsel Will Aid City Employes Now in the Clutches of 'Sharks' | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/opa-enforcement-urged-councilmen-to-seek-state-law-to-back-up.html | OPA ENFORCEMENT URGED; Councilmen to Seek State Law to Back Up Rationing | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/wedding-on-feb-13-for-barbara-whipple-nobel-prize-winners-daughter.html | WEDDING ON FEB. 13 FOR BARBARA WHIPPLE; Nobel Prize Winner's Daughter Fiancee of Dr. John Schilling | True | Special to T N YORE TS. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/warns-of-hitlers-game.html | Warns of "Hitler's Game" | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/compensates-father-for-child.html | Compensates Father for Child | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/argentina-to-take-ships-foreign-and-domestic-vessels-will-relieve.html | ARGENTINA TO TAKE SHIPS; Foreign and Domestic Vessels Will Relieve Shortage | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/prisoners-aid-resumed-supplies-from-america-going-to-camps-in.html | PRISONERS' AID RESUMED; Supplies From America Going to Camps in Germany | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/doodle-dandy-ends-tour.html | Doodle Dandy' Ends Tour | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/dorothy-cantrell-engaged.html | Dorothy Cantrell Engaged | True | Special to TE NEW NoP. Ts. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/eev-joseph-h-richabds.html | EEV. JOSEPH H. RICHABDS | True | SpeCial to TXE NW YOtK TI,:. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/jewish-drive-fund-to-open.html | Jewish Drive Fund to Open | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/george-g-melloy-66-a-rowing-enthusiast-excommodore-of-schuylkill.html | GEORGE G. MELLOY, 66, A ROWING ENTHUSIAST; Ex-Commodore of Schuylkill Navy in Philadelphia Dies | True | Special to THE NEW YORE TIMES. | C1B 568313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/navy-fliers-eased-african-invasion-silenced-batteries-and-jean-bart.html | NAVY FLIERS EASED AFRICAN INVASION; Silenced Batteries and Jean Bart Guns, Destroyed 126 Planes, Department Says REHEARSAL IS REVEALED Report Tells of Carriers in Mock Action to Familiarize Airmen With Task Ahead | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/armys-war-show-disbands.html | Army's War Show Disbands | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/cotton-awaiting-farm-costs-bill-quietness-marks-trading-as-market.html | COTTON AWAITING FARM COSTS BILL; Quietness Marks Trading as Market Weighs Moves by the New Congress | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/brouwer-grimshaw.html | Brouwer -- Grimshaw | True | Special ‰ THE NEW YORK TES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/government-maturities-14360283900-in-year.html | Government Maturities $14,360,283,900 in Year | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/berid-c-eccle.html | BER.ID C. ECCLES | True | Speclaz t THE NEW YORK TES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/nazis-report-gift-to-prisoners.html | Nazis Report Gift to Prisoners | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/trust-parley-is-set-bankers-association-group-to-sponsor-february.html | TRUST PARLEY IS SET; Bankers Association Group to Sponsor February Meeting | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/pardon-likely-for-owens-arkansas-clemency-indicated-for-fugitive.html | PARDON LIKELY FOR OWENS; Arkansas Clemency Indicated for Fugitive Here | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/to-retire-after-47-years-charles-c-hubbell-to-relinquish-post-with.html | TO RETIRE AFTER 47 YEARS; Charles C. Hubbell to Relinquish Post With Lackawanna | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/accuses-finnish-legation-writer-for-swedish-paper-says-it-spreads.html | ACCUSES FINNISH LEGATION; Writer for Swedish Paper Says It Spreads Axis Propaganda | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/financial-newss-indices-industrial-shares-rise-fractionally-bonds.html | FINANCIAL NEWSS INDICES; Industrial Shares Rise Fractionally -- Bonds Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/merger-of-drives-likely.html | Merger of Drives Likely | True | By Ralph Parkerwireless To the New York Times. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/selfishness-scored-by-unitarian-pastor-world-has-neglected-message.html | SELFISHNESS SCORED BY UNITARIAN PASTOR; World Has Neglected Message of Christ, Asserts Neale | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/brazil-bond-buying-is-made-compulsory-notice-of-150000000-war-issue.html | BRAZIL BOND BUYING IS MADE COMPULSORY; Notice of $150,000,000 War Issue Goes to Taxpayers | True | Special Cable to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/nancy-j-oliver-engaged-fiance-william-m-young-jr-is-in-army.html | NANCY J. OLIVER ENGAGED; Fiance, William M. Young Jr., Is in Army Enlisted .Reserve | True | Special to T' llw YOR TIES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/asks-hawaii-rule-easing-farrington-calls-for-restoration-of.html | ASKS HAWAII RULE EASING; Farrington Calls for Restoration of Civilian Government | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/italian-paper-pictures-captives.html | Italian Paper Pictures Captives | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/jean-gilbert.html | JEAN GILBERT | True | | C1B 568313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/news-of-the-stage-cornells-revival-of-three-sisters-opens-this.html | NEWS OF THE STAGE; Cornell's Revival of 'Three Sisters' Opens This Evening -- Gordon Relinquishes 'Carmen Jones' | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/new-floor-of-hospital-opened.html | New Floor of Hospital Opened | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/julius-blegei7.html | JULIUS BLEGEI7 | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/children-give-ship-names-maritime-commission-approves-list-for-22.html | CHILDREN GIVE SHIP NAMES; Maritime Commission Approves List for 22 Liberty Craft | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/yugoslavias-rift-only-one-trouble-allies-are-faced-by-serious.html | YUGOSLAVIA'S RIFT ONLY ONE TROUBLE; Allies Are Faced by Serious Difficulty of Ending Clashes in Other Countries POLITICIANS ACTIVE HERE Big Issue in Peace-Making Will Be Russia's Relations With U.S. and Other Allies | True | By Harold Callenderspecial To the New York Times. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/ellioyr-ill-pitkln.html | ELLIOYr IIL PITKLN' | True | Special to T NEW YOleK TES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/women-fight-nazis-in-occupied-lands-despite-threat-of-deportation.html | WOMEN FIGHT NAZIS IN OCCUPIED LANDS; Despite Threat of Deportation for Forced Labor, or Even Death, They Carry On | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/utility-plan-called-move-to-raise-rates-consolidated-edison.html | UTILITY PLAN CALLED MOVE TO RAISE RATES; Consolidated Edison Employes Assail Bimonthly Billing | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/nazi-lines-shortened-but-berlin-admits-russian-gain-on-central.html | NAZI LINES 'SHORTENED'; But Berlin Admits Russian Gain on Central Front | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/too-many-doctorates.html | TOO MANY DOCTORATES? | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/brinkman-found-in-sea-body-of-companion-also-is-recovered-off-miami.html | BRINKMAN FOUND IN SEA; Body of Companion Also Is Recovered Off Miami | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/dr-j-w-b0wning-oldest-practicing-physician-in-canada-g9-early.html | -DR. J. W. B0WNING; Oldest Practicing Physician in Canada, .g9, Early Telegrapher | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/season-in-lourdes-glum-delay-dims-americans-christmas-some.html | SEASON IN LOURDES GLUM; Delay Dims Americans' Christmas, Some Conditions Improve | True | By Telephone To the New York Times. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/races-begin-today-at-tropical-park-lifting-of-ban-on-gasoline.html | RACES BEGIN TODAY AT TROPICAL PARK; Lifting of Ban on Gasoline Assures Opening of Meet at Florida Track SPRINT STARS IN FEATURE Inaugural Handicap Will Be Run in Two Sections to Take Care of Big Entry | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/nazis-see-unrest-in-morocco.html | Nazis See Unrest in Morocco | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/fire-routs-brulatours-smoke-seeps-into-park-ave-home-fireman-is.html | FIRE ROUTS BRULATOURS; Smoke Seeps Into Park Ave. Home -- Fireman Is Injured | True | | C1B 568313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/poor-in-brazil-get-gifts-presidents-wife-distributes-presents-to.html | POOR IN BRAZIL GET GIFTS; President's Wife Distributes Presents to 15,500 | True | Special Cable to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/jewish-state-seen-by-senator-pepper-democracies-will-set-it-up-he.html | JEWISH STATE SEEN BY SENATOR PEPPER; Democracies Will Set It Up, He Says at 'Victory Drive Dinner' | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/ted-lyons-en-route-to-us-marine-camp-white-sox-star-a-lieutenant-in.html | TED LYONS EN ROUTE TO U.S. MARINE CAMP; White Sox Star a Lieutenant -- In Fine Shape at 42 | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/miss-beausoleil-takes-ferro-plaque-in-fencing.html | Miss Beausoleil Takes Ferro Plaque in Fencing | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/bank-branch-is-50-today.html | Bank Branch Is 50 Today | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/churchs-economic-ideal-rev-jp-jones-says-if-opposes-have-and.html | CHURCH'S ECONOMIC IDEAL; Rev. J.P. Jones Says If Opposes 'Have and Have-Not' Division | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/whitney-villa-burns-countess-szechenyi-and-four-others-flee-newport.html | WHITNEY VILLA BURNS; Countess Szechenyi and Four Others Flee Newport Blaze | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/leahy-leaves-mayo-clinic.html | Leahy Leaves Mayo Clinic | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/fifth-hadley-concert-his-piano-quintet-played-at-annual-memorial.html | FIFTH HADLEY CONCERT; His Piano Quintet Played at Annual Memorial Program | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/victory-book-luncheon-today.html | Victory Book Luncheon Today | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/denies-aggression-by-italian-people-dr-calabresi-in-talk-at-yale.html | DENIES AGGRESSION BY ITALIAN PEOPLE; Dr. Calabresi, in Talk at Yale, Declares That They Do Not Hate Foreign Countries CALLS ON US TO AID THEM If We Invade Italy We Should Go as Friends, Not as Enemies, Broadcast States | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/hotel-union-gives-ambulances.html | Hotel Union Gives Ambulances | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/jane-0-eggleston-a-prospective-bride-pembroke-colege-grraduate-to.html | JANE 0. EGGLESTON A PROSPECTIVE BRIDE; Pembroke Colege Graduate to Be Wed to Ensign A. L. Logan | True | Special to T NEW YORIC TrTES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/kokoda-natives-see-first-horse.html | Kokoda Natives See First Horse | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/swift-affiliate-loses-argentine-concern-ordered-to-pay-1000000.html | SWIFT AFFILIATE LOSES; Argentine Concern Ordered to Pay $1,000,000 Taxes | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/commodity-average-a-fraction-higher-fisher-index-again-notes-rise.html | COMMODITY AVERAGE A FRACTION HIGHER; ' Fisher Index' Again Notes Rise in Foods and Farm Products | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/rush-renovation-of-u-s-guest-house-mrs-warren-delano-robbins-and.html | RUSH RENOVATION OF U. S. GUEST HOUSE; Mrs. Warren Delano Robbins and Miss Gladys Miller in Charge at Blair Mansion BUILDING IS 100 YEARS OLD 'Traditional' Atmosphere is to Be Retained for the First Visitors on Jan. 15 | True | Special to THE NEW YORK TIMES. | C1B 568313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/playboy-chandler-shot-dead-in-lake-millionaire-62-well-known-on.html | PLAYBOY CHANDLER SHOT DEAD IN LAKE; Millionaire, 62, Well Known on Broadway Forty Years Ago, Is Found in Palm Beach DEATH IS CALLED A SUICIDE He Wrote Notes to Lawyer and to His Fourth Wife, Who Left Him in February | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/paramount-buys-girls-town-roles-scheduled-for-mary-martin-and.html | Paramount Buys 'Girls' Town' -- Roles Scheduled for Mary Martin and Veronica Lake; 8 NEW FILMS THIS WEEK ' In Which We Serve,' Coward Picture, and 'The Black Swan' Will Open on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/steel-production-stands-at-995-christmas-holidays-expected-to-cause.html | STEEL PRODUCTION STANDS AT 99.5%; Christmas Holidays Expected to Cause Little Let-Down in Output of Ingots | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/war-loan-accounts.html | WAR LOAN ACCOUNTS | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/hendersons-aides-will-offer-to-quit-leading-officials-of-opa-are.html | HENDERSON'S AIDES WILL OFFER TO QUIT; Leading Officials of OPA Are Said to Have Agreed to Give New Chief a Clear Field LITTLE POLICY CHANGE DUE Observers Point Out Other Agencies Have Been Responsible for Rationing Orders | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/charles-mcdowell.html | CHARLES McDOWELL | True | Special to THE NEW YORK TIME | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/directs-stabilization-bc-ashwin-named-to-control-new-zealand-scheme.html | DIRECTS STABILIZATION; B.C. Ashwin Named to Control New Zealand Scheme 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/dinghy-races-called-off-conditions-prevent-larchmont-final.html | DINGHY RACES CALLED OFF; Conditions Prevent Larchmont Final -- McMichael Victor | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/college-for-eagles-brood.html | COLLEGE FOR EAGLE'S BROOD | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/christmas-and-victory-bishop-stires-links-spirit-of-holy-season-to.html | CHRISTMAS AND VICTORY; Bishop Stires Links Spirit of Holy Season to Our Arms | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/american-league-in-batting-slump-williams-leader-dropped-from-406.html | AMERICAN LEAGUE IN BATTING SLUMP; Williams, Leader, Dropped From .406 to .356 -- Entire Loop Fell From .266 to .257 ONLY 7 PLAYERS OVER .300 Pesky Second With .331 and Eighth Freshman to Get More Than 200 Hits | True | By John Drebinger | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/to-aid-wartime-drive-of-the-salvation-army.html | To Aid Wartime Drive Of the Salvation Army | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/music-notes.html | Music Notes | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/58-to-get-withheld-wages.html | 58 to Get Withheld Wages | True | | C1B 568313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/congress-and-war-declarations.html | Congress and War Declarations | True | MORRIS D. FORKOSCH. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/soldiers-rather-than-politicians-can-draft-the-more-righteous-peace.html | Soldiers Rather Than Politicians Can Draft The More Righteous Peace, Dr. Peale Says | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/us-swears-first-citizens-abroad.html | U.S. Swears First Citizens Abroad | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/cadle-evangelist-of-the-air-dies-built-vast-tabernacle-and-used.html | CADLE, EVANGELIST OF THE AIR, DIES; Built Vast Tabernacle and Used planes and Radio in His Revival Crusades ONCE DRUKARD, GAMBLER Ministered to 60,000 in 330 Pastorless Churches in Hills by Broadcasts | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/waste-of-tin-cans-denied-by-wpb-here-mountain-of-unprocessed-ones.html | WASTE OF TIN CANS DENIED BY WPB HERE; Mountain of Unprocessed Ones at Carteret, N.J., Held to Be Much-Needed Stockpile DETINNING IS SPEEDED Sutherland, Long at Odds With Mayor, Now Praises Him for Collection Methods | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/silence-shrouds-front-in-tunisia-broken-only-by-occasional-shell-or.html | SILENCE SHROUDS FRONT IN TUNISIA; Broken Only by Occasional Shell or Rifle Fire as Both Sides Prepare for New Battle ALLIED TROOPS ALL SET Patrol Activity Reveals High Proportion of Youths in Enemy's Land Force | True | By Drew Middletonwireless To the New York Times. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/jeffers-attacks-spurious-patriots-warns-notre-dame-seniors-against.html | JEFFERS ATTACKS SPURIOUS PATRIOTS; Warns Notre Dame Seniors Against 'Racketeer, Profiteer, Slacker Hiding Behind Flag' ALSO HITS AT THE GLOOMY Above Such 'War Melancholia' Rubber Chief Puts Faith in Nation Surviving 'Intact' | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/hitler-sees-ciano-and-laval-to-formulate-new-strategy-hitler-holds.html | Hitler Sees Ciano and Laval To Formulate New Strategy; HITLER HOLDS TALK WITH CIANO, LAVAL | True | By Telephone To the New York Times. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/hairiet-s-mlspaugh.html | HAIRIET S. m.LSPAUGH | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/big-burma-drive-delayed.html | Big Burma Drive Delayed | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/bombay-shocked-by-us-decision-to-export-silver-under-lendlease.html | Bombay Shocked by U.S. Decision To Export Silver Under Lend-Lease; London Market, Unlikely to Be Affected, Takes Move as Indication India Can No Longer Satisfy British Requirements | True | Wireless to THE NEW TORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/leighton-lane.html | Leighton -- Lane | True | Special to TH NZW Yo T. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/business-leases.html | BUSINESS LEASES | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/troth-announced-of-helena-emmet-former-bryn-mawr-student-will-be.html | TROTH ANNOUNCED OF HELENA EMMET; Former Bryn Mawr Student Will Be Bride of Lt, John B. Tredway, Army Physician | True | Special to THE NEW YORK Txxss. | C1B 568313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/son-of-lieut-gen-wm-wright.html | Son of Lieut. Gen. W.M. Wright | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/youth-forgets-postal-motto.html | Youth Forgets Postal Motto | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/uso-to-exceed-fund-goal-but-campaign-chairman-points-out-expansion.html | USO TO EXCEED FUND GOAL; But Campaign Chairman Points Out Expansion in Needs | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/the-war-in-the-week-new-red-army-and-burma-drives-on-as-axis-holds.html | The War in the Week; New Red Army and Burma Drives On as Axis Holds Strategic Conferences | True | By Hanson W. Baldwin | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/reshevsky-draws-ninth-chess-game-divides-point-with-kashdan-and.html | RESHEVSKY DRAWS NINTH CHESS GAME; Divides Point With Kashdan and Retains His Lead in Series for U.S. Title QUEEN'S PAWN OPENING Sam's Attack Is Countered by Gruenfeld Defense -- Test Requires 53 Moves | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/iw-jerol9-oneil-author-edijator-principal-ofthe-burdick-junior-high.html | iW. JEROL9' O'NEIL, AU-.THO'R,; -EDIJ(ATOR Principal of-the Burdick Junior High SchoOl; Stamford, Wrote on Y*outh . -- .Dies at 60 A VOCATIONAL ADVISER Founded Rippowan School, for BoysmServed as Director of Two Welfare Agencies | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/neil-memorial-trophy-is-voted-to-barney-ross-boxings-man-of-the.html | Neil Memorial Trophy Is Voted to Barney Ross, Boxing's 'Man of the Year'; RING WRITERS CITE SOLOMONS HERO Scribes Hope Ross Will Be Able to Accept in Person Neil Memorial Plaque ONLY NOMINEE FOR HONOR Promoted to Marine Corporal for Holding Off Japanese -- Group Drops Rankings | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/rabbis-to-weigh-role-of-judaism-in-peace-meet-today-to-sift.html | RABBIS TO WEIGH ROLE OF JUDAISM IN PEACE; Meet Today to Sift Relationship to Christianity | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/ap-suit-an-error-capper-declares-senator-calls-arnold-wrong-in.html | AP SUIT AN ERROR, CAPPER DECLARES; Senator Calls Arnold 'Wrong in Accusing News Agency as a Trust Violator LOOKS FOR COURT DENIAL He Says in Topeka Broadcast That After the War We Must Produce in Abundance | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/houses-collapse-in-algeria-rain.html | Houses Collapse in Algeria Rain | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/new-york-air-cadet-killed.html | New York Air Cadet Killed | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/college-point-has-icy-dunkerque-160-brave-2-below-cold-in-test.html | College Point Has Icy Dunkerque; 160 Brave 2 Below Cold in Test; COAST GUARD 'EVACUATING' CIVILIANS IN ZERO WEATHER COLLEGE POINT HAS OWN DUNKERQUE | True | | C1B 568313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/allies-send-tanks-into-buna-attack-japanese-general-is-reported.html | ALLIES SEND TANKS INTO BUNA ATTACK; Japanese General Is Reported Killed as Major Assault to Clean Out Foe Begins ALLIES SEND TANKS INTO BUNA ATTACK | True | By the United Press. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/neutrality-pact-made-by-iberians-spanish-foreign-minister-gets.html | NEUTRALITY PACT MADE BY IBERIANS; Spanish Foreign Minister Gets Portugal to Join Bloc to Keep Them Out of War WORLD INFLUENCE SOUGHT Axis Propaganda Shifts From Picturing a Bellicose Spain, Linked to the Axis | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/employes-to-pick-ship-sponsors.html | Employes to Pick Ship Sponsors | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/grew-tells-trinity-of-japanese-might-potentially-strongest-nation.html | GREW TELLS TRINITY OF JAPANESE MIGHT; ' Potentially Strongest Nation in the World,' He Says | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/ha_iry-v.html | HA_I{RY',V. | True | KELSEY | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WILLIAM D. WHITNEY. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/raid-signals-criticized.html | Raid Signals Criticized | True | F.W. EMERY. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/fund-for-neediest-a-builder-of-hope-it-meets-spiritual-as-well-as.html | FUND FOR NEEDIEST A BUILDER OF HOPE; It Meets Spiritual as Well as Material Wants of Families and Persons in Distress 306 GIFTS RECEIVED IN DAY Contributors Tell of Concern Lest Cases Be Neglected Because of War Demands | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/axis-relief-drive-planned.html | Axis Relief Drive Planned | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/st-johns-prep-wins-beats-st-francis-to-take-swim-laurels-of-chsaa.html | ST. JOHN'S PREP WINS; Beats St. Francis to Take Swim Laurels of C.H.S.A.A. | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/services-honor-greeks-memorial-for-axis-victims-held-in-325.html | SERVICES HONOR GREEKS; Memorial for Axis Victims Held in 325 Orthodox Churches | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/gibraltar-concentration-reported.html | Gibraltar Concentration Reported | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/rail-labor-criticized.html | Rail Labor Criticized | True | WALTON FORSTALL | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/flight-to-tripoli-expected.html | Flight to Tripoli Expected | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/bond-goal-passed-in-alltime-mark-raised-to-11-billion-morgenthau.html | BOND GOAL PASSED IN ALL-TIME MARK; Raised TO 11 BILLION; Morgenthau Hails Bad News for Axis in Reporting Sales Top $10,000,000,000 NEED STILL TO 'DIG DEEP' Treasury Counts on Full Total This Month to Help Delay New Drive to Spring BOND GOAL PASSED, RAISED TO 11 BILLION | True | Special to THE NEW YORK TIMES. | C1B 568313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/on-the-offensive.html | ON THE OFFENSIVE | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/arabs-help-american-flier.html | Arabs Help American Flier | True | Special Cable to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/artists-assist-russians-6000-raised-at-auction.html | Artists Assist Russians; $6,000 Raised at Auction | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/introduction-makes-bow.html | Introduction Makes Bow | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/robert-a-badger.html | ROBERT A. BADGER | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/daughter-to-frank-sandstroms.html | Daughter to Frank Sandstroms | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/dutch-nazi-puppet-offers-to-fight-us-mussert-also-promises-to.html | DUTCH NAZI PUPPET OFFERS TO FIGHT U.S.; Mussert Also Promises to Battle for Germany in Russia | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/troops-sing-carols-in-movies.html | Troops Sing Carols in Movies | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/st-mark-road-company-ready.html | St. Mark' Road Company Ready | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/us-in-contact-at-dakar-british-relations-with-former-vichy.html | U.S. IN CONTACT AT DAKAR; British Relations With Former Vichy Stronghold Still Distant | True | North American Newspaper Alliance. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/liquid-carbonic-nets-profit-of-1402495-return-for-fiscal-year-equal.html | LIQUID CARBONIC NETS PROFIT OF $1,402,495; Return for Fiscal Year Equal to $1.80 a Common Share | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/la-guardia-signs-scroll-message-from-stage-door-canteen-to-be-sent.html | LA GUARDIA SIGNS SCROLL; Message From Stage Door Canteen to Be Sent to Montreal | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/s-s-h-gpeoff.html | S. S. H. GPE..OFF | True | Special to TE NW YORK TLXES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/futures-keep-up-in-south-active-cotton-months-show-rises-of-1-a.html | FUTURES KEEP UP IN SOUTH; Active Cotton Months Show Rises of $1 a Bale in Week | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/cards-feat-topped-surprises-of-1942-holy-crosss-football-upset-of.html | CARDS' FEAT TOPPED SURPRISES OF 1942; Holy Cross's Football Upset of Boston College Gets Second Place in Poll | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/allies-execute-6-spies-men-shot-were-operating-as-axis-aides-in.html | ALLIES EXECUTE 6 SPIES; Men Shot Were Operating as Axis Aides in North Africa | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/miss-marion-gordon-army-mans-fiancee-red-cross-worker-to-be-bride.html | MISS MARION GORDON ARMY MAN'S FIANCEE; Red Cross Worker to Be Bride of H. g Cross Jr. of Providence | True | Special to T NEW YORK TMS. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/wilhelmstrasse-sees-gains.html | Wilhelmstrasse Sees Gains | True | By Telephone To the New York Times. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/fittelburg-in-debut-conducts-war-stamp-program-in-concert-bow-here.html | FITTELBURG IN DEBUT; Conducts War Stamp Program in Concert Bow Here | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/russian.html | Russian | True | | C1B 568313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/d-c-johnson-dead-utility-exegijtiye-president-of-new-york-steam.html | D. C, JOHNSON DEAD' UTILITY EXEGIJTIYE; President of New York Steam Corp. Since 1928 an Official of Consolidated Edison TRUSTEE OF STEVENS TECH I Once Head of Alumni Group[ ! Was Member of tile Finance [ ! Board - - Also an Author [ I | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/small-business-gets-nelson-aid-wpb-chairman-declares-he-is-doing.html | SMALL BUSINESS GETS NELSON AID; WPB Chairman Declares He Is Doing All He Can to Make It Stronger and Effective SMALL BUSINESS GETS NELSON AID | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/falcons-beat-olympics-42.html | Falcons Beat Olympics, 4-2 | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/big-utility-offers-dissolution-plan-united-gas-improvement-co.html | BIG UTILITY OFFERS DISSOLUTION PLAN; United Gas Improvement Co. Indicates to SEC Its Desire to End Long Contest APPROVAL IS PREDICTED Voluntary Action Expected to Permit More Advantageous Distribution of Properties | True | By Walter W. Ruchspecial To the New York Times. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/bettine-moore-engaged-to-wed-daughter-of-c-a-moores-s-fiancee-of-wt.html | BETTINE MOORE ENGAGED TO WED; Daughter of C. A. Moores !s Fiancee of W.T. Close - Their Homes in Greenwich | True | Special to T Nsw YOr:K Tns. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/lets-soldiers-draw-savings.html | Lets Soldiers Draw Savings | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/canada-to-put-butter-on-ration-list-today.html | Canada to Put Butter On Ration List Today | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/german.html | German | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/stalin-reaches-63-today-armys-present-to-leader-is-its-three.html | STALIN REACHES 63 TODAY; Army's Present to Leader Is Its Three Offensives | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/houston-buys-a-cruiser-today.html | Houston Buys a Cruiser Today | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/australians-took-cape-endaiadere-middle-east-veterans-stormed.html | AUSTRALIANS TOOK CAPE ENDAIADERE; Middle East Veterans Stormed Japanese Stronghold After Fierce Mortar Barrage WERE AIDED BY AMERICANS Allied Bombers Joined Attack -- Enemy in Bunkers and Trees Fought to Death | True | By F. Tillman Durdinwireless To the New York Times. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/japanese.html | Japanese | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/villiai-hoechelee.html | ,VILLIAI HOECHELEE | True | peCl3.1 tO IHE NE%V YORK TLMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/mand-elected-in-bronx-head-of-chamber-of-commerce-chosen-for.html | MAND ELECTED IN BRONX; Head of Chamber of Commerce Chosen for Twelfth Time | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/doubts-gas-raid-on-hawaii-chemist-says-weight-required-makes-one.html | DOUBTS GAS RAID ON HAWAII; Chemist Says Weight Required Makes One Unfeasible for Foe | True | | C1B 568313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/purification-held-only-way-to-peace-sanctification-of-civilization.html | PURIFICATION HELD ONLY WAY TO PEACE; Sanctification of Civilization Needed, Mgr. Furlong Asserts in St. Patrick's Cathedral TOTALITARIANISM SCORED Nazi, Fascist or Communist Types Held to Threaten Liberty of World | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/christmas-symbol-of-growth.html | Christmas Symbol of Growth | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/sullivan-trophy-jury-reduces-field-to-five.html | Sullivan Trophy Jury Reduces Field to Five | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/french.html | French | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/bo-invites-tenders-on-18-of-systems-issues.html | B.&O. Invites Tenders On 18 of System's Issues | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/rangers-lose-to-toronto-but-late-rally-averts-shutout-pratt-helps.html | Rangers Lose to Toronto but Late Rally Averts Shut-out; PRATT HELPS LEAFS TOP BLUESHIRTS, 8-2 Gets Goal and Assist Against Former Ranger Teammates Before 12,102 at Garden TORONTO SCORES SWIFTLY Registers Twice Within First Three Minutes -- Goldup and Warwick Tally for Losers | True | By Joseph C. Nichols | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/to-produce-rubber-in-fall.html | To Produce Rubber in Fall | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/prisoners.html | PRISONERS | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/emery-leyden-ford-head-of-the-michigan-alkali-co-was-a-detroit.html | EMERY LEYDEN FORD; Head of the. Michigan Alkali Co. Was a Detroit Civic Leader | True | Special to THE iIEW YORK TS. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/dies-at-wheel-of-car-he-snow-mamaroneck-realty-broker-a-heart.html | DIES AT WHEEL OF CAR; H.E. Snow, Mamaroneck Realty Broker, a Heart Victim | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/round-of-dinners-before-navy-fete-tomorrow-nights-showing-of-three.html | ROUND OF DINNERS BEFORE NAVY FETE; Tomorrow Night's Showing of 'Three Sisters' to Aid the Women's Council of League H.J. TAYLORS TO BE HOSTS They Will Entertain With John Jacob Astors -- Sosthenes Behns to Have Guests | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/assailant-wounds-cuban-mayor.html | Assailant Wounds Cuban Mayor | True | Special Cable to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/wheat-futures-highest-silage-37-cash-grain-bid-up-to-best-figure-in.html | WHEAT FUTURES HIGHEST SllaGE '37; Cash Grain Bid Up to Best Figure in 14 Years Owing to Lack of Offerings MILLING DEMAND IS HEAVY Some Big Consumers of Flour Are Said to Be Hedging in Case Ceiling Goes Up | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/extra-gas-rations-barred-on-b-c-cards-temporarily-present.html | Extra 'Gas' Rations Barred On B, C Cards Temporarily; Present Allotments Stand Until Receipt of New Tables -- Dealers See Supply Ample for Today's Needs, Fear New Shortage BAR EXTRA 'GAS' TO B-C COUPONS | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/mrs-d-p-simpson-a-welfare-official-presidentof-the-daughters-of.html | MRS. D. P. SIMPSON, A WELFARE OFFICIAL; President'of the Daughters of Israel Stricken at 62 | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/chinese-doubtful-on-burma.html | Chinese Doubtful on Burma | True | | C1B 568313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/union-dissolution-urged-mexican-chamber-seeks-end-to-sinarquist.html | UNION DISSOLUTION URGED; Mexican Chamber Seeks End to Sinarquist Movement | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/weinfeld-resigns-state-housing-job-commissioner-tells-poletti-he.html | WEINFELD RESIGNS STATE HOUSING JOB; Commissioner Tells Poletti He Approved $105,000,000 Loans for 17,142 Residences MANY PROJECTS WAITING They Are to Be Built as Part of Post-War Program -- Governor Commends His Efforts | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/foe-reports-rangoon-bombed.html | Foe Reports Rangoon Bombed | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/nazi-paper-says-alsace-is-idyllic-vacation-land.html | Nazi Paper Says Alsace Is Idyllic Vacation Land | True | By Telephone To the New York Times. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/state-asked-to-pu-put-prisoners-to-work-its-penal-system-indicated.html | STATE ASKED TO PU PUT PRISONERS TO WORK; Its Penal System Indicated as Costly Failure in Report of Community Group FORTRESS PRISONS HIT Working Criminals on Farms and Roads Held Cheaper and More Humane | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/blood-donors-at-breakfast.html | Blood Donors at Breakfast | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/anne-appletons-plans-marriage-to-s-e-anderson-set-for-jan-9-in.html | ANNE APPLETON'S PLANS; Marriage to S. E. Anderson Set for Jan. 9 in Westport Church | True | Special [o THE 1E% YOR LES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/charlotte-whitman-honored-at-party-stella-richardson-gives-fete-for.html | CHARLOTTE WHITMAN HONORED AT PARTY; Stella Richardson Gives Fete for Her and Lieut. Kevin Casey | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/johnsonrobertson.html | JohnsonRobertson | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/turkey-leftovers-win-approval.html | Turkey Leftovers Win Approval | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/no-blackout-seen-for-christs-light-sockman-declares-darkness-of.html | NO BLACKOUT SEEN FOR CHRIST'S LIGHT; Sockman Declares Darkness of World Will Be Ineffective as It Has Been in Past | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/army-show-draws-61128.html | Army Show Draws $61,128 | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/since-kitty-hawk.html | SINCE KITTY HAWK | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/williams-lewis.html | Williams -- Lewis | True | Special to THE EW ZORK TIES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/title-skating-set-for-jan-24.html | Title Skating Set for Jan. 24 | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/overtime-bill-challenged-congress-charged-with-dilatoriness-in.html | Overtime Bill Challenged; Congress Charged With Dilatoriness in Passage of Measure | True | BASIL C. WALKER. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/cotton-spinning-at-1334.html | Cotton Spinning at 133.4% | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/2000-at-protest-rally-london-meeting-attacks-german-persecutions-of.html | 2,000 AT PROTEST RALLY; London Meeting Attacks German Persecutions of Jews | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/king-will-broadcast-christmas-message-george-vi-to-make-fourth.html | KING WILL BROADCAST CHRISTMAS MESSAGE; George VI to Make Fourth Radio Talk Since War Began | True | Special Cable to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/suzanne-herrick-feted-gerardus-herricks-are-dinner-hosts-for.html | SUZANNE HERRICK FETED; Gerardus Herricks Are Dinner Hosts for Debutante Daughter | True | | C1B 568313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/red-wings-in-front-43-wares-gets-two-goals-against-canadiens-rally.html | RED WINGS IN FRONT, 4-3; Wares Gets Two Goals Against Canadiens -- Rally Fails | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/shell-oil-co-buys-stock.html | Shell Oil Co. Buys Stock | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/enemy-aid-to-guadalcanal-blocked-by-munda-raids.html | Enemy Aid to Guadalcanal Blocked by Munda Raids | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/hispanos-triumph-by-42.html | Hispanos Triumph by 4-2 | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/warehouse-sold-by-savings-bank-warner-bros-pay-cash-for-building-in.html | WAREHOUSE SOLD BY SAVINGS BANK; Warner Bros. Pay Cash for Building in West 49th St. to Be Used for Storage EAST SIDE HOME BOUGHT Montclair Residents Purchase Dwelling With Garden in Sixty-second Street | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/willard-mitchell-lair-42-years-t-general-counsel-for-the-late.html | WILLARD MITCHELL, LAiR 42 YEARS; ' t General Counsel for the Late' Charles M. Schwab Dies After Brief Illness .. CHIEF EXECUTOR OF .WILL ,Also Trustee of Steel Man's 'Estate-Legal Adviser to Several Industrial Firms | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/rules-on-cannery-help-frieda-miller-holds-they-are-not-seasonal.html | RULES ON CANNERY HELP; Frieda Miller Holds They Are Not Seasonal Employes | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/messersmith-hails-mexican-war-effort-american-ambassador-speaks-at.html | MESSERSMITH HAILS MEXICAN WAR EFFORT; American Ambassador Speaks at Tampico 'Victory Fair' | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/nazis-scorn-toulon-ships-find-them-not-worth-raising-madrid-report.html | NAZIS SCORN TOULON SHIPS; Find Them Not Worth Raising, Madrid Report Says | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/truckers-get-rise-in-rates-on-steel-25-increase-on-shipments-under.html | TRUCKERS GET RISE IN RATES ON STEEL; 25% Increase on Shipments Under 5,000 Pounds Granted by State Commission | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/darlan-presents-medals-honors-officers-of-submarines-that-fled-from.html | DARLAN PRESENTS MEDALS; Honors Officers of Submarines That Fled From Toulon | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/united-nations.html | United Nations | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/middlebury-holds-100th-pilgrim-fete-citizens-of-all-faiths-gather.html | MIDDLEBURY HOLDS 100TH PILGRIM FETE; Citizens of All Faiths Gather in Congregational Church | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/outside-demand-for-corn-absent-prices-equaling-loan-value-are-held.html | OUTSIDE DEMAND FOR CORN ABSENT; Prices Equaling Loan Value Are Held Responsible for Lack of Strength WHEAT RISE FOLLOWED Near-By Deliveries Go to the Highest Market Levels Since Mid-August | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/news-of-food-traditional-french-cakes-like-yule-logs-among-many.html | News of Food; Traditional French Cakes Like Yule Logs Among Many Goodies of Christmas Season | True | By Jane Holt | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/florence-masons-troth.html | Florence Mason's Troth | True | Special to THE IEF Y0 TZES. | C1B 568313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/single-party-decision-seen.html | Single Party Decision Seen | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/trapps-singers-reappear-the-noted-family-includes-new-selections-at.html | TRAPPS SINGERS REAPPEAR; The Noted Family Includes New Selections at Second Concert | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/roberth-gross-leader-in-mining-former-bostonian-long-active-in-coal.html | ROBERT H. GROSS, LEADER IN MINING; Former Bostonian Long Active in Coal and Copper Fields of U.S. Dies on Coast SONS HEAD PLANE WORKS Are Turning Out War Aircraft at the Lockheed and Vega Plants in California | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/miss-noina-cox-to-army-man-becomes-the-bride-of-sturgis-fay-of-the.html | MISS NOINA COX TO ARMY MAN; Becomes the Bride of Sturgis Fay of the Air Forces in St. Thomas Episcopal Church DR. BROOKS OFFICIATES Grace C. Rumbough !s Maid of Honor James Brine of Watertown, Mass., Best Man | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/john-j-kfnedn.html | JOHN J. KFN*EDN | True | Special to THE EX%' 'ORK TLIES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/miss-helen-badenoch.html | MISS HELEN BADENOCH | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/downtown-realty-in-quick-resales-operator-turns-over-parcels-in.html | DOWNTOWN REALTY IN QUICK RESALES; Operator Turns Over Parcels in Franklin Street and West Broadway VARIETY OF OTHER DEALS Hotels, Apartments and a Town House Figure in the Latest Activity | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/eiffel-tower-said-to-rust-away.html | Eiffel Tower Said to Rust Away | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/frederick-c-oefinger-stamford-finance-board-member-long-active-in-c.html | FREDERICK C. OEFINGER; Stamford Finance Board Member Long Active in Civic Work | True | Special to TItE NW NOIK TXMS | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/road-to-buy-in-bonds-louisville-nashville-seeks-to-add-2500000-to.html | ROAD TO BUY IN BONDS; Louisville & Nashville Seeks to Add $2,500,000 to Sinking Fund | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/cio-gives-mnutt-a-manpower-plan-sevenpoint-program-calls-for-a.html | C.I.O. GIVES M'NUTT A MANPOWER PLAN; Seven-Point Program Calls for a Voice by Labor in the Drafting of War Workers PROTECTION' MADE ISSUE Minimum Standards of Social Security for All Workers Are Also Asked by Murray | True | Special to THE NEW YORK TIMES. | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/seaman-ask-an-apology-lakes-union-charges-slur-by-colonel-robert.html | SEAMAN ASK AN APOLOGY; Lakes Union Charges Slur by Colonel Robert McCormick | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/or-w-a.html | oR. w' . A. | True | | C1B 568313 |
| 1942-12-21 | 1942-12-21 | https://www.nytimes.com/1942/12/21/archives/store-bonus-continued-bonwit-teller-also-sends-checks-to-men-in.html | STORE BONUS CONTINUED; Bonwit Teller Also Sends Checks to Men in Armed Forces | True | | C1B 568313 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/pep-stops-joe-silva-loser-fails-to-answer-bell-for-ninth-round-at.html | PEP STOPS JOE SILVA; Loser Fails to Answer Bell for Ninth Round at Jacksonville | True | | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/forced-war-work-proposed-in-draft-bill-before-mcnutt-for-study.html | FORCED WAR WORK PROPOSED IN DRAFT; Bill Before McNutt for Study Would Compel All to Serve Where Director Orders FORCED WAR WORK PROPOSED IN DRAFT | True | By Louis Starkspecial To the New York Times. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/wheat-estimate-624504000-bushels-indicated-acre-yield-of-167.html | WHEAT ESTIMATE 624,504,000 BUSHELS; Indicated Acre Yield of 16.7 Compares to 18.3 on '42 Crop of 703,253,000 Bushels | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/food-eases-greek-crisis-reports-of-starvation-deaths-end-as-us.html | FOOD EASES GREEK CRISIS; Reports of Starvation Deaths End as U.S. Cargoes Arrive | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/miss-cornell-and-a-distinguished-company-revive-chekhovs-the-three.html | Miss Cornell and a Distinguished Company Revive Chekhov's 'The Three Sisters' | True | By Lewis Nichols | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/need-for-fats-stressed-wpb-urges-that-housewives-redouble-salvage.html | NEED FOR FATS STRESSED; WPB Urges That Housewives Redouble Salvage Efforts | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/prayer-for-courage.html | Prayer for Courage | True | GRACE E. BARSTOW MURPHY. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/nazis-leave-scorched-earth.html | Nazis Leave Scorched Earth | True | By Ralph Parkerwireless To the New York Times. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/opa-rules-pepper-price-is-fair.html | OPA Rules Pepper Price Is 'Fair' | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/to-end-50-years-rail-service.html | To End 50 Years Rail Service | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/europes-blackest-winter.html | EUROPE'S BLACKEST WINTER | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/10270-granted-for-child-care.html | $10,270 Granted for Child Care | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/maritime-buying-may-take-priority-urgency-seen-by-textile-men-to.html | MARITIME BUYING MAY TAKE PRIORITY; Urgency Seen by Textile Men to Equip New Ships Needed for Supply Lines MAY REQUIRE WPB ACTION Merchant Marine Delay Seen in Lack of Bed Sheets, Now 'Frozen' by the Army | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/bordens-vice-president-retiring-after-46-years.html | Borden's Vice President Retiring After 46 Years | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/must-ask-for-discharge-men-past-38-and-employers-are-to-seek.html | MUST ASK FOR DISCHARGE; Men Past 38 and Employers Are to Seek Essentiality Transfers | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/in-the-nation-a-recurrent-phenomenon-on-the-war-program.html | In The Nation; A Recurrent Phenomenon on the War Program | True | By Arthur Krock | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/court-to-review-handbills-ban.html | Court to Review Handbills Ban | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/charles-e-shepard.html | CHARLES E. SHEPARD | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/1000-strike-in-mill-making-ship-plates-republic-steel-says-union.html | 1,000 STRIKE IN MILL MAKING SHIP PLATES; Republic Steel Says Union Violates Contract in Cleveland | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/offers-survey-to-public.html | Offers Survey to Public | True | | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/byrd-says-savings-have-only-begun-besides-nya-and-fsa-farm-tenant.html | BYRD SAYS SAVINGS HAVE ONLY BEGUN; Besides NYA and FSA, Farm Tenant and Other Peace Creations Should Go, He Says BARBOUR HITS AT PAYROLL New Jersey Senator Declares Economy Should Head the New Congress Agenda | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/miss-annie-t-lawrence-i-descendant-of-a-patentee-ofi-flushing-dies-.html | MISS ANNIE T. LAWRENCE; ] I Descendant of a Patentee ofI Flushing Dies at 94 [ | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/european-union-is-favored-count-coudenhovekalergi-replies-to-some.html | European Union Is Favored; Count Coudenhove-Kalergi Replies to Some Objections to Plan | True | RICHARD COUDEN HOVE-KALERGI, Research Seminar for Post-War European Federation. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/di-iiil-m-bla_cd-.html | [DI. III..,L! M.[. BLA_CD ] | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/bishop-attacks-darlan-british-cleric-calls-him-about-as-straight-as.html | BISHOP ATTACKS DARLAN; British Cleric Calls Him 'About as Straight as a 'Corkscrew' | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/officers-dance-dec-30-dar-group-will-give-stars-and-stripes-fete-at.html | OFFICERS DANCE DEC. 30; D.A.R. Group Will Give Stars and Stripes Fete at Roosevelt | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/solomon-denies-guilt-pleads-to-shake-down-charge-and-is-freed-in.html | SOLOMON DENIES GUILT; Pleads to Shake-Down Charge and Is Freed in $1,000 Bail | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/1800-out-in-rubber-plant-goodyear-workers-charge-failure-to-pay.html | 1,800 OUT IN RUBBER PLANT; Goodyear Workers Charge Failure to Pay Double on Sundays | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/45-acres-to-be-cut-up-two-tracts-on-long-island-are-bought-by-lewis.html | 45 ACRES TO BE CUT UP; Two Tracts on Long Island Are Bought by Lewis Company | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/mm-blumenthal-dies-at-dinner-here-millinery-credit-leader-stricken.html | M.M. BLUMENTHAL DIES AT DINNER HERE; Millinery Credit Leader Stricken While Making a Speech | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/willl-f-day.html | WILLL! F. DAY | True | Special to TE NEWYoRB: TIES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/army-supply-service-now-employs-889963-but-patterson-says-only.html | ARMY SUPPLY SERVICE NOW EMPLOYS 889,963; But Patterson Says Only 42,471 Are in Capital | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/hanover-bank-appointments.html | Hanover Bank Appointments | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/houston-presents-fund-for-cruiser-citys-bond-drive-raises-85749884.html | HOUSTON PRESENTS FUND FOR CRUISER; City's Bond Drive Raises $85,749,884, More Than Twice Cost of Replacing Lost Ship LAUNCHINGS MARK DAY Knox and Jones Are the Chief Figures in Civic Program -- Shipyard Receives 'E' | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/sports-of-the-times-members-of-the-team.html | Sports of the Times; Members of the Team | True | Reg. U.S. Pat. Off.By John Kieran | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/new-zealand-finds-situation-improved-army-chief-credits-change-to.html | NEW ZEALAND FINDS SITUATION IMPROVED; Army Chief Credits Change to Greater U.S. Strength in Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/lieut-col-john-r-barley-i-i.html | LIEUT. COL. JOHN R. BARLEY I I | True | special to T t%Tzv YOaK TMS. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/rabat-radios-news-held-trustworthy-moroccan-station-is-now-used-by.html | RABAT RADIO'S NEWS HELD TRUSTWORTHY; Moroccan Station Is Now Used by OWI, Capital Says | True | Special to THE NEW YORK TIMES. | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/usual-christmas-for-aef-in-egypt-beefsteak-chicken-and-other-fresh.html | 'USUAL' CHRISTMAS FOR A.E.F. IN EGYPT; Beefsteak, Chicken and Other Fresh Fare Insure Festival in Traditional Style FRONT FLIERS CARED FOR Transport Planes Carry Tons of Food to Forward Areas Near Tripolitanian Line | True | Special Cable to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/operator-figures-in-brooklyn-deals-frederick-brown-buys-one-big.html | OPERATOR FIGURES IN BROOKLYN DEALS; Frederick Brown Buys One Big Apartment and Sells Another | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/seton-hall-wins-2928-turns-back-cornell-quintet-on-shot-by-lou-toia.html | SETON HALL WINS, 29-28; Turns Back Cornell Quintet on Shot by Lou Toia | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/hamilton-quits-as-rfc-counsel.html | Hamilton Quits as RFC Counsel | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/minneapolis-plans-500000-offering-bonds-asked-on-public-relief.html | MINNEAPOLIS PLANS $500,000 OFFERING; Bonds Asked on Public Relief Bonds Due Serially From Feb. 1, 1944, to 1953 ERIE, P.A., SEEKS $400,000 Wakefield, Mass., Awards Its Issue of $200,000 in Notes to Bank in Boston | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/news-of-food-tried-and-true-suggestions-for-christmas-including-one.html | News of Food; Tried and True Suggestions for Christmas, Including One for Cooking Lowly Pumpkin | True | By Jane Holt | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/epstein-to-resume-law-state-solicitor-general-will-join-legal-firm.html | EPSTEIN TO RESUME LAW; State Solicitor General Will Join Legal Firm Here | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/denies-police-fund-theft.html | Denies Police Fund Theft | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/4765288668-of-us-securities-sold-here-in-victory-loan-drive-new.html | $4,765,288,668 of U.S. Securities Sold Here in Victory Loan Drive; New York Federal Reserve Figures Include $1,598,331,500 Sales to Commercial Banks and $2,966,957,168 to Other Investors | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/confidence-of-russias-fighters-at-highest-point-since-war-began-men.html | Confidence of Russia's Fighters At Highest Point Since War Began; Men of Every Rank Share Faith in Liberation of Southern Russia and Ultimate Victory, Front Observer Says | True | By Henry Shapiro United Press Correspondent | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/coast-guard-leases-in-lower-broadway-takes-104240-sq-ft-in-no-42.html | COAST GUARD LEASES IN LOWER BROADWAY; Takes 104,240 Sq. Ft. in No. 42 -- Other Trade Rentals | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/yule-season-here-officially-opened-mayor-lights-city-hall-tree-and.html | YULE SEASON HERE OFFICIALLY OPENED; Mayor Lights City Hall Tree and Many Parties Are Held | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/patrick-egan.html | PATRICK EGAN | True | Specl?i to THE .lgw YoR TrMs. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/yuletide-tea-dance-saturday.html | Yuletide Tea Dance Saturday | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/cigar-prices-set-by-opa-former-15centers-pegged-at-18-two-for-30.html | CIGAR PRICES SET BY OPA; Former 15-Centers Pegged at 18, Two for 30 Cents | True | | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/bonus-payments.html | BONUS PAYMENTS | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/gets-ancient-arab-book-princeton-library-acquires-rare-400yearold.html | GETS ANCIENT ARAB BOOK; Princeton Library Acquires Rare 400-Year-Old Printed Volume | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/christian-p-tietje.html | CHRISTIAN P. TIETJE | True | Specta! to THE IEV YOnK Tll.s. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/program-offered-to-curb-fur-prices-plan-proposed-by-trade-group-is.html | PROGRAM OFFERED TO CURB FUR PRICES; Plan Proposed by Trade Group Is Designed to Curtail Speculation of Buyers BUYING DELAY IS URGED Fillmore Suggests That Skin Supplies Not Be Filled Until Outlook Is Clear | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/ceylon-congress-asks-freedom.html | Ceylon Congress Asks Freedom | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/city-workers-plead-for-pay-rise-of-15-at-hearing-on-council-bill.html | City Workers Plead for Pay Rise Of 15% at Hearing on Council Bill; CITY AIDES PLEAD FOR A 15% PAY RISE | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/germans-stress-difficulties.html | Germans Stress Difficulties | True | By Telephone To the New York Times. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/drops-georgia-charges-government-nol-prosses-cases-against-rivers.html | DROPS GEORGIA CHARGES; Government Nol Prosses Cases Against Rivers Regime Aides | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/handles-on-cups-barred-canadians-face-revision-of-etiquette-in.html | HANDLES ON CUPS BARRED; Canadians Face Revision of Etiquette in Drinking | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/learns-son-is-captive-mother-told-that-japanese-seized-him-in.html | LEARNS SON IS CAPTIVE; Mother Told That Japanese Seized Him in Philippines | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/a-new-prison-program.html | A NEW PRISON PROGRAM? | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/12-admitted-to-sphinx.html | 12 Admitted to Sphinx | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/rules-life-term-definite-justice-hinkley-denies-petition-of-convict.html | RULES LIFE TERM DEFINITE; Justice Hinkley Denies Petition of Convict for Re-Sentencing | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/roosevelts-on-hyde-park-roll.html | Roosevelts on Hyde Park Roll | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/dr-gallup-explains-surveys-in-percentagepoint-system-one-figure.html | Dr. Gallup Explains Surveys; In Percentage-Point System One Figure Expresses Error in Party Votes | True | GEORGE GALLUP, Director, American Institute of Public opinion. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/milan-electric-power-cut-15.html | Milan Electric Power Cut 15% | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/faherty-for-chicago-mayor.html | Faherty for Chicago Mayor | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/barbara-r-osborne-is-engaged-to-marry-finch-college-senior-fiancee.html | BARBARA R. OSBORNE IS ENGAGED TO MARRY; Finch College Senior Fiancee of R. H. Bamman of Washington | True | Special to TItE NEW YORK TI.fES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/poletti-refuses-to-act-in-yonkers-superseding-of-gallagher-not.html | POLETTI REFUSES TO ACT IN YONKERS; Superseding of Gallagher Not Justified, He Tells Head of City Managers League REVIEWS SCANDAL CHARGE Says Prosecutor Cooperated Fully With Grand Jury and Cites Court Decisions | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/old-guard-ball-jan-29.html | Old Guard Ball Jan. 29 | True | | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/berlin-minimizes-italians-in-parley-press-plays-up-laval-talks-with.html | BERLIN MINIMIZES ITALIANS IN PARLEY; Press Plays Up Laval Talks With Hitler -- Reverse Is Observed in Rome NEW NAZI DEMAND SEEN Call for French Fighters for Africa Forecast -- Recall of Otto Abetz Is Reported | True | By Telephone To the New York Times. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/cio-on-manpower.html | C.I.O. ON MANPOWER | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/venezuela-ready-to-respond.html | Venezuela 'Ready to Respond' | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/nine-city-parcels-bought-at-auction-rh-macy-and-us-trucking-co-sell.html | NINE CITY PARCELS BOUGHT AT AUCTION; R.H. Macy and U.S. Trucking Co. Sell Properties | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/lucia-sung-by-lily-pons.html | 'Lucia' Sung by Lily Pons | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/mines-cut-speed-of-british-in-libya-retreating-germans-reported.html | MINES CUT SPEED OF BRITISH IN LIBYA; Retreating Germans Reported Spread Over 150 Miles of Road West of Sirte MINES CUT SPEED OF BRITISH IN LIBYA BRITISH AT HEELS OF THE AFRICA CORPS | True | Wireless to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/curbs-on-fuel-oil-in-state-are-eased-because-of-cold-owners.html | CURBS ON FUEL OIL IN STATE ARE EASED BECAUSE OF COLD; Owners Authorized to Use Up to 50% of No. 3 Coupons, Normally Valid Jan. 6 CONVERSIONS ARE SPEEDED Many Big Plants Seek to Beat Jan. 26 Deadline -- Traffic Slump Here Continues FUEL CURBS EASED BECAUSE OF COLD | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/honors-for-cummings-approved.html | Honors for Cummings Approved | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/rationalizing-gas-rations.html | RATIONALIZING GAS RATIONS | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/mitchel-field-quintet-wins.html | Mitchel Field Quintet Wins | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/w-a-mitchell-service-today.html | W. A. Mitchell Service Today | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/links-democracy-to-1620-congregational-official-says-pilgrims.html | LINKS DEMOCRACY TO 1620; Congregational Official Says Pilgrims Planted It Here Then | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/zoning-proposal-hit-george-l-allin-assails-plan-for-certificate-of.html | ZONING PROPOSAL HIT; George L. Allin Assails Plan for 'Certificate of Occupancy' | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/british-rescue-plane-fights-off-six-nazis-bomber-forced-to-fly-home.html | BRITISH RESCUE PLANE FIGHTS OFF SIX NAZIS; Bomber Forced to Fly Home From Bay of Biscay on 1 Engine | True | Wireless to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/yales-chess-team-ties-ccny-22-moss-defeats-levine-to-give-eli.html | YALE'S CHESS TEAM TIES C.C.N.Y., 2-2; Moss Defeats Levine to Give Eli Forces Even Break | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/packard-workers-get-watches.html | Packard Workers Get Watches | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/severe-quake-kills-800-in-anatolia-area.html | Severe Quake Kills 800 in Anatolia Area | True | Special Cable to THE NEW YORK TIMES. | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/winter-makes-bow-in-meek-role-today-debut-at-740-am-promises-to-be.html | WINTER MAKES BOW IN MEEK ROLE TODAY; Debut at 7:40 A.M. Promises to Be Anti-Climax to Below-Zero Dress Rehearsal 4,784 TENANTS COMPLAIN Subway and Rail Traffic Is Delayed by Cold -- Great South Bay Is Frozen Over | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/art-notes.html | Art Notes | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/american-steel-foundries-2906343-is-cleared-equaling-245-per-share.html | AMERICAN STEEL FOUNDRIES; $2,906,343 Is Cleared, Equaling $2.45 Per Share of Stock SWIFT & CO. OUTPUT LARGEST IN HISTORY | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/eastern-pipeline-work-begins.html | Eastern Pipeline Work Begins | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/victory-not-cure-rabbis-are-told-mankinds-fate-still-will-hang-in.html | VICTORY NOT CURE, RABBIS ARE TOLD; Mankind's Fate Still Will Hang in Balance, Isserman Says at Judaism Institute UNITY OF FAITHS STRESSED Canterbury Expresses a Hope Meeting at Cincinnati May Attest Joint Outlook | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/onealdowns.html | OnealDowns | True | Special to THE NEW YORK TLES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/converted-house-in-w-76th-st-sold-private-dwelling-just-west-of.html | CONVERTED HOUSE IN W. 76TH ST. SOLD; Private Dwelling Just West of Central Park Taken From Rexhold Realty Corp. IT IS ASSESSED AT $40,000 Five-Story Property in Leggett Ave. Carries Mortgages Totaling $95,900 -- Other Deals | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/warns-proaxis-cloaks-state-department-says-it-will-blacklist-firms.html | WARNS PRO-AXIS 'CLOAKS'; State Department Says It Will Blacklist Firms So Identified | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/ledererpilert.html | LedererPilert | True | Special to THg NW YOK Ttni'Es. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/aviation-yearbook-out-aerosphere-describes-aircraft-of-many-of-the.html | AVIATION YEARBOOK OUT; Aerosphere Describes Aircraft of Many of the Nations | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/dancers-stuff-stocking-rockettes-deliver-200-pounds-of-old-hosiery.html | DANCERS STUFF STOCKING; Rockettes Deliver 200 Pounds of Old Hosiery for Salvage | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/junior-nurses-organize-group-to-aid-children-of-war-workers-opens.html | JUNIOR NURSES ORGANIZE; Group, to Aid Children of War Workers, Opens Headquarters | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/donors-to-neediest-stress-home-front-buck-from-soldier-in-west.html | DONORS TO NEEDIEST STRESS HOME FRONT; 'Buck' From Soldier in West, Still a 'New Yorker at Heart,' Typifies Contributions MANY CITE WAR DEMANDS But Woman Feels Call Is One That We 'Dare Not Neglect' -- 3 Gifts of $500 Received | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/queens-building-sold-optical-research-inc-buys-structure-in-li-city.html | QUEENS BUILDING SOLD; Optical Research, Inc., Buys Structure in L.I. City | True | | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/argentine-court-asks-for-niebuhr-highest-tribunal-calls-for-waiver.html | ARGENTINE COURT ASKS FOR NIEBUHR; Highest Tribunal Calls for Waiver by Berlin of Naval Attache's Immunity FINDS A TRIAL JUSTIFIED Upholds Evidence of Ship Spying and Refers Matter to Foreign Ministry | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/italian.html | Italian | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/dutch-fliers-decorated-american-also-gets-medal-at-mississippi.html | DUTCH FLIERS DECORATED; American Also Gets Medal at Mississippi Ceremonies | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/brandeis-is-eulogized-in-supreme-court-by-justices-and-bar-as-a.html | Brandeis Is Eulogized in Supreme Court By Justices and Bar as 'a Great American' | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/berlin-tells-of-retreat-germans-say-russian-gains-cost-immense.html | BERLIN TELLS OF RETREAT; Germans Say Russian Gains Cost 'Immense Losses' | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/roosevelt-pays-tribute-to-air-training-plan-and-canadas.html | Roosevelt Pays Tribute to Air Training Plan And Canada's Achievements in Executing It | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/tanks-broke-impasse.html | Tanks Broke Impasse | True | By F.tillman Durdinwireless To the New York Times. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/elected-new-president-of-continental-baking.html | Elected New President Of Continental Baking | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/omalley-returns-from-coast.html | O'Malley Returns From Coast | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/power-company-cuts-loans.html | Power Company Cuts Loans | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/americans-swarm-in-misty-calcutta-city-offers-gayety-and-luxury-to.html | AMERICANS SWARM IN MISTY CALCUTTA; City Offers Gayety and Luxury to Soldiers as Substitutes for Home Christmas STEAKS TWO INCHES THICK Wealth of Indies Beckons in Shops -- There Are Dances, Shows, Whining Beggars | True | By Herbert L. Matthewswireless To the New York Times. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/2500-at-music-fete-of-united-nations-diversified-program-is-given.html | 2,500 AT MUSIC FETE OF UNITED NATIONS; Diversified Program Is Given at Hunter College | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/bartholomew-suit-reopened.html | Bartholomew Suit Reopened | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/griffith-reassures-floridian.html | Griffith Reassures Floridian | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/general-gas-units-planning-merger-florida-power-absorbing-3.html | GENERAL GAS UNITS PLANNING MERGER; Florida Power, Absorbing 3 Companies, Would Issue Stock, Get $300,000 | True | Special to THE NEW YORK TIMES | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/warns-of-forest-waste-head-of-federal-service-asks-restoration-go.html | WARNS OF FOREST WASTE; Head of Federal Service Asks Restoration Go With Cutting | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/westchester-adopts-15334472-budget-525-tax-rate-highest-since-1926.html | WESTCHESTER ADOPTS $15,334,472 BUDGET; $5.25 Tax Rate, Highest Since 1926, to Raise $7,963,709 | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/elizabeth-phillips-will-be-married-stamford-girl-engaged-to-lieut.html | ELIZABETH PHILLIPS WILL BE MARRIED; Stamford Girl Engaged to Lieut. LeRoy Smith Jr. of Marines | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/raf-gets-70mile-string-childrens-collection-will-be-used-to-make.html | R.A.F. GETS 70-MILE STRING; Children's Collection Will Be Used to Make Maps | True | Wireless to THE NEW YORK TIMES. | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/nazis-push-draft-of-woman-labor-about-500000-from-occupied-lands.html | NAZIS PUSH DRAFT OF WOMAN LABOR; About 500,000 From Occupied Lands Already Taken for Work in Germany 30,000 SENT FROM FRANCE 'Aryan-Looking' Russians Sent by Gestapo Boards to What Amounts to Slave Status | True | By Tania Longspecial Cable To the New York Times. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/liu-sets-back-springfield-7950-cohen-with-15-points-paces-attack-as.html | L.I.U. SETS BACK SPRINGFIELD, 79-50; Cohen, With 15 Points, Paces Attack as Blackbirds Take 7th Straight | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/court-on-west-side-to-close-its-doors-after-forty-years-its-labors.html | COURT ON WEST SIDE TO CLOSE ITS DOORS; After Forty Years Its Labors Will Come to End Tomorrow | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/japanese-sentence-to-6-months.html | Japanese Sentence to 6 Months | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/pleading-own-case-allowed-layman-supreme-court-denies-writ-to.html | PLEADING OWN CASE ALLOWED LAYMAN; Supreme Court Denies Writ to McCann, Who Did So and Then Questioned Right CAN WAIVE JURY IN FELONY Justices Divide 5 to 3 on the Choice Made by Financier in Mail-Fraud Case | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/4-schools-offered-for-social-hygiene-dr-wade-tells-dr-stebbins-they.html | 4 SCHOOLS OFFERED FOR SOCIAL HYGIENE; Dr. Wade Tells Dr. Stebbins They May Be Used to Teach Venereal Disease Control BUT REJECTS PART IN IT Premises Made Available as They Would Be to 'Any Other Organization,' He Says | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/customers-aides-seek-pay-revision-sec-said-to-sanction-change-in.html | CUSTOMERS' AIDES SEEK PAY REVISION; SEC Said to Sanction Change in 'Survival of Ostrich Policy' for Group of Brokers | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/few-strikes-last-month-state-mediation-board-reports-record-for.html | FEW STRIKES LAST MONTH; State Mediation Board Reports 'Record for Industrial Peace' | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/jamb-1-pitkin.html | JAMB 1[. PITKIN | True | Special to Tn BIEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/nevada-divorces-valid-over-nation-supreme-court-decides-they-must.html | NEVADA DIVORCES VALID OVER NATION; Supreme Court Decides They Must Be Recognized -- State Legal Opinion Agrees NEVADA DIVORCES VALID OVER NATION | True | By Lewis Woodspecial To the New York Times. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/raf-raid-sears-duisburg-in-ruhr-british-again-step-up-night-blows.html | R.A.F. RAID SEARS DUISBURG IN RUHR; British Again Step Up Night Blows at Axis -- U.S. Bombers Bagged 44 Nazis Sunday R.A.F. RAID SEARS DUISBURG IN RUHR | True | By Robert P. Postspecial Cable To the New York Times. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/cio-wins-a-kaiser-poll-group-of-magnesium-workers-gives-it-44-votes.html | C.I.O. WINS A KAISER POLL; Group of Magnesium Workers Gives It 44 Votes | True | Special to THE NEW YORK TIMES. | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/allied-festival-held-songs-and-dances-of-10-nations-given-at-hunter.html | ALLIED FESTIVAL HELD; Songs and Dances of 10 Nations Given at Hunter College | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/holiday-travel-rush-due-despite-pleas-by-officials.html | Holiday Travel Rush Due Despite Pleas by Officials | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/pyle-latta.html | Pyle -- Latta | True | special to Tam NEW YORK TtMS. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/ruffing-reported-in-1a-barrow-surprised-at-story-hurler-was.html | RUFFING REPORTED IN 1-A; Barrow Surprised at Story Hurler Was Reclassified | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/book-drive-discussed-educational-institutions-will-aid-collection.html | BOOK DRIVE DISCUSSED; Educational Institutions Will Aid Collection for Services | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/4-assistant-managers-named.html | 4 Assistant Managers Named | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/confers-degree-on-quezon.html | Confers Degree on Quezon | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/fight-rehiring-jehovahs-glass-plant-officials-say-result-would-be.html | FIGHT REHIRING 'JEHOVAHS; Glass Plant Officials Say Result Would Be Workers' Strike | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/russian.html | Russian | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/nuzzo-explains-check-defendant-says-he-gave-cash-to-furniture-truck.html | NUZZO EXPLAINS CHECK; Defendant Says He Gave Cash to Furniture Truck Driver | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/traffic-accidents-drop-50-fewer-reported-in-city-last-week-than-for.html | TRAFFIC ACCIDENTS DROP; 50% Fewer Reported in City Last Week Than for Year Ago | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/piling-it-on.html | PILING IT ON | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/abetz-recall-is-reported.html | Abetz Recall Is Reported | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/asks-democratic-parley-moskovit-urges-poletti-to-act-to-revitalize.html | ASKS DEMOCRATIC PARLEY; Moskovit Urges Poletti to Act to 'Revitalize' Party | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/election-today-in-sperry-plants.html | Election Today in Sperry Plants | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/swift-co-output-largest-in-history-1409405770-sales-volume-in-year.html | SWIFT & CO. OUTPUT LARGEST IN HISTORY; $1,409,405,770 Sales Volume in Year to Oct. 31 Was 38 Per Cent Above 1941 Total NET EARNINGS $16,972,721 Profit Equals $2.86 a Share on Outstanding Stock -- New Ceilings on Meat Hailed | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/plot-charge-denied-by-bolivian-leftist-revolutionary-party-has-no.html | PLOT CHARGE DENIED BY BOLIVIAN LEFTIST; Revolutionary party Has No Tie With Nazis, He Says | True | | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/japanese-boasted-of-worlds-peril-dutch-officer-says-admiral-in.html | JAPANESE BOASTED OF WORLD'S PERIL; Dutch Officer Says Admiral in Indo-China Revealed Plans to Get America and Africa LONG WAR WAS PREDICTED Submarine Lieutenant Escaped and Walked 1,000 Miles in China -- He Is Here Now | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/new-comet-found-by-harvard-glass-dr-fl-whipple-discoverer-says-it.html | NEW COMET FOUND BY HARVARD GLASS; Dr. F.L. Whipple, Discoverer, Says It Is the Brightest to Appear in Recent Years HURTLING TOWARD EARTH But Will Come No Nearer Than 40,000,000 Miles -- Its Tail Is 500,000 Miles Long | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/christmas-gifts-by-parachute.html | Christmas Gifts by Parachute | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/henderson-gives-warning.html | Henderson Gives Warning | True | By the United Press. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/lieut-j-v-heffernan-weds-marion-cahill-naval-mans-bride-escorted-by.html | LIEUT. J. V. HEFFERNAN WEDS MARION CAHILL; Naval Man's Bride Escorted by Brother, Ex-U. S. Prosecutor | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/manhattan-nips-syracuse-by-4342-tolan-freshman-sinks-foul-in-last.html | MANHATTAN NIPS SYRACUSE BY 43-42; Tolan, Freshman, Sinks Foul in Last Half-Minute to Break Basketball Deadlock MURPHY GOAL TIES SCORE Jaspers Stay Unbeaten, but Are Forced to Rally After Leading at Half, 28-19 | True | By Arthur Daley | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/garment-men-seek-delay-of-opa-rule-mpr-287-in-its-present-form-will.html | GARMENT MEN SEEK DELAY OF OPA RULE; MPR 287 in Its Present Form Will Result in Material Wastes, Groups Claim EXTENSION IS REQUESTED Dress Council Asks That Date of Filing Prices Be Put Back to March 1 | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/yugoslavias-rift-is-laid-to-russia-moscow-backed-the-partisans-when.html | YUGOSLAVIA'S RIFT IS LAID TO RUSSIA; Moscow Backed the Partisans When Calling for a Second Front Against Germany NATIONAL HATREDS RISE Croats, Slovenes Fear There Will Be Domination by Serbian Regime | True | By Harold Callenderspecial To the New York Times. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/4-sentenced-to-die-and-2-get-life-in-day-three-murders-are-involved.html | 4 SENTENCED TO DIE AND 2 GET LIFE IN DAY; Three Murders Are Involved in Record Court Session | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/elizabeth-bauers-troth-junior-at-vassar-brideelect-of-lieut-william.html | ELIZABETH BAUER'S TROTH; Junior at Vassar Bride-Elect of Lieut, William P, Hutchings | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/son-to-howard-e-houstons.html | Son to Howard E. Houstons | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/weeks-steel-operations-slated-to-drop-to-981.html | Week's Steel Operations Slated to Drop to 98.1% | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/cl11les-a-eckels.html | Cl11LES A. ECKELS | True | Special. to THE NEW YORK TmS. | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/police-in-newark-accused-of-laxity-research-bureau-reports-the.html | POLICE IN NEWARK ACCUSED OF LAXITY; Research Bureau Reports the Force Is 'Long' on Every Point but Performance KEENAN REQUESTED STUDY Practices That Began Before His Regime Are Held Chronic -- Political Activity Scored | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/willis-l-dean-head-of-dean-school-of-business-was-at-wyoming-67.html | WILLIS L. DEAN Head; of Dean School of Business Was at Wyoming 67 Years | True | Special to T NEW YO TZMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/polish-refugees-total-1000000.html | Polish Refugees Total 1,000,000 | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/united-nations.html | United Nations | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/the-screen-murder-by-the-books.html | THE SCREEN; Murder by the Books | True | By Bosley Crowther | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/newspaper-dynamiter-commuted.html | Newspaper Dynamiter Commuted | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/dodgers-drop-florida-plans-seek-camp-in-no-carolina-or-virginia.html | Dodgers Drop Florida Plans, Seek Camp in No. Carolina or Virginia; RICKEY HEEDS PLEA OF LANDIS AND ODT Housing and Travel Problems Prompt Dodgers to Cancel West Palm Beach Plans EXHIBITION CARD ALTERED Yanks and Giants Will Study Camp Situation -- Senators Stick to Orlando Base | True | By James P. Dawson | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/war-fraud-is-laid-to-anaconda-wire-5-employes-held-indiana-plant-is.html | WAR FRAUD IS LAID TO ANACONDA WIRE; 5 EMPLOYES HELD; Indiana Plant Is Accused of Passing Defective Cable on Army by Trick Test COMPLAINT FROM SOVIET H.D. Keresey, President, Says Those Who Are 'at Fault' Have Been Discharged WAR FRAUD IS LAID TO ANACONDA WIRE | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/french.html | French | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/prices-irregular-as-volume-drops-corrective-movement-in-stock.html | PRICES IRREGULAR AS VOLUME DROPS; Corrective Movement in Stock Market Follows Vigorous Rally of Last Week NORTHERN PACIFIC GAINS Close Is 5/8 Point Higher on Sales of 21,500 Shares -- Worthington Pump Active | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/temporary-police-sought-by-mayor-will-ask-state-for-the-right-to.html | TEMPORARY POLICE SOUGHT BY MAYOR; Will Ask State for the Right to Fill Ranks of Men at War, He Tells 130 New Sergeants THEY WILL SERVE IN FIELD First Class Named for Such Duty -- Women May Operate Station House Phones | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/new-stamp-out-jan-14-philatelic-date-set-for-2cent-united-nations.html | NEW STAMP OUT JAN. 14; Philatelic Date Set for 2-Cent 'United Nations' Issue | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/cancels-di-cicco-claims-kansas-court-hears-all-are-settled-wife.html | CANCELS DI CICCO CLAIMS; Kansas Court Hears All Are Settled -- Wife Protests Here | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/appointed-sales-agent-iselinjefferson-to-act-for-the-verney.html | APPOINTED SALES AGENT; Iselin-Jefferson to Act for the Verney Brunswick Mills | True | | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/wartime-medicine.html | WARTIME MEDICINE | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/stokowski-at-school-leads-100-in-senior-symphony-of-music-students.html | STOKOWSKI AT SCHOOL; Leads 100 in Senior Symphony of Music Students Here | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/kingsmen-beaten-3736-late-goal-by-nochinson-wins-for-manhattan.html | KINGSMEN BEATEN, 37-36; Late Goal by Nochinson Wins for Manhattan Beach Five | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/mi-c-a-whitm-becomes-bride-married-to-lieut-kevin-casey-u-s-a-in.html | MISS C. A. WHITM: BECOMES BRIDE; Married to Lieut. Kevin Casey, U. S. A., in Rectory of Church of Blessed Sacrament JUNIOR LEAGUE RECEPTION Wedding Gown Worn by GreatGreat-Grandmother Mary Lyman, 114 Years Ago | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/orders-rationing-of-heating-stoves-opa-limits-sale-of-coal-and.html | ORDERS RATIONING OF HEATING STOVES; OPA Limits Sale of Coal and Petroleum Types in States Under Fuel Oil Curbs | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/ulster-curfew-ends-today.html | Ulster Curfew Ends Today | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/play-school-party-friday.html | Play School Party Friday | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/aides-for-ministers-demanded-in-canada-bracken-says-wartime.html | AIDES FOR MINISTERS DEMANDED IN CANADA; Bracken Says Wartime Pressure Has Brought Bureaucracy | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/press-confidences-defended-in-jersey-court-is-told-newspapers-have.html | PRESS CONFIDENCES DEFENDED IN JERSEY; Court Is Told Newspapers Have Same Rights as Doctors | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/i-acts-to-stay-executions-counsel-for-3-chicagoans-guilty-of.html | I ACTS TO STAY EXECUTIONS; Counsel for 3 Chicagoans Guilty of Treason Asks Writ for Appeal | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/3-shifts-a-day-for-cows-urged-to-speed-victory.html | 3 Shifts a Day for Cows Urged to Speed Victory | True | By the United Press. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/mes-itttttta_j-l-jloljlo.html | MEs. iTTT,T,TA_J[ L. JlOJlO,O | True | Special to T NEV YORI TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/percy-l-ho_g.html | PERCY L. HO_-.G | True | Especial to T-g NE,V 'oR TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/miss-carpenter-fiancee-alumna-of-ogontz-college-will-be-bride-of-e.html | MISS CARPENTER FIANCEE; Alumna of Ogontz College Will Be Bride of E. B. Hallett Jr. | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/two-die-in-plane-collision.html | Two Die in Plane Collision | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/cook-meat-slowly-say-texas-experts-university-tests-prove-lower.html | COOK MEAT SLOWLY, SAY TEXAS EXPERTS; University Tests Prove Lower Oven Temperatures Save Weight of Beef 250 DEGREES SUGGESTED Old Ideas of Hot Flames Upset on Steaks, Meat Loaf, Pork, Bacon | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/named-as-specialist-by-wpb-on-conservation.html | Named as Specialist By WPB on Conservation | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/wilhelms-widow-now-in-berlin.html | Wilhelm's Widow Now in Berlin | True | By Telephone To the New York Times. | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/to-speed-training-of-nursingforces-four-government-agencies-act-to.html | TO SPEED TRAINING OF NURSING-FORCES; Four Government Agencies Act to Overcome Shortage for War and Civil Needs TWO PROGRAMS PROVIDED Meanwhile Poll Will Be Taken After Jan. 1 to Determine How Country Stands | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/610963-is-earned-by-american-cable-decrease-in-radiotelegraph.html | $610,963 IS EARNED BY AMERICAN CABLE; Decrease in Radio-Telegraph Operations Cuts Revenue | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/ginning-of-cotton-is-11742798-bales-total-on-dec-13-compares-with.html | GINNING OF COTTON IS 11,742,798 BALES; Total on Dec. 13 Compares With 9,914,549 Last Year | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/romberg-to-resume-tour.html | Romberg to Resume Tour | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/miss-snow-fiancee-of-west-point-cadet-stephens-college-senior-will.html | MISS SNOW FIANCEE OF WEST POINT CADET; Stephens College Senior Will Be Wed to Douglas K. Blue | True | Special to T Nv Yov. TES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/corp-hargrove-w-eds-alison-b-pfeiffer-bridegroom-is-author-of-see.html | CORP. HARGROVE W. EDS ALISON B. PFEIFFER; Bridegroom Is Author of 'See Here, Private Hargrove' | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/german.html | German | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/opa-will-revamp-food-price-system-practically-all-items-will-be.html | OPA WILL REVAMP FOOD PRICE SYSTEM; Practically All Items Will Be Removed From GMPR Under New Set-Up METHOD IS SIMPLIFIED And May Be Applied Later to Other Retail Fields, Henderson Indicates OPA WILL REVAMP FOOD PRICE SYSTEM | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/william-h-smedley-insurance-executive-and-banker-headed-lumber-mill.html | WILLIAM H. SMEDLEY; Insurance Executive and Banker Headed Lumber Mill Firm | True | Special to T NEW YORK TLES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/bermuda-gets-rum-cargo-biggest-shipment-in-months-is-timed-for.html | BERMUDA GETS RUM CARGO; Biggest Shipment in Months Is Timed for Holidays | True | Special Cable to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/denounce-fritz-kuhn-former-associates-seek-separate-trials-because.html | DENOUNCE FRITZ KUHN; Former Associates Seek Separate Trials Because He Is a Felon | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/shoe-workers-ask-25-rise.html | Shoe Workers Ask 25% Rise | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/plans-to-save-jews-discussed-in-london-jewish-agency-official-says.html | PLANS TO SAVE JEWS DISCUSSED IN LONDON; Jewish Agency Official Says Some Can Escape Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/us-fliers-raid-lashio.html | U.S. Fliers Raid Lashio | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/nyu-girl-joins-waves.html | N.Y.U. Girl Joins Waves | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/decision-acclaimed-here-epstein-calls-it-a-step-toward-uniform.html | DECISION ACCLAIMED HERE; Epstein Calls It a Step Toward Uniform Divorce Laws | True | | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/wheat-declines-under-pressure-mill-demand-for-cash-grain-and.html | WHEAT DECLINES UNDER PRESSURE; Mill Demand for Cash Grain and Futures Shows a Sharp Decrease in Chicago DECEMBER AT NEW HIGH But Prices Drop Suddenly and Finish Near the Bottom of the Day's Trading | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/8-schoolboys-executed.html | 8 Schoolboys Executed | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/wrestling-final-to-soukos.html | Wrestling Final to Soukos | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/cotton-moves-up-on-spot-switching-active-contracts-higher-for.html | COTTON MOVES UP ON SPOT SWITCHING; Active Contracts Higher for Fourth Session -- Net Rises of 2 to 13 Points HEAVY MARCH TRANSFERS Commission House Buying in October Position Is Noted -- Southern Markets Dull | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/2-new-yorkers-taken-at-dieppe.html | 2 New Yorkers Taken at Dieppe | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/aa-berle-jr-visits-ottawa.html | A.A. Berle Jr. Visits Ottawa | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/bruce-smith-to-get-trophy.html | Bruce Smith to Get Trophy | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/communists-ask-merger-renew-appeal-to-british-labor-party-for.html | COMMUNISTS ASK MERGER; Renew Appeal to British Labor Party for United Group | True | Wireless to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/new-army-to-defend-italy.html | New Army to Defend Italy | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/japanese-battleship-stopped-by-4-salvos-san-franciscos-exploit.html | JAPANESE BATTLESHIP STOPPED BY 4 SALVOS; San Francisco's Exploit Related by Marine Lieutenant | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/treasury-accepts-tenders.html | Treasury Accepts Tenders | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/new-phone-cable-crosses-country-att-opens-first-route-of-its-kind.html | NEW PHONE CABLE CROSSES COUNTRY; A.T.&T. Opens First Route of Its Kind, Conceived in 1939 as a War Precaution ADDS FIFTH LINE TO SPAN Buried Wires Supplement the Previous Installations on Poles Overhead | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/miners-ask-pay-rise-hazleton-pa-local-threatened-to-stop-operations.html | MINERS ASK PAY RISE; Hazleton, Pa., Local Threatened to 'Stop Operations' About Jan. 15 | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/10day-walk-palls-on-us-task-force-french-morocco-reminds-bronx-man.html | 10-DAY WALK PALLS ON U.S. TASK FORCE; French Morocco Reminds Bronx Man on 250-Mile Trek of Zoo in Central Park UNIT'S HEALTH IS PRAISED Americans Flying Spitfires at Advanced Base in Tunisia Work 13 1/2-Hour Day | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/dr-wade-writes-to-staff-praises-citys-36000-teachers-for-loyalty.html | DR. WADE WRITES TO STAFF; Praises City's 36,000 Teachers for Loyalty and Devotion | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/carri-e-michel.html | Carri ,e -- Michel | True | Special to THE NEW YORK TIStES. | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/prof-frablz-boas-scientist-dies-84-held-chair-of-anthropology-at.html | PROF. FRAblZ BOAS, SCIENTIST, DIES, '84; Held Chair of Anthropology at Columbia 43 YearsEmeritus Professor Since 1936 AN AUTHORITY ON 'RACE' Debunked 'Blond Superman' of Nazis -- Made Study of Man in Many Parts of World | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/british-push-gains-10-miles-in-burma-troops-reach-alethangyaw-45.html | BRITISH PUSH GAINS 10 MILES IN BURMA; Troops Reach Alethangyaw, 45 Miles From Akyab -- Magwe Airport Blasted by R.A.F. U.S. FLIERS STRAFE LASHIO Runway Damaged, Oil Dumps and Warehouses Set Afire -- Chinese Hold in Yunnan | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/hospital-out-of-butter-buffalo-state-institution-seeks-open-market.html | HOSPITAL OUT OF BUTTER; Buffalo State Institution Seeks Open Market Supply | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/new-world-opened-for-north-africans-allied-invasion-brings-them-new.html | NEW WORLD OPENED FOR NORTH AFRICANS; Allied Invasion Brings Them News of Last Two Years | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/fashions-dictated-by-the-man-in-uniform-flirt-colors-prominent-at.html | Fashions Dictated by the Man in Uniform; 'Flirt' Colors Prominent at Style Showing | True | By Virginia Pope | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/lord-apsley-killed-in-airplane-crash-heir-of-earl-of-bathurst-was.html | LORD APSLEY KILLED IN AIRPLANE CRASH; Heir of Earl of Bathurst Was in Army in Middle East | True | Special Cable to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/planes-at-armys-heels.html | Planes at Army's Heels | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/killed-making-a-cake.html | Killed Making a Cake | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/3-institutions-share-estate.html | 3 Institutions Share Estate | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/british-bombers-go-out-again.html | British Bombers Go Out Again | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/spending-tax-is-opposed-possibility-of-evasion-and-difficulty-of.html | Spending Tax Is Opposed; Possibility of Evasion and Difficulty of Collection Are Stressed | True | J.T. HOLDEN. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/urfraiders-land-in-test-new-army-unit-captures-peninsula-on-florida.html | URF-RAIDERS LAND IN TEST; New Army Unit Captures Peninsula on Florida Coast | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/charles-l-biggs.html | CHARLES L. BIGGS | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/home-influence-advised.html | Home Influence Advised | True | G.A. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/pardon-given-to-soldier-kansas-wants-news-to-reach-him-in-german.html | PARDON GIVEN TO SOLDIER; Kansas Wants News to Reach Him in German Prison Camp | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/georgia-squad-of-43-arrives-in-pasadena-4-days-travel-tires-rose.html | GEORGIA SQUAD OF 43 ARRIVES IN PASADENA; 4 Days' Travel Tires Rose Bowl Team -- Hard Drills Ahead | True | | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/theo-welles-wed-to-naval-officer-wears-white-satin-gown-at-marriage.html | !THEO WELLES WED TO NAVAL OFFICER; Wears White Satin Gown at Marriage to R. E. Burke 2d in Grace Church, Plainfield | True | Special to TaE lrw Not { TYMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/m-langhorne-dies-retired-diplomat-cousin-of-lady-astor-and-mrs.html | M. LANGHORNE DIES; RETIRED DIPLOMAT; Cousin of Lady Astor and Mrs. Charles Dana Gibson in U.S. Service Two Decades HIS FIRST POST IN CANTON Had Been Charge d'Affaires of Legation at The Hague and Other Capitals | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/honored-for-victory-fleet-aid.html | Honored for Victory Fleet Aid | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/erskine-caldwell-marries.html | Erskine Caldwell Marries | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/bank-elects-new-director.html | Bank Elects New Director | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/hungary-reported-tired-of-war-role-is-asking-berlins-permission-to.html | HUNGARY REPORTED TIRED OF WAR ROLE; Is Asking Berlin's Permission to Call Home Divisions Near Voronezh, Stockholm Hears LABOR IN REICH AN ISSUE But Paris Radio Cites Budapest as Avowing Aim to Fight in West as Well as in Russia | True | By George Axelssonby Telephone To the New York Times. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/fliers-work-13-12hour-day.html | Fliers Work 13 1/2-Hour Day | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/chinese-hold-in-yunnan.html | Chinese Hold in Yunnan | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/dolls-linked-to-war-marionette-made-by-marine-on-guadalcanal.html | DOLLS LINKED TO WAR; Marionette Made by Marine on Guadalcanal Feature of Show | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/1120-more-sign-for-draft-septemberoctober-eligibles-register-with.html | 1,120 MORE SIGN FOR DRAFT; September-October Eligibles Register With City Boards | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/child-to-wm-van-winkles-jr.html | Child to W.M. Van Winkles Jr. | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/prisoners-listed-as-in-philippines-seven-from-new-york-are-among.html | PRISONERS LISTED AS IN PHILIPPINES; Seven From New York Are Among 141 Officers in Hands of the Japanese There ONE EX-ATHLETE OF YALE Major Curtis's Parents Live in Queens -- Capt. Wohlfeld Had Been a Fireman Here | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/henrietta-nash-to-wed.html | Henrietta Nash to Wed | True | Special to T NEW YORX Tazs. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/nazis-try-bribing-poles-offer-better-treatment-to-those-who-will.html | NAZIS TRY BRIBING POLES; Offer Better Treatment to Those Who Will Help Germany | True | By Telephone To the New York Times. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/us-division-host-to-1000-children-thank-you-uncle-sam-british.html | U.S. DIVISION HOST TO 1,000 CHILDREN; 'Thank You, Uncle Sam,' British Youngsters Chorus After Mammoth Yule Party SCENE OFTEN REPEATED Invitations for Holiday Meals and Festivities Pour In on American Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/fires-rout-2-families-big-house-in-briarcliff-manor-razed-in.html | FIRES ROUT 2 FAMILIES; Big House in Briarcliff Manor Razed -- Blaze in Elmsford | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/the-pacific-campaign-i-probable-diversion-of-shipping-to-africa.html | The Pacific Campaign -- I; Probable Diversion of Shipping to Africa Limits Australia to Defensive | True | By Hanson W. Baldwin | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/eureka-strikers-back-at-work.html | Eureka Strikers Back at Work | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/few-at-hall-funeral-brief-service-held-for-widow-of-slain-jersey.html | FEW AT HALL FUNERAL; Brief Service Held for Widow of Slain Jersey Rector | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/japanese-hopes-told-in-order-by-horii-general-reported-killed-had.html | JAPANESE HOPES TOLD IN ORDER BY HORII; General Reported Killed Had Port Moresby in View | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/dr-john-stout-75-i-long-an-edijcator-former-dean-of-northwestern.html | DR. JOHN STOUT, 75,. i LONG AN EDIJCATOR; Former Dean of Northwestern School of Education Dies in Evanston Hospital , RETIRED FROM POST IN '34 Served as Member of Cornell College Faculty 14 Years, on Board of Trustees | True | Special to T Nz'r YORK Tz.ss. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/aid-to-hearing-assured-wpb-limits-types-to-supply-batteries-for-the.html | AID TO HEARING ASSURED; WPB Limits Types to Supply Batteries for the Deaf | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/6en-fleischer-59-norse-c0air-the-head-of-norways-military-forces-in.html | 6EN. FLEISCHER, 59, NORSE 'C0AIR; The Head of NorWay's Military Forces in .Canada Dies in His Ottawa Home FOUGHT IN NARVIK AREA Resistance of Norwegians in North Attributed in Large Measure to His Skill | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/yankee-defeat-in-world-series-years-no-1-sport-disappointment.html | Yankee Defeat in World Series Year's No. 1 Sport Disappointment; Dodgers' Loss of Pennant Rated Second in Experts' Poll -- Gordon's Poor Showing in Classic Receives Third Place | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/hotel-to-be-sold-foreclosure-sale-of-the-brighton-is-set-for-jan-14.html | HOTEL TO BE SOLD; Foreclosure Sale of the Brighton Is Set for Jan. 14 | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/countessheld-by-fbi-accused-of-posing-in-florida-as-one-of-its.html | COUNTESS HELD BY F.B.I.; Accused of Posing in Florida as One of Its Employes | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/-bizerte-bombed-french-report.html | { Bizerte Bombed, French Report | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/british-livingcost-index-static.html | British Living-Cost Index Static | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/exports-increase-56-while-imports-drop-20.html | Exports Increase 56%, While Imports Drop 20% | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/fit4rk-a-_oole.html | FIT,.4rK A. _OOLE | True | Special to TH NEW YORE TIES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/giltedged-issues-firmer-in-london-anticipation-of-reinvestment.html | GILT-EDGED ISSUES FIRMER IN LONDON; Anticipation of Reinvestment Orders Adds Strength, but Business Remains Light SOME INDUSTRIALS HIGHER De Beers Gains on Increase in Dividend -- Burmah Shell Also Records Advance | True | Wireless to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/british.html | British | True | | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/three-judges-indicted-st-louis-county-trio-cited-for-payments-in.html | THREE JUDGES INDICTED; St. Louis County Trio Cited for Payments in Bridge Financing | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/daughter-to-edwardscotts.html | Daughter to Edward-Scotts | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/general-alexander-opens-levant-railway-as-driver.html | General Alexander Opens Levant Railway as Driver | True | Wireless to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/moses-huie-upheld-on-city-planning-jobs-appellate-division-denies.html | MOSES, HUIE UPHELD ON CITY PLANNING JOBS; Appellate Division Denies Dual Posts Violate City Charter | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/soldier-kills-2-others-wounds-3-more-in-liberia-before-he-is-killed.html | SOLDIER KILLS 2 OTHERS; Wounds 3 More in Liberia Before He is Killed | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/a-shoe-shine-stand-de-luxe.html | A SHOE SHINE STAND DE LUXE | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/financial-advertisers-luncheon.html | Financial Advertisers Luncheon | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/cotillion-is-used-to-help-war-aims-dance-unique-in-the-annals-of.html | COTILLION IS USED TO HELP WAR AIMS; Dance, Unique in the Annals of Debutantes, Is Featured by Purchase of Bonds BALL HAS TRIPLE PURPOSE Aide to Infirmary for Women and Children, Introduction of Girls Are Included | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/allies-split-foes-at-buna-and-seize-enemy-airfield-allies-pierce.html | Allies Split Foes at Buna And Seize Enemy Airfield; ALLIES PIERCE LINE OF FOES NEAR BUNA ENEMY GETS NO RESPITE IN NEW GUINEA | True | By the United Press. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/would-delist-stock-new-york-exchange-asks-to-drop-truscon-steel.html | WOULD DELIST STOCK; New York Exchange Asks to Drop Truscon Steel Listing | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/sec-revokes-registration.html | SEC Revokes Registration | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/loan-for-vincent-astor-225000-mortgage-placed-on-upper-broadway.html | LOAN FOR VINCENT ASTOR; $225,000 Mortgage Placed on Upper Broadway Property | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/ukraine-killings-charged-moscow-reports-2000000-slain-in-region-by.html | UKRAINE KILLINGS CHARGED; Moscow Reports 2,000,000 Slain in Region by the Germans | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/ickes-and-lewis-clash-on-pit-week-secretary-writes-to-operators-and.html | ICKES AND LEWIS CLASH ON PIT WEEK; Secretary Writes to Operators and Miners Urging Amity on 6 Days of Work NEED FOR COAL STRESSED Head of U.M.W.A. Retorts That Appalachian Owners Resist Extension of Plan | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/3-feared-dead-in-fire-3-others-injured-as-tenements-burn-in.html | 3 FEARED DEAD IN FIRE; 3 Others Injured as Tenements Burn in Montreal | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/e-v-bell-is-named-state-bank-head-dewey-announces-his-choice-of.html | E. V. BELL IS NAMED STATE BANK HEAD; Dewey Announces His Choice of Journalist and Adviser for $12,000-a-Year Post WILL SUCCEED J. S. HUTTO Governor-Elect Praises the Appointee and Says State is 'Extremely Fortunate' | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/scores-renting-of-autos-odt-says-their-use-for-games-violates.html | SCORES RENTING OF AUTOS; ODT Says Their Use for Games Violates Rubber Rules | True | Special to THE NEW YORK TIMES. | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/nazis-warn-serbs-they-face-gassing-threat-issued-to-halt-resistance.html | NAZIS WARN SERBS THEY FACE GASSING; Threat Issued to Halt Resistance by Mikhailovitch, Yugoslav Government Declares LIEGE PLANT SABOTAGED Belgians Report Defections on Rise Among Both German and Other Workers | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/posthumous-award-made-mrs-parsel-a-waac-receives-cross-of.html | POSTHUMOUS AWARD MADE; Mrs. Parsel, a Waac, Receives Cross of Husband-Flier | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/carl-w-stockbridge-boston-symphony-cellist-59-a-son-of-noted.html | CARL W. STOCKBRIDGE; Boston Symphony 'Cellist, 59, a Son of Noted Musicians | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/how-giraud-escaped.html | HOW GIRAUD ESCAPED | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/pravda-likes-steinbeck-the-moon-is-down-praised-by-moscow-reviewer.html | PRAVDA LIKES STEINBECK; 'The Moon Is Down' Praised by Moscow Reviewer | True | Wireless to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/food-stock-piles-become-a-problem-ama-may-make-further-cuts-in.html | FOOD STOCK PILES BECOME A PROBLEM; A.M.A. May Make Further Cuts in Distribution of Surplus Through Relief Channels STAMP PLAN IS INVOLVED Shift to Public Rationing Changes Whole Situation of Gift Provisions | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/woman-killed-by-bmt-train.html | Woman Killed by BMT Train | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/american-soldiers-give-and-get.html | American Soldiers Give and Get | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/byrnes-confers-on-gasoline-supply-but-he-holds-out-no-hope-for-more.html | Byrnes Confers on Gasoline Supply But He Holds Out No Hope for More; Ickes Takes Control of Flow of Petroleum Products to Assure Giving Consumers Supplies to Match Ration Coupons | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/1vfrs-roger-s-white-2d.html | 1VIRS; ROGER S, WHITE 2D | True | . Special to -TE .NEW. YORE TriodeS. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/wpb-to-lift-ban-on-wool-in-robes-amended-l130-to-permit-use-of.html | WPB TO LIFT BAN ON WOOL IN ROBES; Amended L-130 to Permit Use of Flannel if Producers Can Obtain Any TRADE PROTEST RECALLED Needs of Patients in Hospitals Were Stressed -- Evasion of Regulations Noted | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/ten-percent-woman-bought-by-columbia-as-a-vehicle-for-rosalind.html | 'Ten Percent Woman' Bought by Columbia as a Vehicle for Rosalind Russell; GARSON, COOPER SELECTED Head Poll of The Film Daily -- 'Road to Morocco' Held for 7th Week at Paramount | True | By Telephone To the New York Times. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/strike-on-ohio-paper-ends-composingroom-employes-on-canton.html | STRIKE ON OHIO PAPER ENDS; Composing-Room Employes on Canton Repository Resume | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/is-williason-engnged-to-wed-former-wheaton-college-student-will.html | ISS WILLIASON ENGAGED TO WED; Former Wheaton College Student Will Become Bride of Milton F, Fleming of Amherst | True | Special to Tm qsw YOR TmS. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/liberty-ship-is-launched.html | Liberty Ship Is Launched | True | | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/need-for-lumber-may-drop-in-1943-wpb-judges-9-billion-board-feet.html | NEED FOR LUMBER MAY DROP IN 1943; WPB Judges 9 Billion Board Feet Reduction Is Likely -- Other Agency Action NEED FOR LUMBER MAY DROP IN 1943 | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/construction-total-high-expenditures-for-1942-are-put-at-peak-of.html | CONSTRUCTION TOTAL HIGH; Expenditures for 1942 Are Put at Peak of $13,500,000,000 | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/provides-shelter-for-the-shivering-gov-saltonstall-orders-that-all.html | PROVIDES SHELTER FOR THE SHIVERING; Gov. Saltonstall Orders That All Massachusetts Residents Get Adequate Care 15 WOMEN MAKE AN APPEAL They Ask Him for Heat, Some Carrying Cards Inquiring if Politicians Are Cold | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/tuberculosis-deaths-cut-33-per-cent-lower-in-nation-and-03-off-in.html | TUBERCULOSIS DEATHS CUT; 3.3 Per Cent Lower in Nation and 0.3 Off in 42 Big Cities | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/baer-brothers-in-army-camp.html | Baer Brothers in Army Camp | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/edwin-m-coe-clerk-in-state-supreme-court-third-in-family-to-hold.html | EDWIN M. COE; Clerk in State Supreme Court Third in Family to Hold Post | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/florida-athletics-curtailed.html | Florida Athletics Curtailed | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/civic-leader-a-suicide-geibel-head-of-west-new-york-taxpayers-was.html | CIVIC LEADER A SUICIDE; Geibel, Head of West New York Taxpayers, Was Foe of Mayor | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/cripps-workers-agree-aircraft-factory-personnel-in-accord-with-new.html | CRIPPS, WORKERS AGREE; Aircraft Factory Personnel in Accord With New Chief | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/troths-announced-of-parker-sisters-adelaide-and-mary-to-be-brides.html | TROTHS ANNOUNCED OF PARKER SISTERS; Adelaide and Mary to Be Brides of H. M. Kister and J. R. Hurley | True | Special to THE IXIEW YORK TiES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/united-states.html | United States | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/thomas-says-farmers-will-meet-on-jan-12-and-ask-price-rise-for.html | Thomas Says Farmers Will Meet on Jan. 12 And Ask Price Rise for Production Push | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/w-f-faijleyde-reporter-author-specialist-in-the-coverage-of.html | W. F. FAIJLEYDE, - 'REPORTER, AUTHOR.; Specialist in the Coverage of National Social Events -- On :- Times Staff Since 1909 - .- -. NEWSPAPER MAN 41 YEARS He Witnessed Stanford White Shooting, Slocum Disaster rewrote Nine Novels | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/james-merril-director-shipbuilding-executive-elected-by.html | JAMES MERRIL. DIRECTOR; Shipbuilding Executive Elected by Thompson-Starrett Co. | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/lehman-receives-albanys-tributes-he-returns-to-be-luncheon-guest.html | LEHMAN RECEIVES ALBANY'S TRIBUTES; He Returns to Be Luncheon Guest and Play Host Again at Party for Orphans TELLS PLANS IN NEW POST Pictures Food as War Weapon -- Mrs. Lehman Gives Portrait of Him for Capitol | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/chinese-rescue-raf-flier.html | Chinese Rescue R.A.F. Flier | True | | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/jersey-auction-today-small-houses-and-industrial-site-under-the.html | JERSEY AUCTION TODAY; Small Houses and Industrial Site Under the Hammer | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/farm-machinery-given-top-priority-by-wpb.html | Farm Machinery Given Top Priority by WPB | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/leon-bedman-pennsylvania-road-locomotive-engineer-for-42-years-dies.html | LEON BEDMAN; 'Pennsylvania Road Locomotive Engineer for. 42 Years Dies | True | Special to T w NoR 'uss, | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/troth-of-mary-needles-fiance-h-p-mcjunkin-editor-of-m-i-t-students.html | TROTH OF MARY NEEDLES; Fiance, H. P. McJunkin, Editor of M. I. T. Students' Paper | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/patrioia-castles-becomes-engaged-army-officers-daughter-to-be-the.html | PATRIOIA CASTLES BECOMES ENGAGED; Army Officer's Daughter to Be the Bride of Ensign David C. Acheson, U.S.N.R. ATTENDING BRYN MAWR Her Fiance, Son of Assistanti Secretary of State, Won Yale i Degree on Saturday | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/new-faces-of-43-due-here-tonight-leonard-sillman-is-producer-of.html | 'NEW FACES OF '43' DUE HERE TONIGHT; Leonard Sillman Is Producer of Revue Opening at Ritz -- Settings by Gilbert RHYS WILLIAMS CHOSEN To Appear With Helen Hayes in Play Based on the Life of Harriet Beecher Stowe | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/9000000-tires-in-stock-checkup-reveals-million-extra-available-for.html | 9,000,000 TIRES IN STOCK; Check-Up Reveals Million Extra Available for Rationing | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/leichus-t0-get-new-trial-court-reverses-conviction-on-bookmaking-in.html | LEICHUS T0 GET NEW TRIAL; Court Reverses Conviction on Bookmaking in Club | True | | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/miss-enters-back-in-realms-of-art-versatile-artist-of-theatre-and.html | MISS ENTERS BACK IN REALMS OF ART; Versatile Artist of Theatre and Paint Puts On Exhibition of Canvases at Newhouse's EGG TEMPERA IS MEDIUM Sparkle and Freedom, Vivacity Found in Her Experiment in a New Field | True | By Edward Alden Jewell | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/11000-indians-join-our-armed-forces-even-larger-numbers-have-gone.html | 11,000 INDIANS JOIN OUR ARMED FORCES; Even Larger Numbers Have Gone Into War Production, Collier Reports BUY $2,000,000 IN BONDS Labor Shortage Develops on Reservations Due to Entry of Men Into Service | True | Special to THE NEW YORK TIMES. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/tunisian-bomb-tally-allied-planes-drop-million-pounds-in-one-week.html | TUNISIAN BOMB TALLY; Allied Planes Drop Million Pounds in One Week | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/kirkpatrick-plays-on-harpsichord-audience-largely-comprised-of.html | KIRKPATRICK PLAYS ON HARPSICHORD; Audience Largely Comprised of Musicians, Connoisseurs at Carnegie Chamber Hall FINENESS, DEPTH IN ART J.S. Bach Music, Instrument Lend Themselves Admirably to the Small Auditorium | True | By Olin Downes | C1B 568336 |
| 1942-12-22 | 1942-12-22 | https://www.nytimes.com/1942/12/22/archives/wartime-football-favored-in-canvass-fans-cite-values-of-gridiron.html | Wartime Football Favored in Canvass; FANS CITE VALUES OF GRIDIRON SPORT 96 Per Cent of 25,000 Polled by Griffith's Organization Want Game to Go On BOOST TO MORALE IS SEEN Overwhelming Number Would Use Public Conveyances or Walk to Contests | True | | C1B 568336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/dance-friday-to-aid-russia.html | Dance Friday to Aid Russia | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/12481129-profit-in-year-reported-firestone-tire-and-rubber-co-shows.html | $12,481,129 PROFIT IN YEAR REPORTED; Firestone Tire and Rubber Co. Shows $5.04 a Share for the Common Stock PLANTS RUN AT CAPACITY Output in Liberia Increased and Government Aided in the Americas | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/hispanos-to-play-brookhattan.html | Hispanos to Play Brookhattan | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/joint-drive-pushed-on-farm-tool-curb-farm-bloc-truman-industry-gain.html | JOINT DRIVE PUSHED ON FARM TOOL CURB; Farm Bloc, Truman, Industry Gain Ground in Fight to End Concentration Plan | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/rumanias-finish-is-seen-in-russia-prisoners-on-don-front-say-losses.html | RUMANIA'S 'FINISH' IS SEEN IN RUSSIA; Prisoners On Don Front Say Losses May Bring Collapse of Morale at Home BITTER TOWARD GERMANS Axis Allies, Seeking Favor of Red Army Men, Denounce Affiliation With Berlin | True | By Henry Shapiro United Press Correspondentcopyright, 1942, By United Press | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/frank-kleinholz-holds-art-display-award-winner-in-artists-victory.html | FRANK KLEINHOLZ HOLDS ART DISPLAY; Award Winner in Artists' Victory Exhibition Gives First One-Man Show SELECTED FOR CARNEGIE 'Abstractionists,' Chosen for International, One of Works at Associated Galleries | True | By Edward Alden Jewell | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/jersey-fire-warden-in-ocd-post.html | Jersey Fire Warden in OCD Post | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/books-authors.html | Books -- Authors | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/man-charged-with-10-theft-is-pardoned-after-19-years-will-seek-war.html | Man Charged With $10 Theft Is Pardoned After 19 Years; Will Seek War Service | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/girl-workers-buy-field-units.html | Girl Workers Buy Field Units | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/apparel-forms-lacking-chicago-garment-firms-unable-to-get-data-from.html | APPAREL FORMS LACKING; Chicago Garment Firms Unable to Get Data From OPA | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/five-auto-plants-now-build-planes-gm-completes-conversion-of.html | FIVE AUTO PLANTS NOW BUILD PLANES; GM Completes Conversion of Eastern Units, but Sees Mass Production Unlikely CHANGES IN CRAFT CITED Sloan, Wilson and Hunt Attend Ceremony in Newark to Mark New Program | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/irs-olto-paul-allend.html | IRS. OlTO PAUL All,END | True | | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/miss-m-b-shaefer-married-to-ensign-daughter-of-mayor-of-north.html | 'MISS M. B. S{HAEFER MARRIED TO ENSIGN; Daughter of Mayor of North Plainfield Becomes 'Bride of John Andrew Reid RECEPTION HELD IN HOME Miss Ann Schaefer and Miss l Patricia W. Leonard Are Bridal Attendants | True | Special to T N=W YORK Trrs. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/ii-mont6omery-lmin6ton-bride-she-is-wed-in-trinity-episcopal-church.html | IIS$ MONT6OMERY LMIN6TON BRIDE; She Is Wed in Trinity, Episcopal Church to Ensign Wilmot T. Pope of the Naval Reserve COUPLE ATTENDED BY 14 Miss Elise Prickett !s the Maid of Honor--A. Harding Paul of Washington Best Man | True | Special to T YO B. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/slated-to-be-partner-in-lehman-brothers.html | Slated to Be Partner In Lehman Brothers | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/patrick-t-maloney.html | PATRICK T. MALONEY | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/cotton-exchange-admits-two.html | Cotton Exchange Admits Two | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/army-approves-dimout-display.html | Army Approves Dimout Display | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/coonmeust.html | CoonmEust | True | Special to TE NEW Yor S. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/wilfred-whitten-fleet-street-editor-author-used-pen-name-john-o.html | WILFRED WHITTEN; Fleet Street Editor, Author, Used Pen Name John o' London | True | Bpecial Cable to TB 2qEw YORE TIMZS. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/michael-kosal.html | MICHAEL KOSAL | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/the-pacific-campaign-ii-japans-losses-in-planes-are-adjudged-most.html | The Pacific Campaign -- II; Japan's Losses in Planes Are Adjudged Most Serious Blow in War of Attrition | True | By Hanson W. Baldwin | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/george-gooderham-toronto-yachtsman-exhead-of-r-o-ya-canadian-club-r.html | GEORGE GOODERHAM, TORONTO YACHTSMAN; Ex-Head of R o ya! Canadian Club, r Insurance Executive, Dies | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/firm-cooperation-with-russia-urged-wh-davis-terms-it-vital-in.html | FIRM COOPERATION WITH RUSSIA URGED; W.H. Davis Terms It Vital in Restoring and Maintaining European Civilization HILLMAN VIEWS FUTURE Warns Against Another 'Mad Imperialistic Scramble' as in Versailles Conference | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/miami-draft-boated-calls-arcaro.html | Miami Draft Boated Calls Arcaro | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/german.html | German | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/louis-h-fetter-50-a-utility-official-secretaryof-jersey-central.html | LOUIS H. FETTER, 50, A UTILITY OFFICIAL; Secretary'of Jersey. Central Power and Light Company Dies in Neptune, N. J. HE WAS A CIVIC LEADER Treasurer, Member of Board of Fitkin Hospital, Headed Community Chest in '39 | True | Special to T X',TzW YORK T/3,[*8. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/chungking-executes-man-official-found-guilty-of-using-burma-road.html | CHUNGKING EXECUTES MAN; Official Found Guilty of Using Burma Road for Gain Is Shot | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/christmas-fire-hazards-safety-council-gives-advice-on-safeguards-to.html | CHRISTMAS FIRE HAZARDS; Safety Council Gives Advice on Safeguards to Be Taken | True | | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/chari-l-gulick.html | CHARIS L. GULICK | True | Special to THE NEW YORK WIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/laval-acceptance-of-nazi-plan-seen-reports-imply-he-acceded-to.html | LAVAL ACCEPTANCE OF NAZI PLAN SEEN; Reports Imply He Acceded to Hitler Demand That France Become Full Axis Partner ARMY STEP ALSO SIGHTED Vichy Chief Returns From Paris and Confers With Petain and Cabinet | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/war-work-week-up-to-457-hours-secretary-perkins-reports-slight-gain.html | WAR WORK WEEK UP TO 45.7 HOURS; Secretary Perkins Reports Slight Gain in October in Time Actually Put In SOME EXCEED 50 HOURS Wage Rate Increases Recorded by 855 Manufacturers, Averaging 6.9 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/no-sign-of-axis-withdrawal-seen.html | No Sign of Axis Withdrawal Seen | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/committees-to-sift-school-delinquency-2-groups-will-submit-reports.html | COMMITTEES TO SIFT SCHOOL 'DELINQUENCY'; 2 Groups Will Submit Reports to Superintendents in Month | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/over-the-top.html | OVER THE TOP | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/asks-students-to-return-clothier-warns-rutgers-youths-of-draft-age.html | ASKS STUDENTS TO RETURN; Clothier Warns Rutgers Youths of Draft Age on Quitting Studies | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/sedition-jury-hears-1st-defense-witness-holness-says-harlem-nazis.html | SEDITION JURY HEARS 1ST DEFENSE WITNESS; Holness Says Harlem Nazis Sought to Aid All 'Darker Races' | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/bahamas-announces-surplus.html | Bahamas Announces Surplus | True | Wireless to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/reds-have-alternate-site.html | Reds Have Alternate Site | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/two-air-officers-die-in-montana.html | Two Air Officers Die in Montana | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/usocamp-shows-in-bermuda.html | USO-Camp Shows in Bermuda | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/gala-yule-fetes-on-uso-program-units-scattered-from-arctic-to.html | GALA YULE FETES ON USO PROGRAM; Units Scattered From Arctic to Caribbean Preparing for Our Armed Forces CLIMAX ON NEW YEAR EVE 1,000,000 Service Men Likely to Attend Parties in U.S. and Offshore Bases | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/british.html | British | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/new-appeal-made-for-the-neediest-fund-17000-behind-gifts-of-last.html | NEW APPEAL MADE FOR THE NEEDIEST; Fund $17,000 Behind Gifts of Last Year, So Friends Are Urged to Heed Plea TOTAL IS NOW $145,880.52 Archbishop Spellman Sends $200 -- Largest Donation in Day Is $1,000 | True | | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/attacks-proposal-to-draft-research-egloff-says-it-would-disrupt.html | ATTACKS PROPOSAL TO DRAFT RESEARCH; Egloff Says It Would Disrupt Vital Projects and Slow Nation's War Effort 5 OBJECTIONS ARE LISTED Availability of All Private Staffs of Specialists Is Stressed to Kilgore | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/dempseys-plan-divorce-couple-had-ended-separation-of-a-year-last.html | DEMPSEYS PLAN DIVORCE; Couple Had Ended Separation of a Year Last July | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/facing-common-danger.html | FACING COMMON DANGER | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/for-hoover-as-food-boss-vandenberg-says-he-should-be-called-by.html | FOR HOOVER AS FOOD BOSS; Vandenberg Says He Should Be Called by United Nations | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/gen-walter-e-lombard.html | GEN. WALTER E. LOMBARD | True | Special to THE iNT' YORE: TI:MZ8. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/sulhvanmorgan.html | SulHvanMorgan | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/icc-is-urged-to-act-asked-to-reject-pleas-to-modify-new-haven.html | I.C.C. IS URGED TO ACT; Asked to Reject Pleas to Modify New Haven Reorganization | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/ramspeck-urges-patronage-inquiry-house-democratic-whip-calls-for.html | RAMSPECK URGES PATRONAGE INQUIRY; House Democratic Whip Calls for Investigation on Hiring of War Agency Staffs | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/new-bank-superintendent.html | NEW BANK SUPERINTENDENT | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/quake-dead-put-at-1000-turkey-reports-heavy-loss-in-the-vicinity-of.html | QUAKE DEAD PUT AT 1,000; Turkey Reports Heavy Loss in the Vicinity of Erbaa | True | By Telephone To the New York Times. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/mary-louise-thomas-will-be-bride-jan-19-lists-3-attendants-for.html | MARY LOUISE THOMAS WILL BE BRIDE JAN. 19; Lists 3 Attendants for Wedding to Cadet Myron H. Daldn | True | Special to T: NW /oP. TIM. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/hay-for-grand-circuit-horses.html | 'Hay' for Grand Circuit Horses | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/puts-invaders-at-10000.html | Puts Invaders at 10,000 | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/appointed-sales-manager-of-manhattan-shirt-co.html | Appointed Sales Manager Of Manhattan Shirt Co. | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/bard-college-holds-83d-commencement-maciver-urges-safeguards-of.html | BARD COLLEGE HOLDS 83D COMMENCEMENT; MacIver Urges Safeguards of World Cultural Integrity | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/fuel-fears-here-held-exaggerated-ickes-aide-says-outlook-is-not.html | FUEL FEARS HERE HELD EXAGGERATED; Ickes Aide Says Outlook Is Not Good, but There Is No Cause for 'Panic' PRIORITY ORDER IS ISSUED Essential Services to Be First and General Public Will Get What Is Left | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/stores-bonus-cut-to-1941-level.html | Store's Bonus Cut to 1941 Level | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/allied-advance-general-by-f-tillman-durdin.html | Allied Advance General; By F. TILLMAN DURDIN | True | Wireless to THE NEW YORK TIMES. | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/premiere-tonight-for-flare-path-henry-millers-theatre-to-be-the.html | PREMIERE TONIGHT FOR 'FLARE PATH'; Henry Miller's Theatre to Be the Scene of Production for London Hit BILLY ROSE MAKES CHOICE Chooses 'Carmen Jones' for an All-Negro Cast Presentation -- Equity for Higher Pay | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/retail-stores-here-limit-butter-sales-only-quarter-or-half-pound-is.html | RETAIL STORES HERE LIMIT BUTTER SALES; Only Quarter or Half Pound Is Sold to an Individual | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/albright-defeats-cornell.html | Albright Defeats Cornell | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/donors-of-blood-avoid-illeffects-1500000-pints-given-here-with-no.html | DONORS OF BLOOD AVOID ILL-EFFECTS; 1,500,000 Pints Given Here With No Serious Aftermath | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/cadets-return-from-training.html | Cadets Return From Training | True | Special Cable to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/park-department-shows-war-work-display-on-at-the-information-center.html | PARK DEPARTMENT SHOWS WAR WORK; Display on at the Information Center Was Made by Children in Handicraft Clubs SOME ITEMS ARE OF SCRAP Many Persons Try to Buy the Articles for Christmas Gifts Center's Art Head Says | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/death-stayed-in-treason-court-to-hear-appeals-of-three-in-haupt.html | DEATH STAYED IN TREASON; Court to Hear Appeals of Three in Haupt Case on March 2 | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/meat-indictment-upheld-chicago-court-rules-chicago-packers-must.html | MEAT INDICTMENT UPHELD; Chicago Court Rules Chicago Packers Must Enter Pleas | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/hallreid.html | HallReid | True | Special to THE NEW YOR TIES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/brig-gen-waldron-wounded-in-action-native-of-rochester-ny-is-second.html | BRIG. GEN. WALDRON WOUNDED IN ACTION; Native of Rochester, N.Y., Is Second General Hit With MacArthur in South Pacific WAS IN FIRST WORLD WAR On Staff in Washington When War Began -- Wife Now in Rockville Centre, L.I. | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/fordham-graduate-on-list.html | Fordham Graduate on List | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/utility-combination-approved.html | Utility Combination Approved | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/churchill-felicitates-stalin.html | Churchill Felicitates Stalin | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/hawaii-will-return-to-civilian-regime-general-emmons-promises-shift.html | HAWAII WILL RETURN TO CIVILIAN REGIME; General Emmons Promises Shift as Quickly as It Can Be Made | True | Wireless to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/silences-federal-agency-nebraskan-sends-roll-of-copper-wire-instead.html | SILENCES FEDERAL AGENCY; Nebraskan Sends Roll of Copper Wire Instead of Invoice Asked | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/yale-townes-chairman.html | Yale & Towne's Chairman | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/heads-neisner-brothers-fred-neisner-elected-president-to-succeed.html | HEADS NEISNER BROTHERS; Fred Neisner Elected President to Succeed Late Father | True | | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/only-the-heart-ends-run-performances-of-horton-foote-play-canceled.html | 'ONLY THE HEART' ENDS RUN; Performances of Horton Foote Play Canceled at Provincetown | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/warns-fur-trade-on-price-ceilings-pringle-after-opa-conference-says.html | WARNS FUR TRADE ON PRICE CEILINGS; Pringle, After OPA Conference, Says Improved Market Does Not Excuse Violations SKINS NEAR MARCH LEVEL But the Industry Must Comply if Tighter Curbs Are to Be Avoided, He Declares | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/phil-baker-undergoes-operation.html | Phil Baker Undergoes Operation | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/blue-network-profitable.html | Blue Network Profitable | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/nassau-area-warned-in-depth-bomb-hunt.html | Nassau Area Warned In Depth Bomb Hunt | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/changes-in-union-gas-of-canada.html | Changes in Union Gas of Canada | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/wheat-slides-back-from-early-gains-december-position-sells-at-a-new.html | WHEAT SLIDES BACK FROM EARLY GAINS; December Position Sells at a New High for Season, but Ends Only 3/8 Cent Up CORN IS 1/8 TO 1/2c LOWER Old Yellow at Peak Since 1937 -- Soy Beans 1/4 to 1 Cent Higher on the Day | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/ice-glazes-roads-in-suburban-areas-80-minor-accidents-and-one.html | ICE GLAZES ROADS IN SUBURBAN AREAS; 80 Minor Accidents and One Fatality in Jersey -- Bus Service Is Widely Disrupted SOME LINES HALT SERVICE Shoppers Stranded in White Plains as Freezing Rains Virtually Close Highways | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/perlmutterscheinman.html | Perlmutter--Scheinman | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/anneta-applebaum-a-bride.html | Anneta Applebaum a Bride | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/ceilings-opposed-on-credit-charges-pending-opa-bedspring-order-said.html | CEILINGS OPPOSED ON CREDIT CHARGES; Pending OPA Bedspring Order Said to Set Formula for Other Retailing SERVICE FEE SET AT 0.75% Would Cut Income Now Received by Installment Sellers on Deferred Balances | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/takes-over-rail-dispute-mediation-board-sets-meeting-for-jan-7-at.html | TAKES OVER RAIL DISPUTE; Mediation Board Sets Meeting for Jan. 7 at Chicago | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/9000000-ford-bonuses-sum-going-to-140000-who-took-no-vacations-in.html | $9,000,000 FORD BONUSES; Sum Going to 140,000 Who Took No Vacations in War Year | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/ticket-necessary-in-collecting-bet-appellate-division-reverses.html | TICKET NECESSARY IN COLLECTING BET; Appellate Division Reverses Pari-Mutuel Rulings | True | | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/avalanche-buries-pennsylvania-bus-known-dead-at-21-vehicle-was.html | AVALANCHE BURIES PENNSYLVANIA BUS; KNOWN DEAD AT 21; Vehicle Was Loaded With War Workers Homebound From Jones & Laughlin Plant THAW LOOSES CLIFF TOP 50 Tons of Rock and Earth Fall at Aliquippa -- Rescue Work Goes On in Rain AVALANCHE BURIES BUS AND KILLS 21 | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/rise-of-272710646-in-november-taxes-internal-revenue-bureau-shows.html | RISE OF $272,710,646 IN NOVEMBER TAXES; Internal Revenue Bureau Shows $846,125,517 Receipts | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/sears-and-orr-in-final-harvard-aces-to-meet-today-in-college-squash.html | SEARS AND ORR IN FINAL; Harvard Aces to Meet Today in College Squash Racquets | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/united-nations.html | United Nations | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/australians-like-our-men-anzac-club-here-is-trying-to-return-some.html | Australians Like Our Men; Anzac Club Here Is Trying to Return Some Measure of Hospitality | True | NOLA LUXFORD, Honorary General Chairman, Anzac Club. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/allies-said-to-mass-final-lines.html | Allies Said to Mass Final Lines | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/fined-for-lack-of-heat-riverdale-park-inc-pays-250-in-court-in-the.html | FINED FOR LACK OF HEAT; Riverdale Park, Inc., Pays $250 in Court in the Bronx | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/army-cargo-plane-burns-craft-takes-fire-while-being-refueled-at-la.html | ARMY CARGO PLANE BURNS; Craft Takes Fire While Being Refueled at La Guardia Field | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/comdr-aldrich-honored-new-yorker-gets-a-silver-star-for-heroic.html | COMDR. ALDRICH HONORED; New Yorker Gets a Silver Star for Heroic Devotion to Duty | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/nurses-escape-japanese-two-women-tell-of-fivemonth-flight-in.html | NURSES ESCAPE JAPANESE; Two Women Tell of Five-Month Flight in Solomons | True | Wireless to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/asks-court-delay-on-aluminum-case-biddle-tells-high-bench-it-can.html | ASKS COURT DELAY ON ALUMINUM CASE; Biddle Tells High Bench It Can Expect Adoption of a Law to Cut Size of Quorum 4 JUSTICES DISQUALIFIED Meanwhile, Government Urges Denial of Company's Move to Dismiss Litigation | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/-miss-jean-m-caplanbride.html | .. Miss Jean M. CaplanBride' | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/gives-old-auto-for-salvage.html | Gives Old Auto for Salvage | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/taxselling-puts-brake-on-stocks-market-irregularly-lower-with.html | TAX-SELLING PUTS BRAKE ON STOCKS; Market Irregularly Lower, With Aviation Issues Up - Bonds, Staples Uneven | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/cotton-prices-up-for-5th-day-in-row-3-to-8point-gain-on-exchange.html | COTTON PRICES UP FOR 5TH DAY IN ROW; 3 to 8-Point Gain on Exchange Marks the Highest Closing Level Since July 22 MARCH FUTURES ACTIVE Brisk Price-Fixing Is Taken as Reflection of Heavy Consumption of Goods | True | | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/collections-improved-october-charge-account-total-was-up-28-over.html | COLLECTIONS IMPROVED; October Charge Account Total Was Up 28% Over September | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/bank-in-quebec-reports-banque-canadienne-nationale-had-776815.html | BANK IN QUEBEC REPORTS; Banque Canadienne Nationale Had $776,815 Profit in Year | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/giltedge-market-strong-in-london-reinvestment-demand-appears-in.html | GILT-EDGE MARKET STRONG IN LONDON; Reinvestment Demand Appears in Anticipation of Funds From India Loan 40,000,000 MORE IN VIEW Government Issues Advance -Home Rails, Industrials and Others Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/columbus-day-61-is-decisive-victor-closes-with-rush-in-loyola.html | COLUMBUS DAY, 6-1, IS DECISIVE VICTOR; Closes With Rush in Loyola Handicap and Wins at Fair Grounds by 1 1/2 Lengths BROWNIE CAPTURES PLACE Early Leader Unable to Hold Pace Over Mile, Sixteenth Route, Run in 1:46 3-5 | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/november-awards-up-contracts-in-37-eastern-states-totaled-654184000.html | NOVEMBER AWARDS UP; Contracts in 37 Eastern States Totaled $654,184,000 | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/cuban-mayor-dies-of-wounds.html | Cuban Mayor Dies of Wounds | True | Special Cable to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/heads-five-maine-textile-mills.html | Heads Five Maine Textile Mills | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/8-from-new-york-on-prisoner-list-officers-among-those-held-by-the.html | 8 FROM NEW YORK ON PRISONER LIST; Officers Among Those Held by the Japanese in the Philippine Islands NEW NAMES TOTAL 132 Three From New Jersey Also Reported Held in Latest War Department Statement | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/christmas-travel.html | CHRISTMAS TRAVEL | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/song-festival-given-by-peoples-chorus-25-coast-guardsmen-also-heard.html | SONG FESTIVAL GIVEN BY PEOPLE'S CHORUS; 25 Coast Guardsmen Also Heard at 15h Christmas Event | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/united-corp-to-get-control-over-ugi-dissolution-plan-voted-by-the.html | UNITED CORP. TO GET CONTROL OVER U.G.I.; Dissolution Plan, Voted by the Board, Also Involves Shift of Public Service of N.J. ASSETS TO BE DISTRIBUTED Stockholders to Get 2/3 at Once, 1/3 Later if Voluntary Action Is Ratified | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/koreans-denounce-institute-findings-insist-they-are-capable-of.html | KOREANS DENOUNCE INSTITUTE FINDINGS; Insist They Are Capable of Self-Rule -- Reject Mandate | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/-miriam-gardner-is-wed-i-i-she-becomes-bride-0o-marvinli.html | J MIRIAM GARDNER IS WED I; I She Becomes Bride 0o Marvin.L I | True | | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/middle-west-gets-fuel-oil-increase-no-more-for-east-opa-allows-an.html | MIDDLE WEST GETS FUEL OIL INCREASE; NO MORE FOR EAST; OPA Allows an Extra Gallon Per Coupon for 13 States Hit by Protracted Cold WILL RESUME 'GAS' RATION Agency Has 'New and Tougher' Policy, in Effect Next Week -- Ickes Orders Controls MIDDLE WEST GETS FUEL OIL INCREASE | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/four-killed-in-training-planes.html | Four Killed in Training Planes | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/to-release-big-stocks-of-evaporated-milk.html | To Release Big Stocks Of Evaporated Milk | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/candidates-for-waves-leave.html | Candidates for Waves Leave | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/jews-volunteer-for-christmas.html | Jews Volunteer for Christmas | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/us-and-brazil-sign-rubber-agreement-plan-to-send-50000-workers-to.html | U.S. AND BRAZIL SIGN RUBBER AGREEMENT; Plan to Send 50,000 Workers to Amazon Valley Starts | True | Special Cable to THE NEW YORK TIMES | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/alekhine-chess-champion-iii.html | Alekhine, Chess Champion, III | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/john-borigah-29-ghampioh-runner-negro-only-athlete-to-win-decathlon.html | JOHN BORIGAH, 29, GHAMPIOH RUNNER; Negro, Only Athlete to Win Decathlon and Pentathlon Title in One Year, Dies | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/news-of-food-sumptuous-flavor-of-old-world-dishes-will-pervade.html | News of Food; Sumptuous Flavor of Old World Dishes Will Pervade City's Tables Over Holidays | True | By Jane Holt | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/child-to-mrs-oliver-edwards-i.html | Child to Mrs. Oliver Edwards I | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/curtis-r-burnett-of-newark-is-dead-xecutive-vice-president-of.html | CURTIS R. BURNETT OF NEWARK IS DEAD; xecutive Vice President of -tospital Service Plan of New Jersey Long a Civic Leader {EADED BOARD OF TRADE }nce on City Commgn Council -- Ex-Official of Oil Supply Co. Was Work Relief Aide | True | Spec.l to THE kqmw YOP. TIMS. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/sterling-drug-inc-to-absorb-16-units-votes-to-form-one-operating.html | STERLING DRUG, INC., TO ABSORB 16 UNITS; Votes to Form One Operating Business -- Policies to Be Unchanged 3 NEW OFFICERS NAMED H.M. Manss, O.W. Ergenzinger and H.B. Thomas Are Added as Vice Presidents | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/guadalcanal-paratroop-wounded-in-ball-game.html | Guadalcanal Paratroop Wounded - in Ball Game | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/older-women-get-praise-of-industry-most-able-and-dependable-on-work.html | OLDER WOMEN GET PRAISE OF INDUSTRY; Most Able and Dependable on Work Once Done by Men | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/saw-service-in-first-world-war.html | Saw Service in First World War | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/mt-vernon-seaman-honored.html | Mt. Vernon Seaman Honored | True | Special to THE NEW YORK TIMES. | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/breitel-appointed-counsel-to-dewey-governorelect-designates-his-law.html | BREITEL APPOINTED COUNSEL TO DEWEY; Governor-Elect Designates His Law Associate for $10,000 Position in Albany TO END PRIVATE PRACTICE His Offices to Be Taken Over by F.S. Wood, Associate in Years Before 1935 | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/art-notes.html | Art Notes | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/liquor-sales-show-sudden-sharp-rise-advance-to-normal-christmas.html | LIQUOR SALES SHOW SUDDEN SHARP RISE; Advance to Normal Christmas Levels Despite Big Pre-Tax Buying in October WINE VOLUME LEADS GAINS Informal Rationing Systems Started by Retailers on Distilled Spirits | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/laidlaw-co-observe-100th-year-in-business.html | Laidlaw & Co. Observe 100th Year in Business | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/capital-is-reviving-buy-now-get-later.html | Capital Is Reviving Buy Now, Get Later | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/cut-in-magazine-use-of-paper-proposed-wpb-industry-unit-suggests.html | CUT IN MAGAZINE USE OF PAPER PROPOSED; WPB Industry Unit Suggests Reduction of 10 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/neill-james-hurt-in-mexico-fall.html | Neill James Hurt in Mexico Fall | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/sports-of-the-times-telling-it-to-the-marines.html | Sports of the Times; Telling It to the Marines | True | Reg. U.S. Pat. Off.By John Kieran | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/prisoners-taken-by-british.html | Prisoners Taken by British | True | By A.c. Sedgwickspecial Cable To The New York Times. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/strikers-go-back-at-republic-steel-cleveland-cio-men-bow-to-wlb.html | STRIKERS GO BACK AT REPUBLIC STEEL; Cleveland C.I.O. Men Bow to WLB Appeal -- Parley Set | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/softcoal-owners-want-6day-week-urge-mine-unions-chief-to-apply.html | SOFT-COAL OWNERS WANT 6-DAY WEEK; Urge Mine Union's Chief to Apply Anthracite Agreement to Bituminous Pits LEWIS HAS RESERVATIONS Willing Only to Extend Pact to Hard-Coal Mines Owned by Soft-Coal Interests | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/pope-sets-hour-for-broadcast.html | Pope Sets Hour for Broadcast | True | By Telephone To the New York Times. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/russian.html | Russian | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/schenley-reports-earnings-increase-but-taxes-cause-the-net-in.html | SCHENLEY REPORTS EARNINGS INCREASE; But Taxes Cause the Net in Quarter to Go Below Total the Year Before $1.59 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/curtin-creates-2-posts-names-ministers-of-agriculture-and.html | CURTIN CREATES 2 POSTS; Names Ministers of Agriculture and Reconstruction | True | | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/navy-man-and-sister-to-join-bar-today-son-and-daughter-of-queens.html | NAVY MAN AND SISTER TO JOIN BAR TODAY; Son and Daughter of Queens Court Aide in New Class | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/at-t-acquires-missouri-unit.html | A.T. & T. Acquires Missouri Unit | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/aids-oil-conversions-wpb-regional-unit-offers-priority-and.html | AIDS OIL CONVERSIONS; WPB Regional Unit Offers Priority and Engineering Services | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/court-clock-runs-again-brooklyn-timepiece-stopped-after-dodgers.html | COURT CLOCK RUNS AGAIN; Brooklyn Timepiece Stopped After Dodgers Lost Pennant | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/arnoldtaylor.html | ArnoldTaylor | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/french.html | French | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/frederick-a-oste-sr.html | FREDERICK A. OSTE Sr. | True | Special to T NEW NOP.K Trs. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/7-livestock-groups-join-fight-on-higher-rail-rates.html | 7 Livestock Groups Join Fight on Higher Rail Rates | True | By the Association Press. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/freeport-buys-2-fortresses.html | Freeport 'Buys' 2 Fortresses | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/armstrong-must-undergo-rigid-examination-before-boxing-here-phelan.html | Armstrong Must Undergo Rigid Examination Before Boxing Here, Phelan Rules; ROBINSON MATCH REPORTED SIGNED Contest Between Undefeated Fighter and Armstrong May Be Held Jan. 29 OFFICIALS DISCUSS BOUT Commission Says Henry Must Prove Fitness, Especially in Regard to His Eyes | True | By James P. Dawson | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/moralebuilders-stump-the-reich-goebbels-aides-reported-sent-out-to.html | MORALE-BUILDERS STUMP THE REICH; Goebbels Aides Reported Sent Out to Talk Down African and Russian Reverses 'COLONIAL WAR' DENIED Hint That Germans Will Pull Out of Mediterranean Area Is Seen in Press Articles | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/manchukuo-premier-kills-family-and-himself-chinese-announce-premier.html | Manchukuo Premier Kills Family And Himself, Chinese Announce; PREMIER A SUICIDE MANCHUKUO CHIEF REPORTED SUICIDE | True | By the United Press. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/british-press-on-in-libyan-pursuit-troops-reported-advancing-on.html | BRITISH PRESS ON IN LIBYAN PURSUIT; Troops Reported Advancing on Buerat el Hsun in Wake of Axis Retreat AUSTRALIANS STAGE RAID Fighter Pilots, in Attack on Airfield, Wreck 7 Planes and Damage 4 Others | True | Special Cable to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/says-italian-groups-now-fight-fascism-head-of-sons-of-italy-gives.html | SAYS ITALIAN GROUPS NOW FIGHT FASCISM; Head of Sons of Italy Gives Out Resolutions of Theirs | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/names-west-point-candidates.html | Names West Point Candidates | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/sees-french-aiding-nazis-exdeputy-says-laval-will-send-army-to.html | SEES FRENCH AIDING NAZIS; Ex-Deputy Says Laval Will Send Army to Russian Front | True | | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/cut-of-15-likely-for-fats-and-oils-government-expected-to-put-such.html | CUT OF 15% LIKELY FOR FATS AND OILS; Government Expected to Put Such Foods Under Ration to Meet Other Calls 48 POUNDS FOR EACH IN '43 This Is 3 Pounds Below Total Used by Each Civilian in the Last Two Years | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/commerce-group-elects-directors.html | COMMERCE GROUP ELECTS DIRECTORS | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/2-japanese-ships-sunk-by-planes-fliers-in-new-guineasolomons-area.html | 2 JAPANESE SHIPS SUNK BY PLANES; Fliers in New Guinea-Solomons Area Destroy Vessels - Kiska Again Attacked 2 JAPANESE SHIPS SUNK BY PLANES | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/praises-ore-transport-agencies.html | Praises Ore Transport Agencies | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/german-confidence-seen-shaken.html | German Confidence Seen Shaken | True | Wireless to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/4th-torpedoing-fatal-radio-operator-on-merchant-ship-praised-by.html | 4TH TORPEDOING FATAL; Radio Operator on Merchant Ship Praised by Admiral | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/king-observes-season-and-times.html | King Observes Season and Times | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/jackson-heights-in-tie-shares-squash-racquets-honors-with-seventh.html | JACKSON HEIGHTS IN TIE; Shares Squash Racquets Honors With Seventh Regiment Team | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/man-92-dies-in-jersey-fire.html | Man, 92, Dies in Jersey Fire | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/grotonst-marks-dance-is-held.html | Groton-St. Mark's Dance Is Held{ | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/program-for-girls-to-get-wider-aid-bishop-duffy-head-of-catholic.html | PROGRAM FOR GIRLS TO GET WIDER AID; Bishop Duffy, Head of Catholic Youth Group, Approves Camp Fire Organization MORE PARISH UNITS SEEN Liaison Officer Expected to Be Appointed -- National President 'Gratified' | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/office-boy-with-standard-oil.html | Office Boy With Standard Oil | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/ann-rutherford-brideelect.html | Ann Rutherford Bride-Elect | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/milton-l-ernst-jewelry-manufacturer-diamond-importer-40-years-was.html | MILTON L. ERNST; Jewelry Manufacturer, Diamond Importer 40 Years Was 66 | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/picks-units-to-test-substitute-springs-opa-names-16-laboratories-to.html | PICKS UNITS TO TEST SUBSTITUTE SPRINGS; OPA Names 16 Laboratories to Pass on Products -- Other War Agency Action PICKS UNITS TO TEST NEW TYPE SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/urges-continuing-state-war-council-poletti-writes-to-legislative.html | URGES CONTINUING STATE WAR COUNCIL; Poletti Writes to Legislative Leaders Governor Should Share Responsibilities YEAR'S WORK REPORTED Civilian Protection and Mobilization, Easing Labor Laws for More Arming Stressed | True | By Warren Moscowspecial To the New York Times. | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/allies-push-gains-in-buna-positions-macarthur-announces-progress-is.html | ALLIES PUSH GAINS IN BUNA POSITIONS; MacArthur Announces Progress Is Being Made Against an 'Intricate' System ONE CARGO VESSEL SUNK Our Planes Destroyed Ship in New Britain Area -- Attack Objective on Timor | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/nazis-progress-westward.html | Nazis 'Progress Westward' | True | By Telephone To the New York Times. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/italian.html | Italian | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/mother-to-seamen-sponsors-cargo-ship-mrs-roper-is-a-bit-nervous-at.html | 'MOTHER' TO SEAMEN SPONSORS CARGO SHIP; Mrs. Roper Is a Bit Nervous at Launching in Kearny | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/john-jay-letters-on-display.html | John Jay Letters on Display | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/named-to-colombian-cabinet.html | Named to Colombian Cabinet | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/210000-depositors-to-receive-dividend-eighth-payment-on-claims.html | 210,000 DEPOSITORS TO RECEIVE DIVIDEND; Eighth Payment on Claims Against Bank of United States | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/the-play-leonard-sillman-plus-a-new-set-of-faces-comes-back-to-town.html | THE PLAY; Leonard Sillman, Plus a New Set of Faces, Comes Back to Town for the Holidays | True | By Lewis Nichols | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/virginia-utility-hearing-feb-5.html | Virginia Utility Hearing Feb. 5 | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/apartment-bought-in-new-rochelle-samuel-reznick-gets-6story-house.html | APARTMENT BOUGHT IN NEW ROCHELLE; Samuel Reznick Gets 6-Story House, Assessed at $270,000, From Insurance Company BROKER SELLS 4 HOMES Dwellings in Various Parts of Westchester County Acquired by Individuals | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/nazis-cite-fierce-defense-report-stubborn-resistance-to-ceaseless.html | NAZIS CITE FIERCE DEFENSE; Report Stubborn Resistance to Ceaseless Soviet Attacks | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/conversion-to-war.html | CONVERSION TO WAR | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/rufl-law-60-adyertiilq6-alq-head-of-albert-frankguenther-law.html | RU$$FL LAW, 60, ADYERTISIlq6; Alq Head of Albert Frank-Guenther Law Executive Committee Dies in Hospital WITH CONCERN 28 YEARS i Ancestors Included Dr. William Burner, Surgeon General of the Revolutionary Army | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/patrick-j-faeeelly.html | PATRICK J. FAEEELLY | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/albert-l-hoffmans-have-son.html | Albert L. Hoffmans Have Son | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/postwar-study-planned-nrdga-to-devote-session-to-peacetime-problems.html | POST-WAR STUDY PLANNED; N.R.D.G.A. to Devote Session to Peacetime Problems | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/us-treehunters-frighten-chinese-but-americans-get-four-9foot-firs.html | U.S. TREE-HUNTERS FRIGHTEN CHINESE; But Americans Get Four 9-Foot Firs for Christmas Party | True | | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/colonel-george-fuller-led-international-staff-band-of-salvation.html | COLONEL GEORGE FULLER; Led International Staff Band of Salvation Army for 25 Years Speed&! | True | C&ble to T TZ roRz Trell. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/general-refractories-changes.html | General Refractories' Changes | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/southern-railway-orders-dividends-three-payments-of-125-each-voted.html | SOUTHERN RAILWAY ORDERS DIVIDENDS; Three Payments of $1.25 Each Voted for Next Year From Earnings in 1942 RESUMPTION LAST MONTH Distributions to Stockholders Announced by Other Corporations | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/gas-shortage-laid-to-washington.html | 'Gas' Shortage Laid to Washington | True | CLARENCE H. LOW | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/jackson-retains-queens-title.html | Jackson Retains Queens Title | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/12-of-raiders-lost-night-fighters-met-over-german-citylarge-fires.html | 12 OF RAIDERS LOST; Night Fighters Met Over German City- Large Fires Set NAZIS GUN BRITISH TOWNS Two Houses and a School Are Demolished and 3 Persons Killed by Hit-Run Fliers | True | By Robert P. Postspecial Cable To the New York Times. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/more-nurses-sought-2000-appropriated-by-hadassah-for-palestine-work.html | MORE NURSES SOUGHT; $2,000 Appropriated by Hadassah for Palestine Work | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/canada-sees-army-show-veterans-of-dieppe-raid-are-in-the-audience.html | CANADA SEES ARMY SHOW; Veterans of Dieppe Raid Are in the Audience at Windsor | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/eve-of-st-mark-free-sunday.html | 'Eve of St. Mark' Free Sunday | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/submarine-hatch-held-shut-by-hand-navy-promotes-a-new-yorker-for.html | SUBMARINE HATCH HELD SHUT BY HAND; Navy Promotes a New Yorker for Quick Action in Dive | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/elected-as-the-president-of-new-york-trade-board.html | Elected as the President Of New York Trade Board | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/rites-for-wilbur-fauley-private-service-held-for-times-staff-member.html | RITES FOR WILBUR FAULEY; Private Service Held for Times Staff Member and Author | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/daughter-to-elwood-cookes.html | Daughter. to Elwood Cookes | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/plan-to-abandon-farm-subsidies-administration-and-agricultural.html | PLAN TO ABANDON FARM SUBSIDIES; Administration and Agricultural Leaders Leaning to Food Price Adjustments FLOUR CASE AN ISSUE Continuance of Milk Allowance Held Too Expensive -- Early Action Is Expected | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/raf-fliers-smash-at-akyab-district-enemy-airfield-is-damaged-no.html | R.A.F. FLIERS SMASH AT AKYAB DISTRICT; Enemy Airfield Is Damaged -- No Further News Is Given of Land Column's Progress CHINESE ARE ENCOURAGED Hope Burma Thrust Means a Full-Scale Offensive -- Tokyo Belittles Drive | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/lt-col-r-b-hough.html | LT. COL. R. B. HOUGH | True | Special to T NKW YOlt: TIMS. | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/junior-progr___aams-tea-1-sponsoring-group-will-give-fetei-tuesday.html | JUNIOR PROGR.___AAMS TEA; '1 Sponsoring Group Will Give Fetel Tuesday on Belasco Stage J | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/dr-john-j-pltjp.html | DR. JOHN J. PLT'JP | True | Special to Tm NZW NOR Tncs. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/new-soviet-tanks-a-menace.html | New Soviet Tanks a "Menace" | True | Wireless to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/t-frantiseksimon-0zeoh-artist-65-former-professor-at-academy-of.html | T. FRANTISEKSIMON, 0ZEOH ARTIST, 65; Former Professor at Academy of Fine Arts, Prague, Painter and Etcher, Dead There | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/herk-producer-asks-bail-seeks-certificate-of-doubt-in-wine-women.html | HERK, PRODUCER, ASKS BAIL; Seeks Certificate of Doubt in 'Wine, Women and Song' Case | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/reading-railway.html | Reading Railway | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/emily-post-gives-the-nod-to-hitchhiking-and-frames-rules-for.html | Emily Post Gives the Nod to Hitch-Hiking And Frames Rules for 'Defense Debutantes' | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/genoa-cardinal-bitter-tells-flock-christmas-services-cannot-be-held.html | GENOA CARDINAL BITTER; Tells Flock Christmas Services Cannot Be Held as Usual | True | By Telephone To the New York Times. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/sonto-robe-h-radsches.html | son't'o Robe H. Radsches | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/says-men-joined-cio-to-escape-afl-dues-organizer-testifies-in.html | SAYS MEN JOINED C.I.O. TO ESCAPE A.F.L. DUES; Organizer Testifies in Kaiser Shipyard Labor Case | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/brooklyn-bridge-idealized.html | Brooklyn Bridge Idealized | True | ELIOT WHITE | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/soldiers-send-plea-in-music.html | Soldiers Send Plea in Music | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/to-present-oneact-plays.html | To Present One-Act Plays | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/oldest-of-admirals-dies-99.html | Oldest of Admirals Dies, 99 | True | Telephone to NL'W Yo TlmS. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/bev-aiete-bishop.html | BEV. AIETE BISHOP | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/retailers-criticize-new-opa-food-plan-meek-warns-against-extending.html | RETAILERS CRITICIZE NEW OPA FOOD PLAN; Meek Warns Against Extending System to Other Lines | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/carole-landis-to-wed-she-will-be-bride-of-captain-t-wallace-of-army.html | CAROLE LANDIS TO WED; She Will Be Bride of Captain T. Wallace of Army Air Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/glinka-work-to-be-heard-100th-anniversary-of-russian-and-ludmilla.html | GLINKA WORK TO BE HEARD; 100th Anniversary of 'Russian and Ludmilla' Will Be Marked | True | | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/yankees-defense-factor-in-success-league-fielding-averages-show-new.html | YANKEES' DEFENSE FACTOR IN SUCCESS; League Fielding Averages Show New York in Front With Mark of .976 PITCHERS ALSO LEAD WAY Staff Had Earned-Run Record of 2.91 -- Lyons, White Sox, Best Individual Hurler | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/miss-c-f-mintire-prospective-bride-rhode-island-girl-engaged-to.html | MISS C. F. M'INTIRE PROSPECTIVE BRIDE; Rhode Island Girl Engaged to Ensign Wm. B. Denniston | True | Special to TE NEW YORK Tr⅞w-S. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/miss-jean-beavelq-is-upstate-bride-married-in-chapel-of.html | MISS JEAN BEAVELq IS UP-STATE BRIDE; Married in Chapel of ColgateRochester Divinity School to Albert Wiggin Selden | True | Special to Tii Ngw YORK TltSS. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/helen-a-dunn-a-bride-i-i-marriage-to-paul-l-troast-jri.html | HELEN A. DUNN A BRIDE I; I Marriage to Paul L. Troast Jr.I | True | special to the new york times | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/women-volunteers-receive-thanks-from-the-blind.html | WOMEN VOLUNTEERS RECEIVE THANKS FROM THE BLIND | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/pay-to-bodyguards-admitted-by-nuzzo-he-says-he-gave-aide-1500-for.html | PAY TO BODYGUARDS ADMITTED BY NUZZO; He Says He Gave Aide $1,500 for Convention Protection in Row With Sandhogs $20-$25 A DAY TO EACH Accused Hodcarriers' Official Denies $707 of Union Went to Auto Finance Concern | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/turkey-feast-for-navy-1250000-pounds-will-be-eaten-and-600000-of.html | TURKEY FEAST FOR NAVY; 1,250,000 Pounds Will Be Eaten and 600,000 of Baked Ham | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/jersey-opens-new-bridge.html | Jersey Opens New Bridge | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/stockholders-approve-merger.html | Stockholders Approve Merger | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/us-bond-holdings-rise-in-the-week-increase-of-1236000000-is.html | U.S. BOND HOLDINGS RISE IN THE WEEK; Increase of $1,236,000,000 Is Reported by Member Banks in 101 Leading Cities DEMAND DEPOSITS GAIN Commercial, Industrial and Agricultural Loans Are Down $52,000,000 | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/dr-wassili-leps.html | DR. WASSILI LEPS | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/two-life-companies-invest-125000000-prudential-and-equitable-add-to.html | TWO LIFE COMPANIES INVEST $125,000,000; Prudential and Equitable Add to Victory Bond Holdings | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/christoforidis-is-victor-outpoints-bolden-in-first-bout-of.html | CHRISTOFORIDIS IS VICTOR; Outpoints Bolden in First Bout of Light-Heavyweight Tourney | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/suffern-home-to-new-yorker.html | Suffern Home to New Yorker | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/hickey-freeman-names-3-freeman-and-logie-join-board-baum-made-vice.html | HICKEY-FREEMAN NAMES 3; Freeman and Logie Join Board -- Baum Made Vice President | True | | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/navy-air-squadron-attacked-94-ships-group-led-by-lieut-comdr-kim.html | NAVY AIR SQUADRON ATTACKED 94 SHIPS; Group Led by Lieut. Comdr. Kim at Guadalcanal Rests After Sinking or Damaging 18 STRUCK AT 88 WARSHIPS Only Two of Twenty-one Pilots Are Missing After Activities Covering Great Range | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/jailed-in-lottery-case-woman-detective-refuses-to-pay-bayonne-fine.html | JAILED IN LOTTERY CASE; Woman Detective Refuses to Pay Bayonne Fine, Freed for Appeal | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/solignac-dead-by-bullet-former-biltmore-head-waiter-had-retired-to.html | SOLIGNAC DEAD BY BULLET; Former Biltmore Head Waiter Had Retired to Up-State Farm | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/katz-knocks-out-gordon-triumphs-in-228-of-first-in-main-broadway.html | KATZ KNOCKS OUT GORDON; Triumphs in 2:28 of First in Main Broadway Arena Bout | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/friend-of-royalty-of-italy-dies-at-101-expharmacist-and-mayor-of.html | FRIEND OF ROYALTY OF ITALY DIES AT 101; Ex-Pharmacist and Mayor of Sanfele for Decades Was a Poet at Heart SENT VERSE TO KING, QUEEN Ardent Anti-Fascist, Here Since 1921, Would Not Let Wife Stay Buried Abroad | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/judson-center-party-center-theatre-show-tonight-to-end-health-fund.html | JUDSON CENTER PARTY; Center Theatre Show Tonight to End Health Fund Drive | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/will-share-13777430-56010-daily-farmers-will-get-payment-for.html | WILL SHARE $13,777,430; 56,010 Daily Farmers Will Get Payment for November Milk | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/us-troops-share-christmas-bounty-plan-parties-for-children-at.html | U.S. TROOPS SHARE CHRISTMAS BOUNTY; Plan Parties for Children at Military Establishments in New Zealand MANY INVITED TO HOMES American Red Cross Provides Trees for Every Ward in Soldiers' Hospitals | True | Wireless to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/china-plans-for-peace-constitutional-convention-as-soon-as-possible.html | CHINA PLANS FOR PEACE; Constitutional Convention as Soon as Possible Promised | True | Wireless to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/miss-joyce-kahns-nuptials.html | Miss Joyce Kahn's Nuptials | True | Special to Nt | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/girl-16-accused-of-hitting-teacher-charged-with-attack-after.html | GIRL, 16, ACCUSED OF HITTING TEACHER; Charged With Attack After Instructor Investigated Story of Wine in Locker | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/japanese-from-hawaii-ready-to-fight-for-us.html | Japanese From Hawaii Ready to Fight for U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/ninemonth-profit-of-it-t-is-970957-contrasts-with-356330-loss-in.html | NINE-MONTH PROFIT OF I.T. & T. IS $970,957; Contrasts With $356,330 Loss in 1941 -- Some Important Subsidiaries Excluded | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/council-asks-rise-for-city-employes-unanimous-resolution-would-help.html | COUNCIL ASKS RISE FOR CITY EMPLOYES; Unanimous Resolution Would Help All Under $5,000 -Mayor Decries Action COUNCIL ASKS RISE FOR CITY WORKERS | True | | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/illinois-guards-2-touchdowns-voted-outstanding-sports-agases.html | Illinois Guard's 2 Touchdowns Voted Outstanding Sports Freak; Agase's Feat in Upset of Minnesota Winner in Associated Press Poll -- Backs Who Caught Own Passes Next in Line | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/red-cagle-is-dead-hurt-mysteriously-former-football-star-victim-of.html | 'RED' CAGLE IS DEAD; HURT MYSTERIOUSLY; Former Football Star Victim of Accident or Attack--Said He Had Been 'Kicked' 'RED CAGLE DEAD; INJURY A MYSTERY HIS DEATH A MYSTERY | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/abroad-the-tenuous-link-between-two-worlds.html | Abroad; The Tenuous Link Between Two Worlds | True | By Anne O'Hare McCormick | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/dr-warden-sells-jersey-home.html | Dr. Warden Sells Jersey Home | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/parties-and-travel-rush-lend-prechristmas-air-man-in-uniform.html | Parties and Travel Rush Lend Pre-Christmas Air; Man in Uniform, Assured of Dinner Trimmed With Gifts, Entertainment, Is Focal Point -- 100 Bowery 'Boy's' Help Greet Santa HOLIDAY PARTIES ARE STARTED HERE | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/duryea-and-wife-long-parted-meet-estranged-for-38-years-figure-in.html | DURYEA AND WIFE, LONG PARTED, MEET; Estranged for 38 Years, Figure in Noted Shooting Voices Good Wishes in Court KEEP WELL, SHE REPLIES Her Alimony Lowered Because Estate of Husband Has Shrunk Sharply | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/holiday-bonuses-announced.html | Holiday Bonuses Announced | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/british-to-let-churches-ring-bells-on-christmas.html | British to Let Churches Ring Bells on Christmas | True | Special Cable to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/nancy-e-lawrence-engaged-to-marry-will-be-bride-of-a-lawrence-hart.html | NANCY E. LAWRENCE ENGAGED TO MARRY; Will Be Bride of A. Lawrence Hart Jr. in Capital Jan. 9 | True | Special to Tm NW YORE TxatEs. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/actors-guild-opens-ranks-of-its-class-b-membership-to-male-extras-b.html | Actors Guild Opens Ranks of Its Class B Membership to Male Extras, Bitplayers; COWARD FILM DUE TONIGHT 'In Which We Serve' to Open at Capitol -- 'Black Swan' Newcomer at Roxy | True | By Telephone To the New York Times. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/trothannoun3-of-jeanne-fisher-edgewood-park-graduate-will-be.html | TROTH'AN-NOUN(3 '" OF JEANNE FISHER; Edgewood Park Graduate Will Be Married to Cadet David S. Gillmor, Naval Air Arm WEDDING TO BE IN SPRING Fiance, Lawrenceville School Alumnus, Attended Cornell Father Heads Sperry Co. | True | Special to T IUW YORK 'IB. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/darlan-reassures-moslems.html | Darlan Reassures Moslems | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/grossmandel.html | Gross--Mandel | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/british-see-daylight-ahead-letter-from-africa-tells-of-admiration.html | British See Daylight Ahead; Letter From Africa Tells of Admiration for Our Army's Exploit | True | EDGAR S. BARUC | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/student-of-man.html | STUDENT OF MAN | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/francos-position-estimated-he-is-said-to-be-playing-double-game.html | Franco's Position Estimated; He Is Said to Be Playing Double Game Until Nazis Take Over | True | J. VENTURA SUREDA | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/john-v-melick.html | JOHN' V. MELICK | True | Special to NrW YoK TI2gs. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/cuba-honors-airmail-pilots.html | Cuba Honors Air-Mail Pilots | True | Special Cable to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/mother-and-baby-die-in-bronx-gas-blast-wife-of-doctor-now-in-navy.html | MOTHER AND BABY DIE IN BRONX GAS BLAST; Wife of Doctor Now in Navy Is Listed as a Suicide | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/generals-captor-named-british-captain-who-trapped-von-thoma-slain.html | GENERAL'S CAPTOR NAMED; British Captain Who Trapped von Thoma Slain Next Day | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/fete-for-army-signal-corps.html | Fete for Army Signal Corps | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/price-control-stressed-women-are-urged-to-join-fight-to-curb.html | PRICE CONTROL STRESSED; Women Are Urged to Join Fight to Curb Inflation | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/ms-e-d-kohlstedt.html | MS. E. D. KOHJLSTEDT | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/uboat-sinks-ship-mows-down-19-men-captain-safe-with-22-others-calls.html | U-BOAT SINKS SHIP, MOWS DOWN 19 MEN; Captain, Safe With 22 Others, Calls Attack on Lifeboat 'Murder' | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/courses-in-child-care-cdvo-plans-instruction-in-three-boroughs.html | COURSES IN CHILD CARE; CDVO Plans Instruction in Three Boroughs Early in 1943 | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/girl-orchestra-concert-hour-of-charm-group-gives-a-benefit-for.html | GIRL ORCHESTRA CONCERT; 'Hour of Charm' Group Gives a Benefit for Baptist Home | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/toys-smith-big-hits-as-beekman-hospital-holds-its-22d-christmas.html | Toys, Smith Big Hits as Beekman Hospital Holds Its 22d Christmas Party for Children | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/president-cancels-press-talk.html | President Cancels Press Talk | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/bruins-and-leafs-in-tie-play-44-draw-as-boston-keeps-unbeaten-home.html | BRUINS AND LEAFS IN TIE; Play 4-4 Draw as Boston Keeps Unbeaten Home Streak Intact | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/eases-stop-work-on-2-bridges.html | Eases 'Stop Work' on 2 Bridges | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/held-in-25000-in-vice-case.html | Held in $25,000 in Vice Case | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/fpc-authorizes-merger.html | FPC Authorizes Merger | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/fliers-saw-thick-smoke.html | Fliers Saw "Thick Smoke" | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/gen-collins-is-decorated-gets-distinguished-service-medal-for.html | GEN. COLLINS IS DECORATED; Gets Distinguished Service Medal for Hawaii Staff Work | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/a-b-clark-served-the-pennsylvania-railroad-for-49-years.html | A. B. CLARK; Served the Pennsylvania Railroad for 49 Years | True | | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/500-invited-to-party-service-men-are-guests-here-of-womans.html | 500 INVITED TO PARTY; Service Men Are Guests Here of Woman's Association | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/union-trust-suit-dismissed.html | Union Trust Suit Dismissed | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/national-war-service.html | NATIONAL WAR SERVICE | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/calcutta-has-third-raid.html | Calcutta Has Third Raid | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/consumer-training-courses-for-teachers-offered-under-the-alertness.html | Consumer Training Courses for Teachers Offered Under the 'Alertness Credit' Plan | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/new-england-mayor-begins-jail-sentence-ashe-of-lowell-pleads-guilty.html | NEW ENGLAND MAYOR BEGINS JAIL SENTENCE; Ashe of Lowell Pleads Guilty to Accept Bribe for Contract | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/survivors-say-foe-let-500-die-on-ship-declare-japanese-shot-some.html | SURVIVORS SAY FOE LET 500 DIE ON SHIP; Declare Japanese Shot Some British Prisoners in Sea After Torpedoing of Transport ON WAY FROM HONG KONG Vessel Taking Half-Starved Men to Japan When Hit, Witnesses Report | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/giants-drop-miami-camp-and-cancel-all-spring-exhibition-contests-st.html | Giants Drop Miami Camp and Cancel All Spring Exhibition Contests; STONEHAM SEEKS NO. CAROLINA SITE Giants Abandon 10-Game Tour With Indians, as Well as Miami Training Camp YANKEES EYE ALBANY, GA. Joint Action With Cardinals Likely if Shift Is Made From St. Petersburg | True | By John Drebinger | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/wage-board-continued-wlb-delegates-authority-over-building.html | WAGE BOARD CONTINUED; WLB Delegates Authority Over Building Stabilization | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/brigadier-c-a-lockwood.html | BRIGADIER C. A. LOCKWOOD | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/express-women-hired-in-seattle-railway-agency-has-40-working-at.html | EXPRESS WOMEN HIRED IN SEATTLE; Railway Agency Has 40 Working at Terminal and Is Looking for More to Fill Men's Jobs THEY ARE QUICK TO LEARN One of the Present Group Pilots a Tractor Pulling Trucks Through Platform Maze | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/doris-a-tickell-a-bride-wed-to-lieut-gerald-s-harris-royal-navy.html | DORIS A. TICKELL A BRIDE; Wed to Lieut. GErald S. Harris, Royal Navy Volunteer Reserve | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/hits-japanese-submarine-canadian-plane-then-calls-naval-units-which.html | HITS JAPANESE SUBMARINE; Canadian Plane Then Calls Naval Units, Which Finish Vessel | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/monopoly-by-postoffice-involved-in-case-here.html | Monopoly by Postoffice Involved in Case Here | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/nurses-ask-study-of-speedup-plans-they-wish-to-meet-war-needs-but.html | NURSES ASK STUDY OF SPEED-UP PLANS; They Wish to Meet War Needs but Also to Safeguard Their Professional Standards HOSPITAL COSTS STRESSED One Group Suggests Schools Complete 3-Year Course in Period of 30 Months | True | | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/eighth-air-force-plans-spring-blow-new-commander-says-fliers-in.html | EIGHTH AIR FORCE PLANS SPRING BLOW; New Commander Says Fliers in Britain Will Be Ready for All-Out Offensive LAUDS GROUND PERSONNEL General Miller Says Units at Key Points in Country Are Now Fully Staffed | True | Special Cable to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/named-to-catholic-post-rev-jb-toomey-will-direct-charities-in.html | NAMED TO CATHOLIC POST; Rev. J.B. Toomey Will Direct Charities in Syracuse Diocese | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/danbury-estate-sold-mrs-hazel-m-carter-disposes-of-place-to-john-e.html | DANBURY ESTATE SOLD; Mrs. Hazel M. Carter Disposes of Place to John E. Ryan | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/general-devers-leaves-cairo.html | General Devers Leaves Cairo | True | Special Cable to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/dr-ezekiel-predicts-postwar-rationing-he-tells-institute-on-judaism.html | DR. EZEKIEL PREDICTS POST-WAR RATIONING; He Tells Institute on Judaism We Will Have Long Boom | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/dublin-to-brighten-up-for-yule.html | Dublin to Brighten Up for Yule | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/japanese.html | Japanese | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/children-are-eager-to-share-yule-joy-give-unstintingly-as-usual-so.html | CHILDREN ARE EAGER TO SHARE YULE JOY; Give Unstintingly as Usual so That Needy Youngsters Get Christmas Cheer TOUCHED BY OTHERS' WOE Two Small Benefactors of the Fund Sacrifice Presents and Contribute $5 | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/soldiers-want-washing-machine.html | Soldiers Want Washing Machine | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/quits-frasers-cabinet-new-zealand-minister-of-lands-resigns-after.html | QUITS FRASER'S CABINET; New Zealand Minister of Lands Resigns After Meeting | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/dinners-to-precede-film-premiere-here-in-which-wee-serve-assists.html | DINNERS TO PRECEDE FILM PREMIERE HERE; 'In Which Wee Serve' Assists the Overseas Press Club Tonight | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/directors-of-d-h-approve-bond-plan-adjustment-of-47769000-issue.html | DIRECTORS OF D. & H. APPROVE BOND PLAN; Adjustment of $47,769,000 Issue Provides Payment of 10% Cash of Principal AND BALANCE IN 20 YEARS 4% Interest Rate Will Stay -- 66 2/3% of Earnings Go Into Sinking Fund | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/salvaged-keys-shipped-78220-pounds-sent-in-paper-industrys-campaign.html | SALVAGED KEYS SHIPPED; 78,220 Pounds Sent in Paper Industry's Campaign | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/25year-prison-term-for-fraud-cut-to-one-goldstein-lenient-to.html | 25-YEAR PRISON TERM FOR FRAUD CUT TO ONE; Goldstein Lenient to Operator of Jewish Arbitration Court | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/women-more-efficient-so-says-hartford-postmaster-of-christmas-rush.html | WOMEN MORE EFFICIENT; So Says Hartford Postmaster of Christmas Rush Employes | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/nevada-issues-left-open-supreme-court-validates-divorces-but-does.html | Nevada Issues Left Open; Supreme Court Validates Divorces but Does Not Settle Domicile Question | True | By Arthur Krockspecial To the New York Times. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/names-of-the-victims.html | Names of the Victims | True | | C1B 568397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/d-c-johnson-service-business-leaders-attend-rites-for-steam-company-head.html | D. C. JOHNSON SERVICE; Business Leaders Attend Rites for Steam Company Head | True | | C1B 568397 |
| 1942-12-23 | | https://www.nytimes.com/1942/12/23/archives/seven-fliers-die-in-an-air-collision-two-bombers-crash-over-a.html | SEVEN FLIERS DIE IN AN AIR COLLISION; Two Bombers Crash Over a Colorado Practice Range, One Falls in Flames OTHER RETURNS SAFELY Four Are Victims in Arizona - Montana Wreckage Yields Two Officers' Bodies | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/two-deals-in-queens-holc-sells-a-threefamily-house-in-woodside.html | TWO DEALS IN QUEENS; HOLC Sells a Three-Family House in Woodside | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/st-johns-beaten-by-niagara-4640-loss-is-first-by-redmen-on-home.html | ST. JOHN'S BEATEN BY NIAGARA, 46-40; Loss Is First by Redmen On Home Court in 6 Years -- Yesawich a Star | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/women-win-praise-as-mail-carriers-officials-in-brooklyn-say-those.html | WOMEN WIN PRAISE AS MAIL CARRIERS; Officials in Brooklyn Say Those Now at Work Are Doing a Good Job MANY ARE FROM COLLEGES A Few Find Task Too Heavy, but Others of 177 Selected Make 5 Trips a Day | True | | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/the-headquarters-of-the-united-states-war-department.html | THE HEADQUARTERS OF THE UNITED STATES WAR DEPARTMENT | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-23 | 1942-12-23 | https://www.nytimes.com/1942/12/23/archives/gen-harmon-honored-armored-unit-chief-unloaded-ships-in-african.html | GEN. HARMON HONORED; Armored Unit Chief Unloaded Ships in African Attack | True | Special to THE NEW YORK TIMES. | C1B 568397 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/last-call-for-the-neediest.html | LAST CALL FOR THE NEEDIEST | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/sec-authorizes-dividend.html | SEC Authorizes Dividend | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/plans-to-use-glass-in-precision-gauges-wpb-to-push-substitution-for.html | PLANS TO USE GLASS IN PRECISION GAUGES; WPB to Push Substitution for Steel in Units -- Other War Agency Action PLANS TO USE GLASS IN PRECISION GAGES | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/carriers-called-to-discuss-plans-for-speeding-oil-byrnes-orders.html | CARRIERS CALLED TO DISCUSS PLANS FOR SPEEDING OIL; Byrnes Orders Talks on How Flow Can Be Increased, but Warns on Too High Hopes 'GAS' PRICE RISE IS SOUGHT Dealers' Spokesman Tells the OPA Restrictions Threaten Business Life of Many CARRIERS CALLED FOR TALKS ON OIL | True | By Sidney M. Shalettspecial To the New York Times. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/noel-to-be-frugal-in-drained-france-but-those-who-have-francs-left.html | NOEL TO BE FRUGAL IN DRAINED FRANCE; But Those Who Have Francs Left Patronize Black Market | True | By Telephone To the New York Times. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/ecuadorean-official-to-visit-us.html | Ecuadorean Official to Visit U.S. | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/new-bowery-court-opened-by-curran-but-only-nine-defendants-appear.html | NEW BOWERY COURT OPENED BY CURRAN; But Only Nine Defendants Appear on First Day | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/manpower.html | MANPOWER | True | | C1B 568398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/3-big-apartments-bid-in-at-auction-banks-and-insurance-company-take.html | 3 BIG APARTMENTS BID IN AT AUCTION; Banks and Insurance Company Take Over Properties in Manhattan | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/boy-on-sled-killed-by-truck.html | Boy on Sled Killed by Truck | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/the-play-flare-path-about-the-raf-comes-from-london-to-henry.html | THE PLAY; 'Flare Path,' About the R.A.F., Comes From London to Henry Miller's Theatre | True | By Lewis Nichols | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/avg-ace-killed-in-crash.html | A.V.G. Ace Killed in Crash | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/michael-claffey-courts-reporter-member-of-journalamerican-known-for.html | MICHAEL CLAFFEY, COURTS REPORTER; Member of Journal-American Known for Astonishing Wit, Dies in 45th Year ATTENDED FAMOUS TRIALc Always Called 'Mike"by the President, Whom He, in Turn, Addressed as 'Franklin' | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/stockholders-lose-in-investment-suit-judgment-reversed-in-british.html | STOCKHOLDERS LOSE IN INVESTMENT SUIT; Judgment Reversed in British Type Investors Case | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/red-cross-tells-how-to-cable-prisoners-local-chapters-must-pass-on.html | RED CROSS TELLS HOW TO CABLE PRISONERS; Local Chapters Must Pass on Christmas Form Messages | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/australia-arming-own-tank-divisions-commonwealth-builds-cruiser.html | AUSTRALIA ARMING OWN TANK DIVISIONS; Commonwealth Builds Cruiser Tanks of Original Design | True | Wireless to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/two-vice-presidents-appointed-by-new-york-telephone-company.html | Two Vice Presidents Appointed By New York Telephone Company | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/puerto-rican-leader-gets-food-promise-45000-tons-will-be-shipped-in.html | PUERTO RICAN LEADER GETS FOOD PROMISE; 45,000 Tons Will Be Shipped in Month, Marin Is Told | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/better-day-foreseen-by-british-prelates-canterbury-and-hinsley.html | BETTER DAY FORESEEN BY BRITISH PRELATES; Canterbury and Hinsley Hopeful in Christmas Messages | True | Special Cable to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/rome-journal-makes-a-faux-pas.html | Rome Journal Makes a Faux Pas | True | Wireless to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/newcomb-church.html | Newcomb -- Church | True | Special to TH IEW YORK Tnvs. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/pursuit-of-enemy-in-libya-continues-british-units-are-reported-in.html | PURSUIT OF ENEMY IN LIBYA CONTINUES; British Units Are Reported in Neighborhood of Sirte, at Edge of Open Desert AERIAL ACTIVITY IS LIGHT Toll Taken of Nazi Bombers When They Stage Raid on Allied-Held Bengazi | True | Special Cable to THE NEW YORK TIMES | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/bellevue-sees-a-play-excerpts-from-doodle-dandy-of-usa-entertain.html | BELLEVUE SEES A PLAY; Excerpts From 'Doodle Dandy of U.S.A.' Entertain Children | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/minimizes-reduction-in-newspapers-size-davis-says-cut-wont-be-as.html | MINIMIZES REDUCTION IN NEWSPAPERS' SIZE; Davis Says Cut Won't Be as Large as in Foreign Journals | True | Special to THE NEW YORK TIMES. | C1B 568398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/3-receive-silver-stars-fliers-honored-for-gallantry-in-south.html | 3 RECEIVE SILVER STARS; Fliers Honored for Gallantry in South Pacific Actions | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/waraid-term-adopted-for-lehmans-purchasing.html | 'War-Aid' Term Adopted For Lehman's Purchasing | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/united-nations.html | United Nations | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/bonds-and-shares-in-london-market-consols-and-war-loans-make-new.html | BONDS AND SHARES IN LONDON MARKET; Consols and War Loans Make New Advances in the Gilt-Edge Section INDUSTRIALS TEND HIGHER Oil Shares and Kaffir Mining Issues Also Up -- List of Day's Changes | True | Special Cable to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/flying-tigers.html | FLYING TIGERS | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/jams-b-hathaway.html | JAMS B. HATHAWAY | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/heads-police-group-here-lieut-maley-elected-president-of-benevolent.html | HEADS POLICE GROUP HERE; Lieut. Maley Elected President of Benevolent Association | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/mrs-minny-ayers-writer-of-comics-poet-who-created-characteri-m-of.html | MRS. MINNY AYERS, WRITER OF COMICS; Poet, Who Created Characterl m of 'Sunny Jim,' Wrote Jingles I for 'Sassy Sue' -- Dies Here ] | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/the-late-professor-boas-he-was-an-ardent-supporter-of-the-antinazi.html | The Late Professor Boas; He Was an Ardent Supporter of the Anti-Nazi Movement | True | KURT ROSENFELD | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/jews-give-brazil-five-planes.html | Jews Give Brazil Five Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/building-labor-eases-decline-of-75-per-cent-noted-in-employment.html | BUILDING LABOR EASES; Decline of 7.5 Per Cent Noted in Employment | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/widow-of-flier-joins-waacs.html | Widow of Flier Joins Waacs | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/price-curbs-divert-meat-to-big-users-wholesalers-protest-supply-is.html | PRICE CURBS DIVERT MEAT TO BIG USERS; Wholesalers Protest Supply Is Being Forced From Consumer | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/pledges-war-to-end-on-tyranny.html | Pledges War to End on Tyranny | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/miss-wilkins-joins-opera-association-soprano-who-took-role-of-lily.html | MISS WILKINS JOINS OPERA ASSOCIATION; Soprano, Who Took Role of Lily Pons in 'Lakme,' Now With the Metropolitan SANG ON 24-HOUR NOTICE Dramatic Debut Also Her First U.S. Appearance -- Trip Here Was to Be Last Attempt | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/soviet-names-minister-to-mexico.html | Soviet Names Minister to Mexico | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/son-to-thomas-j-watsons-jr.html | Son to Thomas J. Watsons Jr, | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/to-help-direct-carroll-club.html | To Help Direct Carroll Club | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/jean-f-baker-betrothed.html | Jean F. Baker Betrothed | True | Special to TH IEW Yo TS. | C1B 568398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/frank-richardson-first-state-narcotics-commissioner-appointed-by.html | FRANK RICHARDSON; First State Narcotics Commissioner Appointed by Whitman | True | Special to TI7E Nsw YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/british-ad-campaigns-listed.html | British Ad Campaigns Listed | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/buna-battlefield-reflects-grim-war-devastation-and-japanese-dead.html | BUNA BATTLEFIELD REFLECTS GRIM WAR; Devastation and Japanese Dead Attest to Bitter New Guinea Conflict | True | By F. Tillman Durdinwireless To the New York Times. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/finns-seek-to-oust-foreign-minister-witting-accused-of-refusal-to.html | FINNS SEEK TO OUST FOREIGN MINISTER; Witting Accused of Refusal to Inform Parliament of His Policies and Moves PEARL HARBOR DAY FETED Finnish Officials Said to Have Toasted Sneak Attack at Japanese Legation | True | By Telephone To the New York Times. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/katharine-wyman-married-to-ensign-becomes-bride-of-william-e-davis.html | KATHARINE WYMAN MARRIED TO ENSIGN; Becomes Bride of William E. Davis of Naval Reserve in Scarsborough Church | True | SPecial to T lgzw YORK TIAnS. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/disloyalty-denied-by-black-hitler-jordan-testifies-he-never.html | DISLOYALTY DENIED BY 'BLACK HITLER'; Jordan Testifies He Never Supported Japan in Its Conflict Against U.S. TRIES TO EXPLAIN TALKS Leader of Ethiopian Pacific Movement Says No Soldiers Attended Meetings | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/christmas-in-china.html | CHRISTMAS IN CHINA | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/poles-rift-bared-by-sikorski-visit-premiers-opponents-here-wage-a.html | POLES' RIFT BARED BY SIKORSKI VISIT; Premier's Opponents Here Wage a Bitter Campaign Against Him for Russian Pacts ULTERIOR MOTIVES HINTED Post-War Boundaries of Poland Already Subject of Dispute Between the Countries | True | By Harold Callenderspecial To the New York Times. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/don-ameche-named-to-lead-in-heaven-can-wait-first-lubitsch-picture.html | Don Ameche Named to Lead in 'Heaven Can Wait,' First Lubitsch Picture at Fox; SOVIET FILM DUE TODAY 'Fortress on the Volga' Opens at Stanley -- 'Time to Kill' Is Newcomer at Palace | True | By Telephone To the New York Times. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/lessee-of-5-e-52d-street-gets-purchase-option.html | Lessee of 5 E. 52d Street Gets Purchase Option | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/lirsch-stern.html | lirsch -- Stern | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/japanese-renew-land-thrust.html | Japanese Renew Land Thrust | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/aids-russia-and-china-clothing-workers-give-35000-to-relief.html | AIDS RUSSIA AND CHINA; Clothing Workers Give $35,000 to Relief Agencies Here | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/irving-trust-co-sells-disposes-of-house-in-francis-street-pelham.html | IRVING TRUST CO. SELLS; Disposes of House in Francis Street, Pelham Manor | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/indulgence-granted-to-air-raid-victims-papal-decree-provides-for.html | INDULGENCE GRANTED TO AIR RAID VICTIMS; Papal Decree Provides for Those Unable to Receive Sacraments | True | By Telephone To the New York Times. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/corliss-powers-walker-a-theatre-owner-in-winnipeg-formerly-had.html | CORLISS POWERS WALKER; A Theatre Owner in Winnipeg, Formerly Had Printing Plant | True | | C1B 568398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/dr-elml-b-freeian.html | DR. ELml B. FREEIAN | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/wheelchair-bride-is-turning-to-stone-victim-of-mysterious-disease.html | WHEEL-CHAIR BRIDE IS TURNING TO STONE; Victim of Mysterious Disease Is Wed in Chicago Church | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/citys-future-needs-planning-but-present-wave-of-pessimism-is.html | City's Future Needs Planning; But Present Wave of Pessimism Is Regarded as Unwarranted by Facts | True | FRANK C. FERGUSON, ChairmanHOWARD S. CULLMAN, Vice Chairman | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/aids-future-aviators-millicent-tralle-joins-flying-service.html | AIDS FUTURE AVIATORS; Millicent Tralle Joins Flying Service Foundation | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/railroad-sold-for-300000.html | Railroad Sold for $300,000 | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/uncashed-checks-for-2000000-marks-found-in-deposit-box-in-defunct.html | Uncashed Checks for 2,000,000 Marks Found in Deposit Box in Defunct Concern | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/western-curfew-ended-for-germans-gen-dewitt-also-abolishes-zones.html | WESTERN CURFEW ENDED FOR GERMANS; Gen. Dewitt Also Abolishes Zones, Fixed in March, Forbidden to Enemy Aliens OTHER MEASURES SUFFICE Residents of Japanese Ancestry Had Been Evacuated and Italians Exempted in October | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/steel-production-double-axis-rate-seen-by-wpb-in-43-with-industrys.html | STEEL PRODUCTION DOUBLE AXIS RATE SEEN BY WPB IN '43; With Industry's Output Ahead of Foe's Today, Nelson Says We Go On to Victory 97 MILLION TON RATE NEAR Increase of 30 Million Tons in Annual Rate Since 1940 Will Be Achieved by Summer STEEL PRODUCTION SNOWS AXIS UNDER | True | By Charles E. Eganspecial To the New York Times. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/christmas-message-issued-by-manning-he-says-at-this-season-we-know.html | CHRISTMAS MESSAGE ISSUED BY MANNING; He Says at This Season We Know God Is Near | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/mary-hammond-engaged-masters-alumna-to-be-wed-to-lieut-s-w-smth-of.html | MARY HAMMOND ENGAGED; Masters Alumna to Be Wed to Lieut. S. W. Smth Of Army | True | Special to T IZW o TrES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/nazi-demand-on-spain-reported.html | Nazi Demand on Spain Reported | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/news-of-food-last-lap-of-holiday-preparations-marred-by-high-prices.html | News of Food; Last Lap of Holiday Preparations Marred by High Prices in Market | True | By Jane Holtreg. U.s. Pat. Off. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/mexico-expelled-argentine-aide-step-against-military-attache.html | MEXICO EXPELLED ARGENTINE AIDE; Step Against Military Attache Revealed as Arrests Occur | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/rodney-bean-56-reported-politigs-member-of-new-york-times-staff-at-.html | RODNEY BEAN,, 56, REPORTED POLITIGS; Member of New York Times Staff. at .Washington Bureau Dies in Baltimore SERVED PAPER 30 YEARS Journalist Noted in Field of Economics as Well as in Political World . | True | Special to THE NEW Yolmx TrmS. | C1B 568398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/central-of-georgia-to-pay-1150633-court-orders-certain-coupons-on.html | CENTRAL OF GEORGIA TO PAY $1,150,633; Court Orders Certain Coupons on Bonds Redeemed | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/neediest-are-put-among-top-musts-fund-ranks-with-war-bond-sale-in.html | NEEDIEST ARE PUT AMONG TOP 'MUSTS'; Fund Ranks With War Bond Sale in Deserving Support, Contributor Writes TOTAL NOW IS $162,521.77 670 Send In Their Donations, Largest Number of Any Day in Present Appeal | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/chain-properties-exchanged-in-nj-woolworth-figures-in-deals-in.html | CHAIN PROPERTIES EXCHANGED IN N.J.; Woolworth Figures in Deals in Trenton and Camden | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/assails-suit-against-ap-publisher-of-new-orleans-item-says-it-has.html | ASSAILS SUIT AGAINST AP; Publisher of New Orleans Item Says It Has Ulterior Motive | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/labor-law-is-snag-to-manpower-bill-clarks-proposals-to-suspend-or.html | LABOR LAW IS SNAG TO MANPOWER BILL; Clark's Proposals to Suspend or Alter 40-Hour Week Likely to Cause Congress Fight BROAD POWERS OPPOSED Some Say Grants to Executive Branch Might Run Measure Into Another Deadlock | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/launchings-at-jacksonville.html | Launchings at Jacksonville | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/governors-to-defer-unessential-building-council-committee-pledges.html | GOVERNORS TO DEFER UNESSENTIAL BUILDING; Council Committee Pledges Aid to WPB Program | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/utility-merger-approved.html | Utility Merger Approved | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/negro-detective-tops-honor-lists-ss-cusberth-who-has-killed-7.html | NEGRO DETECTIVE TOPS HONOR LISTS; S.S. Cusberth, Who Has Killed 7 Hold-Up Men in Duels, Wins His 22d Award NEMESIS OF 'MUGGERS' 10 Other Honorable Mentions, 104 Commendations and 135 Citations Bestowed | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/net-series-set-for-mexico-city.html | Net Series Set for Mexico City | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/japanese-is-killed-in-oneida-shooting-man-wounds-kenneth-iyenagas.html | JAPANESE IS KILLED IN ONEIDA SHOOTING; Man Wounds Kenneth Iyenaga's Wife and Mother | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/wheat-declines-but-corn-gains-bread-cereal-is-governed-by-pressure.html | WHEAT DECLINES, BUT CORN GAINS; Bread Cereal Is Governed by Pressure on Flour Millers From Price Ceiling LATTER GRAIN IN DEMAND Farm Consumption Expected to Be Large -- Oats and Rye Move Downward | True | Special to THE NEW YORK TIMES. | C1B 568398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/tipthebat-trick-recalled-by-mack-connie-celebrating-his-80th.html | TIP-THE-BAT TRICK RECALLED BY MACK; Connie, Celebrating His 80th Birthday, Tells Writers of Days as Catcher FOOLED ALL THE UMPIRES But Old Buck Weaver Got Even After Being Victimized on a Third Strike | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/powder-from-wood-pulp-hercules-company-announces-big-increases-in.html | POWDER FROM WOOD PULP; Hercules Company Announces Big Increases in Production | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/war-will-not-dim-holiday-worship-services-as-elaborate-as-ever-are.html | WAR WILL NOT DIM HOLIDAY WORSHIP; Services as Elaborate as Ever Are on Program of the City's Churches PRAYERS FOR ARMED MEN Divine Aid Also Will Be Asked for a Just Peace Before Another Christmas | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/adjoining-buildings-bought-in-brooklyn-two-big-apartment-houses-in.html | ADJOINING BUILDINGS BOUGHT IN BROOKLYN; Two Big Apartment Houses in E. 14th St. Get New Owners | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/conn-named-instructor-gets-boxing-post-at-camp-lee-hopes-to-meet.html | CONN NAMED INSTRUCTOR; Gets Boxing Post at Camp Lee -- Hopes to Meet Louis's Team | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/united-states.html | United States | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/jitdd-w-ilanrjs.html | JITDD W. ILA-NrJ'S | True | Soeclal to T l'gmW Yo Txgs. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/gannett-staff-to-share-profits.html | Gannett Staff to Share Profits | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/english-studied-in-nicaragua.html | English Studied in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/3irs-augustus-c-dovg.html | 3IRS. AUGUSTUS C. DOV"][-G | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/allied-fliers-raid-naziheld-europe-fighter-and-bomber-sweeps-cover.html | ALLIED FLIERS RAID NAZI-HELD EUROPE; Fighter and Bomber Sweeps Cover the Netherlands, Belgium and France BRITAIN HAS RAIDLESS DAY R.A.F. and Americans Take as Targets Nazi Airfields, Rail Centers and Shipping | True | By James MacDonaldspecial To the New York Times. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/curacao-welcomes-van-mook.html | Curacao Welcomes Van Mook | True | Special Cable to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/christmas-settings-in-use-at-cloisters-works-of-art-appropriate-to.html | CHRISTMAS SETTINGS IN USE AT CLOISTERS; Works of Art Appropriate to Season Are Featured | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/frances-potter-fiancee-will-be-bride-of-lieut-lloyd-lochridge-jr-u.html | FRANCES POTTER FIANCEE; Will Be Bride of Lieut. Lloyd lochridge Jr., U. S, N, R, | True | Special to T Nlw YORK TIMgS. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/business-good-in-christmas-fla.html | Business Good in Christmas, Fla. | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/british.html | British | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/advertising-news.html | Advertising News | True | | C1B 568398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/eddy-jones.html | Eddy -- Jones | True | Deeial to THB NEW '2'ORI TL-M. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/general-greets-8th-army-montgomery-expresses-hope-1943-will-be.html | GENERAL GREETS 8TH ARMY; Montgomery Expresses Hope 1943 Will Be Happy Year for Men | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/fliers-fete-nassau-children.html | Fliers Fete Nassau Children | True | Wireless to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/richard-j-cronin-a-resident-buyer-merchandising-man-who-was-active.html | RICHARD J. CRONIN, A RESIDENT BUYER; Merchandising Man Who Was Active in Catholic Charities Dies in Brooklyn at 63 | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/russian.html | Russian | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/us-soldiers-in-africa-get-turkeys-by-plane.html | U.S. Soldiers in Africa Get Turkeys by Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/sworn-in-for-new-post-john-r-crews-takes-oath-as-board-of-elections.html | SWORN IN FOR NEW POST; John R. Crews Takes Oath as Board of Elections Member | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/the-pacific-campaign-iii-american-offensives-are-said-to-have.html | The Pacific Campaign - III; American Offensives Are Said to Have Inflicted on Japan Far Heavier Losses Than Those Caused by Attrition | True | By Hanson W. Baldwin | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/frick-expects-baseball-season-to-open-on-time-despite-training.html | Frick Expects Baseball Season to Open on Time Despite Training Difficulties; FOUR CLUBS DROP CALIFORNIA CAMPS Pirates, Cubs, Browns, White Sox Quit Coast -- Braves and Indians Abandon Florida GEORGIA OUT FOR YANKEES So. Carolina Also Proscribed -- Dodgers Eye New England in Field House Quest | True | By John Drebinger | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/saves-day-for-children-american-group-provides-gifts-for-british.html | SAVES DAY FOR CHILDREN; American Group Provides Gifts for British War Workers' Guests | True | Special Cable to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/rangoon-and-akyab-attacked-british-deal-blow-to-sumatran-port.html | Rangoon and Akyab Attacked; BRITISH DEAL BLOW TO SUMATRAN PORT | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/charity-remembered-in-mrs-starrs-will-six-institutions-to-share-in.html | CHARITY REMEMBERED IN MRS. STARR'S WILL; Six Institutions to Share in Bequests Totaling $60,000 | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/garol-jones-bride-of-robert-taylor-1-couple-wed-hero-in-church-of.html | GAROL JONES BRIDE OF ROBERT TAYLOR : 1; Couple Wed Hero in Church of Transfiguration by ReN. Dr. Randolph Ray | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/war-chiefs-speed-christmas-greetings-to-fighters-at-front-and.html | War Chiefs Speed Christmas Greetings To Fighters at Front and Workers at Home | True | By the United Press. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/i-miss-anne-cohen-a-bride-she-and-husband-chas-carter-i-are-medical.html | I MISS ANNE COHEN A BRIDE/; !She and Husband, Chas. Carter, I Are Medical Students Here | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/ilawrence-cavanaghs-have-son.html | ILawrence Cavanaghs Have Son | True | Special to THE NEW YORK TIMES. | C1B 568398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/janet-conly-fiancee-of-west-point-cadet-will-be-married-next-month.html | JANET CONLY FIANCEE OF WEST POINT CADET; Will Be Married Next Month to John Parsons Wheeler Jr. | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/sports-of-the-times-keeping-clear-of-the-military-zone.html | Sports of the Times; Keeping Clear of the Military Zone | True | Reg. U.S. Pat. Off.By John Kieran | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/poultry-ceiling-rise-given-wholesalers-opa-allows-temporary.html | POULTRY CEILING RISE GIVEN WHOLESALERS; OPA Allows Temporary Increase to Ease Shortage Here | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/i-trth-is-announced-of-miss-peggy-kent-st-louis-girl-to-be-married.html | I TRTH IS ANNOUNCED OF MISS PEGGY KENT; St. Louis Girl to Be Married to Ensign John 1. Albach | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/ten-tokyo-officers-die-in-crash.html | Ten Tokyo Officers Die in Crash | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/not-as-hitler-planned-it.html | NOT AS HITLER PLANNED IT | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/de-carl-vv-aeetz.html | DE. CARL vV. AEETZ | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/chrysler-asks-rises-for-12500.html | Chrysler Asks Rises for 12,500 | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/red-cross-work-grows-direct-aid-to-our-armed-forces-is-increasing.html | RED CROSS WORK GROWS; Direct Aid to Our Armed Forces Is Increasing Expenditures | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/seamens-club-to-open-jan-4.html | Seamens Club to Open Jan. 4 | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/16-on-swedish-vessel-saved.html | 16 on Swedish Vessel Saved | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/afl-head-condemns-nazi-killing-of-jews-green-says-those-responsible.html | A.F.L. HEAD CONDEMNS NAZI KILLING OF JEWS; Green Says Those Responsible 'Shall Pay the Penalty' | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/governor-orders-war-on-vandalism-poletti-reveals-desecration-of.html | GOVERNOR ORDERS WAR ON VANDALISM; Poletti Reveals Desecration of Jewish Religious Places at Placid, Saranac Lakes | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/lays-plane-crash-to-wing-fault.html | Lays Plane Crash to Wing Fault | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/missing-dynamite-accounted-for.html | Missing Dynamite Accounted For | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/industrys-work-in-war-lauded-by-gerard-swope.html | Industry's Work in War Lauded by Gerard Swope | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/four-new-shows-new-years-week-quartet-of-matinees-scheduled-today.html | FOUR NEW SHOWS NEW YEAR'S WEEK; Quartet of Matinees Scheduled Today -- Claudia' Midnight Performance Dropped 'SKIN OF OUR TEETH' IDLES Willie Howard Still in Doubt About Taking Part in 'Brown Eyes Are Blue' | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/cuts-new-years-eve-transit.html | Cuts New Year's Eve Transit | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/scouts-to-feed-birds-kips-bay-boys-club-troop-to-begin-winter-help.html | SCOUTS TO FEED BIRDS; Kips Bay Boys Club Troop to Begin Winter Help Today | True | | C1B 568398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/war-worker-jailed-for-showing-plans-man-who-gave-details-on-bomber.html | WAR WORKER JAILED FOR SHOWING PLANS; Man Who Gave Details on Bomber Gets Two-Year Term | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/wlb-acts-to-speed-pay-dispute-cases-panels-to-be-set-up-in-each.html | WLB ACTS TO SPEED PAY DISPUTE CASES; Panels to Be Set Up in Each Major City With Power to Recommend Decisions REGIONAL BOARD TO DECIDE Federal Body Will Serve as a Supreme Court -- Will Hear Cases of National Import | True | By W.h. Lawrencespecial To the New York Times. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/belgiums-judges-refuse-to-deal-out-nazi-justice.html | Belgium's Judges Refuse To Deal Out Nazi Justice | True | Special Cable to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/russian-advance-audacious.html | Russian Advance Audacious | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/named-presidentelect-of-the-chemical-society.html | Named President-Elect Of the Chemical Society | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/trade-pact-signed-by-mexico-and-us-agreement-ends-quota-curbs-on.html | TRADE PACT SIGNED BY MEXICO AND U.S.; Agreement Ends Quota Curbs on Our Oil Imports, Cuts Tariff Duty 50% MANY CONCESSIONS LISTED Cover Big Part of Commerce Between the Nations -- War Effort Seen Speeded TRADE PACT SIGNED BY MEXICO AND U.S. | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/two-more-brunos-paroled.html | Two More Brunos Paroled | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/on-life-companys-board.html | On Life Company's Board | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/davis-states-films-need-not-fear-owi-great-exaggeration-by-some-in.html | DAVIS STATES FILMS NEED NOT FEAR OWI; 'Great Exaggeration' by Some in Hollywood, He Says of 'Interference' Charges 'NO RIGHT OF COMPULSION' Not Censorship but Advice in Early Stages of Picture Is Aim, Asserts Director | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/may-seize-spares-jeffers-declares-he-warns-of-action-if-synthetic.html | MAY SEIZE SPARES, JEFFERS DECLARES; He Warns of Action if Synthetic Rubber Is Not Sufficient | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/miss-lane-joins-waacs-ambassadors-daughter-takes-oath-at-induction.html | MISS LANE JOINS WAACS; Ambassador's Daughter Takes Oath at Induction Center | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/gets-dehydrated-soup-account.html | Gets Dehydrated Soup Account | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/screeno-and-other-games-upheld-in-test-case-by-theatre-operator.html | Screeno and Other Games Upheld In Test Case by Theatre Operator; SCREENO IS UPHELD IN TEST BY THEATRE | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/dargenlieu-reports-in-london.html | D'Argenlieu Reports in London | True | | C1B 568398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/250-babies-in-need-of-foster-homes-appeal-made-to-residents-in-a.html | 250 BABIES IN NEED OF FOSTER HOMES; Appeal Made to Residents in a 50-Mile Radius for Temporary Care MORE INQUIRIES SOUGHT 200 Youngsters of All Ages Placed Since Last July 1, Committee Says | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/boyd-cooke.html | Boyd -- Cooke | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/maltas-raiders-spread-havoc.html | Malta's Raiders Spread Havoc | True | Special Cable to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/news-deliverers-get-5aweek-rise-interim-grant-by-wlb-comes-on-award.html | NEWS DELIVERERS GET $5-A-WEEK RISE; Interim Grant by WLB Comes on Award by Arbitrator -- Other Issues Pending ORDER CONDEMNS STRIKE Recent Walkout is Called a Violation of No-Strike Pledge -- New Ruling Is Binding | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/chaeles-il-claik.html | CHAELES IL CLAIK | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/nazis-admit-drive-goes-on-berlin-sees-no-sign-of-slackening-in.html | NAZIS ADMIT DRIVE GOES ON; Berlin Sees No Sign of Slackening in Russian Offensive | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/15000000000-rise-in-taxes-forecast-additional-sum-held-needed-for.html | $15,000,000,000 RISE IN TAXES FORECAST; Additional Sum Held Needed for 1943 Is Based on Survey by Research Bureau INFLATION PERIL IS CITED $48,000,000,000 in Excess Buying Power Must Be Absorbed, Study Finds | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/budget-for-baptists-is-set-at-4518000-proposal-includes-1000000-for.html | BUDGET FOR BAPTISTS IS SET AT $4,518,000; Proposal Includes $1,000,000 for Post-War Reconstruction | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/torpedo-and-fire-fail-to-sink-ship-us-craft-makes-port-under-junior.html | TORPEDO AND FIRE FAIL TO SINK SHIP; U.S. Craft Makes Port Under Junior Third Officer After Quick Action Saves Her | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/gasoline-rations-may-be-cut-again-federal-officials-say-supply.html | GASOLINE RATIONS MAY BE CUT AGAIN; Federal Officials Say Supply Might Be Inadequate for Demands in Area SHIPMENT QUOTA IS DOWN Fuel Oil Situation in East Also Found Tight and Dependent on Transport Flow | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/mrs-john-callahan-exmissionary-wife-of-bishop-of-bowery-taught.html | MRS. JOHN CALLAHAN; Ex-Missionary Wife of 'Bishop of Bowery' Taught Bible | True | Special to TH NEW YORK TIMES= | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/examiner-of-icc-gives-monon-plan-new-capitalization-of-railroad.html | EXAMINER OF I.C.C. GIVES MONON PLAN; New Capitalization of Railroad Would Have Fixed Charges Only for Equipment PRESENT STOCKS BARRED Preferred and Common and Secured Notes and Claims Held to Be Valueless | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/payment-on-rail-bonds-court-orders-distribution-for-the-wilkesbarre.html | PAYMENT ON RAIL BONDS; Court Orders Distribution for the Wilkes-Barre & Eastern | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/czech-leaders-kin-victimized-by-nazis-families-of-benes-and-others.html | CZECH LEADERS KIN VICTIMIZED BY NAZIS; Families of Benes and Others in Concentration Camps | True | By Telephone To the New York Times. | C1B 568398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/yule-gift-at-portsmouth.html | Yule Gift at Portsmouth | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/in-which-we-serve-depicting-cruel-realities-of-this-war-is.html | 'In Which We Serve,' Depicting Cruel Realities of This War, Is Presented at Capitol. Noel Coward Heads Cast. | True | By Bosley Crowther | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/british-deal-blow-to-sumatran-port-naval-planes-cause-blasts-at.html | BRITISH DEAL BLOW TO SUMATRAN PORT; Naval Planes Cause Blasts at Japanese-Held Sabang -- Allies Raid in Burma | True | Special Cable to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/miss-houghteling-to-wed-fiancee-of-lieut-david-greeley-of-army.html | MISS HOUGHTELING TO WED; Fiancee of Lieut. David Greeley of Army Medical Corps | True | peclai to THE NEW YOaK TLES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/joins-brooklyn-union-gas.html | Joins Brooklyn Union Gas | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/elton-m-hoyt-u-s-vice-consul-in-toronto-had-been-in-foreign-service.html | ELTON M. HOYT; U. S. Vice Consul in Toronto Had Been in Foreign Service Since'23 | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/waacs-in-north-america-five-report-for-clerical-duty-at-eisenhowers.html | WAACS IN NORTH AMERICA; Five Report for Clerical Duty at Eisenhower's Headquarters | True | Special Broadcast to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/japanese.html | Japanese | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/allied-generals-in-tunisia-ponder-what-rommels-next-move-will-be.html | Allied Generals in Tunisia Ponder What Rommel's Next Move Will Be; Signs That German Marshal May Abandon Tripolitania to Make His Stand in Tunis-Bizerte Area Are Seen | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/man-dies-in-burning-home.html | Man Dies in Burning Home | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/at-the-roxy.html | At the Roxy | True | T.S. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/smaller-crowds-noted-in-sports-decline-seen-as-biggest-effect-of.html | SMALLER CROWDS NOTED IN SPORTS; Decline Seen as Biggest Effect of War -- Interest in Games Continues | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/union-asks-plant-conversion.html | Union Asks Plant Conversion | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/1784-soldiers-voted-abroad.html | 1,784 Soldiers Voted Abroad | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/plants-war-task-tops-1000000000-1942-orders-of-westinghouse.html | PLANT'S WAR TASK TOPS $1,000,000,000; 1942 Orders of Westinghouse Electric Rise to Record Total for a Year | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/court-test-sought-on-nostrike-pact-chicago-firm-citing-labors.html | COURT TEST SOUGHT ON NO-STRIKE PACT; Chicago Firm, Citing Labor's Pledge to Roosevelt, Asks Ending of Walkout GARMENT GROUP BLAMED Injunction Plea Avers Minority of 50, Using Violence, Keep 200 Others Idle | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/final-holiday-rush-puts-sales-at-peak-estimated-15-rise-this-week.html | FINAL HOLIDAY RUSH PUTS SALES AT PEAK; Estimated 15% Rise This Week Brings December Volume 6 to 8% Above Year Ago 'UTILITY BUYING DOMINANT But Luxury Items Were Also Much in Demand -- Stocks Sharply Reduced | True | | C1B 568398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/acts-to-aid-6-dominicans-republic-will-repatriate-citizens-interned.html | ACTS TO AID 6 DOMINICANS; Republic Will Repatriate Citizens Interned by Venezuela | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/workers-to-get-17000-turkeys.html | Workers to Get 17,000 Turkeys | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/merger-plan-approved-pittston-co-to-absorb-united-states.html | MERGER PLAN APPROVED; Pittston Co. to Absorb United States Distributing Corp. | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/college-sailors-vote-to-carry-on-association-believes-sailing.html | COLLEGE SAILORS VOTE TO CARRY ON; Association Believes Sailing Doesn't Interfere With Nation's War Effort GROWTH OF SPORT CITED Yachting Seen as an Aid to Naval Officer Preparation -- Schedule Adopted | True | By James Robbins | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/paul-howlalqd-ohio-lawyer-dies-he-defended-attorney-general-harry.html | PAUL HOWLAlqD, , OHIO LAWYER, DIES; He Defended Attorney General Harry Daugherty in the Teapot Dome Scandals SPANISH WAR VETERAN Republican Leader Had Served as Congressman From 19071 913 -- Aided Bar Association | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/cagle-is-believed-victim-of-accident-skull-fracture-revealed-by.html | CAGLE IS BELIEVED VICTIM OF ACCIDENT; Skull Fracture Revealed by Autopsy Held Due to Fall Down Subway Stairs BANK AIDES FOUND HIM Accompanied Football Star to Queens Home -- Police Continue Inquiry on Death | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/new-justice-takes-oath-edward-j-mccullen-will-go-on-city-court.html | NEW JUSTICE TAKES OATH; Edward J. McCullen Will Go on City Court Bench on Jan. 1 | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/sorrows-and-joys-are-disclosed-in-letters-with-gifts-for-fund.html | Sorrows and Joys Are Disclosed In Letters With Gifts for Fund; 'Heartbroken Parents' Who Lost Own Son Seek to Help Other Parents -- Soldier Contributes in Memory of Mother | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/barriers-relaxed-by-waves-and-spars-they-can-accept-applicants-not.html | BARRIERS RELAXED BY WAVES AND SPARS; They Can Accept Applicants Not High School Graduates | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/complete-victory-seen-near.html | Complete Victory Seen Near | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/nazi-troops-in-belgian-prison.html | Nazi Troops in Belgian Prison | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/orr-beats-sears-in-final.html | Orr Beats Sears in Final | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/most-auto-dealers-hope-to-continue-survey-shows-72-now-expect-to.html | MOST AUTO DEALERS HOPE TO CONTINUE; Survey Shows 72% Now Expect to Stay in Business and Survive War Curbs MORTALITY RATE OVER 10 % Findings Contrast Sharply With Predictions That Half Would Close Doors | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/daughter-sends-greetings.html | Daughter Sends Greetings | True | | C1B 568398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/ci0-wins-in-poll-to-be-bargaining-agency-for-16701-in-sperry-plants.html | C.I.O. WINS IN POLL; To Be Bargaining Agency for 16,701 in Sperry Plants | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/gas-stocks-rise-fuel-oils-decline-former-up-1509000-barrels-in-week.html | 'GAS STOCKS RISE, FUEL OILS DECLINE; Former Up 1,509,000 Barrels in Week, While Production Drops to 10,875,000 | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/pep-pills-keep-takers-awake-18-hours-drug-reputedly-used-to-spur.html | 'Pep Pills' Keep Takers Awake 18 Hours; Drug Reputedly Used to Spur Hitler Troops | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/teachers-of-chinese-and-japanese-sought-wanted-for-colleges-and.html | TEACHERS OF CHINESE AND JAPANESE SOUGHT; Wanted for Colleges and Navy and Army Schools | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/anns-leaoh-wed-to-gharles-young-bride-wears-gown-of-white-taffeta.html | ANN{S LEAOH WED TO GHARLES YOUNG; Bride Wears Gown of White Taffeta at Her Marriage in Grace Episcopal Churgh THE RECTOR OFFICIATES Miss Mary P. Billings Serves as Honor Maid -- Kenneth Young Is the Best Man | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/more-sense-about-silver.html | MORE SENSE ABOUT SILVER | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/child-to-martin-irlangers.html | Child to Martin I=rlangers | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/stalingrad-chief-lays-miracle-to-red-armys-refusal-to-retreat.html | Stalingrad Chief Lays 'Miracle' To Red Army's Refusal to Retreat; Chuikoff Asserts Germans Advanced Only Where Russians Were Wiped Out -- Nazis Outclassed, General Says | True | By Henry Shapiro United Press Staff Correspondentcopyright 1942 By United Press | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/us-troops-greeted-in-victory-message-hartle-assures-forces-abroad.html | U.S. TROOPS GREETED IN VICTORY MESSAGE; Hartle Assures Forces Abroad We Have Strength to Win | True | Special Cable to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/war-profiteering-in-heaters-is-bared-public-is-warned-of-inferior.html | WAR PROFITEERING IN HEATERS IS BARED; Public Is Warned of Inferior, Illegal Electric Devices | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/internees-get-turkey-red-cross-to-feed-americans-in-japanese-camp.html | INTERNEES GET TURKEY; Red Cross to Feed Americans in Japanese Camp Near Shanghai | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/baruch-gives-1000000-to-men-fighting-for-liberty-refugees-and-those.html | Baruch Gives $1,000,000 To Men Fighting for Liberty; Refugees and Those Dominated by Nazis Are Aided -- $500,000 for Our Forces, $100,000 Each to Russian, Chinese, British Relief Baruch Gives $1,000,000 to Men Fighting World Over for Liberty | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/maine-gifts-sent-to-pacific.html | Maine Gifts Sent to Pacific | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/dividend-plea-withdrawn.html | Dividend Plea Withdrawn | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/low-income-groups-move-up.html | Low Income Groups Move Up | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/ray-conger-named-coach-noted-track-star-to-direct-the-teams-at-penn.html | RAY CONGER NAMED COACH; Noted Track Star to Direct the Teams at Penn State | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 568398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/threat-of-milk-shortage-is-ended-in-this-area.html | Threat of Milk Shortage Is Ended in This Area | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/nyu-game-canceled-contest-with-brooklyn-college-off-because-of.html | N.Y.U. GAME CANCELED; Contest With Brooklyn College Off Because of Closed Gym | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/john-sosa.html | JOHN' SOSA | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/the-axis-and-france.html | THE AXIS -- AND FRANCE | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/fred-b-pratts-hosts-at-christmas-party-entertain-at-family-event.html | FRED. B. PRATTS HOSTS AT CHRISTMAS PARTY; Entertain at Family Event for 100 in Four Generations | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/mary-asquith-i-former-actress-author-play-broker-dies-in-brooklyn.html | MARY ASQUITH I; 'Former Actress, Author, Play Broker, Dies in Brooklyn at 69 I | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/nuzzo-union-check-used-for-tax-bill-defendant-says-he-cannot-recall.html | NUZZO UNION CHECK USED FOR TAX BILL; Defendant Says He Cannot Recall How $150 Item Reached the City Collector ADMITS TAKING $6,000 CASH Ousted Agent Says Money Went for 'Organizational Expenses' -- Case Off to Jan. 4 | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/italy-to-print-banknotes-500000000-lire-authorized-for-immediate.html | ITALY TO PRINT BANKNOTES; 500,000,000 Lire Authorized for Immediate Release | True | By Telephone To the New York Times. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/manon-given-at-metropolitan.html | 'Manon' Given at Metropolitan | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/elizabeth-henabray-a-bride.html | Elizabeth Henabray a Bride | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/600-children-frolic-and-receive-gifts-at-heckscher-theatres-holiday.html | 600 Children Frolic and Receive Gifts At Heckscher Theatre's Holiday Party | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/keep-war-bond-seller-rolling.html | Keep War Bond Seller Rolling | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/davis-voices-faith-in-iberian-accord-owi-chief-says-he-is-sure-that.html | DAVIS VOICES FAITH IN IBERIAN ACCORD; OWI Chief Says He Is Sure That Spain and Portugal Will Keep Neutrality NEWS FOR BRITAIN EASED Office Sets Up Division to Give United Kingdom Full View of America at War | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/german.html | German | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/beau-jack-match-hinges-on-weight-he-is-asked-to-box-zivic-in.html | BEAU JACK MATCH HINGES ON WEIGHT; He Is Asked to Box Zivic in Non-Title Bout Here Feb. 5 -- Galento Working Out | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/new-locations-sought.html | New Locations Sought | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/meanest-thief-steals-sympathy-letters-to-mother-of-navy-man-lost-in.html | Meanest Thief Steals Sympathy Letters To Mother of Navy Man Lost in Solomons | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/students-will-get-aid-new-zealand-to-help-candidates-for-medicine.html | STUDENTS WILL GET AID; New Zealand to Help Candidates for Medicine and Dentistry | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/hofstra-defeats-rider-five.html | Hofstra Defeats Rider Five | True | Special to THE NEW YORK TIMES. | C1B 568398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/wlb-panel-favors-rise-at-brewster-twocent-hourly-increase-and.html | WLB PANEL FAVORS RISE AT BREWSTER; Two-Cent Hourly Increase and Reclassification of Jobs of 18,000 Recommended WLB PANEL FAVORS RISE AT BREWSTER | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/christmas-spirit-reigns-in-the-city-men-in-uniform-share-honors.html | CHRISTMAS SPIRIT REIGNS IN THE CITY; Men in Uniform Share Honors With Children -- Drum Greets Men With Victory Call CHRISTMAS SPIRIT REIGNS IN THE CITY | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/coops-to-begin-radio-program.html | Co-Ops to Begin Radio Program | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/this-years-pig-crop-24-past-41-record-total-of-104734000-head-will.html | THIS YEAR'S PIG CROP 24% PAST '41 RECORD; Total of 104,734,000 Head Will Be Exceeded in 1943 | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/files-libelsuit-answer-friends-of-democracy-acts-in-harts-action.html | FILES LIBEL-SUIT ANSWER; Friends of Democracy Acts in Hart's Action for $1,000,000 | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/picard-will-quit-as-pro-36yearold-golf-star-plans-to-retire-to-farm.html | PICARD WILL QUIT AS PRO; 36-Year-Old Golf Star Plans to Retire to Farm on Feb. 1 | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/gets-565-in-a-holdup-young-armed-thug-intimidates-two-women-in.html | GETS $565 IN A HOLD-UP; Young Armed Thug Intimidates Two Women in Liquor Store | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/wife-slaying-admitted-district-attorney-says-husband-21-confessed.html | WIFE SLAYING ADMITTED; District Attorney Says Husband, 21, Confessed Park Killing | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/text-of-beveridge-report-barred-to-british-troops.html | Text of Beveridge Report Barred to British Troops | True | By the United Press. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/railway-purchases-bonds.html | Railway Purchases Bonds | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/art-is-destroyed-in-fire-2-injured-on-way-to-fight-the-flames-in.html | ART IS DESTROYED IN FIRE; 2 Injured on Way to Fight the Flames in Eighth St. | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/7-more-navy-ships-are-put-in-water-light-cruiser-and-tug-leave-the.html | 7 MORE NAVY SHIPS ARE PUT IN WATER; Light Cruiser and Tug Leave the Ways at Yards in the San Francisco Area 5 LAUNCHINGS IN FLORIDA Two of These Craft Will Go to Britain -- Two Submarines Will Be Christened Today | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/banker-says-it-will-cost-300-to-file-with-nwlb-for-2-pay-rises.html | Banker Says It Will Cost $300 to File With NWLB for 2 Pay Rises Totaling $25 | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/japanese-diet-to-convene.html | Japanese Diet to Convene | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/sinkwich-sprains-ankle-but-georgia-star-is-expected-to-play-in-rose.html | SINKWICH SPRAINS ANKLE; But Georgia Star Is Expected to Play in Rose Bowl | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/thomas-knocks-out-jenkins.html | Thomas Knocks Out Jenkins | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/a-bit-of-mistletoe-40-cents-in-london-with-all-sorts-of-christmas.html | A BIT OF MISTLETOE 40 CENTS IN LONDON; With All Sorts of Christmas Goods Scarce, Prices Soar to Exorbitant Levels INFERIOR TOYS COSTLY Tie for Father Will Use Up One-Sixtieth of Clothing Ration for Entire Year | True | | C1B 568398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/cotton-depressed-by-profit-taking-buyers-lacking-and-active-futures.html | COTTON DEPRESSED BY PROFIT TAKING; Buyers Lacking and Active Futures Here Lose 90 Cents to $1.05 a Bale SLUMP IN NEW ORLEANS Decline Is Checked at Close of Trading as Commission Houses Switch | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/mccormack-foley.html | McCormack -- Foley | True | Special to Trg Nzw YORK TS. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/victory-loan-goal-vastly-exceeded-2000000000-above-sum-of.html | VICTORY LOAN GOAL VASTLY EXCEEDED; $2,000,000,000 Above Sum of $9,000,000,000 Originally Set in the Campaign $12,000,000,000 IN SIGHT $5,377,206,403 Reached Here -- Morgenthau Acclaims Selling Group | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/merriam-packard-brokqxnille-bride-wed-in-reformed-church-to-lieut.html | MERRIAM PACKARD BROlqXNILLE BRIDE; Wed in Reformed Church to Lieut. Thomas Hubbard of Army Air Forces | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/brooklyn-coast-guard-victor.html | Brooklyn Coast Guard Victor | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/south-african-cabinet-shifts.html | South African Cabinet Shifts | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/australia-acquits-american.html | Australia Acquits American | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/submarine-menace-easing-says-land-he-predicts-greatly-increased.html | SUBMARINE MENACE EASING, SAYS LAND; He Predicts Greatly Increased Shipping Production but Warns We Shall Need All of It PROBLEM OF GLOBAL WAR Admiral Hails Contribution of Merchant Seamen and Tells of New Training Plan | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/50-days-of-racing-listed-for-jersey-garden-state-park-will-open.html | 50 DAYS OF RACING LISTED FOR JERSEY; Garden State Park Will Open July 7 -- No Activity Is Planned on Mondays | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/italian.html | Italian | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/first-lady-keeps-yule-custom-here-she-is-hostess-for-eighteenth.html | FIRST LADY KEEPS YULE CUSTOM HERE; She Is Hostess for Eighteenth Year at Party of Women's Trade Union League 25 CHILDREN ENTERTAINED Mrs. Roosevelt Expects More Cheerful Year for People in All Parts of World | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/el-kohler-in-new-post.html | E.L. Kohler in New Post | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/mrs-millard-hurd-resident-of-queens-91-leaves-40-descendants-8-in.html | MRS. MILLARD HURD; Resident of Queens, 91, Leaves 40 Descendants -- 8 in Service | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/bleak-christmas-looms-for-the-reich-holiday-money-forced-into-war.html | Bleak Christmas Looms for the Reich; Holiday Money Forced Into War Budget | True | Wireless to THE NEW YORK TIMES. | C1B 568398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/quill-threatens-subway-walkout-tells-union-meeting-mayor-must.html | QUILL THREATENS SUBWAY WALKOUT; Tells Union Meeting Mayor Must Resume Negotiations in 2 Weeks to Avoid Strike DELANEY'S STAND SCORED Leaders Assert 32,000 Workers Affected Are in No Mood to Tolerate Delays | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/opposes-diversion-of-dress-ad-funds-hochman-offers-unions-program.html | OPPOSES DIVERSION OF DRESS AD FUNDS; Hochman Offers Union's Program for Meeting Impact of OPA Pricing Formula NATIONAL PARLEY URGED Would Survey Effects of MPR 287 and Ask Deferment Until All Facts Become Clear | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/clothiers-in-lease-at-53-west-23d-st-lofts-in-west-20th-street-also.html | CLOTHIERS IN LEASE AT 53 WEST 23D ST.; Lofts in West 20th Street Also Attract New Tenants | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/de-isadoie-h-kugel.html | DE. ISADOIE H. KUGEL | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/odt-opens-office-to-expedite-gas-51-branches-in-new-york-jersey-and.html | ODT OPENS OFFICE TO EXPEDITE 'GAS; 51 Branches in New York, Jersey and New England Will Aid Commercial Vehicle Owners EIGHT-POINT 'CODE ISSUED Agency Hopes It Will Keep the Increases to Minimum -- Plea Made to Patriotism | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/in-the-nation-mr-wallaces-vision-of-the-postwar-world.html | In The Nation; Mr. Wallace's Vision of the Post-War World | True | By Arthur Krock | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/mrs-nathaniel-freemani-held-worlds-speed-record-for.html | MRS. NATHANIEL FREEMANI; Held World's Speed Record for | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/jeanne-rockwell-engaged-to-marry-virginia-girl-a-graduate-of.html | JEANNE ROCKWELL ENGAGED TO MARRY; Virginia Girl, a Graduate of Bucknell, Will Be Bride of . Thomas Edwin Noonan SHE IS PRIVATE PILOT Active in Defense Work With Civil Air Patrol -- Fiance Is a Student at N. Y. U. | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/report-on-positions-heard.html | Report on Positions Heard | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/new-shares-to-be-listed.html | New Shares to Be Listed | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/dsm-presented-to-gen-chennault-china-air-task-force-chief-also-made.html | D.S.M. PRESENTED TO GEN. CHENNAULT; China Air Task Force Chief Also Made Commander of Order of British Empire 8 OF A.V.G. ARE HONORED Awards of D.F.C., 4 of Them Posthumous, Announced -- Noted Flier Meets Death | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/us-gets-state-arsenal-poletti-transfers-brooklyn-building-to-war.html | U.S. GETS STATE ARSENAL; Poletti Transfers Brooklyn Building to War Department | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/to-build-houses-at-lakehurst.html | To Build Houses at Lakehurst | True | | C1B 568398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/insurance-broker-rents-in-park-ave-john-mcpike-keresey-takes-8room.html | INSURANCE BROKER RENTS IN PARK AVE.; John McPike Keresey Takes 8-Room Suite at No. 876 -- Up-State Man to No. 277 OTHER LEASES SCATTERED Hotels Attract New Tenants -- East and West Sides Close Competitors | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/fire-prevention-award-jersey-city-wins-first-place-in-competition.html | FIRE PREVENTION AWARD; Jersey City Wins First Place in Competition for 1942 | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/big-plane-award-given-to-higgins-army-finally-approves-order-for-a.html | BIG PLANE AWARD GIVEN TO HIGGINS; Army Finally Approves Order for a 'Large' Number of Cargo-Carrying Craft USE OF PLYWOOD PLANNED Planes to Be Built in Shipyard at New Orleans on Cost-Plus-Fixed-Fee Basis | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/stocks-are-mixed-but-average-rises-reinvestment-demand-and-tax.html | STOCKS ARE MIXED, BUT AVERAGE RISES; Reinvestment Demand and Tax Selling Clash -- Bonds Active -- Commodities Irregular | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/sale-of-bonds-permitted.html | Sale of Bonds Permitted | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/sales-approved-by-sec.html | Sales Approved by SEC | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/raf-in-tunisia-hails-americans-flying-fortresses-and-fighters.html | R.A.F. IN TUNISIA HAILS AMERICANS; Flying Fortresses and Fighters Credited With Big Share in Conquering the Air DASH, PRECISION PRAISED Lockheed Lightnings Function With Spitfires as Team in Fulfilling Many Tasks | True | By Drew Middletonspecial Cable To the New York Times. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/miss-carr-resigns-hull-house-post-successor-to-jane-addams-quits.html | MISS CARR RESIGNS HULL HOUSE POST; Successor to Jane Addams Quits After Long Strife With Board of Chicago Settlement MEMBER LEAVES WITH HER Miss Mary Wing's Retirement Cancels Her Pledge to Meet Expected $20,000 Deficit | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/business-realty-in-new-ownerhip-grossman-figures-in-a-quick-sale-of.html | BUSINESS REALTY IN NEW OWNERSHIP; Grossman Figures in a Quick Sale of Store Building in West 125th St. PARK ROW DEAL CLOSED Industrial Property in West 132d and East 119th Sts. Pass Into New Hands | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/junior-assembly-fetes-debutantes-traditional-dance-for-young-women.html | JUNIOR ASSEMBLY FETES DEBUTANTES; Traditional Dance for Young Women Is Maintained Amid War, Honoring 101 Members MEN IN SERVICE ESCORTS Misses Caroline A. Francklyn, Cornelia Robb, Winifred Burr, Alice Cook Bow at Dinners | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/gives-books-to-children-connecticut-unit-of-american-pen-women.html | GIVES BOOKS TO CHILDREN; Connecticut Unit of American Pen Women Makes Gift | True | Special to THE NEW YORK TIMES. | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/john-mitchell-weds-marries-olga-eugenia-galvin-in-santa-ana-calif.html | JOHN MITCHELL WEDS; Marries Olga Eugenia Galvin in Santa Ana, Calif., Ceremony | True | | C1B 568398 |
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/joseph-a-fitzgerald-deputy-controller-was-realty-head-in-walker.html | JOSEPH A. FITZGERALD; Deputy Controller Was Realty Head in Walker Regime | True | Special to THN Ngw YORK T/UgS. | C1B 568398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-24 | 1942-12-24 | https://www.nytimes.com/1942/12/24/archives/would-fly-flag-of-france.html | Would Fly Flag of France | True | J.G.B. CAMPBELL | C1B 568398 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/depth-charges-found-explosives-jettisoned-by-plane-located-by.html | DEPTH CHARGES FOUND; Explosives Jettisoned by Plane Located by Soldiers | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/mrs-frank-t-stack.html | MRS. FRANK T. STACK | True | Special to THE NEW YORK TiES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/136937-paid-out-by-community-trust-record-disbursements-for-day.html | $136,937 PAID OUT BY COMMUNITY TRUST; Record Disbursements for Day Include Neediest Cases | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/store-sales-up-10-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 10% FOR WEEK IN NATION; Volume for Four-Week Period Increased 9%, Reserve Board Reports NEW YORK TRADE ROSE 9% Total for 5 Cities in This Area Also Gained 4% -- Specialty Shops Were 15% Ahead | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/opa-puts-ceilings-on-dairy-products-butter-other-staples-covered-by.html | OPA PUTS CEILINGS ON DAIRY PRODUCTS; Butter, Other Staples Covered by Order, but Retail Levels Are Not Affected SARDINE SUPPLIES ARE CUT Army to Take Greater Share of Year's Pack -- Prices Set on Peanut Products | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/women-carry-on-in-christmas-jobs-volunteers-maintain-services-to.html | WOMEN 'CARRY ON' IN CHRISTMAS JOBS; Volunteers Maintain Services to City's Needy and Keep Up War Work on Holiday DAY OFF IS SACRIFICED Business Girls Give Up Free Time -- A.W.V.S. and Red Cross Outline Their Plans | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/6160-youths-of-18-listed-here.html | 6,160 Youths of 18 Listed Here | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/livestock-feed-sales-curbed.html | Livestock Feed Sales Curbed | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/no-holiday-in-hawaii-but-some-yule-traditions-will-be-kept-at.html | NO HOLIDAY IN HAWAII; But Some Yule Traditions Will Be Kept at Battle Stations | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/children-feted-in-chelsea.html | Children Feted in Chelsea | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/russian-prelate-sends-greetings-metropolitan-nikolai-writes-of.html | RUSSIAN PRELATE SENDS GREETINGS; Metropolitan Nikolai Writes of Preparations for the Celebration of Christmas TELLS OF VICTORY PRAYER In Its Words 'Is Embodied Our Will to Win,' He Adds in Message to Americans | True | By Metropolitan Nikolai of Kiev and Galichwireless To the New York Times. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/windsors-to-visit-army-camps.html | Windsors to Visit Army Camps | True | Wireless to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/the-war-loan-victory.html | THE WAR LOAN VICTORY | True | | C1B 568573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/catholics-urged-to-shun-sex-talks-church-paper-asks-parents-to-keep.html | CATHOLICS URGED TO SHUN SEX TALKS; Church Paper Asks Parents to Keep Children From Health Office Course SEES PERIL IN PROJECTS Such Education Held Duty Solely of the Fathers and Mothers in City | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/judge-lets-crying-baby-keep-crying-in-court.html | Judge Lets Crying Baby Keep Crying in Court | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/home-to-box-ferrara.html | Home to Box Ferrara | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/high-school-youth-shoots-detective-then-is-felled-by-a-bullet-after.html | HIGH SCHOOL YOUTH SHOOTS DETECTIVE; Then Is Felled by a Bullet After a Running Pistol Fight in 6th Ave. THRONGS RUN TO SHELTER Prisoner Trapped Trying to Sell Stolen Camera -- Friend of Victim Donates Blood | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/198000-for-queens-apartment.html | $198,000 for Queens Apartment | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/kp-for-unbelievers-florida-officer-sentences-doubters-of-santa.html | 'K.P.' FOR UNBELIEVERS; Florida Officer Sentences Doubters of Santa Claus | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/trap-dooms-nazis-soviet-chief-says-commander-above-stalingrad.html | TRAP DOOMS NAZIS, SOVIET CHIEF SAYS; Commander Above Stalingrad Declares Germans Ringed on Don Cannot Escape FINDS THEM ILL SUPPLIED Chistiakoff Predicts Morale of Foe Will Ebb Further When 'Real Winter' Starts | True | By Henry Shapiro United Press Correspondentcopyright 1942 By United Press. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/wlb-gives-pay-rises-to-28500.html | WLB Gives Pay Rises to 28,500 | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/irs-alexander-spencer.html | IRS. ALEXANDER SPENCER | True | pecial to TH IEW YORK TrlgS. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/president-asks-swift-justice-in-cowardly-darlan-killing-episodes-in.html | President Asks Swift Justice In 'Cowardly' Darlan Killing; Episodes in the Career of Admiral Darlan Which Was Ended by an Assassin Yesterday PRESIDENT SCORES KILLING OF DARLAN | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/turkey-puts-quake-dead-at-474.html | Turkey Puts Quake Dead at 474 | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/gains-of-13-points-made-by-cotton-trade-and-commission-house-buying.html | GAINS OF 13 POINTS MADE BY COTTON; Trade and Commission House Buying Lift Active Contracts in the Futures Market FLURRY OF LIQUIDATION New Orleans Interests Seek to Capitalize on Bulge, but the Session Ends at High Point | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/haakon-sees-war-at-turning.html | Haakon Sees War at Turning | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 568573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/buying-power-gain-forecast-in-1943-but-government-economists.html | BUYING POWER GAIN FORECAST IN 1943; But Government Economists Predict Volume of Goods and Services Will Drop CONTROL HELD ESSENTIAL Smaller Supply of Goods Will Result in Higher Levels, Is Warning | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/synthetic-rubber-study-two-special-courses-to-be-given-at-city.html | SYNTHETIC RUBBER STUDY; Two Special Courses to Be Given at City College | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/rko-signs-5picture-contract-with-cary-grant-who-has-right-to.html | RKO Signs 5-Picture Contract With Cary Grant, Who Has Right to Approve Vehicles; 2 NEW FILMS OPEN TODAY Universal's 'Arabian Nights' Is Attraction at Rivoli -- 'Over My Dead Body' at Central | True | By Telephone To the New York Times. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/president-greets-forces-of-allies-he-hopes-prays-for-speedy-and.html | PRESIDENT GREETS FORCES OF ALLIES; He Hopes, Prays 'for Speedy and Complete Victory and a Lasting Peace' STRESSES OUR GRATITUDE Message Asked by Resolution of Congress Speaks Also for People of United States | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/foreign-aid-explained-scope-of-fund-control-overseas-is-drafted-in.html | FOREIGN AID EXPLAINED; Scope of Fund Control Overseas Is Drafted in Booklet | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/the-popes-verdict.html | THE POPE'S VERDICT | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/axis-faith-fades-roosevelt-says-christmas-message-spoken-to-the.html | AXIS FAITH FADES, ROOSEVELT SAYS; Christmas Message Spoken to the Country and Its Forces and Sent to Allies PRESIDENT DELIVERING CHRISTMAS GREETING TO THE NATION AXIS FAITH FADES, ROOSEVELT SAYS | True | By W.h. Lawrencespecial To the New York Times. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/zinccoated-steel-coin-will-take-pennys-place.html | Zinc-Coated Steel Coin Will Take Penny's Place | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/george-schefflers-have-child.html | George Schefflers Have Child | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/war-lends-color-at-midnight-mass-men-and-women-in-uniform-attend.html | WAR LENDS COLOR AT MIDNIGHT MASS; Men and Women in Uniform Attend Yule Service in St. Patrick's Cathedral SERMON STRESSES CRISIS Mgr. W.A. Scully Suggests That This Year America Will Be More Religious | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/private-made-law-editor-albert-rosenblum-of-bronx-elected-by-yale.html | PRIVATE MADE LAW EDITOR; Albert Rosenblum of Bronx Elected by Yale Board | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/no-holiday-in-new-guinea-just-another-day-but-parcels-from-home.html | NO HOLIDAY IN NEW GUINEA; Just Another Day, But Parcels From Home Gladden Fighters | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/chile-delays-axis-action-senate-decision-on-motion-for-breakoff.html | CHILE DELAYS AXIS ACTION; Senate Decision on Motion for Break-Off Likely Today | True | Special Cable to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/iileronevlus-iterold.html | I-ILERONEVIUS ItEROLD | True | Special to THE lqEW YORK TI.IES. | C1B 568573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/stalingrad-1918.html | Stalingrad, 1918 | True | By Bosley Crowther | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/9-coast-guardsmen-fight-sea-21-days-flown-here-after-rescue-from.html | 9 COAST GUARDSMEN FIGHT SEA 21 DAYS; Flown Here After Rescue From Dismasted Yawl, a Fragile Former Racing Yacht OUTLIVED 2 HURRICANES Running Under Bare Poles, the Craft Was Within 25 Miles of Coast When Sighted 9 COAST GUARDSMEN FIGHT SEA 21 DAYS | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/nazi-is-held-unfit-to-rear-his-child-enemy-alien-had-won-divorce.html | NAZI IS HELD UNFIT TO REAR HIS CHILD; Enemy Alien Had Won Divorce, Court Also Denying Wife Custody of Daughter NAZISM LIKENED TO PLAGUE Justice McGeehan Describes It as a 'Diseased and Depraved Phenomenon' | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/bids-furniture-men-end-trade-shows-eastman-urges-cancellation-of.html | BIDS FURNITURE MEN END TRADE SHOWS; Eastman Urges Cancellation of Exhibits to Ease Strain on Transportation OPPOSITION IS EXPRESSED Chicago Exhibitors Contend Move Would Spur Traveling and Not Curtail It | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/flaw-in-alibi-puts-suspect-in-jail-prisoner-admits-killing-wife.html | FLAW IN ALIBI PUTS SUSPECT IN JAIL; Prisoner Admits Killing Wife After Trap, Court Hears | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/members-shifted-in-stock-exchange-george-l-worthington-is-now.html | MEMBERS SHIFTED IN STOCK EXCHANGE; George L. Worthington Is Now Replaced by Charles Plohn | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/curtin-greets-tojo-bids-australians-send-message-in-bullets-bombs.html | CURTIN 'GREETS' TOJO; Bids Australians Send Message 'in Bullets, Bombs and Shells' | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/slayer-to-matteawan-killer-of-wife-at-islip-terrace-home-is-found.html | SLAYER TO MATTEAWAN; Killer of Wife at Islip Terrace Home Is Found Insane | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/canada-has-681615-in-war-services-record-exceeds-191718-with.html | CANADA HAS 681,615 IN WAR SERVICES; Record Exceeds 1917-18 With Maritime Provinces in Lead | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/five-american-league-sluggers-top-100-mark-in-runs-batted-in.html | Five American League Sluggers Top 100 Mark in Runs Batted In; Williams, Red Sox Ace, Led DiMaggio, Keller and Gordon of Yankees -- Doerr, Another Bostonian, Fifth Century Performer | True | By Roscoe McGowen | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/news-of-the-stage-proof-thro-the-night-makes-its-bow-at-morosco.html | NEWS OF THE STAGE; 'Proof Thro' the Night' Makes Its Bow at Morosco Tonight -- Ruth Draper at the New York Times Hall | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/food-price-index-higher-rose-to-402-for-week-ended-dec-22-duns.html | FOOD PRICE INDEX HIGHER; Rose to $4.02 for Week Ended Dec. 22, Dun's Report | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/more-traffic-seen.html | More Traffic Seen | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/cahen-sokolow.html | Cahen -- Sokolow | True | Special to THE NgW YORK TIMgS. | C1B 568573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/tennessee-starts-work-tulsas-football-players-also-drill-for-sugar.html | TENNESSEE STARTS WORK; Tulsa's Football Players Also Drill for Sugar Bowl Game | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/market-is-braced-by-peace-stocks-switching-and-taxselling-make-most.html | MARKET IS BRACED BY 'PEACE STOCKS; Switching and Tax-Selling Make Most of Business on the Exchange UTILITIES LEAD IN ACTIVITY Turnover Reduced -- Bonds Also in Smaller Demand -- Wheat and Cotton Rise | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/19421-to-neediest-on-christmas-eve-6630-persons-in-record-day-of.html | $19,421 TO NEEDIEST ON CHRISTMAS EVE; 6,630 Persons, in Record Day of Drive, Raise Total of Charity Appeal to $181,942 DEMANDS ARE STILL GREAT Use of Trained Workers From Agencies in Long-Term Care of Cases Adds to Expense | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/mrs-b-greenough-hostess-at-dinner-she-entertains-at-her-annual.html | MRS. B. GREENOUGH HOSTESS AT DINNER; She Entertains at Her Annual Christmas Eve Party -- Fritz Kreislers Among Guests | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/livingston-moore-paint-firms-head-son-of-one-of-founders-dieswas.html | LIVINGSTON MOORE, PAINT FIRM'S HEAD; Son of One of Founders Dies-Was Factor in Development of Tung Oil in U. S. | True | Special to TBqB NBW YORX TLXES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/miss-polly-robinson-engaged-to-be-wed-passaic-girl-will-be-the.html | MISS POLLY ROBINSON ENGAGED TO BE WED; Passaic Girl Will Be the Bride of Ensign Robert Reniers, U.S.N.R. | True | Special to THE NZw YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/navy-dive-bombers-blast-japanese-base-at-munda.html | Navy Dive Bombers Blast Japanese Base at Munda | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/lafayette-still-needed.html | Lafayette Still Needed | True | Mrs. RICHARD ALDRICH, | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/585818-for-new-york-central.html | $585,818 for New York Central | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/taken-as-order-here-bids-furnituremen-end-trade-shows.html | Taken as Order Here; BIDS FURNITUREMEN END TRADE SHOWS | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/holiday-store-hours-set-saturday-and-night-schedules-fixed-for.html | HOLIDAY STORE HOURS SET; Saturday and Night Schedules Fixed for Current Period | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/axis-sinks-2-more-ships-us-and-panama-vessels-are-victims-of-uboats.html | AXIS SINKS 2 MORE SHIPS; U.S. and Panama Vessels Are Victims of U-Boats | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/bank-of-canada-reports-dominion-government-deposits-down.html | BANK OF CANADA REPORTS; Dominion Government Deposits Down; Circulation Up | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/russians-crush-resistance.html | Russians Crush Resistance | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/harry-f-sinclair-in-venezuela.html | Harry F. Sinclair in Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/worker-burned-to-death.html | Worker Burned to Death | True | | C1B 568573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/james-mi-davis-i-veter-lawyer-counsel-to-ellis-parker-and-son-in.html | JAMES Mi DAVIS, I VETER LAWYER; Counsel to Ellis Parker and Son in Sequel to Lindbergh Baby Kidnaping Dies ONCE A BAPTIST MINISTER Formerly Was Prosecutor of Ocean County, N. J. -Had Practiced Law 36 Years | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/commodity-index-highest-in-16-years-bureau-of-labor-statistics.html | COMMODITY INDEX HIGHEST IN 16 YEARS; Bureau of Labor Statistics Reports 0.2% Rise in Week to 100.7 of 1926 Level | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/courage-christmas-thought-recalling-last-anniversary-we-should.html | Courage -- Christmas Thought; Recalling Last Anniversary We Should Resolve to Go On | True | A. GARCIA DIAZ. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/st-johns-spurred-by-loss-to-niagara-redmen-hopeful-of-rebounding.html | ST. JOHN'S SPURRED BY LOSS TO NIAGARA; Redmen Hopeful of Rebounding Against Tennessee Quintet at Garden Tomorrow OREGON STATE FIVE HERE Coast Players Drill for Game Against City College That Will Open Double Bill | True | By Kingsley Childs | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/wants-a-wack-or-wave-suit.html | Wants a 'Wack' or 'Wave' Suit | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/nativity-celebrated-at-evensong-service-bishop-manning-officiates.html | NATIVITY CELEBRATED AT EVENSONG SERVICE; Bishop Manning Officiates in Cathedral of St. John | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/louis-la-badie-driggs.html | LOUIS LA BADIE DRIGGS | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/market-is-surprised.html | Market Is Surprised | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/stimson-gives-us-the-edge-in-tunisia-says-allies-have-fairly-good.html | STIMSON GIVES US THE EDGE IN TUNISIA; Says Allies Have 'Fairly Good Margin' -- Notes Germans Seek Flanking Position OPTIMISTIC ON ALL AREAS But Secretary Warns Axis is Still Strong and Much Hard Fighting Lies Ahead | True | By Charles Hurdspecial To the New York Times. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/nuptials-are-held-of-miss-alexander-she-is-married-to-dr-ernest-l.html | NUPTIALS ARE HELD' OF MISS ALEXANDER; She Is Married to Dr. Ernest L. Sarason a Ceremony in Home of Parents Here ESCORTED BY HER FATHER Misses Anne Alexander and Mary Lou Sarason Are the Bridal Attendants | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/skiing-outlook-reported-bright-in-nearby-centers-for-weekend-sports.html | Skiing Outlook Reported Bright In Near-By Centers for Week-End; Sports Followers Making Use of All Kinds of Transportation -- Adirondacks, Poconos and Berkshires Have Suitable Covers | True | By Frank Elkins | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/moscow-to-observe-usual-late-holiday-toys-and-trees-have-brisk-sale.html | MOSCOW TO OBSERVE USUAL LATE HOLIDAY; Toys and Trees Have Brisk Sale for Old-Style Christmas | True | Wireless to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/cadet-hazel-air-victim-mississippi-football-star-is-in-collision.html | CADET HAZEL AIR VICTIM; Mississippi Football Star Is in Collision With Another Plane | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/george-i-irving.html | GEORGE I. IRVING | True | S]pecla! to THE T,EV 'krORl TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/queens-man-captured-lieut-col-jc-englehart-now-prisoner-of-japanese.html | QUEENS MAN CAPTURED; Lieut. Col. J.C. Engelhart Now Prisoner of Japanese | True | | C1B 568573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/1943-copper-production-to-meet-us-war-needs.html | 1943 Copper Production To Meet U.S. War Needs | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/alcoa-contests-monopoly-charge-brief-filed-in-supreme-court-calls.html | ALCOA CONTESTS MONOPOLY CHARGE; Brief Filed in Supreme Court Calls Government's Statement 'Unfounded, Unwarranted' CONTROL '40 PER CENT' Justice Department Estimate of 90% Grip on Aluminum Is Denied by Company | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/3s-p-j-guining.html | 3:S. P. J. GU-iNING | True | -pecial to TifF, NEX' YORIC T:ES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/miss-deegan-is-bride-of-dr-e-c-chickering-attended-by-sister-miss-c.html | MISS DEEGAN IS BRIDE OF DR. E. C. CHICKERING; Attended by Sister, Miss Claire Deegan, in Ceremony Here | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/allied-air-forces-attack.html | Allied Air Forces Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/wm-dick-to-quit-westinghouse.html | W.M. Dick to Quit Westinghouse | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/the-presidents-message.html | The President's Message | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/10th-game-to-reshevsky-he-beats-kashdan-in-39-moves-in-chess.html | 10TH GAME TO RESHEVSKY; He Beats Kashdan in 39 Moves in Chess Play-Off Series | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/member-bank-balances-drop-388000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $388,000,000; Excess Reserves Decrease by $450,000,000 | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/plane-slowdown-is-ended-by-wlb-brewster-workers-ordered-to-resume.html | PLANE SLOWDOWN IS ENDED BY WLB; Brewster Workers Ordered to Resume Normal Pace as Condition to Pay Changes WLB ORDER TO END PLANE SLOWDOWN | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/iberia.html | "IBERIA" | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/building-employment-reduced.html | Building Employment Reduced | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/8-more-police-advanced-valentine-adds-patrolmen-to-list-of.html | 8 MORE POLICE ADVANCED; Valentine Adds Patrolmen to List of Sergeants | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/tigers-join-retreat-from-florida-camps-giants-get-offers-to-train.html | TIGERS JOIN RETREAT FROM FLORIDA CAMPS; Giants Get Offers to Train in Raleigh and Winston-Salem | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/iv-h-at.html | IV. H. A/)T. | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/news-boys-retain-popular-appeal-voters-favor-work-for-14yearolds.html | NEWS BOYS RETAIN POPULAR APPEAL; Voters Favor Work for 14-Year-Olds, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/grace-moore-signs-contract.html | Grace Moore Signs Contract | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/miss-jennie-m-davis-a-teacher-35-years-taught-hisory-uasmus-hall.html | MISS JENNIE M. DAVIS, A TEACHER 35 YEARS; Taught His-ory u-asmus Hall -Had Traveled Much | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/r-pearce-conner.html | R. PEARCE CONNER | True | | C1B 568573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/in-the-nation-christmas-at-an-advanced-navy-base.html | In The Nation; Christmas at an Advanced Navy Base | True | By Arthur Krock | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/dr-french-to-head-air-school.html | Dr. French to Head Air School | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/syphilis-high-in-2135-group.html | Syphilis High in 21-35 Group | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/few-appeals-filed-on-fuel-rations-only-six-reach-state-office-of.html | FEW APPEALS FILED ON FUEL RATIONS; Only Six Reach State Office of OPA in Two Weeks -- No Figures Given on Total LOCAL BOARDS KEPT BUSY Warning Issued to Be Careful in Use of Period 3 Coupons, Distributed in Emergency | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/fighting-french.html | Fighting French | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/australians-suggest-world-wool-parley-urge-that-all-parts-of.html | AUSTRALIANS SUGGEST WORLD WOOL PARLEY; Urge That All Parts of Industry Meet to Plan for Future | True | Wireless to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/min-doomed-to-low-score.html | 'Min' Doomed to Low Score | True | LEON J. RUBINSTEIN. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/43-estimate-down-on-hardwood-use-wpb-lumber-division-figures-the.html | '43 ESTIMATE DOWN ON HARDWOOD USE; WPB Lumber Division Figures the Total at 5,670,000,000 Feet -- Output Also Off '43 ESTIMATE DOWN ON HARDWOOD USE | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/city-of-haarlem-under-curfew.html | City of Haarlem Under Curfew | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/more-fuel-oil-available-monday-period-3-coupons-valid-in-east-more.html | More Fuel Oil Available Monday; Period 3 Coupons Valid in East; MORE HEATING OIL AVAILABLE MONDAY | True | By Winifred Mallonspecial To the New York Times. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/parties-and-services-held.html | Parties and Services Held | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/americans-attend-mass-in-bethlehem-soldiers-worship-at-church-on.html | AMERICANS ATTEND MASS IN BETHLEHEM; Soldiers Worship at Church on Site of the Manger | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/polo-handicaps-raised-three-argentine-players-are-boosted-to-nine.html | POLO HANDICAPS RAISED; Three Argentine Players Are Boosted to Nine Goals | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/record-mexican-budget-press-says-1943-expenditures-will-be.html | RECORD MEXICAN BUDGET; Press Says 1943 Expenditures Will Be 707,000,000 Pesos | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/french.html | French | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/peter-cranes-have-a-son-special-to-ths-new-yoak-tnus.html | Peter Cranes Have a Son; Special to THS NEW YOaK Tnus. | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/japanese-diet-opens-session.html | Japanese Diet Opens Session | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/many-gift-items-sold-out-as-holiday-trade-ends.html | Many Gift Items Sold Out As Holiday Trade Ends | True | | C1B 568573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/stars-of-christmas-cheer-yanks-in-arctic-and-jungle-from-bethlehem.html | Stars of Christmas Cheer Yanks in Arctic and Jungle; From Bethlehem to Buna, Our Fighting Men Drive On in Dimmed-Out World -- Churches Offer Prayers for Peace YULE STARS LIGHT OUR FIGHTING MEN | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/gold-output-in-canada-production-in-october-was-less-than-year.html | GOLD OUTPUT IN CANADA; Production in October Was Less Than Year Before | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/arms-dropped-on-france-berlin-reports-many-held-for-aiding.html | ARMS DROPPED ON FRANCE; Berlin Reports Many Held for Aiding Parachute Plot | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/thin-ice.html | Thin Ice | True | W.A.M. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/bonds-are-bought-by-reserve-banks-openmarket-committee-takes.html | BONDS ARE BOUGHT BY RESERVE BANKS; Open-Market Committee Takes $89,754,000 of Federal Securities in Week RESULT OF VICTORY DRIVE Excess Reserves Reduced and Commercial Loans Increased -- Circulation Grows | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/174588-saboteurs-cash-is-put-into-treasury.html | $174,588 Saboteurs' Cash Is Put Into Treasury | True | By the United Press. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/white-house-menu-today-roast-turkey-and-plum-pudding-on-dinner-bill.html | WHITE HOUSE MENU TODAY; Roast Turkey and Plum Pudding on Dinner Bill | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/hull-urges-rededication-to-unity-for-victory.html | Hull Urges Rededication To Unity for Victory | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/hemingway-to-address-chamber.html | Hemingway to Address Chamber | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/third-waac-center-picked-basic-training-only-will-be-given-at-fort.html | THIRD WAAC CENTER PICKED; Basic Training Only Will Be Given at Fort Oglethorpe | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/raf-rains-bombs-on-west-germany-freight-trains-are-targets-night.html | R.A.F. RAINS BOMBS ON WEST GERMANY; Freight Trains Are Targets -- Night Sweep Includes Northern France and Belgium 70 TURIN PLANTS RAZED Photographs Show Wreckage Caused in 4 Recent Raids by 'Block-Buster' Missiles | True | Special Cable to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/christmas-is-grim-in-warring-london-holiday-gayety-is-a-casualty-in.html | CHRISTMAS IS GRIM IN WARRING LONDON; Holiday Gayety Is a Casualty in Isle Stripped for Action to Finish Its Task COLOR AND TINSEL ABSENT A Returning American Causes Sensation With Gifts of Lipsticks and Hosiery | True | By Robert P. Postspecial Cable To the New York Times. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/adranfioreau-jersey-publisher-editor-of-freehold-transcript-weekly.html | ADR!AN.FIOREAU, JERSEY PUBLISHER; Editor of Freehold Transcript, Weekly Newspaper, Dies in Hospital at Long Branch Navy in the Last War | True | Special to TH NEW YORK TX,'uS. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/arturo-beteta.html | ARTURO BETETA | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/private-made-santa-for-ten.html | Private Made 'Santa' for Ten | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/elizabeth-spencer-bride-dover-n-j-girl-wed-to-chester-louis-moder.html | ELIZABETH SPENCER 'BRIDE; Dover, N. J., Girl Wed to Chester Louis Moder, Ursinus Graduate | True | Specsl to THE NEW YORI TI,atES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/tuskegee-paralysis-work.html | Tuskegee Paralysis Work | True | | C1B 568573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/war-impact-now-felt-by-clothing-makers-tardy-bidders-unable-to.html | WAR IMPACT NOW FELT BY CLOTHING MAKERS; Tardy Bidders Unable to Dislodge Firms Which Switched Earlier | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/rev-dr-edgar-j-helms-pastor-of-boston-mission-won-fame-with.html | REV. DR. EDGAR J. HELMS; Pastor of Boston Mission Won Fame With Industry for Poor | True | Special to THE NEW YORE TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/gen-a-e-anderson-of-infantry-dies-commander-of-camp-howzes-86th.html | GEN. A. E. ANDERSON OF INFANTRY DIES; Commander of Camp Howze's 86th Division Was Veteran of First World War PRODUCT OF THE OLD 69TH Fought With 'Fighting Irish' in France Served as the Head of Queens Contracting Firm | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/moore-stuart.html | Moore -- Stuart | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/chamber-approves-mexican-debt-pact-deputies-praise-government-for.html | CHAMBER APPROVES MEXICAN DEBT PACT; Deputies Praise Government for Settling Foreign Holdings | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/us-troops-in-cairo-get-hotel-luxuries-red-cross-opens-club-to.html | U.S. TROOPS IN CAIRO GET HOTEL LUXURIES; Red Cross Opens Club to Assure Comfort to Men on Leave | True | Special Cable to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/elizabeth-upham-yates-maine-suffrage-leader-once-was-defeated-for.html | ELIZABETH UPHAM YATES; Maine Suffrage Leader Once Was Defeated for Lieut. Governor | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/matt-shelvey-to-head-agva.html | Matt Shelvey to Head A.G.V.A. | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/seventy-turin-plants-destroyed.html | Seventy Turin Plants Destroyed | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/10000-tons-of-christmas-mail-delivered-to-troops-overseas-by-plane.html | 10,000 Tons of Christmas Mail Delivered To Troops Overseas by Plane and Boat | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/gives-an-original-of-longfellow-fj-hogan-presents-manuscript-of.html | GIVES AN ORIGINAL OF LONGFELLOW; F.J. Hogan Presents Manuscript of 'Village Blacksmith' to the Library of Congress 'AS GIFT TO THE NATION' MacLeish Emphasizes Offering Is the Third in a Yule Series From Former Bar Head | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/general-management-to-pay.html | General Management to Pay | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/the-pacific-campaigniv-reconquest-of-burma-is-held-vital-spearhead.html | The Pacific Campaign-IV; Reconquest of Burma Is Held Vital Spearhead to Land Attack on Japan | True | By Hanson W. Baldwin | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/laval-said-to-pledge-4-divisions-to-nazis-sweeping-collaboration.html | LAVAL SAID TO PLEDGE 4 DIVISIONS TO NAZIS; Sweeping Collaboration Plan Is Reported From Turkey | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/camp-yule-fetes-reach-full-stride-entertainment-for-troops-in-this.html | CAMP YULE FETES REACH FULL STRIDE; Entertainment for Troops in This Area Interspersed With With Religious Services HOLIDAY FEAST TODAY Turkey With All Trimmings Will Be Served in Areas Near the City | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/william-r-e-ewen.html | WILLIAM R. E. EW-EN | True | Special to THg NBW YORK "TIM.S. | C1B 568573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/governali-key-east-back-filipowicz-and-daley-also-toss-passes-in.html | GOVERNALI KEY EAST BACK; Filipowicz and Daley Also Toss Passes in Coast Practice | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/north-will-start-2-holy-cross-backs-both-bezemes-and-grigas-are.html | NORTH WILL START 2 HOLY CROSS BACKS; Both Bezemes and Grigas Are Slated to Face Southerners for Kick-Off Tomorrow | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/eisenhower-gives-greetings-to-army-he-tells-allied-forces-in-north.html | EISENHOWER GIVES GREETINGS TO ARMY; He Tells Allied Forces in North Africa His Confidence They Will Meet Tests MEN GET CHRISTMAS MAIL Lull at Front Allows Delivery -- Americans in Cairo Have Trees, Meat and Beer | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/rise-of-43-noted-in-bank-clearings-8292457000-total-for-the-week.html | RISE OF 4.3% NOTED IN BANK CLEARINGS; $8,292,457,000 Total for the Week Ended Wednesday, a Gain of 7.9% Over 1941 23 MAJOR CITIES LISTED $4,323,670,000 in Exchanges Here, Increase of 5.7% -- Chicago, Philadelphia Down | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/gas-company-sale-approved.html | Gas Company Sale Approved | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/barnard-art-sale-slow-sculptors-son-sees-no-fair-market-until-after.html | BARNARD ART SALE SLOW; Sculptor's Son Sees No Fair Market Until After War | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/captain-fife-honored-for-asiatic-service-chief-of-staff-submarines.html | CAPTAIN FIFE HONORED FOR ASIATIC SERVICE; Chief of Staff, Submarines, Receives the D.S.M. | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/army-shoe-contracts-let.html | Army Shoe Contracts Let | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/brazil-set-to-give-more-rubber-to-us-but-manpower-is-needed-says.html | BRAZIL SET TO GIVE MORE RUBBER TO U.S.; But Manpower Is Needed, Says Coordinator, Here on Visit | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/race-institute-for-finns-biological-research-is-planned-apparently.html | RACE INSTITUTE FOR FINNS; Biological Research Is Planned, Apparently on Nazi Lines | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/new-orders-slump-on-structural-steel-institute-says-november-total.html | NEW ORDERS SLUMP ON STRUCTURAL STEEL; Institute Says November Total Was Lowest Since 1921 | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/friendwearin.html | FriendWearin | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/federal-machine-earned-514204-profit-for-the-year-ended-in.html | FEDERAL MACHINE EARNED $514,204; Profit for the Year Ended in September Equivalent to $1.87 a Share GROSS PUT AT $1,415,204 Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/miss-andersen-to-wed-she-will-be-bride-of-aviation-cadet-haugan.html | MISS ANDERSEN TO WED; She Will Be Bride of Aviation Cadet Haugan Weld Figgis | True | Special to THE NEW YORK. TLXtES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/charles-j-rediiond.html | CHARLES J. REDIIOND | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/the-neediest-remembered.html | THE NEEDIEST -- REMEMBERED | True | | C1B 568573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/chemist-and-girl-killed-dr-chakrovorty-formerly-of-princeton-victim.html | CHEMIST AND GIRL KILLED; Dr. Chakrovorty, Formerly of Princeton, Victim of Collision | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/latinamerican-division-wanted.html | Latin-American Division Wanted | True | HAYA DE LA TORRE, For Peruvian Aprista Party National Committee. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/gasoline-waste-observed.html | Gasoline Waste Observed | True | C.J. BUCKLEY. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/chileans-get-gasoline-gift.html | Chileans Get Gasoline Gift | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/would-put-back-pay-in-bonds.html | Would Put Back Pay in Bonds | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/allies-to-join-in-fete-in-alaska.html | Allies to Join in Fete in Alaska | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/map-expert-study-of-all-fund-bills-congress-leaders-back-plan-to.html | MAP EXPERT STUDY OF ALL FUND BILLS; Congress Leaders Back Plan to Have Own Auditors Check Appropriation Requests WEIGH NEED OF NEW LAW Meanwhile, Thomas of Oklahoma Says Farm-State Senators May Drop Aid Set-Up | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/united-gas-hearing-set-sec-to-take-up-on-jan-19-plan-for-voluntary.html | UNITED GAS HEARING SET; SEC to Take Up on Jan. 19 Plan for Voluntary Dissolution | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/rev-dr-w-b-gates-former-pastor-of-morningside-presbyterian-church.html | REV. DR. W. B. GATES; Former Pastor of Morningside Presbyterian Church Here | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/troth-announced-of-rita-kayalqagh-finch-alumna-to-be-the-bride-of.html | 'TROTH ANNOUNCED OF RITA KAYAlqAGH; Finch Alumna to Be the Bride of Lt, Edward Robert Kamen, Army Medical Corps Reserve | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/production-beyond-hopes-says-nelson-war-output-meshing-ahead-of.html | PRODUCTION BEYOND HOPES, SAYS NELSON; War Output 'Meshing Ahead of Program of Year Ago WPB Chairman Reports SHIP OUTLOOK IMPROVES New Records in Sight for 1943 -- Much of Credit Is Given Vice Chairman Wilson | True | By Charles E. Eganspecial To the New York Times. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/heater-in-tub-kills-child.html | Heater in Tub Kills Child | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/sports-of-the-times-reading-the-cards.html | Sports of the Times; Reading the Cards | True | Reg. U.S. Pat. Off.By John Kieran | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/all-europe-spends-bitter-christmas-nazis-omit-past-slight-easing-of.html | ALL EUROPE SPENDS BITTER CHRISTMAS; Nazis Omit Past Slight Easing of Harsh Restrictions in the Occupied Countries | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/electric-rate-cut-approved.html | Electric Rate Cut Approved | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/coeds-form-land-army-university-of-california-unit-will-do-farming.html | CO-EDS FORM 'LAND ARMY'; University of California Unit Will Do Farming in Summer | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/americans-survey-dakar-as-air-base-uses-include-that-of-ferry.html | AMERICANS SURVEY DAKAR AS AIR BASE; Uses Include That of Ferry Terminal, Anti-U-Boat Base and African Supply Depot NO TIME FOR SIGHTSEEING Troops, However, Believe That 90 Per Cent of Population Welcome Their Arrival | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/expected-royalty-is-poser-to-canada-julianas-child-calls-for-land.html | 'EXPECTED' ROYALTY IS POSER TO CANADA; Juliana's Child Calls for Land Cession to Guard Nationality | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/joseph-a-barde1v.html | JOSEPH A. BARDE1V | True | special to THE IEW YOaK 'rngS. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/simple-furniture-of-war-design-expected-to-set-vogue-next-year.html | Simple Furniture of War Design Expected to Set Vogue Next Year; Smaller Models, Replacement of Metal by Wood and Use of Substitute Stuffings Among the Outstanding Changes | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/mayor-gets-10000-dimes-gift-of-students-of-french-here-for-purchase.html | MAYOR GETS 10,000 DIMES; Gift of Students of French Here for Purchase of Bomber | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/waltee-f-losee.html | WALTEE F. LOSEE | True | Special to T NEw Yolx E,5. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/arms-now-jobs-later-promised-by-legion-christmas-message-is-sent-to.html | ARMS NOW, JOBS LATER PROMISED BY LEGION; Christmas Message Is Sent to Men in the Services | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/japanese.html | Japanese | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/zone-strengthened-daily.html | Zone Strengthened Daily | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/war-loss-is-held-taxdeductible-taxpayer-owning-onehalf-the-stock-of.html | WAR LOSS IS HELD TAX-DEDUCTIBLE; Taxpayer Owning One-Half the Stock of a Corporation Is Affected by Ruling LIQUIDATION IS INVOLVED Treasury Issues Statement in Response to Many inquiries on Subject | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/no-plan-on-fifth-tires-jeffers-says-government-does-not-plan-to.html | NO PLAN ON FIFTH TIRES; Jeffers Says Government Does not Plan to Take Them | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/lashio-base-ravaged.html | Lashio Base Ravaged | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/cievercornell.html | CieverCornell | True | SpecJ'al fo THE: Nzw YORK TIMZS. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/french-score-in-fezzan.html | French Score in Fezzan | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/pope-assails-peril-of-godless-state-condemns-herding-of-humans-as.html | POPE ASSAILS PERIL OF 'GODLESS STATE'; Condemns Herding of Humans as Lifeless Things, Denounces Marxian Socialism POPE ASSAILS PERIL OF 'GODLESS STATE' | True | Wireless to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/new-fight-opened-on-higher-rail-fare-long-island-commuters-call.html | NEW FIGHT OPENED ON HIGHER RAIL FARE; Long Island Commuters Call Road's Request Unjustified | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/harlan-w-brush-i-newspaper-publisher-had-been-m-consular-service.html | HARLAN W. BRUSH I; Newspaper Publisher Had Been m Consular Service | True | | C1B 568573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/statement-by-american-institute-of-judaism.html | Statement by American Institute of Judaism | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/john-s-sabpson.html | JOHN S. SABPSON | True | Special to TH NJW YORE TIAIES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/a-tribute-to-a-justice.html | A TRIBUTE TO A JUSTICE | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/elizabeth-p-lea-becomes-a-bride-presbyterian-church-in-new-rochelle.html | ELIZABETH P. LEA BECOMES A BRIDE; Presbyterian Church in New Rochelle Scene of Marriage to Robert F, Barker RECEPTION HELD IN CLUB Miss Avis P. Lahey Serves as Maid of Honor -- Howard Allan Barker Best Man | True | Special to T Nzw YORE TZS. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/villia-burke.html | .VILLIA! BURKE | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/mutual-life-buys-more-bonds.html | Mutual Life Buys More Bonds | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/fire-kills-holyoke-publisher-94.html | Fire Kills Holyoke Publisher, 94 | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/5000-try-to-speed-pay-shipyard-workers-at-kearny-stage-rowdy.html | 5,000 TRY TO SPEED PAY; Shipyard Workers at Kearny Stage Rowdy Demonstration | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/bank-donates-clubmobile.html | Bank Donates 'Clubmobile' | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/berlin-report-is-terse-defense-battle-continues-bulletin-on-don.html | BERLIN REPORT IS TERSE; 'Defense Battle Continues,' Bulletin on Don Zone Says | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/five-boat-survivors-land-men-who-escaped-gulf-storm-reach-key-west.html | FIVE BOAT SURVIVORS LAND; Men Who Escaped Gulf Storm Reach Key West | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/dr-murray-maclaren-former-minister-of-pensions-and-national-health.html | DR. MURRAY MACLAREN; Former Minister of Pensions and National Health in Canada | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/british.html | British | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/fra1nflt-f-ellsvorth.html | FRA.1N-FLT F. ELLSVORTH | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/wlb-glves-reasons-for-transit-ruling-opinion-says-order-to.html | WLB GLVES REASONS FOR TRANSIT RULING; Opinion Says Order to Municipal Employes Would Invade Rights of States MAYOR IS SCORED ANEW Morse Says That La Guardia's Attitude Toward Traction Union Is Unjustified | True | By Louis Starkspecial To the New York Times. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/brazilian-accuses-nazi-firm.html | Brazilian Accuses Nazi Firm | True | Special Cable to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/mr-henderson-wins-praise-his-critics-are-reminded-that-he-did-keep.html | Mr. Henderson Wins Praise; His Critics Are Reminded That He Did Keep Prices Within Bounds | True | ARNOLD THOMSEN. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/music-concert-at-camp.html | Music Concert at Camp | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/block-plan-praised-jersey-director-says-move-helps-to-win-war-at.html | 'BLOCK PLAN' PRAISED; Jersey Director Says Move Helps to Win War at Home | True | | C1B 568573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/music-in-review-dimitri-mitropoulos-leads-philharmonic-as-the-guest.html | MUSIC IN REVIEW; Dimitri Mitropoulos Leads Philharmonic as the Guest Conductor -- Iturbi Assists at the Piano | True | By Olin Downes | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/amish-isolated-20-have-smallpox-pennsylvania-police-barricade-all.html | AMISH ISOLATED; 20 HAVE SMALLPOX; Pennsylvania Police Barricade All Roads Out of Valley of 'the Plain People' SERUM RUSHED TO FARMS Children Vaccinated Under Compulsory School Laws Escape Spread of Disease | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/lakes-naval-training-mounts.html | Lakes Naval Training Mounts | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/fish-handler-slain-police-believe-he-was-shot-in-frustrating-holdup.html | FISH HANDLER SLAIN; Police Believe He Was Shot in Frustrating Hold-Up | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/at-39-hes-grandfather-newark-man-to-return-to-navy-monday-as-petty.html | AT 39 HE'S GRANDFATHER; Newark Man to Return to Navy Monday as Petty Officer | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/roosevelt-approves-rise-in-pay-of-nurses-he-signs-edmiston-bill-to.html | ROOSEVELT APPROVES RISE IN PAY OF NURSES; He Signs Edmiston Bill to Give Them Officer Rate | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/exchange-yule-greetings-us-admiral-and-governor-of-curacao-mark.html | EXCHANGE YULE GREETINGS; U.S. Admiral and Governor of Curacao Mark Season | True | Special Cable to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/british-war-chiefs-decree-no-letup-but-christmas-messages-to-troops.html | BRITISH WAR CHIEFS DECREE 'NO LET-UP'; But Christmas Messages to Troops Voice Confidence | True | Wireless to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/revolt-in-congo-denied-belgian-government-terms-nazi-propaganda.html | REVOLT IN CONGO DENIED; Belgian Government Terms Nazi Propaganda Stories False | True | Special Cable to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/mayor-defies-quill-to-call-a-walkout-on-transit-lines-city-will-not.html | MAYOR DEFIES QUILL TO CALL A WALKOUT ON TRANSIT LINES; City Will Not Be 'Intimidated' by Union Threats, He Says -- 'Will Meet' Situation BOARD VISITS CITY HALL But La Guardia Asserts That Parley Was Called Before Threat -- WLB Gives Opinion MAYOR IS DEFIANT ON TRANSIT STRIKE | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/united-nations.html | United Nations | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/doing-his-good-turn-in-central-park.html | DOING HIS GOOD TURN IN CENTRAL PARK | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/heads-industry-group-fuller-reelected-by-connecticut-manufacturers.html | HEADS INDUSTRY GROUP; Fuller Re-elected by Connecticut Manufacturers Body | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/our-men-influence-new-zealand-views-american-efficiency-and-medical.html | OUR MEN INFLUENCE NEW ZEALAND VIEWS; American Efficiency and Medical System Stir Wide Interest | True | Special Cable to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/dreary-christmas-in-finland.html | Dreary Christmas in Finland | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/private-dwelling-bought-in-e-62d-st-robert-schmid-of-montclair.html | PRIVATE DWELLING BOUGHT IN E. 62D ST.; Robert Schmid of Montclair Acquires 4-Story House for a Winter Residence BOND ST. BUILDING SOLD Corner Business and Apartment House in 78th St., Brooklyn, Changes Hands | True | | C1B 568573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/wheat-advanced-by-hope-for-flour-futures-bought-on-report-of-plan.html | WHEAT ADVANCED BY HOPE FOR FLOUR; Futures Bought on Report of Plan to Raise Ceiling for Millers' Output PROFIT-TAKING HALTS RISE Corn Gains on Prospect for Feeding Demand Next Year -- Other Grains Up | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/lions-seek-coach-dorais-long-contract-reported-offered-to-detroit-u.html | LIONS SEEK COACH DORAIS; Long Contract Reported Offered to Detroit U. Mentor by Pros | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/parity-prices-fixed-on-gum-naval-stores-government-seeks-to-speed.html | PARITY PRICES FIXED ON GUM NAVAL STORES; Government Seeks to Speed Out-put of Turpentine and Rosin | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/shares-to-be-listed.html | Shares to Be Listed | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/son-to-howard-townsend.html | Son to Howard Townsend | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/pittsburgh-index-off-drop-in-department-store-sales-was-main-factor.html | PITTSBURGH INDEX OFF; Drop in Department Store Sales Was Main Factor | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/american-feat-told.html | American Feat Told | True | By F. Tillman Durdinwireless To the New York Times. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/lirs-villia-l-royall.html | lIRS. ,VILLIA[ L. ROYALL | True | Special to THE NZW YORK TIMIS. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/city-christmas-tree-quota-cut-twothirds-by-shortages-of-manpower.html | City Christmas Tree Quota Cut Two-thirds By Shortages of Manpower and Shipping | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/british-widen-grip-on-western-burma-occupy-another-district-near.html | BRITISH WIDEN GRIP ON WESTERN BURMA; Occupy Another District Near Bengal Border as Troops Deepen Their Advance ALLIED FLIERS HIT BASES U.S. Airmen Bomb and Strafe Zone Held by Japanese -- R.A.F. Also Is Active | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/dr-robert-e-watkins.html | DR. ROBERT E. WATKINS | True | Special to THE l".w YORK Trms. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/christmas-message-of-spiritual-victory-in-modern-life-interpreted.html | Christmas Message of Spiritual Victory In Modern Life Interpreted by Dr. Fosdick | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/jane-engel-ad-manager-named-vice-president.html | Jane Engel Ad Manager Named Vice President | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/first-lady-attends-childrens-parties-she-gives-presidents-greetings.html | FIRST LADY ATTENDS CHILDREN'S PARTIES; She Gives President's Greetings to 375 in Arlington | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/americans-fete-irish-children.html | Americans Fete Irish Children | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/dog-cited-as-life-saver-collie-dug-hole-to-shield-3year-old-child.html | DOG CITED AS LIFE SAVER; Collie Dug Hole to Shield 3-Year-Old Child From Cold | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/procession-of-children-to-poets-grave-is-feature-of-yule-festival.html | Procession of Children to Poet's Grave Is Feature of Yule Festival at Chapel | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/italian.html | Italian | True | | C1B 568573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/world-federation-is-urged-for-peace-american-institute-of-judaism-a.html | WORLD FEDERATION IS URGED FOR PEACE; American Institute of Judaism Advocates International Court and Police FOR A RELIGIOUS COUNCIL Disarmament of Axis and Succor for the Oppressed Set Forth as Program | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/felled-tree-cuts-power-amateur-woodsman-blamed-for-failure-on-north.html | FELLED TREE CUTS POWER; Amateur Woodsman Blamed for Failure on North Shore | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/28-sanitation-men-receive-promotions-salary-increases-range-from.html | 28 SANITATION MEN RECEIVE PROMOTIONS; Salary Increases Range From $180 to $1,040 a Year | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/l-e-birdseye-dies-a-sooial-worker-general-agent-of-tile-st-johns.html | L. E. BIRDSEYE DIES; A SOOIAL WORKER; General Agent of tile St. John's Guild for Underprivileged Children !s Stricken SERVED CHARITY 11 YEARS ;Directed Floating Hospital for OrganizationSecretary to Late Judge Cropsey | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/recess-in-news-parley-arbitrators-end-8th-and-probably-last-session.html | RECESS IN NEWS PARLEY; Arbitrators End 8th and Probably Last Session on strike | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/selfdenial-features-many-gifts-to-fund-from-sick-and-children-not.html | Self-Denial Features Many Gifts To Fund From Sick and Children; 'Not Going to Drop This Until the Last Gasp,' Writes Invalid in a Feeble Scrawl -- School Classes and Service Men Also Assist | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/french-mission-arrives-gen-bethouart-heads-group-to-confer-on.html | FRENCH MISSION ARRIVES; Gen. Bethouart Heads Group to Confer on Supplies | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942, With Comparisons | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/curleys-daughter-asks-divorce.html | Curley's Daughter Asks Divorce | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/ickes-appeals-again-for-more-soft-coal-urges-operators-and-miners.html | ICKES APPEALS AGAIN FOR MORE SOFT COAL; Urges Operators and Miners to Agree on Six-Day Week | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/bonds-and-shares-in-london-market-giltedge-securities-advance-again.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Securities Advance Again, Including Consols and War Loan INDUSTRIAL GROUP STEADY Store Shares Rise -- Burmah Gains Among Oils -- List of Day's Changes | True | Wireless to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/pro-allstars-plan-a-versatile-attack-other-formations-besides-t-to.html | PRO ALL-STARS PLAN A VERSATILE ATTACK; Other Formations Besides T to Be Tried Against Redskins | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/russian.html | Russian | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/law-institute-training-courses.html | Law Institute Training Courses | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/very-re-c-girbovskn.html | VERY RE,'. C, GIRBOVSKN | True | Special to Tlq -xv Yop1 TXS. | C1B 568573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/margery-wolff-engaged.html | Margery Wolff Engaged | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/jennie-goldstein-guest-star.html | Jennie Goldstein Guest Star | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/city-gets-yule-dioramas-five-model-scenes-presented-by-department.html | CITY GETS YULE DIORAMAS; Five Model Scenes Presented by Department Store to Museum | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/waac-gets-name-changed.html | Waac Gets Name Changed | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/astor-leases-minton-estate.html | Astor Leases Minton Estate | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/german.html | German | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/intuition-and-invention.html | INTUITION AND INVENTION | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/22000000-bonds-listed-with-sec-public-service-co-of-new-hampshire.html | $22,000,000 BONDS LISTED WITH SEC; Public Service Co. of New Hampshire Also Registers Notes and Shares | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/johnsmanville-on-full-war-job-it-will-continue-to-share-vigorously.html | JOHNS-MANVILLE ON FULL WAR JOB; It Will Continue to 'Share Vigorously' in Program in 1943, President Says JOHNS-MANVILLE ON FULL WAR JOB | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/lieut-curtis-is-killed-army-airman-dies-in-accident-at-key-field.html | LIEUT. CURTIS IS KILLED; Army Airman Dies in Accident at Key Field, Miss. | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/text-of-pope-pius-xiis-christmas-message-broadcast-from-vatican-to.html | Text of Pope Pius XII's Christmas Message Broadcast from Vatican to the World | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/word-from-men-at-front-red-cross-delivers-message-to-families-of.html | WORD FROM MEN AT FRONT; Red Cross Delivers Message to Families of Boys in Africa | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/darlans-switch-provoked-storm-late-in-october-in-africa-to-defend.html | DARLAN'S SWITCH PROVOKED STORM; Late in October in Africa 'to Defend French Empire' for Vichy, He Suddenly Turned THREW ALL AID TO ALLIES Assailed by Fighting French, He Disclaimed Ambitions -- Was Honored Naval Expert | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/brokerdealer-rule-is-amended-by-sec-certain-schedules-filed-will-be.html | BROKER-DEALER RULE IS AMENDED BY SEC; Certain Schedules Filed Will Be Kept Confidential | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/give-4-tons-of-stockings-high-schools-in-bronx-speed-collection-for.html | GIVE 4 TONS OF STOCKINGS; High Schools in Bronx Speed Collection for Powder Bags | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/stork-club-emptied-by-fire.html | Stork Club Emptied by Fire | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/peace-on-earth.html | "PEACE ON EARTH" | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/harold-vlto-n.html | HAROLD ,V:LTO N | True | Special to THE NEW YORK Tt.xIES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/british-night-planes-score-in-africa-reduce-enemy-bombings-in.html | BRITISH NIGHT PLANES SCORE IN AFRICA; Reduce Enemy Bombings in Algeria and Tunisia | True | Special Cable to THE NEW YORK TIMES. | C1B 568573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/satisfied-to-remain-behind.html | Satisfied to Remain Behind | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/nazis-warn-resisters-says-those-heeding-appeals-of-british-radio.html | NAZIS WARN RESISTERS; Says Those Heeding Appeals of British Radio Face Gallows | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/dr-zadok-pris.html | DR. ZADOK P.RIS | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/miss-gogolewski-to-wed-i-plainfield-girl-will-become-the-l-bride-of.html | MISS GOGOLEWSKI TO WED; { I Plainfield Girl Will Become the l ] Bride of Earl N. Hinkel | True | Special to TH NEW 'ORK TL, IES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/note-circulation-up-again-in-britain-bank-of-england-reports-rise.html | NOTE CIRCULATION UP AGAIN IN BRITAIN; Bank of England Reports Rise for Fourteenth Week in Row | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/edith-b-russell-engaged-to-wed-bronxville-girl-will-be-married-to.html | EDITH B. RUSSELL ENGAGED TO WED; Bronxville Girl Will Be Married to Sgt. Arthur T. Goodman Jr. of the Army Air Forces | True | Special to T 2,'x' NoK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/president-signs-federal-pay-rise-overtime-at-150-per-cent-rate-is.html | PRESIDENT SIGNS FEDERAL PAY RISE; Overtime at 150 Per Cent Rate Is Provided for Hours Over Forty in First $2,900 48-HOUR WEEK IS ORDERED Roosevelt Asks All Agencies to Eliminate Services Not Vital and Save on Jobs | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/c0iad-xv-zimierilan.html | C0!'IAD XV. ZIMIERILA.N | True | Special to T NEW YORK Tzg8. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/mrs-moraan-wine-phila_nthro_____py-aide-gave-time-to-hospital-work.html | MRS. MORaAN WINe, ' PHILA_NTHRO_____PY AIDE; Gave Time to Hospital Work and] to Cathedral of St. John | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/david-p-carter.html | DAVID P. CARTER | True | special to TFI NEW YORK TI"ES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/mishap-slows-entire-west-side-irt-police-called-to-avert-rushhour.html | Mishap Slows Entire West Side IRT; Police Called to Avert Rush-Hour Panic | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/la-boheme-presented-jarmila-novotna-appears-in-the-leading-role-of.html | 'LA BOHEME' PRESENTED; Jarmila Novotna Appears in the Leading Role of Mimi | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/save-turkey-fats-plea-runs-into-a-dilemma.html | 'Save Turkey Fats' Plea Runs Into a Dilemma | True | By the United Press. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/60nzalez-lodge-classics-scholar-professor-of-latin-and-greek-at.html | 60NZALEZ LODGE, CLASSICS SCHOLAR; Professor of Latin and Greek at Teachers College, 1900 to Retirement in 1929, Dies 11 YEARS AT BRYN MAWR qceeived First Professorship'! at Davidson in 1886 -Noted J I for His Lexicon Plautinum / | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/benjamin-a-urray.html | BENJAMIN' A. [URRAY' | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/air-investors-stock-shift.html | Air Investors Stock Shift | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/sec-approves-expenses.html | SEC Approves Expenses | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/officers-to-wait-on-men-canadian-parachutists-in-georgia-will-dine.html | OFFICERS TO WAIT ON MEN; Canadian Parachutists in Georgia Will Dine in Reverse Today | True | | C1B 568573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/s-claus-gets-xgas-card-for-one-days-touring.html | S. Claus Gets X-'Gas' Card For One Day's Touring | True | By the United Press. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/assassin-is-seized-he-stalked-french-high-commissioner-at-door-of.html | ASSASSIN IS SEIZED; He Stalked French High Commissioner at Door of Office GIRAUD TAKES OVER He Is Named to Maintain Order, the Algiers Radio Says DARLAN SHOT DEAD; ASSASSIN IS SEIZED | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/boston-college-drills-eagles-scrimmage-an-hour-for-alabama-contest.html | BOSTON COLLEGE DRILLS; Eagles Scrimmage an Hour for Alabama Contest | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/santa-arrives-in-jeep.html | Santa Arrives in Jeep | True | Special to THE NEW YORK TIMES. | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/gives-1550000-bonuses-jack-heintz-aids-4500-of-personnel-skips-its.html | GIVES $1,550,000 BONUSES; Jack & Heintz Aids 4,500 of Personnel, Skips its Officers | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/czechoslovakia-banned-on-air.html | 'Czechoslovakia' Banned on Air | True | | C1B 568573 |
| 1942-12-25 | 1942-12-25 | https://www.nytimes.com/1942/12/25/archives/nazi-column-ambushed.html | Nazi Column Ambushed | True | By Drew Middletonspecial Cable To the New York Times. | C1B 568573 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/glendenning-haviland.html | Glendenning -- Haviland | True | Special to TE Nzw yoRC Trigs. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/4-die-in-transport-fire-three-badly-burned-on-former-liner-in-the.html | 4 DIE IN TRANSPORT FIRE; Three Badly Burned on Former Liner in the North Pacific | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/gifts-for-british-seamen-sent-to-men-here-by-westchester-branch-of.html | GIFTS FOR BRITISH SEAMEN; Sent to Men Here by Westchester Branch of Bundles | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/sermons-scheduled-in-city-churches-tomorrow-topics-of-sermons-in.html | Sermons Scheduled in City Churches Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/dies-from-scaffold-fall.html | Dies From Scaffold Fall | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/coffee-almost-kills-man-it-boils-over-as-he-sleeps-and-extinguishes.html | COFFEE ALMOST KILLS MAN; It Boils Over as He Sleeps and Extinguishes Gas Flame | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/murray-condemns-axis-murderers-cio-head-says-workers-join-in-pledge.html | MURRAY CONDEMNS 'AXIS MURDERERS'; C.I.O. Head Says Workers Join in Pledge to Punish Them With 'Utmost Severity' | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/church-liaison-officer-sent-here-from-britain.html | Church Liaison Officer Sent Here From Britain | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/arcbie-p-bigeloiv.html | ARCBI'E, P. BIGELOIV | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/william-l-lewis-he-served-5-years-as-broome-county-attorney-dies-at.html | WILLIAM L. LEWIS; He Served 5 Years as Broome County Attorney -- Dies at 55 | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/the-danger-of-subsidies.html | THE DANGER OF SUBSIDIES | True | | C1B 568547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/weeks-new-bonds-down-to-350000-issue-by-suffolk-county-is-the-only.html | WEEK'S NEW BONDS DOWN TO $350,000; Issue by Suffolk County Is the Only One Marketed -- Three-Month Record LITTLE IN NEAR PROSPECT But Public Service Company of New Hampshire Registers for Later Offering | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/joy-of-christmas-yields-to-thoughts-of-the-men-at-war-greater-part.html | JOY OF CHRISTMAS YIELDS TO THOUGHTS OF THE MEN AT WAR; Greater Part of the World Gives Only Half Its Heart to Making Merry AXIS VICTIMS GO HUNGRY But There Is Plenty Here and Thousands in Service Feast -Arms Plants Idle for Day JOY OF CHRISTMAS OVERCAST BY WAR | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/james-s-croley.html | JAMES S. CROLEY | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/guani-announces-plans-uruguayan-to-visit-united-states-canada-and.html | GUANI ANNOUNCES PLANS; Uruguayan to Visit United States, Canada and Mexico | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/abroad-the-admiral-follows-the-fleet-to-a-tragic-end.html | Abroad; The Admiral Follows the Fleet to a Tragic End | True | By Anne O'Hare McCormick | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/first-us-nurses-on-african-front-group-there-for-christmas-finds.html | FIRST U.S. NURSES ON AFRICAN FRONT; Group, There for Christmas, Finds Shopping Leaves Much to Be Desired MARRIAGE BAN IS DENIED Girls, All Members of Army Corps, Are Assigned to a Military Hospital | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/reminds-nazis-of-1918-vforvictory-chief-asks-that-europe-post-up.html | REMINDS NAZIS OF 1918; V-for-Victory Chief Asks That Europe Post Up Defeat Date | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/kelly-schnautz.html | Kelly -- Schnautz | True | Special to T NEW YORK TI-xEg. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/j-washburne-dies-candy-store-man-he-was-the-former-head-of-the.html | J. WASHBURNE DIES; CANDY STORE MAN; He Was the Former Head of the Martha Washington Chain in This Area -- He Was 85 STARTED AS TYPESETTER After the Candy Concern Went, Bankrupt in Depression He Organized a New Firm | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/nuptials-for-margaret-webb.html | Nuptials for Margaret Webb | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/gifts-for-all-in-australia.html | Gifts for All in Australia | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/deserter-from-army-is-seized-in-shooting-phone-call-to-his-wife.html | DESERTER FROM ARMY IS SEIZED IN SHOOTING; Phone Call to His Wife Traps Attacker of War Worker | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/holiday-travel-ebbs-sunday-rush-likely-tunnel-and-bridge-traffic.html | HOLIDAY TRAVEL EBBS; SUNDAY RUSH LIKELY; Tunnel and Bridge Traffic and Bus Business Slower | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/brooklyn-bridge-film-lost.html | 'Brooklyn Bridge (Film) Lost' | True | | C1B 568547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/premiere-today-of-doodle-dandy-musical-play-for-children-will-be.html | PREMIERE TODAY OF 'DOODLE DANDY'; Musical Play for Children Will Be Presented at the Belasco -- Saul Lancourt the Author HOLIDAY BUSINESS IS GOOD 8 Attractions Give Afternoon Performances -- 'Show Time' Plays to Standees | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/three-hockey-contests-today-will-launch-lake-placids-college-winter.html | Three Hockey Contests Today Will Launch Lake Placid's College Winter Sports Week | True | By Robert F. Kelleyspecial To the New York Times. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/george-f-ferian.html | GEORGE F. FERIAN | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/malta-frightens-off-raiders.html | Malta Frightens Off Raiders | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/blamey-exhorts-men-tells-australians-in-new-guinea-they-must.html | BLAMEY EXHORTS MEN; Tells Australians in New Guinea They Must Annihilate Enemy | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/t-o-neibaur-dies-hero-of-goi-named-third-among-nations-great.html | T. O. NEIBAUR DIES; HERO OF GOI; Named Third Among Nation's Great Soldiers by Pershing for His Lone Stand WOUNDED, HE KILLED FOUR Captured 11 and Thwarted a Major Counter-Attack -- Won High Medals of Honor | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/chaplains-tour-tunisia.html | Chaplains Tour Tunisia | True | Special Cable to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/christmas-in-new-guinea.html | Christmas in New Guinea | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/halden-schwartz.html | Halden -- Schwartz | True | Special to TH ITW YOR TS. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/travel-curb-cuts-us-holiday-deaths-167-listed-less-than-half-of.html | TRAVEL CURB CUTS U.S. HOLIDAY DEATHS; 167 Listed, Less Than Half of Total of Christmas, 1941 -- 5 Soldiers Victims TRAVEL CURB CUTS HOLIDAY DEATHS | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/mexico-in-religious-fete-capital-has-air-of-peace-and-tranquillity.html | MEXICO IN RELIGIOUS FETE; Capital Has Air of Peace and Tranquillity After Night Masses | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/newton-first-edition-shown-at-exhibition-institute-in-philadelphia.html | NEWTON FIRST EDITION SHOWN AT EXHIBITION; Institute in Philadelphia Marks Mathematician's Tercentenary | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/airline-meteorologist-wins-research-award.html | Airline Meteorologist Wins Research Award | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/children-greet-parents-overseas-boy-6-spells-cat-for-daddy-in.html | CHILDREN GREET PARENTS OVERSEAS; Boy, 6, Spells 'C-a-t' for Daddy in England in Exchange of Christmas Broadcasts | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/conflict-impends-between-fox-and-monogram-on-rights-to-grand-street.html | Conflict Impends Between Fox and Monogram on Rights to 'Grand Street Boys' Name; 'JACARE' AT GLOBE TODAY Film Made in Amazon Jungles -- 'Playboy,' 'Vierge Folle' Second Week at Belmont | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/bustin-mattes.html | Bustin -- Mattes | True | Special to THE NEW YoIC TIMES. | C1B 568547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/mexico-discounts-blow-foreign-minister-says-darlans-death-will-not.html | MEXICO DISCOUNTS BLOW; Foreign Minister Says Darlan's Death Will Not Halt Allies | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/dorothy-fairlie-betrothed.html | Dorothy Fairlie Betrothed | True | Special to Tm Nw Yox Tzms. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/angelica-van-v-king-engaged-to-be-wed-she-will-be-married-to-ensign.html | ANGELICA VAN V. KING ENGAGED TO BE WED; She Will Be Married to Ensign Joseph Edward Laird, U.S.N.R. | True | Special to T Nzw' YORK TS. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/eev-john-j-lettl.html | EEV. JOHN J. LEttL | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/food-research-unit-is-organized-by-army-board-to-develop-new.html | FOOD RESEARCH UNIT IS ORGANIZED BY ARMY; Board to Develop New Products and Rations | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/worshipers-pray-for-a-just-peace-men-of-the-armed-forces-are-also.html | WORSHIPERS PRAY FOR A JUST PEACE; Men of the Armed Forces Are Also Remembered in the Churches of City YULETIDE ADVICE GIVEN Sharing What We Have With Friends and Neighbors Urged by Dr. Darlington | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/ludwig-baumann-closes-harlem-brooklyn-units.html | Ludwig Baumann Closes Harlem, Brooklyn Units | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/us-team-loses-by-32-bronx-soccer-game-annexed-by-germany-jewish.html | U.S. TEAM LOSES BY 3-2; Bronx Soccer Game Annexed by Germany -- Jewish Stars Win | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/dakar-is-grieved-by-death-of-darlan-us-and-french-commanders.html | DAKAR IS GRIEVED BY DEATH OF DARLAN; U.S. and French Commanders Express Their Sorrow | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/notes.html | Notes | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/ohio-amish-vaccinated.html | Ohio Amish Vaccinated | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/mud-slows-british-in-burma-advance-nature-of-terrain-precludes.html | MUD SLOWS BRITISH IN BURMA ADVANCE; Nature of Terrain Precludes Anything but Short Hops, Front Writer Reveals | True | By Harry A. Standishnorth American Newspaper Alliance | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/joseph-d-bedle-exember-of-jersey-assembly-keyport-civic-leader-66.html | JOSEPH D. BEDLE, Ex-Member of Jersey Assembly, Keyport Civic Leader, 66 | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/gets-medal-after-24-years.html | Gets Medal After 24 Years | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/vviting-brush.html | Vviting -- Brush | True | Special to T NEW YOR Tns. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/three-sections-of-team.html | Three Sections of Team | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/william-osborne-author-attorney-creator-of-many-novels-and-500.html | 'WILLIAM OSBORNE, AUTHOR, ATTORNEY; Creator of Many Novels and 500 Short Stories Dies at Home in Newark, N. J. | True | Special to Tr ,,' YORE TIgS. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/assassin-said-to-be-exsoldier.html | Assassin Said to Be Ex-Soldier | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/two-die-in-bomber-crash-two-others-are-hurt-and-one-escapes-in.html | TWO DIE IN BOMBER CRASH; Two Others Are Hurt and One Escapes in Florida Mishap | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/antiaxis-french-unity-seen.html | Anti-Axis French Unity Seen | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/john-bedeick.html | JOHN BEDEICK | True | | C1B 568547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/north-africa-gets-food-milk-sugar-flour-and-potatoes-presumably.html | NORTH AFRICA GETS FOOD; Milk, Sugar, Flour and Potatoes Presumably Came From U.S. | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/threat-of-a-transit-strike.html | THREAT OF A TRANSIT STRIKE | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/new-price-ceilings-on-onions-potatoes-chicago-mercantile-exchange.html | NEW PRICE CEILINGS ON ONIONS, POTATOES; Chicago Mercantile Exchange Alters Futures Contracts | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/the-opera.html | THE OPERA | True | By Howard Taubman | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/james-m_-stack-wilkesbarre-lawyer-was-long-a-leader-in-democratic.html | JAMES M_. STACK; Wilkes-Barre Lawyer Was Long{ a Leader in Democratic Politics I I | True | Special to TH NW YORK T%3mES. I | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/baltimore-to-launch-2-ships.html | Baltimore to Launch 2 Ships | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/united-nations.html | United Nations | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/mrs-joel-hurt-widow-of-an-atlanta-businessi-man-kin-of-cooa-cola.html | MRS. JOEL HuRT; Widow of an Atlanta BusinessI Man Kin of Cooa Cola Head | True | Special to TB- lqzw YOK. TLmS. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/8yearoldboy-gang-aids-war.html | 8-Year-Old-Boy 'Gang' Aids War | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/operations-on-grand-scale.html | Operations on Grand Scale | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/nuns-in-new-role-in-nation-at-war-serving-as-air-raid-wardens.html | NUNS IN NEW ROLE IN NATION AT WAR; Serving as Air Raid Wardens, Operating Farm Tractors and Teaching Sciences RESEARCH BEARS FRUIT Ointment for Relief From Burns One of Important Contributions to Army | True | By Thomas F. Doylereligious News Service Writer | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://cv.nytimes.com/1942/12/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/university-gets-million-kansas-city-merchant-makes-a-gift-to.html | UNIVERSITY GETS MILLION; Kansas City Merchant Makes A Gift to Institution There | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/soldier-in-business-not-exempt-on-debt-queens-court-rules-he-must.html | Soldier in Business Not Exempt on Debt; Queens Court Rules He Must Make Payments | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/says-jews-on-soil-are-aid-to-british-dr-goldstein-likens-palestine.html | SAYS JEWS ON SOIL ARE AID TO BRITISH; Dr. Goldstein Likens Palestine Farmers to Soldiers of Race Serving in Middle East NATIONAL FUND IN SESSION Detroit Meeting Will Discuss Plans for Increased Post-War Settlement on Land | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/chambers-schreiner.html | Chambers -- Schreiner | True | Special to T | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/allan-b-whitney.html | ALLAN B. WHITNEY | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/darlan-listed-france-as-enemy-territory.html | Darlan Listed France As 'Enemy Territory' | True | | C1B 568547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/3-faiths-allied-by-year-of-war-major-churches-cooperate-in.html | 3 FAITHS ALLIED BY YEAR OF WAR; Major Churches Cooperate in Upholding Basic Principles, Report Declares PLANNING FOR PEACE, TOO Dr. W.E. Garrison Reviews Clerical Achievements for Religious News Service | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/yeshiva-show-tonight-the-plot-sickens-to-be-given-at-the-lamport.html | YESHIVA SHOW TONIGHT; 'The Plot Sickens' to Be Given at the Lamport Auditorium | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/miss-dorothy-wilson-engaged.html | Miss Dorothy Wilson Engaged | True | Special to'T Iz' YoR T8. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/new-rail-tunnel-to-open-monday-first-trains-for-public-to-run-in.html | NEW RAIL TUNNEL TO OPEN MONDAY; First Trains for Public to Run in the Underground Route in Atlantic Ave. | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/fire-razes-seminary-former-showplace-of-nineties-burns-in-wisconsin.html | FIRE RAZES SEMINARY; Former Showplace of Nineties Burns in Wisconsin | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/us-planes-strike-at-naples-taranto-bombers-of-middle-east-air-force.html | U.S. PLANES STRIKE AT NAPLES, TARANTO; Bombers of Middle East Air Force in Action Wednesday Night Over Italian Ports THEIR FIRST TARANTO RAID Fascist Naval Base There Is Target -- Britain Has Third Day Without Nazi Attack | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/churchman-urge-full-negro-rights-100-leaders-in-religion-and.html | CHURCHMAN URGE FULL NEGRO RIGHTS; 100 Leaders in Religion and Education in the South Call for an End of Antagonism ASK ALL BE 'COLOR BLIND' 'Lip Service to the Four Freedoms' Invites Doom of All Freedom, They Warn | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/st-johns-meets-tennessee-tonight-intersectional-rivals-head-twin.html | ST. JOHN'S MEETS TENNESSEE TONIGHT; Intersectional Rivals Head Twin Basketball Program on Garden Court OREGON STATE IN ACTION Faces City College in Opener -- Both Visiting Fives Carry Sectional Championships | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/ay-bingham-in-bank-post.html | A.Y. Bingham in Bank Post | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/30000-seaman-aided-in-14-weeks-here-merchant-marine-service-group.html | 30,000 SEAMAN AIDED IN 14 WEEKS HERE; Merchant Marine Service Group Kept Busy Since Inception | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/drew-field-eleven-wins-130.html | Drew Field Eleven Wins, 13-0 | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/trippi-of-georgia-in-sinkwich-role-takes-over-passing-duties-as.html | TRIPPI OF GEORGIA IN SINKWICH ROLE; Takes Over Passing Duties as Star Rests Weak Ankles -Davis Runs Back Kicks THOROUGH WORKOUT HELD First Half Is Spent Polishing Defense to Be Used Against U.C.L.A. in Rose Bowl | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/variety-in-north-africa.html | Variety in North Africa | True | | C1B 568547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/competition-cuts-plans-to-care-for-children-of-warjob-mothers.html | 'Competition' Cuts Plans to Care For Children of War-Job Mothers; Governmental Agencies Are in Dark as to Exact Status of Their Functions, but a 'Progress Report' Is Prepared | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/david-f-ludlum-auto3ar-exhead-retired-sugar-broker-who-was.html | DAVID F. LUDLUM, AUTO(3AR EX-HEAD; Retired Sugar Broker, Who Was President of Ardmore, Pa., Firm, Dies Up-State | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/charle_s_-h-_sessions-managing-editor-of-the-topeka-daily-capital.html | CHARLE_S_ H;_SESSIONS; Managing Editor of The Topeka[ Daily Capital Last 22 Years ] I | True | Special to THE NEW YOPK TIMES. [ | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/alexander-dines-with-troops.html | Alexander Dines With Troops | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/bishop-tells-prisoners-freedom-is-in-the-soul.html | Bishop Tells Prisoners Freedom Is in the Soul | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/alice-l-kingsbury-married-at-home-pelham-manor-girl-becomes-the.html | ALICE L. KINGSBURY MARRIED AT HOME; Pelham Manor Girl Becomes the Bride of H. Richard Spurway | True | Special co TZ Nw YoR: Tnzs. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/british.html | British | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/party-for-ill-veterans-is-staged-at-northport.html | Party for Ill Veterans Is Staged at Northport | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/four-dead-from-gas-fumes.html | Four Dead From Gas Fumes | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/subway-strollers-health-menace.html | Subway Strollers Health Menace | True | DOROTHY KELLER | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/rabbi-sees-a-bond-between-religions-holds-jesus-words-should-be.html | RABBI SEES A BOND BETWEEN RELIGIONS; Holds Jesus' Words Should Be Church and Synagogue Text | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/chaeles-e-crosbn.html | CHAELES E. CROSBN | True | Special to THI NZW YORK TISiES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/higher-farm-prices-urged-inflation-curb-and-increased-supply-of.html | Higher Farm Prices Urged; Inflation Curb and Increased Supply of Food Seen in Plan | True | ERNEST M. DANN | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/romance-survives-army-plane-crash-bride-refuses-to-break-engagement.html | ROMANCE SURVIVES ARMY PLANE CRASH; Bride Refuses to Break Engagement to Crippled Flier | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/war-effects-seen-in-building-steel-orders-booked-in-november-for.html | WAR EFFECTS SEEN IN BUILDING STEEL; Orders Booked in November for Fabricated Material Set New Low Since 1921 | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/north-plays-south-on-gridiron-today-fifth-meeting-of-bluegray.html | NORTH PLAYS SOUTH ON GRIDIRON TODAY; Fifth Meeting of Blue-Gray College Stars to Be Rubber Game of Series | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/cotillion-is-held-in-westchester-fourth-consecutive-year-of-event.html | COTILLION IS HELD IN WESTCHESTER; Fourth Consecutive Year of Event Takes Place at the Apawamis Club | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/two-men-in-auto-drown-perish-after-car-plunges-into-passaic-river.html | TWO MEN IN AUTO DROWN; Perish After Car Plunges Into Passaic River After Crash | True | | C1B 568547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/major-mcolpin-to-wed-mary-martin-fiancee-of-army-flyer-who-won.html | MAJOR M'COLPIN TO WED; Mary Martin Fiancee of Army Flyer Who Won Flying Cross | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/black-hawks-tied-by-canadiens-22-montreal-six-forced-to-rally-for.html | BLACK HAWKS TIED BY CANADIENS, 2-2; Montreal Six Forced to Rally for Deadlock After Taking Lead in Second Period | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/friends-on-job-aid-with-500.html | Friends on Job Aid With $500 | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/italian.html | Italian | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/double-opera-bill-tonight.html | Double Opera Bill Tonight | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/the-1942-vote.html | THE 1942 VOTE | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/early-yule-buying-aids-employment-46-per-cent-gain-in-jobs-33-in.html | EARLY YULE BUYING AIDS EMPLOYMENT; 4.6 Per Cent Gain in Jobs, 33 in State Retail Payrolls in October-November | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/camp-festivities-sent-out-on-radio-four-programs-broadcast-during.html | CAMP FESTIVITIES SENT OUT ON RADIO; Four Programs Broadcast During the Holiday in Metropolitan Area CHURCH SERVICES HELD Long Musical Show at Fort Monmouth -- Feasts for Camp Upton Troops | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/end-transit-tieup-at-newport-news-bus-and-street-car-men-return.html | END TRANSIT TIE-UP AT NEWPORT NEWS; Bus and Street Car Men Return When Company Agrees to Reinstate Two PAY RISE TO BE DISCUSSED WLB to Take Up Issue Monday -- Two-Day Strike Delayed War-Industry Workers | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/japanese-get-two-new-fields.html | Japanese Get Two New Fields | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/warns-on-yule-waste-awvs-opens-drive-to-salvage-candles-for.html | WARNS ON YULE WASTE; A.W.V.S. Opens Drive to Salvage Candles for Paraffin | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/statistics-draw-fire-fan-disputes-luckmans-rank-among-pro-league.html | STATISTICS DRAW FIRE; Fan Disputes Luckman's Rank Among Pro League Passers | True | L.R. SAMUELS | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/a-call-for-consistency-odt-statements-on-team-travel-prove-puzzling.html | A CALL FOR CONSISTENCY; ODT Statements on Team Travel Prove Puzzling to Writer | True | EARL SMATHERS | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/war-in-new-guinea-pauses-for-a-day-macarthur-declares-activities.html | WAR IN NEW GUINEA PAUSES FOR A DAY; MacArthur Declares Activities Are Confined to 'Routine Safety Precautions' ONE UNIT PRESSES GAINS Others Rest as Latest Buna Thrust Puts Allies in Better Position to Destroy Foe | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/constructive-war-work.html | CONSTRUCTIVE WAR WORK | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/hails-promise-of-victory-mcnair-says-it-is-christmas-gift-of-our.html | HAILS PROMISE OF VICTORY; McNair Says It Is Christmas Gift of Our Forces Overseas | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/snake-dance-in-new-delhi.html | Snake Dance in New Delhi | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/basketball-and-hockey-lauded.html | Basketball and Hockey Lauded | True | PVT. CARL E. PETERSON | C1B 568547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/9-officers-promoted-on-field-in-africa-americans-cited-for.html | 9 OFFICERS PROMOTED ON FIELD IN AFRICA; Americans Cited for Leadership -- French Honor U.S. Colonel | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/frederic-c-hood-76-headed-rubber-firm-founder-of-concern-bearing.html | FREDERIC C. HOOD, 76 HEADED RUBBER FIRM; Founder of Concern Bearing His Name -- Ex-Head U.S. Group | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/ewar-s-bec-74-chica60-exeditoi-tribune-managing-editor-1910-to-1937.html | E,WAr S. BEC 74 CHICA60 EX-EDITOI{; Tribune, Managing Editor, 1910 'to 1937, Is Dead REPORTED FAIR IN 1893 Rose to a Vice Presidency of Paper -- Began Career as Printer's 'Devil' at 8 | True | Special to Nzw YORK 'rzns. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/3-more-boys-held-as-robber-gang-friends-of-youth-who-shot-detective.html | 3 MORE BOYS HELD AS ROBBER GANG; Friends of Youth Who Shot Detective Are Accused of Queens Burglaries LINKED TO HOLD-UP ALSO Condition of Victim of Young Thug Unchanged After 3 Blood Transfusions | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/doris-l-burley-fiancee-barnard-alumna-will-be-wed-to-lieut-c-g.html | DORIS L. BURLEY FIANCEE; Barnard Alumna Will Be Wed to Lieut. C. G. Maxwell, U. S. A. | True | Special to THE NEW YOF. K TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/british-general-optimistic.html | British General Optimistic | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/3-believed-in-albany-polettis-children-hung-stockings-at-executive.html | 3 BELIEVED IN ALBANY; Poletti's Children Hung Stockings at Executive Mansion | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/want-held-good-for-us.html | Want Held Good for Us | True | F.L.C. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/eleanor-winne-to-wed-daughter-of-bergen-counsel-is-engaged-to-lt-f.html | ELEANOR WINNE TO WED; Daughter of Bergen Counsel Is Engaged to Lt. F. J. Bauer Jr. | True | Speel.l to T NIW YORK Tl.',tisS. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/review-1-no-title.html | Review 1 -- No Title | True | By Lewis Nichols | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/dorothy-white-engaged-to-wed.html | Dorothy White Engaged to Wed | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/giraud-is-facing-weak-competition-gen-nogues-might-be-able-to.html | GIRAUD IS FACING WEAK COMPETITION; Gen. Nogues Might Be Able to Succeed Darlan, but He Is Not a Bold Man DE GAULLE'S AID NEEDED French Now Have Opportunity to Unite All Factions for War Against Axis | True | By Pertinaxnorth American Newspaper Alliance | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/extends-report-deadline-opa-defers-questionnaire-due-from-textile.html | EXTENDS REPORT DEADLINE; OPA Defers Questionnaire Due From Textile Men to Jan. 30 | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/tank-destroyers-describe-battle-americans-tell-how-they-blasted.html | TANK DESTROYERS DESCRIBE BATTLE; Americans Tell How They Blasted German Machines in Tunisian Struggle HELD MEDJEZ-EL-BAB ROAD Brooklyn Sergeant Promoted to Second Lieutenant After Fight Waged Dec. 10 | True | By Drew Middletonwireless To the New York Times. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/asylum-inmate-is-killed.html | Asylum Inmate is Killed | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/clement-melellan.html | Clement -- MeLellan | True | Special to T lzw YORIC TIMS. | C1B 568547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/tokyo-reports-flying-fortresses-raid-wake-island-starting-fires.html | Tokyo Reports Flying Fortresses Raid Wake Island, Starting Fires | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/title-chess-opens-today-eight-college-teams-will-take-part-in.html | TITLE CHESS OPENS TODAY; Eight College Teams Will Take Part in Tournament | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/mark-70th-wedding-date-iowa-couple-have-greatgreatgranddaughter-at.html | MARK 70TH WEDDING DATE; Iowa Couple Have Great-Great-Granddaughter at Fete | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/walter-stuart.html | WALTER STUART | True | special to THE IqEW IORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/21000-women-on-roster-of-specialized-personnel.html | 21,000 Women on Roster Of Specialized Personnel | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/felix-gets-naval-boxing-post.html | Felix Gets Naval Boxing Post | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/argentines-mark-day-in-sweltering-heat-holiday-crowds-throng.html | ARGENTINES MARK DAY IN SWELTERING HEAT; Holiday Crowds Throng Beaches -- Workers Win State Lottery | True | Special Cable to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/12-soviet-students-are-feted-upstate-the-rockwell-kents-are-hosts.html | 12 SOVIET STUDENTS ARE FETED UP-STATE; The Rockwell Kents Are Hosts at Ausable Forks to Columbia University Group | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/7-amish-children-ill-of-smallpox-victims-too-young-to-attend.html | 7 AMISH CHILDREN ILL OF SMALLPOX; Victims Too Young to Attend Pennsylvania Schools and Had Not Been Vaccinated QUARANTINE HITS ARMING Many Workers in Two Plants Live in Barricaded Valley -Ohio Colony Reports Cases | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/confesses-he-slew-girl-montana-high-school-boy-sings-christmas.html | CONFESSES HE SLEW GIRL; Montana High School Boy Sings Christmas Hymns in Cell | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/suspension-of-skiing-need-for-travel-conservation-cited-by-sports.html | SUSPENSION OF SKIING; Need for Travel Conservation Cited by Sport's Critic | True | KENNETH PRITCHARD | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/home-atmosphere-is-given-to-holiday-by-yanks-abroad-christmas-trees.html | Home Atmosphere Is Given To Holiday by Yanks Abroad; Christmas Trees Are Set Up for the First Time at Distant Posts -- Gifts Arrive to Make American Forces Happy How Our Troops Abroad Celebrated Christmas THE FIRST LADY MAKES A CHRISTMAS CALL | True | By Brooks Atkinsonwireless To the New York Times. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/service-women-get-hospitality-too.html | SERVICE WOMEN GET HOSPITALITY, TOO | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/one-workout-held-by-boston-college-eagles-nearing-top-form-for.html | ONE WORKOUT HELD BY BOSTON COLLEGE; Eagles Nearing Top Form for Orange Bowl Game -- Alabama Reaches Miami Tonight 36 PLAYERS IN TIDE PARTY First Group of Georgia Tech Athletes Leaves for Clash With Texas in Dallas | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/nazi-orders-are-defied-dutch-refuse-to-redesignate-streets-named.html | NAZI ORDERS ARE DEFIED; Dutch Refuse to Redesignate Streets Named for Jews | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/prof-david-b-lichty.html | PROF. DAVID B. LICHTY | True | special to THE NEW YORK TIMES. | C1B 568547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/kathleen-e-roth-is-bride-of-ensign-wears-ivory-satin-at-wedding-to.html | KATHLEEN E, ROTH IS BRIDE OF ENSIGN; Wears Ivory Satin at Wedding to J. W. Middleton at Christ Church in Bronxville RECEPTION HELD AT HOME Miss Betty Roth and Marjorie Middleton Are Attendants -- Harry Dunlap Best Man | True | SpeCial to Tr IVZ ORK TTB. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/baseball-award-voters-scolded.html | Baseball Award Voters Scolded | True | GEORGE LIVESEY | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/w-va-betting-tops-9000000.html | W. Va. Betting Tops $9,000,000 | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/food-head-reports-bountiful-harvest-no-one-will-need-to-go-hungry.html | FOOD HEAD REPORTS BOUNTIFUL HARVEST; 'No One Will Need to Go Hungry' in '43, Says Wickard | True | By the United Press. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/joins-war-savings-staff-don-bridge-named-consultant-to-advertising.html | JOINS WAR SAVINGS STAFF; Don Bridge Named Consultant to Advertising Section | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/arabian-nights-gaudy-adventure-film-opens-at-rivoli-over-my-dead.html | 'Arabian Nights,' Gaudy Adventure Film, Opens at Rivoli - 'Over My Dead Body,' With Milton Berle, at the Central | True | By Bosley Crowther | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/1000-open-to-woman-scientist.html | $1,000 Open to Woman Scientist | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/triumph-of-truth-seen-by-manning-it-will-reign-despite-evil-days.html | TRIUMPH OF TRUTH SEEN BY MANNING; It Will Reign Despite Evil Days, Bishop Asserts in Christmas Message FAMILIAR HYMNS SUNG Resound in Vast Cathedral of St. John's -- Giant Trees Flank the Altar | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/body-is-found-on-road-victim-in-new-jersey-identified-as-new-york.html | BODY IS FOUND ON ROAD; Victim in New Jersey Identified as New York Man | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/plea-is-made-for-objectors-ruling-on-wages-for-farm-services-is.html | Plea Is Made for Objectors; Ruling on Wages for Farm Services Is Regarded as Unjust | True | STANLEY MCNAIL | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/yugoslav-patriots-seize-livno.html | Yugoslav Patriots Seize Livno | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/britons-hosts-to-yanks.html | Britons Hosts to Yanks | True | Special Cable to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/abbott-costello-top-at-box-office-comedians-lead-screen-stars-in.html | ABBOTT, COSTELLO TOP AT BOX OFFICE; Comedians Lead Screen Stars in the Motion Picture Herald Survey -- Gable Again 2d YEAR'S BEST FILMS LISTED Review Board Puts 'In Which We Serve' First, 'One of Our Aircraft Is Missing' Next | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/ruth-n-hurley-bride-in-san-antonio-texas-i-brigadier-generals.html | !RUTH N. HURLEY BRIDE IN SAN ANTONIO, TEXAS; i Brigadier General's Daughter Is Wed to Cadet David Hughes | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/petain-bids-french-obey-promises-people-he-will-remain-at-his-post.html | PETAIN BIDS FRENCH OBEY; Promises People He Will Remain at His Post, Despite Difficulties | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/miwaerbridi-of-army-officer-tokeneke-conn-girl-is-wed-to-lieut.html | MISSWAERBRIDI -'OF ARMY OFFICER; Tokeneke, Conn., Girl Is Wed to Lieut. William Wadsworth Waterman of Montclair | True | Special to T NEW YOF, Tns. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/j-thomas-russells-are-hosts.html | J. Thomas Russells Are Hosts | True | | C1B 568547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/robinson-honored-by-ring-magazine-unbeaten-star-named-fighter-of.html | ROBINSON HONORED BY RING MAGAZINE; Unbeaten Star Named 'Fighter of the Year' and Put Ahead of Welterweight Champion MEDAL TO BARNEY ROSS Boxing Had Successful Year, but Half of Clubs Closed -- Class Rankings Given | True | By Joseph C. Nichols | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/mclintic-takes-role-replaces-edmund-gwenn-who-is-ill-opposite-miss.html | M'CLINTIC TAKES ROLE; Replaces Edmund Gwenn, Who Is Ill, Opposite Miss Cornell | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/harry-l-powers-international-boxing-chambion-in-nineties-friend-of.html | HARRY L. POWERS; 'International' Boxing Chambion in Nineties Friend of Corbett | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/stolen-dutch-art-recovered.html | Stolen Dutch Art Recovered | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/women-make-good-in-accounting-jobs-first-group-admitted-to-staff-of.html | WOMEN MAKE GOOD IN ACCOUNTING JOBS; First Group Admitted to Staff of Big Firm Here Proves 'Very Satisfactory' IT'S A NEW FEMININE FIELD Before the War the Requisite Two Years' Experience Was an Insurmountable Barrier | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/british-bells-ring-on-christmas-day-ban-is-lifted-second-time-gay.html | BRITISH BELLS RING ON CHRISTMAS DAY; Ban Is Lifted Second Time -- Gay Spirit Undampened by Lack of Turkeys | True | By Tania Longspecial Cable To the New York Times. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/boy-12-dies-by-shot-on-christmas-visit-as-he-turns-from-toys-to.html | Boy, 12, Dies by Shot on Christmas Visit As He Turns From Toys to Play With Pistol | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/baltic-states-involved.html | Baltic States Involved | True | ALFRED BILMANIS, Latvian Minister | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/jane-ivlusser-to-be-bride-brearley-alumna-will-be-wed-to-john-e-ake.html | JANE iVlUSSER TO BE BRIDE; Brearley Alumna Will Be Wed to John E. Ake of Akron | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/22-records-equaled-or-bettered-by-american-league-during-1942-four.html | 22 Records Equaled or Bettered By American League During 1942; Four Team and Three Individual Marks Are Credited to Yankees -- Top Performance Was Seven Double Plays in One Game | True | By Roscoe McGowen | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/services-and-feast-at-upton.html | Services and Feast at Upton | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/blackout-is-eased-for-swiss-churches-midnight-services-show-lights.html | BLACKOUT IS EASED FOR SWISS CHURCHES; Midnight Services Show Lights -- Allied Groups Celebrate | True | Wireless to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/text-of-kings-speech.html | TEXT OF KING'S SPEECH | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/utilities-are-seen-facing-more-curbs-report-of-council-on-public.html | UTILITIES ARE SEEN FACING MORE CURBS; Report of Council on Public Affairs Predicts Greater Post-War Federal Controls INDUSTRY HELD CHANGING Growth of Power Sources and Long Transmission Lines Are Given as Factors | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/otterstedt-rover.html | Otterstedt -- Rover | True | Specla to T,z NEW Yoz TS. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/pimpinelli-beats-allen-gains-decision-in-eightround-bout-at.html | PIMPINELLI BEATS ALLEN; Gains Decision in Eight-Round Bout at Philadelphia | True | | C1B 568547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/roosevelt-prays-at-yule-services-president-attends-community.html | ROOSEVELT PRAYS AT YULE SERVICES; President Attends Community Devotions, Where Fighting Forces Are Acclaimed MANY OF CLERGY JOIN IN Rickenbacker's Faith Stressed in Sermon as Reflecting the Strength of Christmas | True | By the United Press. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/home-town-gives-to-hero-indiana-legion-post-sends-parents-to-san.html | HOME TOWN GIVES TO HERO; Indiana Legion Post Sends Parents to San Diego Hospital | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/us-patrol-lives-a-buna-area-saga-upstate-new-yorker-leads-13-men.html | U.S. PATROL LIVES A BUNA AREA SAGA; Up-State New Yorker Leads 13 Men Deep Into Enemy Lines and Captures a Village THOUGH FAR OUT NUMBERED Three-Sided Attack Routs Foe From Foxholes, Kills 20 -Then Raiders Withdraw | True | By F. Tillman Durdinwireless To the New York Times. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/vassar-42-girls-busy-in-war-jobs-three-times-as-many-as-in-41-are.html | VASSAR '42 GIRLS BUSY IN WAR JOBS; Three Times as Many as in '41 Are in Paid Employment and Brides Are Doubled TEACHING GROUP HALVED Graduates in Advanced Studies Also Are Fewer Because of Wartime Conditions | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/canal-zone-force-alert-on-holiday-gen-harmon-tells-defenders-they.html | CANAL ZONE FORCE ALERT ON HOLIDAY; Gen. Harmon Tells Defenders They Cannot Relax Vigil Since Initiative Is With Foe TURKEY RATION ABUNDANT Entertainment for Those on Leave Is Limited, but Some Telephone to Home Folks | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/policeman-is-shot-accidentally-wounded-by-comrade-while-guarding.html | POLICEMAN IS SHOT; Accidentally Wounded by Comrade While Guarding Prisoners | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/redskins-finish-pro-bowl-drills-shugart-to-replace-slivinski-at.html | REDSKINS FINISH PRO BOWL DRILLS; Shugart to Replace Slivinski at Guard in Game With All-Stars Tomorrow | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/new-british-gain-in-libya-reported-morocco-radio-quotes-cairo.html | NEW BRITISH GAIN IN LIBYA REPORTED; Morocco Radio Quotes Cairo Advices That 8th Army Has Reached Buerat el Hsun ENEMY AIRFIELD ATTACKED Planes Destroyed at Hon -Air Base on Crete Raided for Second Night in Succession | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/japanese-air-force-wanes.html | Japanese Air Force Wanes | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/poletti-on-board-of-guardians.html | Poletti on Board of Guardians | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/frances-edwards-a-bride-she-is-wed-in-columbia-chapel-to-lieut-sam.html | FRANCES EDWARDS A BRIDE; She Is Wed in Columbia Chapel to Lieut. Sam R. Faris, U. S. A. | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/canadian-soldiers-disappointed-in-quest-for-a-white-christmas-hoped.html | Canadian Soldiers Disappointed In Quest for a White Christmas; Hoped to See New York Under a Mantle of Snow but Found Instead Good Old Santa, Minus Reindeer, Presiding at 99 Park Ave. | True | | C1B 568547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/second-mlaughlin-is-slain-in-chicago-robert-former-head-of-citys.html | SECOND M'LAUGHLIN IS SLAIN IN CHICAGO; Robert, Former Head of City's Checker Cab Co. and Brother of 'Red,' Taken for Ride TAXI WAR FIGURE SLAIN IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/illinois-central-net-soars.html | Illinois Central Net Soars | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/canadian-wounded-return.html | Canadian Wounded Return | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/russian.html | Russian | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/toolplant-guard-killed-pennsylvania-police-report-he-was-stabbed-at.html | TOOL-PLANT GUARD KILLED; Pennsylvania Police Report He Was Stabbed at Party | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/foes-burma-base-is-raided-by-raf-magwe-again-attacked-while-british.html | FOE'S BURMA BASE IS RAIDED BY R.A.F.; Magwe Again Attacked While British Land Forces Push On From India BIG INVASION IS PREDICTED Gen. Irwin Says 'Great Armies' Will Hit Japanese -- Enemy Air Strength Dwindling | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/chicago-tribune-to-go-to-3c.html | Chicago Tribune to Go to 3c | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/dies-as-she-enters-church.html | Dies as She Enters Church | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/jamaica-taxpayer-is-sold.html | Jamaica Taxpayer Is Sold | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/iss-mary-plumb-enggbd-to-marry-fairfield-conn-girl-to-become-the.html | ISS MARY PLUMB ENGGBD TO MARRY; Fairfield, Conn., Girl to Become the Bride of John L. Taylor, a Graduate of Yale EMMA WILLARD ALUMNA Fiance Attended Also St. Louis Country Day SchoolmNoW Studying to Be Officer | True | Sp'aclal to T Nm Yozx Ts, | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/news-of-food-grandmothers-peppermint-and-lemon-tea-suggested-as.html | News of Food; Grandmother's Peppermint and Lemon Tea Suggested as Substitute Beverage | True | By Jane Holt | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/axis-broadcasts-accuse-churchill-german-italian-propaganda-asserts.html | AXIS BROADCASTS ACCUSE CHURCHILL; German, Italian Propaganda Asserts That He Engineered Darlan Assassination ROME TALKS OF RIVALRY Radio There Terms Slaying 'A Slap in the Face of the Americans' | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/eyes-fail-set-up-in-store-kaiser-shipyard-man-aided-by-5500-raised.html | EYES FAIL, SET UP IN STORE; Kaiser Shipyard Man Aided by $5,500 Raised by Fellow-Workers | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/watertown-woman-107-dies.html | Watertown Woman, 107, Dies | True | .eCiLI to THE Ig%V YORK TS. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/24-enemy-planes-blasted-at-munda-us-airmen-shoot-down-14-wreck-10.html | 24 ENEMY PLANES BLASTED AT MUNDA; U.S. Airmen Shoot Down 14, Wreck 10 on Ground, Bomb Japanese Landing Barges 24 ENEMY PLANES BLASTED AT MUNDA | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/nazi-protest-reported-envoy-to-italy-said-to-complain-of-antigerman.html | NAZI PROTEST REPORTED; Envoy to Italy Said to Complain of Anti-German Outbursts | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/asbury-park-host-to-british-seamen-visitors-celebrate-christmas-in.html | ASBURY PARK HOST TO BRITISH SEAMEN; Visitors Celebrate Christmas in American Style | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/8-hours-of-prayer-to-be-held-friday-federation-to-conduct-service.html | 8 HOURS OF PRAYER TO BE HELD FRIDAY; Federation to Conduct Service on New Year's Day in Behalf of U.S. Armed Forces 2 CHURCHES TO UNITE HERE First Protestant Program at Fifth Precinct Prison Chapel Set for Tomorrow | True | By Rachel K. McDowell | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/fatherson-army-reunion-enlisted-together-in-ohio-they-meet-in-san.html | FATHER-SON ARMY REUNION; Enlisted Together in Ohio, They Meet in San Francisco | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/the-end-of-darlan.html | THE END OF DARLAN | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/at-the-central.html | At the Central | True | T.S. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/14c-postage-due-on-money-belt.html | 14c Postage Due on Money Belt | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/6eor6e-itsen-noted-sailmaker-head-of-city-island-company-made-sails.html | 6EOR6E [ ITSEN, NOTED SAILMAKER; Head of City Island Company Made Sails for All America's Cup Defenders Since '20 HE DIES IN. NEW ROCHELLE Ratsey Family Entered Field in 1790 -- Gave the Yacht Zaida to Coast Guard | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/3ills-charles-a-dupee.html | 3illS. CHARLES A. DUPEE | True | Special to Tz I%Tzw YoR,c Ts. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/fbi-gets-trestle-autoist-driver-who-stalled-troop-train-faces.html | FBI GETS TRESTLE AUTOIST; Driver Who Stalled Troop Train Faces Sabotage Trial | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/george-h-blakeley-a-steel-executive-vice-president-of-bethlehem.html | GEORGE H. BLAKELEY, A STEEL EXECUTIVE; Vice President of Bethlehem Company, 1927-41 -- Was 77 | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/bay-state-orders-dip-after-reaching-peak-textile-commitments-drop.html | BAY STATE ORDERS DIP AFTER REACHING PEAK; Textile Commitments Drop 48 Per Cent From October Level | True | Special] to TH NEW YOP TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/hollywood-hails-troops-stars-and-extras-join-in-entertainments-for.html | HOLLYWOOD HAILS TROOPS; Stars and Extras Join in Entertainments for Service Men | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/miss-helen-m-harris-is-named-director-of-committee-on-wartime-care.html | Miss Helen M. Harris Is Named Director Of Committee on Wartime Care for Children | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/east-emphasizes-passing-west-also-works-on-aerials-in-drive-for.html | EAST EMPHASIZES PASSING; West Also Works on Aerials in Drive for Charity Contest | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/japan-said-to-suffer-serious-food-shortage.html | Japan Said to Suffer 'Serious' Food Shortage | True | By the United Press. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/herhn-ktg.html | HERHN KT'G | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/algiers-describes-slaying-of-darlan-radio-says-assassins-first.html | ALGIERS DESCRIBES SLAYING OF DARLAN; Radio Says Assassin's First Bullet Hit Admiral's Mouth, Causing Slight Injury | True | | C1B 568547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/st-louis-university-head-father-kelley-of-regis-college-denver.html | ST. LOUIS UNIVERSITY HEAD; Father Kelley of Regis College, Denver, Named Temporarily | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/west-side-houses-in-new-ownership-dwellings-in-78th-83d-and-87th.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Dwellings in 78th, 83d and 87th Streets Figure In Realty Transactions N.J. SALES ARE CLOSED Apartment in North Bergen and Farm Near Bound Brook Are Transferred | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/opa-allows-rise-in-fueloil-price-warns-on-supply-increase-of-03.html | OPA ALLOWS RISE IN FUEL-OIL PRICE; WARNS ON SUPPLY; Increase of 0.3 Cent a Gallon in Ceiling Level Is Granted to Ease Higher Dealer Costs THIRTY STATES AFFECTED Henderson Tells Consumers That 'Future Is Not Bright' on Civilian Petroleum Supplies OPA ALLOWS RISE IN FUEL-OIL PRICE | True | Special to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/roosevelt-studies-the-reports-from-gen-eisenhower-free-french-radio.html | Roosevelt Studies the Reports From Gen. Eisenhower -- Free French Radio Stresses Many Had Desire to Slay Admiral; ROOSEVELT GETS DARLAN REPORTS | True | By Harold Callenderspecial To the New York Times. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/enemy-airfields-raided.html | Enemy Airfields Raided | True | Wireless to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/to-offer-new-yeast-tablet.html | To Offer New Yeast Tablet | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/elmer-c-vayire.html | ELMER C. VAYIrE | True | Special to T Nw YORK Trs. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/missionaries-stay-in-hong-kong.html | Missionaries Stay in Hong Kong | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/nancy-davis-brideelect-her-fiance-richard-c-slocum-i-is-medical.html | NANCY DAVIS BRIDE-ELECT; Her Fiance, Richard C. Slocum, I Is Medical Stud?tat Cornell m | True | Special to THE NEW YOR T[ES. I | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/waac-and-navy-man-wed.html | Waac and Navy Man Wed | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/giraud-says-that-french-africa-will-work-with-de-gaulle-in-war.html | Giraud Says That French Africa Will Work With De Gaulle in War; Plans Call for Cooperation, He Declares -- Looks to Army of 300,000 and Expects U.S. to Help With Weapons | True | By Walter Logancopyright, 1942, By United Press | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/i-jooel-blaikie-ggbi-to-wed-englewood-girl-to-be-married-to-thurber.html | I JOOEL BLAIKIE GGBI) TO WED; Englewood Girl to Be .Married to Thurber Bierce, Consultant to Chemical Warfare Service SHE IS ALUMNA OF VASSAR BHdegroom, N. Y..U. Business, .Eogineering Graduate, an 'Industrial .Official. | True | Special'to Tm Naw Yo Tr.s. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/german.html | German | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/chiang-tsopin-60-diplomat-is-dead-general-once-was-the-minister-to.html | CHIANG TSO-PIN, 60, DIPLOMAT, IS DEAD; General Once Was the Minister to Germany and Italy -- Also a League of Nations Delegate FRIEND OF DR. SUN YAT-SEN Took Prominent Part in Revolts of 1911 and 1922 -- Minister of Interior in 1935 | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/darlan-news-late-in-moscow.html | Darlan News Late in Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 568547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/gloria-enge-to-be-married.html | Gloria Enge to Be Married | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/charles-and-bivins-matched.html | Charles and Bivins Matched | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/service-men-cheered-by-uso-yule-parties-mobile-units-stage.html | SERVICE MEN CHEERED BY USO YULE PARTIES; Mobile Units Stage Impromptu Entertainment in Outposts | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/british-hospital-gets-bananas.html | British Hospital Gets Bananas | True | Wireless to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/equal-wage-rate-backed-by-report-findings-of-agencies-cited-in.html | EQUAL WAGE RATE BACKED BY REPORT; Findings of Agencies Cited in Pamphlet of Women's Bureau of Labor Department | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/all-but-one-in-shape.html | All But One In Shape | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/baseball-on-libyan-beaches.html | Baseball on Libyan Beaches | True | Wireless to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/afl-gets-nevada-pact-basic-magnesium-signs-states-largest-labor.html | A.F.L. GETS NEVADA PACT; Basic Magnesium Signs State's Largest Labor Contract | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/confesses-she-threw-woman-over-cliff-san-diego-kidnapping-prisoner.html | CONFESSES SHE THREW WOMAN OVER CLIFF; San Diego Kidnapping Prisoner Says It Was to Get Victim's Child | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/224-waacs-promoted-at-fort-des-moines-20-in-group-are-advanced-to.html | 224 WAACS PROMOTED AT FORT DES MOINES; 20 in Group Are Advanced to Rank Comparable to Captain's | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/miss-ethel-nash-married.html | Miss Ethel Nash Married | True | Special to T Nsw YORK Tri. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/safeguards-urged-for-child-labor-national-committee-warns-on.html | SAFEGUARDS URGED FOR CHILD LABOR; National Committee Warns on Allowing Youngsters to Make Too Great a Sacrifice EDUCATORS FEARS TOLD Report Holds That Scrapping of Schooling for Those Over 16 Would Injure Nation | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/christmas-is-observed-by-service-men-here.html | CHRISTMAS IS OBSERVED BY SERVICE MEN HERE | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/foes-plane-losses-rise-to-667.html | Foe's Plane Losses Rise to 667 | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/602-aid-neediest-on-christmas-day-contributions-of-9493-for-annual.html | 602 AID NEEDIEST ON CHRISTMAS DAY; Contributions of $9,493 for Annual Fund Received From All Parts of Country LARGEST GIFT IS $1,000 Continued Flow of Donations Needed if All Families on List Are to Be Helped 602 AID NEEDIEST ON CHRISTMAS DAY | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/miss-draper-is-back.html | Miss Draper Is Back | True | K.S. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/hawaiian-island-festivities.html | Hawaiian Island Festivities | True | Wireless to THE NEW YORK TIMES. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/2-tennessee-players-injured-in-practice-meek-back-sprains-ankle-as.html | 2 TENNESSEE PLAYERS INJURED IN PRACTICE; Meek, Back, Sprains Ankle as Team Drills for Tulsa Game | True | | C1B 568547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/french-editor-comments-de-milly-says-death-of-darlan-solves-a-big.html | FRENCH EDITOR COMMENTS; De Milly Says Death of Darlan 'Solves a Big Problem' | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/sports-of-the-times-come-on-beaver.html | Sports of the Times; Come On, Beaver | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/spain-eases-curbs-on-private-auto-use-madrid-says-pact-with-us.html | SPAIN EASES CURBS ON PRIVATE AUTO USE; Madrid Says Pact With U.S. Provides More Gasoline | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/rictlzjid-h-siith.html | RICtLZJl.D H. SIITH | True | | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/post-war-plans-important.html | Post War Plans Important | True | MAYNARD THOMAS | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/george-vi-extols-empire-war-role-christmas-message-stresses.html | GEORGE VI EXTOLS EMPIRE WAR ROLE; Christmas Message Stresses Importance of Outposts in Strategic War on Axis GRATEFUL TO AMERICANS King Links His Confidence in Victory to U.S. Gains in Pacific and Cooperation in Africa | True | By Robert P. Postwireless To the New York Times. | C1B 568547 |
| 1942-12-26 | 1942-12-26 | https://www.nytimes.com/1942/12/26/archives/see-many-lessons-in-fire-at-boston-two-surgeons-urge-prompt-tests.html | SEE MANY LESSONS IN FIRE AT BOSTON; Two Surgeons Urge Prompt Tests of Dead in Disasters to Guide Aid to Living LAUD VOLUNTEER GROUPS Declare Women Should Wear Bracelet or Anklet Tags to Provide Identifications | True | | C1B 568547 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/miss-theo-roberts-engaged-to-marry-her-troth-to-cadet-james-dixon.html | Miss Theo Roberts Engaged to Marry; Her Troth to Cadet James Dixon Fore of West Point Announced by Mother | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/benefit-boxing-tomorrow.html | Benefit Boxing Tomorrow | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/convoy-fought-off-4day-uboat-raid-allied-destroyer-escort-sank-two.html | CONVOY FOUGHT OFF 4-DAY U-BOAT RAID; Allied Destroyer Escort Sank Two of Pack in October Battle, London Reveals MALTA IS REINFORCED Big Flotilla Docks Intact as Libyan Victory Frees 'Bomb Alley' of Terrors | True | Special Cable to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/return-cheers-myers.html | Return Cheers Myers | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/beauty.html | Beauty | True | By Martha Parker | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/army-deserter-held-waives-examination-in-shooting-and-robbery-in.html | ARMY DESERTER HELD; Waives Examination in Shooting and Robbery in Rye | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/hall-mccaw.html | Hall -- McCaw | True | Special to THE NEW YoRK TruEs. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/piano-recital-to-help-fighting-french-relief.html | Piano Recital to Help Fighting French Relief | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/chemists-at-work-new-plastics-and-new-ways-of-making-rubber.html | Chemists at Work; New Plastics and New Ways of Making Rubber Achieved | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/long-island-gets-wpb-gas-warning-householders-of-amityville-and.html | LONG ISLAND GETS WPB GAS WARNING; Householders of Amityville and Vicinity Told to Cut Use or Face Penalties | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/miss-nollen-to-be-married.html | Miss Nollen to Be Married | True | Special to THE NEW YOP. TIS. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/george-a-joilsoi.html | GEORGE A. JOI-LSOI | True | specia, to THI Ngw YoR: TIMES. | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/ruth-kolb-wed-in-patchogue.html | Ruth Kolb Wed in Patchogue | True | Special to Tr Nw Yo TiEs. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/general-is-decorated-clovis-e-byerss-gallantry-at-buna-wins-dsc.html | GENERAL IS DECORATED; Clovis E. Byers's Gallantry at Buna Wins D.S.C. | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/ball-for-irish-groups-counties-association-to-hold-annual-event-jan.html | BALL FOR IRISH GROUPS; Counties Association to Hold Annual Event Jan. 22 | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/capt-herbert-missing-army-flier-reported-lost-in-south-pacific.html | CAPT. HERBERT MISSING; Army Flier Reported Lost in South Pacific Operations | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/miss-mary-gilman-fiancee.html | Miss Mary Gilman Fiancee | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/the-postwar-auto-described-by-stout-designer-foresees-higher-roof.html | THE POST-WAR AUTO DESCRIBED BY STOUT; Designer Foresees Higher Roof, Engines in Rear, Less Power | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/a-striking-novel-of-canada-and-her-people-little-man-by-g-herbert.html | A Striking Novel of Canada and Her People; LITTLE MAN. By G. Herbert Sallans. 420 pp. Boston: Bruce Humphries. $3.75. | True | JANE SPENCE SOUTHRON. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/georgia-is-choice-to-subdue-ucla-boston-college-georgia-tech.html | GEORGIA IS CHOICE TO SUBDUE U.C.L.A.; Boston College, Georgia Tech, Tennessee, East Picked in Other Big Games Friday | True | By Allison Danzig | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/columbia-women-enter-new-fields-number-of-jobs-offered-to-them-is.html | COLUMBIA WOMEN ENTER NEW FIELDS; Number of Jobs Offered to Them Is 73 Per Cent Higher Than Last Year | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/echaid-conovei-loos.html | E][CHAID CONOVEI LOOS | True | Special to TIE NEW YORK TIES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/huszagh-wenman.html | Huszagh -- Wenman | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/barrett-36-to-get-4th-big-league-test-seattle-pitching-star-going.html | BARRETT, 36, TO GET 4TH BIG LEAGUE TEST; Seattle Pitching Star Going to Cubs in Draft | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/425-to-be-made-chaplains.html | 425 to Be Made Chaplains | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/audrey-blodgett-makes-hf_debijti-presented-at-dinner-before-mayfair.html | AUDREY BLODGETT MAKES HF_DEBIJTi; Presented at Dinner Before! Mayfair Assembly Alexa Linn Evans Is Honored | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/irs-teiot-g-cagney.html | IRS. TEIOT G. CAGNEY | True | special to THE NEW YOR 'ES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/richard-welling-recalls-the-years-of-reform-as-the-twig-is-bent-by.html | Richard Welling Recalls the Years of Reform; AS THE TWIG IS BENT. By Richard Welling. Illustrated. 295 pp. New York: G.P. Putnam's Sons. $3. | True | By Harold Phelps Stokes | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/current-attractions-in-museums-and-galleries.html | CURRENT ATTRACTIONS IN MUSEUMS AND GALLERIES | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/pioneers-to-the-south-against-all-odds-pioneers-of-south-america-by.html | Pioneers to the South; AGAINST ALL ODDS. Pioneers of South America. By Marion F. Lansing. Illustrated by William Sharp. 265 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/minimum-profits-set-on-gas-sales-opa-puts-operating-margin-of-3.html | MINIMUM PROFITS SET ON 'GAS' SALES; OPA Puts Operating Margin of 3 Cents a Gallon on Gasoline to Aid Retailers | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/science-has-limits-says-dr-langmuir-he-can-find-no-proof-that.html | SCIENCE HAS LIMITS, SAYS DR. LANGMUIR; He Can Find No Proof That General Causes Are Dominant Over Individual Acts SHARP ABOUT ECONOMISTS He Gives Place to Intuition in Human Affairs, Holding Reason Too Slow | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/little-wlb-established-to-hear-cases-in-new-yorkjersey-region-will.html | 'Little WLB' Established to Hear Cases in New York-Jersey Region; Will Make Final Decisions Subject to Certain Appeal Rights -- 3-Man Panels Retained -- Hearings to Start Soon | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/anderson-doyle.html | Anderson -- Doyle | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/job-trainers-increased-wmc-says-instructors-in-wan-plants-total.html | JOB 'TRAINER'S INCREASED; WMC Says Instructors in Wan Plants Total 320,000 | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/football-at-miami.html | Football at Miami | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/proxies-reported-for-pipeline-plan-president-of-columbia-oil-and.html | PROXIES REPORTED FOR PIPE-LINE PLAN; President of Columbia Oil and Gasoline Announces Enough to Assure Dissolution | True | By Thomas P. Swift | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/new-handbook-issued-as-guide-in-club-work.html | New Handbook Issued As Guide in Club Work | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/frances-6-in6ralti-married-in-summit-bride-of-van-rensselaer-heft.html | FRANCES 6. IN6RAlt/I MARRIED IN SUMMIT; Bride of Van Rensselaer Heft Greene Jr. at Ceremony in the Community Church | True | lpeQil to TEZ NaW Yoa Txas. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/ftc-cites-chain-makers-lays-price-fixing-to-a-number-of-concerns.html | FTC CITES CHAIN MAKERS; Lays Price Fixing to a Number of Concerns and Trade Group | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/the-nation.html | THE NATION | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/dutch-jews-warned-are-told-to-be-prepared-for-sudden-departure.html | DUTCH JEWS WARNED; Are Told to Be Prepared for 'Sudden Departure' | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/women-in-service-to-speak.html | Women in Service to Speak | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/power-to-perpetuate-peace-is-regarded-as-world-goal-many-problems.html | Power to Perpetuate Peace Is Regarded as World Goal; Many Problems Will Have to Be Faced, Including That of Policing by Allied Nations, Which Will Have to Be Fitted Into an Organization for General Welfare | True | LEONARD W. CRONKHITE. | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/sears-flyer-cuts-many-soft-lines-midwinter-bargain-booklet-features.html | SEARS' FLYER CUTS MANY SOFT LINES; Midwinter Bargain Booklet Features Reductions Despite Shortages, Curbs, Etc. SHOES AND TEXTILES OFF Mattresses, Linoleums Also Listed -- Ward to Resume Issuance of Book | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/yearend-bank-reports-to-show-huge-rise-in-government-loans.html | Year-End Bank Reports to Show Huge Rise in Government Loans; Increases in Earnings and Deposits and Declines in Commercial Financing Also to Be Recorded YEAR-END REPORTS OF BANKS DUE SOON | True | By Edward J. Condlon | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/military-funeral-held-for-darlan-american-british-and-french.html | MILITARY FUNERAL HELD FOR DARLAN; American, British and French Leaders Attend Ceremony in Algiers Cathedral | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/treasury-report-astray-two-statements-of-condition-to-be-issued.html | TREASURY REPORT ASTRAY; Two Statements of Condition to Be Issued Tomorrow | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/joins-fiberglas-corp-as-scientific-director.html | Joins Fiberglas Corp. As Scientific Director | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/uso-has-1162-centers-rise-from-526-at-beginning-of-this-year-is.html | USO HAS 1,162 CENTERS; Rise From 526 at Beginning Of This Year Is Announced | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/introducing-the-author-of-the-russian-people.html | INTRODUCING THE AUTHOR OF 'THE RUSSIAN PEOPLE' | True | By Konstantin Simonov | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/debt-retirement-speed-by-tax-law-many-corporations-move-to-take.html | DEBT RETIREMENT SPEED BY TAX LAW; Many Corporations Move to Take Rebates or Allowances for Excess-Profits Levy | True | By Kenneth L. Austin | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/womens-auxiliary-names-arouse-ire-of-a-mere-man.html | Women's Auxiliary Names Arouse Ire of a Mere Man | True | iUDHEN | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/figures-released-for-skating-revue-sonja-henie-show-at-garden-drew.html | FIGURES RELEASED FOR SKATING REVUE; Sonja Henie Show at Garden Drew 500,000 in 5 Years | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/red-light-areas-declared-ending-taft-committee-reports-on-year-of.html | 'RED LIGHT' AREAS DECLARED ENDING; Taft Committee Reports on Year of Nation-Wide War on Venereal Disease | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/army-depots-want-laborers.html | Army Depots Want Laborers | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/burrall-nagle.html | Burrall -- Nagle | True | Special to TEE N'W YoR Ti.xS. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/ray-brooks-story-of-the-serbs-defiant-fight-nor-any-victory-by-ray.html | Ray Brook's Story of the Serbs' Defiant Fight; NOR ANY VICTORY. By Ray Brock. 351 pp. New York: Reynal & Hitchcock. $3. | True | By Wallace R. Deuel | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/congress-takes-note-of-joneswallace-row-dispute-over-the-buying-of.html | CONGRESS TAKES NOTE OF JONES-WALLACE ROW; Dispute Over the Buying of Strategic Materials Is Brought Into Open | True | By C.p. Trussell | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/records-1943-outlook-despite-shortage-of-material-there-will-be.html | RECORDS: 1943 OUTLOOK; Despite Shortage of Material, There Will Be Considerable Output | True | By Howard Taubman | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/churchill-sends-roosevelt-his-christmas-message.html | Churchill Sends Roosevelt His Christmas Message | True | Special Cable to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/child-to-allan-macdougalls-jr.html | Child to Allan MacDougalls Jr. | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/day-morrison.html | Day -- Morrison | True | Special to T NEW YORX Trs. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/air-power-in-the-modern-world-general-douhets-prophetic-work-in-a.html | AIR POWER IN THE MODERN WORLD; General Douhet's Prophetic Work in a Complete Translation | True | By Alexander P. de Seversky | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/new-zealanders-praised-prime-minister-fraser-applauds-armed-forces.html | NEW ZEALANDERS PRAISED; Prime Minister Fraser Applauds Armed Forces and Civilians | True | Wireless to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/louis-j-walsh-eire-jurist-playwright-once-held-for-homerule.html | LOUIS J. WALSH; Eire Jurist, Playwright, Once Held for Home-Rule Activity | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/a-week-with-mahatma-gandhi-a-week-with-gandhi-by-louis-fischer-122.html | A Week With Mahatma Gandhi; A WEEK WITH GANDHI. By Louis Fischer. 122 pp. Illustrated. New York: Duell, Sloan & Pearce. $2. A Week With Mahatma Gandhi | True | By P.w. Wilson | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/food-shipments-abroad-in-1942-cut-heavily-into-home-supplies-a.html | Food Shipments Abroad in 1942 Cut Heavily Into Home Supplies; A Third of Our Pork and a Fifth of Our Beef, Running Into Hundreds of Millions of Pounds, Went Mostly to Lend-Lease | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/pearl-harbor-set-record-in-repair-men-began-job-before-bombs-of.html | PEARL HARBOR SET RECORD IN REPAIR; Men Began Job Before Bombs of Japanese Stopped Falling, Navy Reports YARD PRODUCTION DOUBLED Tribute Is Paid to Naval and Civilian Workers Who Spent Long Hours on Giant Task | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/increase-shown-in-years-profit-cleveland-tractor-co-reports-389-for.html | INCREASE SHOWN IN YEAR'S PROFIT; Cleveland Tractor Co. Reports $3.89 for Common Share, Against $1.51 WAR WORK UNDETERMINED Contracts Under Renegotiation -- Statements of Earnings by Other Concerns | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/nazi-plan-to-levy-troops-reported-occupied-lands-will-be-called-on.html | NAZI PLAN TO LEVY TROOPS REPORTED; Occupied Lands Will Be Called On to Furnish 2,500,000 Men, Sweden Hears START SET FOR NEXT YEAR Quotas for Low Countries Two to Three Times the Figure Expected of France | True | By George Axelssonby Telephone To the New York Times. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/berges-golden.html | Berges -- Golden | True | Special tO TH NEV YORK TI2ES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/busy-ring-season-listed-for-garden-principals-for-three-shows.html | BUSY RING SEASON LISTED FOR GARDEN; Principals for Three Shows Signed, With Three Other Bouts Near Completion MONTGOMERY TO BOX RICO Peralta-Shapiro, Pep-Stolz and Mauriello-Bivins Booked in Important Contests | True | By James P. Dawson | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/resorts-in-sandhills-and-florida.html | Resorts in Sandhills and Florida | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/surrenders-in-yule-mood-escaped-chaingang-man-wants-to-go-back-to.html | SURRENDERS IN YULE MOOD; Escaped Chain-Gang Man Wants to Go Back to North Carolina | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/patricia-m-jennys-engaged-to-wed-rye-n-y-girl-to-be-bride-of.html | PATRICIA M. JENNYS ENGAGED TO WED; Rye, N. Y., Girl to Be Bride of Addison R. Taylor, Son of General in Air Forces | True | Special to TE Nzw YOR TES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/soviet-equipment-superior-to-foes-front-writer-finds-soviet.html | Soviet Equipment Superior To Foe's, Front Writer Finds; SOVIET EQUIPMENT IS HELD SUPERIOR | True | By Henry Shapiro | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/return-game-scheduled-michigan-to-oppose-selfridge-field-five.html | RETURN GAME SCHEDULED; Michigan to Oppose Selfridge Field Five Wednesday | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/no-butter-left-for-sale-in-many-of-city-stores.html | No Butter Left for Sale In Many of City Stores | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/demand-depletes-wholesale-lines-markets-bare-after-alltime-record.html | DEMAND DEPLETES WHOLESALE LINES; Markets Bare After All-Time Record Holiday Buying | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/events-of-interest-in-shipping-world-ef-moran-named-regional.html | EVENTS OF INTEREST IN SHIPPING WORLD; E.F. Moran Named Regional Director of National Rivers and Harbors Congress ACTIVE FOR YEARS HERE South American Office of the Transport Workers Is Now Open at Buenos Aires | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/after-darlan-.html | After Darlan -- | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/german-maps-show-toll-of-submarines-for-1942.html | German Maps Show Toll Of Submarines for 1942 | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/cairo-to-calais.html | CAIRO TO CALAIS | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/in-search-of-refuge-young-woman-of-europe-by-ruth-feiner-354-pp.html | In Search of Refuge; YOUNG WOMAN OF EUROPE. By Ruth Feiner. 354 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | ROSE FELD. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/tunisia-push-begun-on-christmas-eve-position-changes-hands-several.html | TUNISIA PUSH BEGUN ON CHRISTMAS EVE; Position Changes Hands Several Times -- French Beat Off Germans at Pichon | True | Special Broadcast to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/de-paul-quintet-in-front.html | De Paul Quintet in Front | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/ceramists-to-celebrate-dinner-tomorrow-will-mark-fiftieth-year-of.html | CERAMISTS TO CELEBRATE; Dinner Tomorrow Will Mark Fiftieth Year of Society | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/clarence-e-1hehlhope.html | CLARENCE E. 1HEHLHOPE | True | Special to TE NEW YORK TmZS. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/tennessee-works-on-pass-defense-scrimmages-for-an-hour-in-drive-for.html | TENNESSEE WORKS ON PASS DEFENSE; Scrimmages for an Hour in Drive for Sugar Bowl Date -- Tulsa in Top Shape | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/legless-girl-happy-child-mutilated-by-train-has-christmas-party-at.html | LEGLESS GIRL HAPPY; Child Mutilated by Train Has Christmas Party at Hospital | True | Special to THE NEW YORK TIMES. | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/women-at-work.html | WOMEN AT WORK | True | By Winifeed Spear | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/oil-prospecting-bill-signed.html | Oil Prospecting Bill Signed | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/last-of-lees-staff-pins-bars-on-own-son-confederate-general.html | LAST OF LEE'S STAFF PINS BARS ON OWN SON; Confederate General Officiates at Army Officer Graduation | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/japanese-attack-near-india-border-fail-to-recapture-positions-in.html | JAPANESE ATTACK NEAR INDIA BORDER; Fail to Recapture Positions in the Chin Hills of Burma in Two Attempts DRIVE ON AKYAB CONTINUES R.A.F. Raids Enemy's Bases, Hitting Airfield, Gun Positions, Ships and Railways | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/fight-opa-ceilings-on-credit-charges-retailers-say-proposal-would.html | FIGHT OPA CEILINGS ON CREDIT CHARGES; Retailers Say Proposal Would Only Add to Burdens Without Doing Any Good FIGHT OPA CEILINGS ON CREDIT CHARGES | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/st-johns-rally-trips-tennessee-in-garden-by-5241-redmen-trailing-at.html | ST. JOHN'S RALLY TRIPS TENNESSEE IN GARDEN BY 52-41; Redmen, Trailing at the Half by 35-22, Triumph Over Vol Quintet Before 18,334 OREGON STATE IS WINNER Conquers City College, 45-34 -- Lavender, Shooting Wildly, Misses at Close Range ST. JOHN'S QUINTET DOWNS TENNESSEE | True | By Kingsley Childs | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/wlargaret-gray-becomes-a-bride-has-5-attendants-at-wedding-to.html | WlARGARET . GRAY BECOMES A BRIDE; Has 5 Attendants at Wedding to Edward L. Trudeau in St. Peter's Church, Albany WEARS IVORY SATIN GOWN Miss Mary S, Atwood Is Maid of Honor -- Ensign Francis Trudeau Brother's Best Man | True | 3pecial to Tmc NSW YORE TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/no-confirmation-of-advance.html | No Confirmation of "Advance" | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/women-find-relaxation-from-wars-strain-in-return-to-home-crafts.html | Women Find Relaxation From War's Strain in Return to Home Crafts; Ancient Crafts in White Plains Shops Give New Interests to Military Wives | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/kerensky-speaks-tonight.html | Kerensky Speaks Tonight | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/acute-french-rivalries-now-center-in-africa-but-a-better-chance-is.html | ACUTE FRENCH RIVALRIES NOW CENTER IN AFRICA; But a Better Chance Is Seen for Some Sort of a Political Agreement | True | By G.h. Archambaultwireless To the New York Times. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/ranks-of-boy-scouts-increased-by-4000-44037-now-are-registered-in.html | RANKS OF BOY SCOUTS INCREASED BY 4,000; 44,037 Now Are Registered in New York City | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/jacob-ila_rcus.html | JACOB ILA_RCUS | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/brazil-confident-position-is-strong-hopes-to-send-men-overseas-to.html | BRAZIL CONFIDENT POSITION IS STRONG; Hopes to Send Men Overseas to Fight Axis, Insuring Voice in Fixing Peace Terms | True | By Frank M. Garcia | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/stage-canteens-to-gain-by-fete-supper-club-of-theatre-wing-to-hold.html | Stage Canteens To Gain by Fete; Supper Club of Theatre Wing To Hold First 'Get-Together' On New Year's Eve | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/the-crystal-gazer.html | THE CRYSTAL GAZER. | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/enemy-planes-drop-supplies.html | Enemy Planes Drop Supplies | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/ewey-la-guarda-at-clapfy-funegar-other-state-and-city-notables-at.html | EWEY, LA GUARDA AT CLAPFY FUNEgAr.; Other State and City Notables at Queens Rites' for Reporter | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/new-ship-praised-by-negro-captain-booker-t-washington-and-her-crew.html | NEW SHIP PRAISED BY NEGRO CAPTAIN; Booker T. Washington and Her Crew 'Thorough Success,' Mulzac Declares VESSEL FOUND LIKE HOME Mixed Complement Picked by Master 'Get Along Very Well,' He Reports | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/job-offices-to-move-us-administrative-units-to-be-transferred-to-11.html | JOB OFFICES TO MOVE; U.S. Administrative Units to Be Transferred to 11 West 42d St. | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/view-of-hitlerlaval-talk.html | View of Hitler-Laval Talk | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/negro-elevens-to-meet.html | Negro Elevens to Meet | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/the-new-editions.html | The New Editions | True | By Edward Larocque Tinker | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/edward-philip-linch.html | EDWARD PHILIP LINCH | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/inducted.html | "INDUCTED" | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/russian.html | Russian | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/c-r-morse-dead-a-noted-athlete-won-letter-in-4-sports-at-the.html | C. R. MORSE DEAD; A NOTED ATHLETE; Won Letter in 4 Sports* at the University of California a Half Century Ago ORGANIZED THE GLEE CLUB Wrote tile College Hymn, 'Hail' to California' -- Held Degree of Doctor of Football | True | Special to T NEW YORE TIMSS. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/brookhattan-test-today-soccer-battle-with-hispanos-set-for.html | BROOKHATTAN TEST TODAY; Soccer Battle With Hispanos Set for Starlight Park | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/light-on-cancer-attempts-at-control-with-dried-raw-eggwhite.html | Light on Cancer; Attempts at Control With Dried Raw Egg-White | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/colorful-funeral-procession.html | Colorful Funeral Procession | True | Special Broadcast to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/canisius-defeated-by-so-california-trojans-close-with-rush-to-notch.html | CANISIUS DEFEATED BY SO. CALIFORNIA; Trojans Close With Rush to Notch 42-25 Triumph on Court at Buffalo KANSAS FIVE VICTOR, 53-22 Turns Back St. Bonaventure in Opener of Twin Program as 7,486 Fans Look On | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/we-may-be-cold-but-it-is-held-blame-rests-largely-with-us.html | We May Be Cold; But, It Is Held, Blame Rests Largely With Us | True | WALTER L. FLEISHER. | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/resorts-in-the-south.html | Resorts in the South | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/brazils-budget-announced.html | Brazil's Budget Announced | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/axis-publications-still-reaching-us-libraries-gather-scientific.html | AXIS PUBLICATIONS STILL REACHING U.S.; Libraries Gather Scientific Data for War Research | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/john-d_-mansfield-chairman-of-board-of-canadai-chrysler-corporation.html | JOHN D_ MANSFIELD; Chairman of Board of Canadai Chrysler Corporation Dies I | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/attleboro-has-200000-fire.html | Attleboro Has $200,000 Fire | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/93000-expected-to-jam-rose-bowl-eastwest-likely-to-attract-60000.html | 93,000 EXPECTED TO JAM ROSE BOWL; East-West Likely to Attract 60,000, but Transportation Will Cut Other Crowds | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/battle-of-the-masters.html | BATTLE OF THE MASTERS | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/global-war.html | Global War | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/a-stage-director-at-opera-discusses-problems-of-lyric-theatre-stage.html | A Stage Director at Opera Discusses Problems of Lyric Theatre; Stage Director's Problem | True | HERBERT GRAF | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/good-year-at-michigan-wolverine-sports-teams-won-66-contests-lost.html | GOOD YEAR AT MICHIGAN; Wolverine Sports Teams Won 66 Contests, Lost 43 | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/to-buy-200000-bales-us-asks-submission-of-offers-for-lendlease.html | TO BUY 200,000 BALES; U.S. Asks Submission of Offers for Lend-Lease Shipment | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/smyser-lof.html | Smyser -- Lof | True | pecial to TIIE NEV YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/africans-like-our-men-natives-find-us-understanding-and-ready-to.html | Africans Like Our Men; Natives Find Us Understanding And Ready to Help | True | ALBERT OFORI. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/miss-jeanne-cowles-becomes-the-bride-of-philip-d-wilson-jr-in.html | Miss Jeanne Cowles Becomes the Bride Of Philip D. Wilson Jr. in Ceremony Here | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/colgate-six-downs-middlebury-12-to-2-cornell-beats-mit-65-and.html | COLGATE SIX DOWNS MIDDLEBURY, 12 TO 2; Cornell Beats M.I.T., 6-5, and Hamilton Tops Williams, 6-3 | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/elizabeth-price-prospectibride-fprmer-sudent-tt-tufts-to-bel-wed-to.html | ELIZABETH PRICE PROSPECTI'-BRIDE; Fprme'r. S(udent tt Tufts to .Bel Wed to c'aaet Robert. ,W.: Shoup' of C0ast' Guard' | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/512-feet-of-reports-required-by-the-wpb-investigator-says-each.html | 512 FEET OF REPORTS REQUIRED BY THE WPB; Investigator Says Each Company Must Compile These in a Year | True | By the United Press. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/russlan-is-sung-at-the-town-hall-glinkas-work-is-first-of-the.html | 'RUSSLAN' IS SUNG AT THE TOWN HALL; Glinka's Work Is First of the Series of Russian Operas Given in Concert Form VARIETY IS THE THEME Composer Draws on Finnish, Tartar, Turkish Folk Music, Some Italian, German | True | By Noel Straus | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/couple-dies-few-hours-apart.html | Couple Dies Few Hours Apart | True | | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/christmas-kills-soldier-overexertion-fatal-to-man-at-uniontown-pa.html | CHRISTMAS KILLS SOLDIER; Overexertion Fatal to Man at Uniontown, Pa., on Furlough | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/the-far-east-after-the-war-nathaniel-peffers-challenging-proposals.html | The Far East After the War; Nathaniel Peffer's Challenging Proposals for Settlement of the Problems Which Will Arise BASIS FOR PEACE IN THE FAR EAST. By Nathaniel Peffer. 277 pp. New York: Harper & Brothers. $2.50. The Far East After the War | True | By William Henry Chamberlin | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/nine-poisoned-by-food-woman-and-children-stricken-after-lunch-are.html | NINE POISONED BY FOOD; Woman and Children Stricken After Lunch Are Recovering | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/more-germans-quit-venezuela.html | More Germans Quit Venezuela | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/mayor-urges-motorists-to-mark-gasless-sundays.html | Mayor Urges Motorists To Mark 'Gasless Sundays' | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/the-new-order-in-africa.html | "THE NEW ORDER IN AFRICA" | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/the-wide-american-scene-this-is-america-by-eleanor-roosevelt-and.html | The Wide American Scene; THIS IS AMERICA. By Eleanor Roosevelt and Frances Cooke Macgregor. New York: G.P. Putnam's Sons. $3. | True | HAL BORLAND. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/garden-notes-and-topics-winter-courses-are-scheduled-at-botanical.html | Garden Notes And Topics; Winter Courses Are Scheduled At Botanical Garden, Starting Jan. 4 | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/foreign-nurses-win-help-here-jewish-council-aids-them-in.html | Foreign Nurses Win Help Here; Jewish Council Aids Them In Registering to Meet Growing Needs | True | By Anne Petersen | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/smith-alumnae-to-hold-opera-tea-to-spur-arrangements-for-benefit-at.html | Smith Alumnae to Hold Opera Tea to Spur Arrangements for Benefit at Metropolitan; Lotte Lehmann, Who Will Sing the Leading Role in 'Der Rosenkavalier,' Will Be the Guest of Honor | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/democratic-era-ending-at-albany-deweys-inauguration-friday-gives.html | DEMOCRATIC ERA ENDING AT ALBANY; Dewey's Inauguration Friday Gives State First Republican Governor in 20 Years DEMOCRATIC ERA ENDING AT ALBANY | True | By Warren Moscowspecial To the New York Times. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/ocd-to-fight-forest-fires.html | OCD TO FIGHT FOREST FIRES | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/buys-estate-at-newport-robert-r-young-acquires-former-john-r-drexel.html | BUYS ESTATE AT NEWPORT; Robert R. Young Acquires Former John R. Drexel Property | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/cassidy-keeps-hialeah-post.html | Cassidy Keeps Hialeah Post | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/leigh-g-kirkla-farm-leader-dies-grange-league-exchange-head-a-state.html | LEIGH G. KIRKLA, FARM LEADER, DIES; Grange League Exchange Head a State Senator for 13 Years mResided in Fredonia A TRUSTEE OF CORNELL Also Former Assemblymanm Served as President of New York Farmers' Society | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/miss-ellis-fiancee-of-james-pierson-packer-alumna-to-be-married.html | MISS ELLIS FIANCEE OF JAMES PIERSON; Packer Alumna to Be Married mHis Sister, Karen, to Be Wed to Cadet Ned Paul | True | | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/bridge-looking-back-over-a-year.html | BRIDGE: LOOKING BACK OVER A YEAR | True | By Alrert H. Morehead | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/war-spurs-geography-study.html | WAR SPURS GEOGRAPHY STUDY | True | By W.r. McConnell Professor of Geography, Miami University | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/advance-cheers-allies-in-tunisia-troops-who-pushed-along-road-to.html | ADVANCE CHEERS ALLIES IN TUNISIA; Troops Who Pushed Along Road to Tebourba Eager to Go On Toward Capital FILTHY WEATHER IGNORED Thought of Christmas in Range of German Columns Failed to Perturb Troops | True | By Drew Middletonspecial Cable To the New York Times. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/boy-insane-in-killing-counsel-says-unpopularity-led-to-shooting-of.html | BOY 'INSANE IN KILLING; Counsel Says 'Unpopularity' Led to Shooting of Montana Girl | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/canadians-demand-equal-sacrifices-public-said-to-resent-evasion-by.html | CANADIANS DEMAND EQUAL SACRIFICES; Public Said to Resent Evasion by Some as Victory Seems to Call for Less Effort | True | By P.j. Philip | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/mlaughlin-death-stirs-tax-inquiry-federal-aides-seek-to-trace.html | M'LAUGHLIN DEATH STIRS TAX INQUIRY; Federal Aides Seek to Trace History of $20,000 Liquor Alleged to Be Stolen | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/occupation-out-of-derby-leg-trouble-will-keep-marsch-juvenile-idle.html | OCCUPATION OUT OF DERBY; Leg Trouble Will Keep Marsch Juvenile Idle Till Summer | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/two-more-sinkings-reported-by-navy-us-merchant-vessel-sent-to.html | TWO MORE SINKINGS REPORTED BY NAVY; U.S. Merchant Vessel Sent to Bottom of North Atlantic in Mid-November BRITISH CARGO SHIP LOST Survivors Off South America This Month Provisioned by Nazi Submarine | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/new-law-on-army-allotments.html | New Law on Army Allotments | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/together-we-can-lick-the-world-that-is-what-a-yank-said-to-a-tommy.html | 'Together We Can Lick the World'; That is what a Yank said to a Tommy in Africa. A picture of American troops and their allies as they eagerly go forward to the battle zone. What life is like on the African front where the going is tough but Army morale is high. | True | By Drew Middleton With the Allied Armies In Tunisia. (BY WIRELESS.) | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/smith-van-auken.html | Smith -- Van Auken | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/thanks-from-children-of-england.html | 'THANKS' FROM CHILDREN OF ENGLAND | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/rialto-gossip-grace-moore-will-be-la-belle-helene-in-a-production.html | RIALTO GOSSIP; Grace Moore Will Be La Belle Helene In A Production Set for May | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/map-plans-to-push-layaway-buying-marketers-to-hold-conference-on.html | MAP PLANS TO PUSH 'LAYAWAY BUYING; Marketers to Hold Conference on Deferred Purchasing Ideas for Post-War BACKED BY MANY FIELDS But Treasury Must Be Won Over to Program Involving Sales of War Bonds MAP PLANS TO PUSH 'LAYAWAY' 'BUYING | True | By William J. Enright | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/560mile-air-raid-is-made-on-rabaul-flying-fortresses-in-first-blow.html | 560-MILE AIR RAID IS MADE ON RABAUL; Flying Fortresses in First Blow at This Key Base From Guadalcanal Blast Ship BOMBS NEARLY HIT OTHERS Japanese Fighters Take Off but Fail to Attack -- Link to Munda Pounding Is Seen | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/gertrude-marden-will-be-wed.html | Gertrude Marden Will Be Wed | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/textile-men-study-integration-move-voluntary-step-on-regional.html | TEXTILE MEN STUDY INTEGRATION MOVE; Voluntary Step on Regional Facilities Urged to Meet Heavy War Demands | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/new-germ-killers-second-front-in-long-fight-against-bacterial.html | New Germ Killers; Second Front in Long Fight Against Bacterial Infection | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/troth-announced-of-miss-janeway-hollins-college-exstudent-to-become.html | :TROTH .ANNOUNCED OF MISS JANEWAY; Hollins College Ex-Student to Become Bride of Lt. Joseph J. Sibley, Naval Reserve | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/giraud-is-a-fighter-no-prison-has-held-hero-of-bitter-battles-and.html | GIRAUD IS A FIGHTER NO PRISON HAS HELD; Hero of Bitter Battles and Daring Escapes From Foes Is 6 Feet 3 Inches Tall WON'T 'MIX UP IN POLITICS' He Has Declared That the 'One' Thing for French Patriots Is to Rally Behind Army | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/child-delinquency-is-blamed-on-war-troubles-in-schools-are-laid.html | CHILD DELINQUENCY IS BLAMED ON WAR; Troubles in Schools Are Laid Chiefly to Stress and Strain in Homes MORE GUIDANCE HELD NEED By STANLEY P. DAVIES Executive Director Community Service Society. | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/benes-sees-victory-for-allies-in-1943-predicts-invasion-of-europe.html | BENES SEES VICTORY FOR ALLIES IN 1943; Predicts Invasion of Europe and Collapse of Italy | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/southern-pines-calendar.html | Southern Pines Calendar | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/shortwave-review-the-term-now-ending-finds-the-allies-taking-the.html | SHORT-WAVE REVIEW; The Term Now Ending Finds the Allies Taking the Offensive in the Air | True | By W.t. Arms | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/really-tough-jobs-how-our-paratroopers-tanks-men-and-fliers-do.html | Really Tough Jobs; How our paratroopers, tanks men and fliers do their highly technical work in battle. | True | By Frank L. Kluckhohnwith the Allied Armies In Tunisia. (BY WIRELESS.) | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/compulsory-registration-brings-a-division-of-opinion-some-womens.html | Compulsory Registration Brings a Division of Opinion; Some Women's Leaders Favor Voluntary Action Only in Critical Areas | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/british.html | British | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/one-thing-and-another-along-radio-row-midsemester-items-mr-bacher.html | ONE THING AND ANOTHER ALONG RADIO ROW; Mid-Semester Items -- Mr. Bacher Resigns -- Other Gossip About the Wireless | True | By Jack Gould | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/resorts-in-the-north.html | Resorts in the North | True | | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/negroes-join-army-at-rate-of-whites-owi-notes-that-they-exceed.html | NEGROES JOIN ARMY AT RATE OF WHITES; OWI Notes That They Exceed Exact Percentage Figure | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/crime-increase-in-netherlands.html | Crime Increase in Netherlands | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/ice-show-to-aid-the-carroll-club-large-junior-committee-is.html | Ice Show to Aid The Carroll Club; Large Junior Committee Is Organized to Sell Seats for Event on Jan. 18 | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/indias-problem-and-east-vs-west-shridharanis-warning-to-the-west.html | India's Problem and East vs. West; Shridharani's "Warning to the West" Discusses The Situation in Asia WARNING TO THE WEST. By Kreshnalal Shridharani. 274 pp. New York: Duell, Sloan & Pearce. $2.50. | True | By Hallett Abend | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/review-1-no-title-by-ellen-lewis-buell-martha-washington-our-first.html | Review 1 -- No Title; By ELLEN LEWIS BUELL MARTHA WASHINGTON, OUR FIRST LADY. By Alice Curtis Desmond. Illustrated. New York: Dodd, Mead & Co. $2.50. | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/dies-of-auto-injuries.html | Dies of Auto Injuries | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/hard-coal-miners-idle-despite-plea-colliery-workers-in-wilkesbarre.html | HARD COAL MINERS IDLE DESPITE PLEA; Colliery Workers in Wilkes-Barre District Continue Holiday | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/temple-on-top-by-4039-beats-washington-state-five-in-final-seconds.html | TEMPLE ON TOP BY 40-39; Beats Washington State Five in Final Seconds -- Wyoming Wins | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/on-cattaraugus-farm-board.html | On Cattaraugus Farm Board | True | Special to T NEW Yo :s. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/sidelights.html | SIDELIGHTS | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/dr-willlai-f-temple-jr.html | DR. WILLLAi! F. TEMPLE JR. | True | Special to THE NEw'YoRK TI,ES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/in-the-deep-souths-palmetto-country-an-interesting-book-on-the.html | In the Deep South's "Palmetto Country"; An Interesting Book on the Folkways of Florida, Alabama and Georgia PALMETTO COUNTRY: (American Folkways Series). By Stetson Kennedy. 340 pp. New York: Duell, Sloan & Pearce. $3. | True | By Carl Carmer | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/finn-only-peddie-veteran.html | Finn Only Peddie Veteran | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/wright-elections-start-tomorrow-employes-will-pick-bargaining.html | WRIGHT ELECTIONS START TOMORROW; Employes Will Pick Bargaining Agents From Among Three Separate Groups VOTING WILL COVER 3 DAYS Outcome Is Expected to End Sporadic Work Stoppages Groups in Jersey Plants | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/fetes-in-new-zealand-americans-serenade-with-carols-and-distribute.html | FETES IN NEW ZEALAND; Americans Serenade With Carols and Distribute Gifts | True | Wireless to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/twin-bill-at-milwaukee.html | Twin Bill at Milwaukee | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/cards-buy-pitcher-kleine.html | Cards Buy Pitcher Kleine | True | | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/the-portrait-of-a-remarkable-yankee-a-biography-of-edward-sylvester.html | The Portrait of a Remarkable Yankee; A Biography of Edward Sylvester Morse, a Many-Sided and Fascinating Personality | True | By R.l. Duffus | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/women-open-contest-on-postwar-needs.html | Women Open Contest On Post-War Needs | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/bookshelves-grace-the-room-and-warm-it-too-filled-with-books-they.html | Bookshelves Grace the Room and Warm It Too; Filled With Books, They Help The Walls to Retain Their Heat | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/black-market-rumors-disturb-opa-rationers-tales-of-dodges-used-to.html | BLACK MARKET RUMORS DISTURB OPA RATIONERS; Tales of Dodges Used to Obtain Extra Gasoline Are Rife in the East | True | By Charles E. Egan | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/news-of-the-night-clubs-sophie-tucker-opens-at-the-copacabana-on.html | NEWS OF THE NIGHT CLUBS; Sophie Tucker Opens at the Copacabana on Jan. 14 --- Other Care Notes | True | By Louis Calla | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/luckenbach-lauds-new-liberty-ship-finds-present-cargo-vessel.html | LUCKENBACH LAUDS NEW LIBERTY SHIP; Finds Present Cargo Vessel Superior to Average Built During First World War | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/for-antique-collectors.html | FOR ANTIQUE COLLECTORS | True | By Walter Rendell Storey | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/notes-223825472.html | Notes | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/austin-will-press-for-warjob-draft-women-included-in-bill-deemed.html | AUSTIN WILL PRESS FOR WAR-JOB DRAFT; Women Included in Bill Deemed Necessary by Vermont Senator to Insure Victory | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/barbara-l-feltoii-bryn-mawr-bride-wed-to-lieut-albert-sidney.html | BARBARA L. FELTOII BRYN MAWR BRIDE; Wed to Lieut. Albert Sidney Williams Jr., U.S.A., in the Church of the Redeemer ESCORTED BY HER FATHER Mrs. Gordon C, Hall Matron of Honor -- Reception Is Held at Philadelphia Country Club | True | Special to TH NEW YORE TIMrS. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/du-pont-plant-to-get-e-award.html | Du Pont Plant to Get 'E' Award | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/liberties-status-pleasing-to-union-our-freedom-held-far-better-than.html | LIBERTIES STATUS PLEASING TO UNION; Our Freedom Held 'Far Better' Than in Last War by Civil Liberties Group | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/edith-igluer-a-bride-she-is-wed-in-capital-to-phillipi-hamburger.html | EDITH IGLUER A BRIDE ,; She Is Wed in Capital to Phillipi Hamburger -- Both With OWI | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/plan-for-colgate-flight-school.html | Plan for Colgate Flight School | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/byrnes-grows-in-power-as-agent-of-president-his-influence-is.html | BYRNES GROWS IN POWER AS AGENT OF PRESIDENT; His Influence Is Spreading Into Many Activities, From Rationing to the Conflicts Over Food and Labor IS FRIENDLY WITH CONGRESS | True | By W.h. Lawrence | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/stoves-are-welcomed-back-as-heroes-of-the-emergency-some-are-new.html | Stoves Are Welcomed Back As Heroes of the Emergency; Some Are New and Streamlined Models, but They All Require the Right Kind of Care | True | By F.f. Rockwell | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/french-colony-frees-britons.html | French Colony Frees Britons | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/a-united-nations-stamp-tribute-to-the-allies-due-on-jan-14-will-be.html | A UNITED NATIONS STAMP; Tribute to the Allies, Due on Jan. 14, Will Be Followed by Four Freedoms Item | True | By Kent B. Stiles | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/jeaune-g-spicer-prospective-bride-sarah-lawrence-alumna-will-be-wed.html | Jeaune G. Spicer Prospective Bride; Sarah Lawrence Alumna Will Be Wed to Ensign James Richard Dern, U.S.N.R. | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/tin-cans-go-to-war.html | TIN CANS GO TO WAR | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/patricia-reynolds-wed-the-bride-in-georgetown-d-c-of-thomas-d-s.html | PATRICIA REYNOLDS WED; The Bride in Georgetown, D. C., of Thomas D. S. Bassett | True | Special to TE NEW YORK TS. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/edvrd-p-fatch.html | EDV.RD P. FATCH | True | Special to TH IE,- /OP.K TIS. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/a-british-observation-of-germanys-two-war-fronts.html | A BRITISH OBSERVATION OF GERMANY'S TWO WAR FRONTS | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/clergy-to-aid-paralysis-drive.html | Clergy to Aid Paralysis Drive | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/chennault-hailed-as-genius-of-air-cooper-the-generals-chief-of.html | CHENNAULT HAILED AS 'GENIUS OF AIR'; Cooper, the General's Chief of Staff, Tells in Washington of Victories in China | True | By Sidney M. Shalett | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/billy-church-member-a-g-fieldss-minstrel-company-dies-in-columbus.html | BILLY CHURCH; Member A! G. Fields's Minstrel Company Dies in Columbus | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/prices-of-cotton-gain-6-to-12-points-attention-centers-in-distant.html | PRICES OF COTTON GAIN 6 TO 12 POINTS; Attention Centers in Distant Months on Prospects of New Parity Legislation VOLUME REMAINS SMALL Commission Houses and Trade Sources Lead in Moderate Amount of Buying | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/danse-fammer.html | Danse -- F!ammer | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/bacastow-aylor.html | Bacastow -- ,Saylor | True | Special to THE NuW Yol Trll:s. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/easton-davidson.html | Easton -- Davidson | True | Special to Tlu N | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/firemen-to-warn-walk-dont-run-from-stage-in-all-theatres-nightly.html | Firemen to Warn 'Walk, Don't Run,' From Stage in All Theatres Nightly; FIREMEN TO WARN THEATRE PATRONS | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/man-dies-in-white-plains-fire.html | Man Dies in White Plains Fire | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/housemaid-ends-her-life.html | Housemaid Ends Her Life | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/corn-takes-lead-in-grain-markets-futures-gain-12-to-34c-bushel-as.html | CORN TAKES LEAD IN GRAIN MARKETS; Futures Gain 1/2 to 3/4c Bushel as Supplies of Cash Grain Lag and Prices Rise | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/medal-for-our-allies-this-country-will-honor-those-persons-who-aid.html | MEDAL FOR OUR ALLIES; This Country Will Honor Those Persons Who Aid the Cause | True | Special to THE NEW YORK TIMES. | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/nancy-davis-brideelect-fanwood-n-j-girl-is-fiancee-of-richard.html | NANCY DAVIS BRIDE-ELECT; Fanwood, N. J., Girl Is Fiancee of Richard Chandler Slocum | True | 8DeelsA to T NEW YOR: TImDZS. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/carragan-kilner.html | Carragan -- Kilner | True | Special to T NIW YOR TXSS. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/miss-mary-h-person-fiancee.html | Miss Mary H. Person Fiancee' | True | Special to THE NEW YORE: TEJES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/mexican-bonds-accepted.html | Mexican Bonds Accepted | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/keogh-brinkman.html | Keogh -- Brinkman | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/andrew-r-gardner.html | ANDREW R. GARDNER | True | Special to T NE%V YORK TZMZS. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/german.html | German | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/millrose-meet-on-feb-6-track-event-listed-for-garden-nyac-games-feb.html | MILLROSE MEET ON FEB. 6; Track Event Listed for Garden -- N.Y.A.C. Games Feb. 20 | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/catholic-order-gets-aid-maryknoll-fathers-encouraged-by-chiang.html | CATHOLIC ORDER GETS AID; Maryknoll Fathers Encouraged by Chiang Kai-shek in China | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/to-repeat-child-study-class.html | To Repeat Child Study Class | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/inside-an-army-induction-center-as-observed-by-punch.html | INSIDE AN ARMY INDUCTION CENTER -- AS OBSERVED BY PUNCH | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/rangers-to-play-toronto-tonight-visiting-six-will-seek-its-fifth.html | RANGERS TO PLAY TORONTO TONIGHT; Visiting Six Will Seek Its Fifth Victory in Row Over New Yorkers in Garden STEWART MAPLE LEAF ACE Rookie Has Speed and Scoring Ability -- Pratt Beginning to Hit Stride With Invaders | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/outstanding-events-and-main-trends-of-the-year-in-review-victories.html | OUTSTANDING EVENTS AND MAIN TRENDS OF THE YEAR IN REVIEW; Victories of the Axis in the Early Months of 1942 Were Met in the Later Months By the Rising Power of the United Nations, Who Took Over the Offensive | True | By Frederick Gruin | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/hurley-proclaims-a-fuel-emergency-for-connecticut-acts-after-talks.html | HURLEY PROCLAIMS A FUEL EMERGENCY FOR CONNECTICUT; Acts After Talks With 70 Representatives of Cities on Serious Shortage | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/uboat-menace-still-very-real-navy-plans-increased-attack-knox-says.html | U-Boat Menace Still Very Real; Navy Plans Increased Attack; Knox Says Every Resource Will Be Used Against Raiders -- Problem Discussed by Officers in Answering List of Questions | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/gliders-bring-axis-troops.html | Gliders Bring Axis Troops | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/united-nations.html | United Nations | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/fire-indictments-loom-cocoanut-grove-disaster-inquiry-by-boston.html | FIRE INDICTMENTS LOOM; Cocoanut Grove Disaster Inquiry by Boston Jury Nears End | True | | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/challenge-and-opportunity-for-the-college-using-the-war-education.html | Challenge, and Opportunity, for the College; Using the war education program as his text, Dr. Seymour says untraditional ways must be found to make the liberal arts a vital force. | True | By Charles Seymour President of Yale University | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/nazis-ban-picturetaking.html | Nazis Ban Picture-Taking | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/industrial-stocks-highest-of-year-peace-issues-in-demand-as.html | INDUSTRIAL STOCKS HIGHEST OF YEAR.; 'Peace' Issues in Demand as Utilities Are Sold -- Bonds Quiet -- Wheat, Cotton Rise | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/buna-air-battle-c0sts-foe-8-zeros-3-more-japanese-planes-are-downed.html | BUNA AIR BATTLE C0STS FOE 8 ZEROS; 3 More Japanese Planes Are Downed Off New Britain -- Our Losses Total 3 GROUND PINCERS CLOSE IN Allies Press Envelopment in New Guinea -- Tanks Facilitate Gains | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/kerrmurray.html | KerrMurray | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/fuel-crises-in-east-fuel-emergency-in-connecticut.html | Fuel Crises in East; FUEL EMERGENCY IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/mrs-robert-moton-widow-of-educator-long-husbands-assistant-in-his.html | MRS. ROBERT MOTON, WIDOW OF EDUCATOR; Long Husband's Assistant in His Work at Tuskegee Institute | True | Special to TB: NEW YOR TltLeS. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/abroad.html | ABROAD | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/barrow-of-yanks-proposes-league-drop-spring-trips-asks-american.html | BARROW OF YANKS PROPOSES LEAGUE DROP SPRING TRIPS; Asks American Circuit Poll on Plan to Start Training on Home Fields Same Day ENVISIONS 2-WEEK DELAY Season Opening April 27 if Necessary, He Says -- Frick Finds Program Practical BARROW PROPOSES TRAINING CHANGES | True | By John Drebinger | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/prof-fraces-jenlrs.html | PROF. FRA\'CES JENlrS | True | Special to IE NoK s. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/carlson-men-win-blanket-citation-vandegrift-praises-marines.html | CARLSON MEN WIN BLANKET CITATION; Vandegrift Praises Marines Battalion for Its Victories on Guadalcanal Island | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/helen-keller-seeks-aid-for-handicapped-wants-air-raid-rule.html | HELEN KELLER SEEKS AID FOR HANDICAPPED; Wants Air Raid Rule Forbidding Leaving Them Alone | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/heads-the-wyoming-conference.html | Heads the Wyoming Conference | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/miss-nancy-beyea-i-engaged-to-iarry-i-troth-of-wilmington-girl-to.html | MISS NANCY BEYEA I ENGAGED TO IARRY; I Troth of Wilmington Girl to Edward McLean, Son of U. S. I Represe_ntative____, An_ nounced | True | I ST)ecial to "lm NJ:W YORK T.S. ] | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/kin-of-german-war-dead-get-moral-consolations.html | Kin of German War Dead Get 'Moral' Consolations | True | | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/on-the-national-symphony.html | On the "National Symphony" | True | A. WALTER KRAMER | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/reshevsky-hopes-to-clinch-title-victory-over-kashdan-tonight-in.html | RESHEVSKY HOPES TO CLINCH TITLE; Victory Over Kashdan Tonight in 11th Game Will Decide U.S. Chess Play-Off CHASE TEAM SHOWS WAY Paces Tourney With Five in Row -- Rapid Transit Event Captured by Donovan | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/18-chain-companies-accused-over-prices-ftc-also-charges-plot-to.html | 18 CHAIN COMPANIES ACCUSED OVER PRICES; FTC Also Charges Plot to Their Trade Association | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/a-p-hits-indictment-says-the-antitrust-charges-in-texas-action-are.html | A. & P. HITS INDICTMENT; Says the Anti-Trust Charges in Texas Action Are Vague | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/triumph-of-godly-over-nazis-seen-rabbi-li-newman-declares-the-new.html | TRIUMPH OF GODLY OVER NAZIS SEEN; Rabbi L.I. Newman Declares the New Year May Bring It if We Prove Worthy LESSON OF HISTORY CITED Judaeo-Christian Tradition to Repeat Its Victory Over Evil Pagnism, Schachtel Says | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By Arthur Daley | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/bits-and-pieces-in-gossip-aid-axis-foe-espionage-heads-weave-scraps.html | 'BITS AND PIECES' IN GOSSIP AID AXIS; Foe Espionage Heads Weave Scraps Into a Pattern Which Can Have Disaster Sequel SIMPLE RULES SUGGESTED Citizens Are Urged to Pass On Only What They Read in the Press or Hear on the Radio | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/heavy-oil-stocks-almost-gone-here-several-major-distributors-report.html | HEAVY OIL STOCKS ALMOST GONE HERE; Several Major Distributors Report Little or No Reserve of the No. 6 Type Fuel | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/new-issues-from-afar.html | NEW ISSUES FROM AFAR | True | By la Rue Applegate | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/gift-plants-kept-abloom-care-that-honors-the-needs-of-each-is.html | Gift Plants Kept Abloom; Care That Honors the Needs Of Each Is Required for The Best Results | True | By Dorothy H. Jenkins | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/comdr-c-mbride-naval-aide-dead-former-philadelphia-lawyer-and.html | COMDR. C. M'BRIDE, NAVAL AIDE, DEAD; Former Philadelphia Lawyer and Stockbroker Had Been Assigned to Quonset Point ' HE WENT TO GEORGETOWN Studied at Wharton School of Business and FinanceA Law Graduate in 1936 | True | SPecial to T IEW YORK TIS. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/anderson-hannay.html | Anderson -- Hannay | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/sports-leaders-map-their-plans-to-surmount-obstacles-next-year.html | Sports Leaders Map Their Plans To Surmount Obstacles Next Year; Baseball and Racing Again Will Lead Way in Blending Programs With War Effort -- Fitness Stressed by A.A.U. | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/weidman-gauvain.html | Weidman -- Gauvain | True | | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/majors-to-send-36000-balls-9000-bats-and-catching-equipment-to-men.html | Majors to Send 36,000 Balls, 9,000 Bats And Catching Equipment to Men in Service; 36,000 BASEBALLS FOR SERVICE MEN | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/retrieve-powers-congress-is-urged-mccarran-asks-aboutface-to-assume.html | RETRIEVE POWERS, CONGRESS IS URGED; McCarran Asks 'About-Face' to Assume Prerogatives of Lawmaking Branch | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/slowdown-ended-by-brewster-union-production-at-three-airplane.html | SLOWDOWN ENDED BY BREWSTER UNION; Production at Three Airplane Plants Returns to Normal After Order by WLB ORDERS FOR NAVY DELAYED Van Dusen Says That 336,000 Man-Hours Were Lost at a Big Loss to Government | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/miss-weslea-morey-a-bride.html | Miss Weslea Morey a Bride | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/home-or-factory.html | Home or Factory | True | By Catherine MacKenzie | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/madagascar-in-sterling-area.html | Madagascar in Sterling Area | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/red-cagle-mourned-by-sports-leaders-150-persons-attend-rites-for.html | 'RED CAGLE MOURNED BY SPORTS LEADERS; 150 Persons Attend Rites for Ex-Football Star of Army | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/free-milk-fund-will-be-assisted-by-opera-here-welfare-organization.html | Free Milk Fund Will Be Assisted By Opera Here; Welfare Organization Takes Over Matinee Performance Of 'Louise' on Jan. 15 | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/troth-of-ruth-m-bachly.html | Troth of Ruth M. B!achly | True | Special Lo THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/vote-is-unanimous-new-high-commissioner-of-french-africa-at-once.html | VOTE IS UNANIMOUS; New High Commissioner of French Africa at Once Seeks Unity IS ARMY, NAVY, AIR HEAD Darlan's Assassin Executed by Firing Squad Amid Din of Air Raid on Algiers NAMED AS SUCCESSOR TO ADMIRAL DARLAN GIRAUD IS SELECTED BY UNANIMOUS VOTE | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/buried-telephone-cables.html | BURIED TELEPHONE CABLES | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/hull-hails-darlan-for-aid-to-allies-secretary-of-state-calls-for.html | HULL HAILS DARLAN FOR AID TO ALLIES; Secretary of State Calls for Unified Support of Our Drive in North Africa | True | By Bertram D. Hulen | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/nuptials-are-held-for-marie-murray-she-is-wed-in-st-patricks-to.html | NUPTIALS ARE HELD FOR MARIE MURRAY; She Is Wed in St. Patrick's to Lieut. Basil Harris Jr., U.S.A. -- 31 Bridal Attendants BISHOP MOLLOYOFFICIATES e Archbishop Spellman Is in the Sanctuary -- Papal Blessing Bestowed on the Couple | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/illinois-drills-slated-test-against-stanford-quintet-scheduled-for.html | ILLINOIS DRILLS SLATED; Test Against Stanford Quintet Scheduled for Saturday | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/canadian-sextet-booked.html | Canadian Sextet Booked | True | | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/hits-antizionists-as-obstructionists-dr-israel-goldstein-says-they.html | HITS ANTI-ZIONISTS AS OBSTRUCTIONISTS; Dr. Israel Goldstein Says They Represent Only Small Part of Jewish People | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/hirohito-hails-troops-tells-parliament-they-have-done-well-but-must.html | HIROHITO HAILS TROOPS; Tells Parliament They Have Done Well but Must Fight Harder | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/calcutta-free-of-bombing.html | Calcutta Free of Bombing | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/studying-altar-incident-lake-placid-police-investigating-violation.html | STUDYING ALTAR INCIDENT; Lake Placid Police Investigating Violation, Poletti Is Told | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/invisible-bedrooms.html | 'Invisible' Bedrooms | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/talbott-resigns-wpb-plane-post-dozen-of-aides-also-quitting-after.html | TALBOTT RESIGNS WPB PLANE POST; Dozen of Aides Also Quitting After Army and Navy Keep Him Off Wilson Board | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/roosevelt-names-antityphus-board-fight-is-intensified-to-protect.html | ROOSEVELT NAMES ANTI-TYPHUS BOARD; Fight Is Intensified to Protect Armed Forces From Fever | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/beatrice-baldwin-to-wed-senior-at-syracuse-u-will-be-bride-of-john.html | BEATRICE BALDWIN TO WED; Senior at Syracuse U, Will Be Bride of John Millard Evans | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/its-a-womans-war-too.html | IT'S A WOMANS WAR, TOO | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/railroad-notes-track-programs-rightofway-improvements-in-progress.html | Railroad Notes: Track Programs; Right-of-Way Improvements in Progress on Major Roads -- Other News | True | By Ward Allan Howe | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/utility-to-accept-death-sentence-unnamed-holding-company-to-follow.html | UTILITY TO ACCEPT 'DEATH SENTENCE; Unnamed Holding Company to Follow Example of U.G.I. -- Four Confer With SEC PROSPECTS OF DECISIONS Precedent Seen for Acceptance by Commission of Plan Offered by U.G.I. UTILITY TO ACCEPT 'DEATH SENTENCE' | True | By Walter W. Ruchspecial To the New York Times. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/the-home-in-wartime.html | THE HOME IN WARTIME | True | By Mary Madison | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/hollywood-in-review-a-summary-of-outstanding-developments-in-the.html | HOLLYWOOD IN REVIEW; A Summary of Outstanding Developments In the Film Industry During the Year | True | By Thomas F. Bradyhollywood. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/mrs-william-h-falconer-widow-of-real-estate-man-dies-here-after.html | MRS. WILLIAM H. FALCONER; Widow of Real Estate Man Dies Here After Fall at 99 | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/skiing-at-littleton.html | Skiing at Littleton | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/retractable-pontoons-patented-promise-more-speed-in-seaplanes.html | Retractable Pontoons patented; Promise More Speed in Seaplanes; Brooklyn Man Makes Floats Collapsible to Facilitate Handling -- Garments Devised to Prevent Bruising, Drowning NEWS OF PATENTS | True | | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/war-hero-finds-bombing-a-cinch-compared-to-entertaining-children-i.html | War Hero Finds Bombing a Cinch Compared to Entertaining Children; 'I Could Use a Drink,' Confides Anzac as the Going Gets Hard at Party for Evacuees, but Youngsters Soon Ease Situation | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/tokyo-reports-on-raids.html | Tokyo Reports on Raids | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/city-will-use-6000000-cards-annually-to-show-victory-tax-on-200000.html | City Will Use 6,000,000 Cards Annually To Show Victory Tax on 200,000 Employes | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/winter-sports-in-the-citys-parks-await-the-right-weather-sixteen.html | Winter Sports in the City's Parks Await the Right Weather; Sixteen Ski-Slopes in the Five Boroughs, With More Near By, and Over 200 Skating Areas | True | By Arthur Liebers | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/sets-saw-mill-priorities.html | Sets Saw Mill Priorities | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/hershey-held-to-11-tie-bears-draw-against-new-haven-in-overtime.html | HERSHEY HELD TO 1-1 TIE; Bears Draw Against New Haven in Overtime Hockey Game | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/john-d-vitilliaison-jr.html | JOHN D. VITILLIAISON JR. | True | Special to THE YEW YORK TIMS. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/notes-on-books-and-authors.html | Notes on Books And Authors | True | By Austin Stevens | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/stuart-travis-consulting-artist-at-addison-art-gallery-at-andover.html | STUART TRAVIS; Consulting Artist at Addison Art Gallery at Andover Dies at 74 | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/newark-soldier-shot-in-dispute.html | Newark Soldier Shot in Dispute | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/seatonbradley.html | SeatonBradley | True | lecial to T. Nw YoR. TS. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/benefit-plans-set-by-pekingese-club-specialty-show-proceeds-on-jan.html | BENEFIT PLANS SET BY PEKINGESE CLUB; Specialty Show Proceeds on Jan. 10 Will Go to United China Relief Fund | True | By Henry R. Ilsley | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/charlotte-e-glass-a-prospective-bride-mount-holyoke-alumna-fiancee.html | CHARLOTTE E. GLASS A PROSPECTIVE BRIDE; Mount Holyoke Alumna Fiancee of Richard Fiske Shaffer | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/col-lucius-t-nichols-railroad-official-in-south-had-been-in-the.html | COL. LUCIUS T. NICHOLS; Railroad Official in South Had Been in the Field 64 Years | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/veterinarians-to-meet-at-ithaca.html | Veterinarians to Meet at Ithaca | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/ruth-goodyers-nuptials-married-in-west-haven-conn-to-ensign-henry-w.html | RUTH GOODYER'S NUPTIALS; Married in West Haven, Conn., to Ensign Henry W. Jones Jr. | True | Special to THE i"r.W 'YORK TIIES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/more-executions-punish-brittany-25-put-to-death-on-christmas-day.html | MORE EXECUTIONS PUNISH BRITTANY; 25 Put to Death on Christmas Day -- Young Men Reported Attacking the Germans | True | By G.h. Archambault | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/harriet-corper-brideelect.html | Harriet Corper Bride-Elect | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/frills-of-i-9-4-3.html | FRILLS OF 1 9 4 3 | True | By Virginia Pope | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/the-war-in-review-4-striking-collection-of-correspondence-by-ap-men.html | The War in Review; 4 Striking Collection Of Correspondence By A.P. Men | True | By Ray Gibbons Doyle | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/mrs-john-p-iadcliff-1.html | MRS. JOHN P. IADCLIFF 1. | True | Special to THE IIEW YORI TIMES. | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/little-ride-big-trouble-boy-17-held-on-4-charges-after-2-accidents.html | LITTLE RIDE, BIG TROUBLE; Boy, 17, Held on 4 Charges After 2 Accidents in Queens | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/harriet-j-herman-to-become-a-bride-interlaken-n-j-girl-will-be-wed.html | HARRIET J. HERMAN TO BECOME A BRIDE; Interlaken, N. J., Girl Will Be Wed to David T. McLean Jr., Son of Brooklyn Publisher | True | Special to TItB N,.W YORK TIMerS. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/fire-on-us-transport.html | Fire on U.S. Transport | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/man-found-dead-in-hotel.html | Man Found Dead in Hotel | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/two-die-in-army-bomber-two-others-are-injured-on-routine-flight-in.html | TWO DIE IN ARMY BOMBER; Two Others Are Injured on Routine Flight in Florida | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/war-year-changes-life-at-school-and-college-quickened-program-war.html | WAR YEAR CHANGES LIFE AT SCHOOL AND COLLEGE; Quickened Program, War Courses and Physical Fitness Receive Emphasis | True | By Benjamin Fine | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/great-lakes-five-victor-overcomes-butler-by-5934-in-contest-at.html | GREAT LAKES FIVE VICTOR; Overcomes Butler by 59-34 in Contest at Indianapolis | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/holiday-spirits.html | "HOLIDAY SPIRITS" | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/revised-edition.html | REVISED EDITION | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/lt-shannon-service-tomorrow.html | Lt. Shannon Service Tomorrow | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/british-face-the-new-year-with-high-hopes-the-stolid-temper-of-the.html | BRITISH FACE THE NEW YEAR WITH HIGH HOPES; The Stolid Temper of the People Changes to One of Optimism | True | By Raymond Daniel | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/belle-roosevelt-bride-in-vir6inia-kermit-roosevelts-daughter-i-wed.html | BELLE ROOSEVELT BRIDE IN VIR6INIA; Kermit Roosevelt's Daughter i Wed to John G. Palfrey Jr.m President and Wife Attend NUPTIALS HELD IN FAIRFAX Bride's Gown That Worn by Mother at Marriage in 1914 in U. S. Embassy, Madrid | True | Special to Tm NW Yomc Txzs. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/drummconverse.html | Drumm-Converse | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/g-barella-is-dead-mussolini-aide-54-administrative-head-of-popolo.html | G. BARELLA IS DEAD; MUSSOLINI AIDE, 54; Administrative Head of Popolo d'italia Was the Steward of Premier's Personal Fortune | True | BY Teletlor:E To L;Er Yopc Tr.Zs. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/i-wife-of-argentine-expresidenti.html | I Wife of Argentine Ex-PresidentI | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/allied-pincers-close-in.html | Allied Pincers Close In | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/dr-andiev-h-palmzer.html | DR. ANDiE%V H. PALMZER | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/motherless-youth-off-to-army-asks-woman-for-mothers-kiss.html | Motherless Youth, Off to Army, Asks Woman for Mother's Kiss | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/eire-warned-of-perils-de-valera-also-admonishes-the-world-on-peace.html | EIRE WARNED OF PERILS; De Valera Also Admonishes the World on Peace Terms | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/a-southern-comment-on-black-markets.html | A SOUTHERN COMMENT ON BLACK MARKETS | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/gives-advice-on-salvage.html | Gives Advice on Salvage | True | | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/new-york-223823432.html | NEW YORK | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/a-briton-looks-at-the-eastern-front.html | A BRITON LOOKS AT THE EASTERN FRONT | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/family-incident.html | FAMILY INCIDENT | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/pipe-company-buys-stock.html | Pipe Company Buys Stock | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/the-cooks-new-leaf.html | The Cook's New Leaf | True | By Jane Holt | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/green-names-aides-to-plan-for-peace-committee-of-nine-directed-to.html | GREEN NAMES AIDES TO PLAN FOR PEACE; Committee of Nine Directed to Give Reality to Ideals We Are Fighting For | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/including-mr-friedheim.html | Including Mr. Friedheim | True | ALICE KANE | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/best-promotions-in-week-holiday-trade-held-to-excellent-pace-meyer.html | BEST PROMOTIONS IN WEEK; Holiday Trade Held to Excellent Pace, Meyer Both Finds | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/three-twin-bills-for-garden-court-powerful-fives-from-distant.html | THREE TWIN BILLS FOR GARDEN COURT; Powerful Fives From Distant Points to Oppose New York Teams During Week KANSAS TO PLAY FORDHAM Southern California Engages L.I.U. in Other Contest on Tomorrow Night's Card | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/redskins-favored-to-beat-allstars-profootball-spectacle-at.html | REDSKINS FAVORED TO BEAT ALL-STARS; Pro-Football Spectacle at Philadelphia Expected to Draw 30,000 Today REDSKINS FAVORED TO BEAT ALL-STARS | True | By Louis Effratspecial To the New York Times. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/rule-of-the-pit-fine-conductors-at-metropolitan-have-improved.html | RULE OF THE PIT; Fine Conductors at Metropolitan Have Improved Standard of Shows | True | By Olin Downes | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/ross-patterson.html | Ross -- Patterson | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/charles-b-capron.html | CHARLES B. CAPRON | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/folk-material-in-art-music-composer-evaluates-approaches-to-songs.html | FOLK MATERIAL IN ART MUSIC; Composer Evaluates Approaches to Songs Of the People | True | By Roy Harris | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/walter-conducts-the-magic-flute-capacity-audience-hears-the-mozart.html | WALTER CONDUCTS THE MAGIC FLUTE; Capacity Audience Hears the Mozart Opera in Afternoon at the Metropolitan | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/capt-samil-b-beckfr.html | CAPT. SAMIL B. BECKFR. | True | Special to TltE NE YOR TILS. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/john-a-fisr.html | JOHN A. FISR | True | Special to T:m lqgw YORK TlilES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/hawaii-regime-is-topic-ickes-stimson-and-biddle-seek-accord-on-its.html | HAWAII REGIME IS TOPIC; Ickes, Stimson and Biddle Seek Accord on Its Civil Status | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/news-notes-from-the-colleges.html | NEWS NOTES FROM THE COLLEGES | True | | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/baruch-gift-held-challenge-to-us-golden-rule-foundation-head-says.html | BARUCH GIFT HELD CHALLENGE TO US; Golden Rule Foundation Head Says We Have $7,000,000,000 to Give Under Tax Laws SETS THURSDAY DEADLINE Unusual Opportunities for Increased Giving Subject of Many Conferences | True |  | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/new-army-air-decoration-brings-reward-to-designer.html | NEW ARMY AIR DECORATION BRINGS REWARD TO DESIGNER | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/nine-games-for-andover-schedule-includes-two-contests-with-exeter.html | NINE GAMES FOR ANDOVER; Schedule Includes Two Contests With Exeter Quintet | True |  | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/viburnums-of-spring-perfume-and-fall-color.html | Viburnums of Spring Perfume and Fall Color | True | By Elisabeth Keiper | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/roberta-m-kast-marrie-d.html | ROBERTA M. KAST MARRIE; D | True | Special to Tr NEW YO TIMx=. ] | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/fund-for-neediest-finds-new-friends-many-on-list-are-giving-for.html | FUND FOR NEEDIEST FINDS NEW FRIENDS; Many on List Are Giving for First Time, but Total Still Lags Behind Last Year CALIFORNIAN SENDS $1,000 Nurse at Fort in Utah Seeks to Help Janice of Case 109 Enter Training School | True |  | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/karl-j-farup.html | KARL J. FARUP | True |  | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/florence-t-hel1vr.html | FLORENCE T. HEL1VR | True |  | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/french.html | French | True |  | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True |  | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/axis-papers-wont-copy-here-are-some-of-the-jokes-that-the-men-in.html | Axis Papers Won't Copy!; Here are some of the jokes that the men in our fighting forces are telling. The Wehrmacht would hardly enjoy them. Axis Papers Won't Copy! | True | By Bennett Cerf | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/van-every-sewell-nursing-injuries-spokane-bombers-aces-to-be-ready.html | VAN EVERY, SEWELL NURSING INJURIES; Spokane Bombers' Aces to Be Ready for Hardin-Simmons Game in Sun Bowl | True |  | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/berlin-acknowledgment-nazis-fail-to-tell-argentina-if-aide-will.html | BERLIN ACKNOWLEDGMENT; Nazis Fail to Tell Argentina if Aide Will Face Spy Charge | True |  | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/dealing-with-syphilis-use-of-the-fiveday-drip-and-other-treatments.html | Dealing With Syphilis; Use of the Five-Day Drip and Other Treatments | True |  | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/about-.html | About -- | True |  | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/rabaul-main-enemy-base-in-area.html | Rabaul Main Enemy Base in Area | True |  | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/between-us-girls-what-cooks.html | BETWEEN US GIRLS: WHAT COOKS? | True | By Lucy Greenbaum | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/waves-in-all-bureaus-navy-will-have-5000-enrolled-by-jan-1-and-200.html | WAVES IN ALL BUREAUS; Navy Will Have 5,000 Enrolled by Jan. 1 and 200 Spars | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/the-dance-miscellany-schedule-of-holiday-performances-folk-calendar.html | THE DANCE: MISCELLANY; Schedule of Holiday Performances -Folk Calendar for January -- News Notes | True | By John Martin | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/ccny-triumphs-in-college-chess-defeats-nyu-team-by-30-in-first.html | C.C.N.Y. TRIUMPHS IN COLLEGE CHESS; Defeats N.Y.U. Team by 3-0 in First Round of Eastern League Tournament | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/lewis-daughtrey-retires-thursday-victualing-superintendent-of-us.html | LEWIS DAUGHTREY RETIRES THURSDAY; Victualing Superintendent of U.S. Lines Served 48 Years in Shipping Business | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/miss-adele-ahrens-engaged.html | Miss Adele Ahrens Engaged | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/russians-ready-for-hard-winter-on-balance-the-germans-have-been.html | RUSSIANS READY FOR HARD WINTER; On Balance the Germans Have Been Favored This Year, but They Are Not Pleased RUSSIANS DON'T COMPLAIN | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/1942-brief-summary-an-overtheshoulder-glance-at-radios-performance.html | 1942: BRIEF SUMMARY; An Over-the-Shoulder Glance at Radio's Performance During a Year of War | True | By John K. Hutchens | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/again-the-ten-worst-the-redink-inventory-of-the-mightier-flops-of.html | AGAIN THE TEN WORST; The Red-Ink Inventory of the Mightier Flops of This Passing Year of Grace | True | By Theodore Strauss | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/pittsburgh-six-in-draw-plays-00-game-with-buffalo-and-keeps.html | PITTSBURGH SIX IN DRAW; Plays 0-0 Game With Buffalo and Keeps Two-Point Lead | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/leafs-going-to-north-carolina.html | Leafs Going to North Carolina | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/liquor-curfews-held-likely-here-trade-sees-military-action-soon-to.html | 'LIQUOR CURFEWS' HELD LIKELY HERE; Trade Sees Military Action Soon to Restrict Hours of Sale in This Area 'LIQUOR' CURFEWS HELD LIKELY HERE | True | By George A. Mooney | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/a-playwright-tells-the-producers-to-wake-up-rebellion-against.html | A PLAYWRIGHT TELLS THE PRODUCERS TO WAKE UP; Rebellion Against Current Broadway Practices May Soon Come, He Warns A PLAYWRIGHT'S PLAINT | True | By Paul Green | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/the-navajos-shadow-over-wide-ruin-by-florence-crannell-means.html | The Navajos; SHADOW OVER WIDE RUIN. By Florence Crannell Means. Illustrated by Lorence Bjorklund. 227 pp. Boston Mass.: Houghton Mifflin Company. $2. | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/drama-in-the-skies-discovery-of-a-nova-in-the-constellation-puppis.html | Drama in the Skies; Discovery of a Nova in the Constellation Puppis | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/miss-zita-devlins-nuptials.html | Miss Zita Devlin's Nuptials | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/spain-bolsters-moroccan-force.html | Spain Bolsters Moroccan Force | True | | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/halifax-visits-welles-envoy-introduces-lord-hailey-to-president.html | HALIFAX VISITS WELLES; Envoy Introduces Lord Hailey to President Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/daley-minnesota-is-feared-by-west-bill-is-player-to-watch-on-easts.html | DALEY, MINNESOTA, IS FEARED BY WEST; Bill Is Player to Watch on East's Squad, Hollingbery Says -- Kerr Team in Form | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/walter-f-ba_re.html | WALTER F. BA_RE | True | special to T Ngw YoR T.s. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/british-drive-off-lone-bomber.html | British Drive Off Lone Bomber | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/ontario-village-swept-by-fire.html | Ontario Village Swept by Fire | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/russian-blows.html | Russian Blows | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/ruling-on-reno-divorce-of-questionable-effect-importance-is.html | RULING ON RENO DIVORCE OF QUESTIONABLE EFFECT; Importance Is Conceded, but Increase Of Suits Is Not Expected | True | By Frederick R. Barkley | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/crowdoremus.html | CrowDoremus | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/capital-hopes-for-gallic-unity-giraud-seen-as-link-between-army-and.html | CAPITAL HOPES FOR GALLIC UNITY; Giraud Seen as Link Between Army and The People | True | By Harold Callender | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/i-edna-hibbard-47-i-actress-is-dead-comedienne-once-appeared-as.html | I EDNA HIBBARD, 47, i ACTRESS, IS DEAD; Comedienne Once Appeared as Co-Star With June Walker in 'Gentlemen Prefer Blondes' MADE STAGE DEBUT IN 1907 Then Played the Role of Child With Bertha Kalich -- Last Was Seen Here in 1932 | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/blacksmith-80-years-dies.html | Blacksmith 80 Years Dies | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/calls-afl-to-back-social-security-plan-green-asks-support-for.html | CALLS A.F.L. TO BACK SOCIAL SECURITY PLAN; Green Asks Support for Message the President Will Send | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/interracial-group-to-meet.html | Interracial Group to Meet | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/phils-and-athletics-may-train-at-home-nugent-and-mack-discuss-new.html | PHILS AND ATHLETICS MAY TRAIN AT HOME; Nugent and Mack Discuss New Plans for Their Clubs | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/hod-carriers-head-stands-by-nuzzo-moreschi-board-upholds-newburgh.html | HOD CARRIERS' HEAD STANDS BY NUZZO; Moreschi Board Upholds Newburgh Election of Indicted Leader | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/philadelphia-poloists-win-1412.html | Philadelphia Poloists Win, 14-12 | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/barbara-johnson-is-wed-becomes-bride-in-princeton-of.html | BARBARA JOHNSON IS WED; Becomes Bride in Princeton of | True | J | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/alabama-departs-for-game-in-miami-crimson-tide-sets-out-from.html | ALABAMA DEPARTS FOR GAME IN MIAMI; Crimson Tide Sets Out From Tuscaloosa to Play Boston College in Orange Bowl | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/stark-and-winant-return-admiral-and-envoy-to-london-will-confer.html | STARK AND WINANT RETURN; Admiral and Envoy to London Will Confer With Roosevelt | True | | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/drum-confers-with-mayor.html | Drum Confers With Mayor | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/after-darlan.html | AFTER DARLAN | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/party-for-service-men-brooklyn-masons-entertain-1000-at-the-temple.html | PARTY FOR SERVICE MEN; Brooklyn Masons Entertain 1,000 at the Temple | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/notes.html | Notes | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/use-of-sulfa-drugs-astonishing-successes-are-achieved-with.html | Use of Sulfa Drugs; Astonishing Successes Are Achieved With Newcomers | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/dont-look-down-on-nonwhites-guide-book-to-orient-tells-army.html | Don't 'Look Down' on Non-Whites, Guide Book to Orient Tells Army; Soldiers Are Told About Chinese Customs, Poverty of Country, Valor of Troops and Wiles of the Japanese | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/vassar-girls-aid-war.html | Vassar Girls Aid War | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/freezes-22000-10wa-jobs-des-moines-unit-of-wmc-acts-to-stabilize.html | 'FREEZES' 22,000 10WA JOBS; Des Moines Unit of WMC Acts to Stabilize City Area | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/katherine-w-jones-to-wed.html | Katherine W. Jones to Wed | True | Special to THE N-W Yoa TS. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/virginia-shaw-is-betrothed.html | Virginia Shaw Is Betrothed | True | Special to T N'w YOP. TIZS. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/shirley-peterkin-bride-wed-to-ensign-r-a-matthews-u-s-n-r-in.html | SHIRLEY PETERKIN BRIDE; Wed to Ensign R. A. Matthews, U. S. N. R., in Avon-by-the-Sea | True | Special to THE NEW TORE TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/cash-or-accrual-as-basis-for-taxes-either-method-of-accounting.html | CASH OR ACCRUAL AS BASIS FOR TAXES; Either Method of Accounting Acceptable if It Reflects Income Clearly APPORTIONMENT, PROBLEM One Federal Court Overrules Itself on Lump Payment of Insurance Premiums CASH OR ACCRUAL AS BASIS FOR TAXES | True | By Godfrey N. Nelson | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/ship-official-denies-seamens-aid-inquiry-capt-macauley.html | SHIP OFFICIAL DENIES SEAMEN'S AID INQUIRY; Capt. Macauley, Administrator's Aide, Scores Washington Column | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/bryce-w-turner-mining-engineer-once-worked-for-guggenheims-and.html | BRYCE W. TURNER; Mining Engineer Once Worked for Guggenheims and Schwab | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/meek-tillman.html | Meek -- Tillman | True | Special to T NW YORK TS. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/kellys-son-also-scores-emulates-spirit-of-wars-first-hero-in.html | KELLY'S SON ALSO SCORES; Emulates Spirit of War's First Hero in Calling Santa Claus | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/star-class-dinner-listed-for-tuesday-members-to-meet-at-nyac-foster.html | STAR CLASS DINNER LISTED FOR TUESDAY; Members to Meet at N.Y.A.C. -- Foster and Everitt Are Named S.I.A. Officials HAVANA PLANS UNCHANGED Midwinter Regatta Set for Jan. 23 to 30 -- Frostbite Series Is Announced | True | By James Robbins | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/blackpool-keeps-title-in-soccer-subdues-blackburn-rovers-by-72-to.html | BLACKPOOL KEEPS TITLE IN SOCCER; Subdues Blackburn Rovers by 7-2 to Take English Group Honors for Second Year | True | By the Canadian Press. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/events-of-year-cargo-plane-is-a-notable-wartime-contribution.html | Events of Year; Cargo Plane Is a Notable Wartime Contribution | True | By Waldema.r Kaempffert | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/jumpin-town-or-the-great-dim-way-one-must-watch-his-step-on.html | Jumpin' Town -- or The Great Dim Way; One must watch his step on Broadway these gloomy nights. No New Yorker is safe, a taxi man asserts, amid the milling crowd of strangers. | True | By Lewis Nichols | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/germans-in-libya-continue-to-flee-more-indications-that-retreat.html | GERMANS IN LIBYA CONTINUE TO FLEE; More Indications That Retreat Will Go On Into Tunisia Are Seen In London | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/hero-of-raid-on-kiska.html | Hero of Raid on Kiska | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/quake-rocks-colombia-3-killed-many-hurt-over-wide-area-istanbul-hit.html | QUAKE ROCKS COLOMBIA; 3 Killed, Many Hurt Over Wide Area -- Istanbul Hit Anew | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/rev-robert-a-lennon-college-exhead-once-director-of-daughters-of.html | REV. ROBERT A. LENNON; College Ex-Head Once Director of Daughters of Charity | True | Special to THE NEW YOIK TZMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/iviiss-boyce-brideelect-new-rochelle-alumna-will-be-wed-to-lt-c-p.html | IVIISS BOYCE BRIDE-ELECT; New Rochelle Alumna Will Be Wed to Lt. C. P, Sherwin Jr. | True | Special to TH NE YOR TZ3,.S. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/life-in-the-mountains-of-kentucky-cloudwalking-by-marie-campbell.html | Life in the Mountains of Kentucky; CLOUD-WALKING. By Marie Campbell. With a foreword by Alice V. Keliher. Illustrated by John A. Spelman 3d. 272 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | ANITA MOFFETT. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/son-born-to-joe-pasternaks.html | Son Born to Joe Pasternaks | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/providence-victor-by-41.html | Providence Victor by 4-1 | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/50-service-men-to-wed-183-marriage-licenses-issued-at-municipal.html | 50 SERVICE MEN TO WED; 183 Marriage Licenses Issued at Municipal Building in Day | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/the-canadians-canada-and-her-story-by-mary-graham-bonner.html | The Canadians; CANADA AND HER STORY. By Mary Graham Bonner. Illustrated from photographs and a map. 180 and vii pp. New York: Alfred A. Knopf. $2. | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/honor-mercersburg-harriers.html | Honor Mercersburg Harriers | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/conference-plan-held-up.html | Conference Plan Held Up | True | By the United Press. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/lastfling-holiday-spirit-jams-broadway-to-its-curbs-thousands-of.html | Last-Fling Holiday Spirit Jams Broadway to Its Curbs; Thousands of Service Men and Others Stand in Line at Theatres, Tax Bars and Hotels -- Christmas Deaths Drop Sharply LAST-FLING SPIRIT JAMS BROADWAY | True | | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/widener-collection-at-the-capital-national-gallery-is-enriched-by.html | WIDENER COLLECTION AT THE CAPITAL; National Gallery Is Enriched by Gift of Diverse Masterpieces Of Painting and Sculpture -- Dutch and Italian Treasures | True | By Edward Alden Jewell | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/840-youths-register-here.html | 840 Youths Register Here | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/among-the-physicists-electron-spectrometer-and-new-xray-machines.html | Among the Physicists; Electron Spectrometer and New X-ray Machines Appear | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/mcdonald-brennan.html | McDonald -- Brennan | True | Special to Tm NBW YORK TEUE. S. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/mary-l-cadm-will-be-married-granddaughter-of-late-dr-s-parkes.html | MARY L. CADM WILL BE MARRIED; Granddaughter of Late Dr. S. Parkes Cadman to Be Bride of Ralph E, Davis Jr. | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/united-states.html | United States | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/tulsas-spirits-on-upgrade.html | Tulsa's Spirits on Upgrade | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/elizabeth-riggs-wedding.html | Elizabeth Riggs's Wedding | True | Special to T Zsw YoR Tllr8. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/fire-razes-roadhouse-crowd-in-armonk-escapes-after-oil-burner.html | FIRE RAZES ROADHOUSE; Crowd in Armonk Escapes After Oil Burner Explodes | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/crowds-expected-in-poconos-for-new-years-plans-in-north-and-south.html | Crowds Expected in Poconos For New Year's -- Plans In North and South | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/bomber-eludes-15-foes-crew-explodes-japanese-ship-strafes-gasmata.html | BOMBER ELUDES 15 FOES; Crew Explodes Japanese Ship, Strafes Gasmata Airdrome | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/ball-on-jan-30-marks-birthday-of-the-president-funds-from-event.html | Ball on Jan. 30 Marks Birthday Of the President; Funds From Event Here, as in Former Years, Will Assist Infantile Paralysis Fight | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/concert-times-shifted-dimout-changes-programs-at-museum-to.html | CONCERT TIMES SHIFTED; Dimout Changes Programs at Museum to Afternoon | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/rationing-hinted-for-canned-food-plan-out-today-elmer-davis-and.html | RATIONING HINTED FOR CANNED FOOD; PLAN OUT TODAY; Elmer Davis and Wickard Will Make 'Important' Statement 'Affecting Every Family' CONSUMER COUNSEL QUITS D.E. Montgomery Says Public Had Better Begin to Look After Its Needs Itself RATIONING HINTED FOR CANNED FOOD | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/will-aid-holland-on-poultry-strain-breeder-at-buffalo-has-largest.html | WILL AID HOLLAND ON POULTRY STRAIN; Breeder at Buffalo Has Largest Flock of Barnevelders in This Country | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/gypsy-wives-army-style.html | Gypsy Wives -- Army Style | True | By Nancy MacLennan | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/homer-rawls.html | Homer -- Rawls | True | | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/sir-sikander-h__yat-khan-punjab-prime-minister-had-i-favored.html | SIR SIKANDER H__YAT KHAN; Punjab Prime Minister Had I Favored Hindu-Moslem Unity I | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/cleveland-sextet-wins-threegoal-surge-near-close-beats-indianapolis.html | CLEVELAND SEXTET WINS; Three-Goal Surge Near Close Beats Indianapolis, 6-4 | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/retailers-expect-sales-drop-in-1943-stores-set-trade-peak-in-42-by.html | RETAILERS EXPECT SALES DROP IN 1943; Stores Set Trade Peak in '42 by 'Living Off Their Fat,' Merchants Declare SUPPLIES CHIEF PROBLEM Personnel and Various Other Troubles Also Cause Worry, Survey Reveals | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/assassination-condemned.html | Assassination Condemned | True | By Raymond Daniell | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/miss-jeanne-miller-betrothed.html | Miss Jeanne Miller Betrothed | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/recapping-rise-allowed-trucks-january-quota-announced-by-opa-is.html | RECAPPING RISE ALLOWED TRUCKS; January Quota Announced by OPA Is 368,200 Tires -- December Was 149,520 | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/oil-gone-jersey-police-shiver.html | Oil Gone, Jersey Police Shiver | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/anniversary-for-labor-this-year-marks-centenary-of-protective.html | Anniversary for Labor; This Year Marks Centenary of Protective Legislation | True | JOHN B. ANDREWS, | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/enough-hosiery-salvaged-for-100000-powder-bags.html | Enough Hosiery Salvaged For 100,000 Powder Bags | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/algiers-muffs-badly-news-of-darlan-death-communications-fail-once-a.html | ALGIERS MUFFS BADLY NEWS OF DARLAN DEATH; Communications Fail Once Again After Eight Hours Delay in American Announcement of Murder A 1943 OPPORTUNITY FOR OWI | True | By Edwin L. James | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/20-on-squad-get-insignia-lamade-heads-football-players-rewarded-at.html | 20 ON SQUAD GET INSIGNIA; Lamade Heads Football Players Rewarded at Mercersburg | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/seaman-shorty-blake.html | SEAMAN 'SHORTY' BLAKE | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/georgia-tech-at-dallas-vanguard-of-squad-arrives-for-cotton-bowl.html | GEORGIA TECH AT DALLAS; Vanguard of Squad Arrives for Cotton Bowl Date With Texas | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/new-york.html | New York | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/snow-valley-in-vermont.html | Snow Valley in Vermont | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/nlrb-orders-data-on-kaiser-shipyard-complaints-of-prejudice-will-be.html | NLRB ORDERS DATA ON KAISER SHIPYARD; Complaints of Prejudice Will Be Heard at Hearing Monday | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/he-was-prepared.html | HE WAS PREPARED | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/lazzeri-kept-as-pilot-former-yankee-star-to-direct-portsmouth-va.html | LAZZERI KEPT AS PILOT; Former Yankee Star to Direct Portsmouth, Va., Club Again | True | | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/radio-engineers-to-meet-broadcasting-to-be-tried-out-as-means-of.html | RADIO ENGINEERS TO MEET; Broadcasting to Be Tried Out as Means Of Ending Time-Wasting Conclaves | True | By T.r. Kennedy Jr. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/one-more-year-the-wars-effect-is-noted-in-the-films-of-1942.html | ONE MORE YEAR; The War's Effect Is Noted in the Films of 1942, Including the 'Ten Best' | True | By Bosley Crowther | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/the-first-lady-katharine-cornell-returns-with-full-credits-and-the.html | THE FIRST LADY; Katharine Cornell Returns With Full Credits and 'The Three Sisters' | True | By Lewis Nichols | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/italian.html | Italian | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/scholastic-activities.html | Scholastic Activities | True | By William J. Briordy | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/fighting-french-confer.html | Fighting French Confer | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/a-reviewers-notebook-in-galleries-brief-comment-on-some-recently.html | A REVIEWER'S NOTEBOOK: IN GALLERIES; Brief Comment on Some Recently Opened Holiday Attractions In New York -- Group and One-Man Exhibitions | True | By Howard Devree | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/fighters-with-a-boogie-beat-there-are-no-wallflowers-when-the-men.html | Fighters With a Boogie Beat; There are no wallflowers when the men of the Army and Navy deploy on the dance floor to glide, spin and bob breathlessly. | True | By Lucy Greenbaum | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/predicts-great-rumania-journalist-sees-population-of-60000000-by.html | PREDICTS GREAT RUMANIA; Journalist Sees Population of 60,000,000 by End of Century | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/for-a-better-understanding.html | FOR A BETTER UNDERSTANDING | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/soldiers-sailors-club-plans-annual-meeting.html | Soldiers, Sailors Club Plans Annual Meeting | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/women-ask-views-of-new-congress-league-of-voters-is-canvassing.html | WOMEN ASK VIEWS OF NEW CONGRESS; League of Voters Is Canvassing Members From 34 States on Policies to Be Decided | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/would-free-frenchmen.html | Would Free Frenchmen | True | JOHN HOLMES C0LEMAN. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/sets-ceiling-prices-on-newtype-grates-opa-acts-on-heating-items.html | SETS 'CEILING' PRICES ON NEW-TYPE GRATES; OPA Acts on Heating Items Made of Substitute Materials | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/henry-goodev__ee-sidford-j-vice-president-of-national-leadi-with.html | HENRY GOODEV _E.E SIDFORD j; Vice President of National Leadl With Company 53 Years J I | True | Special to TE NE%4F Yoa T.,s. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/permits-egg-price-adjustment.html | Permits Egg Price Adjustment | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/and-they-said-we-were-soft-our-fighting-men-give-the-lie-to-the.html | And They Said We Were Soft!; Our fighting men give the lie to the dictators. On land, at sea and in the air their record of heroism shows that American boys can be tough. And They Said We Were Soft! | True | By Andre Maurois | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/gen-andersons-rites-tuesday.html | Gen. Anderson's Rites Tuesday | True | | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/photography-quotation-pictures.html | PHOTOGRAPHY: 'QUOTATION' PICTURES | True | By Jacob Deschin | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/ann-rutherford-is-wed-film-actress-becomes-bride-of-david-may-store.html | ANN RUTHERFORD IS WED; Film Actress Becomes Bride of David May, Store Executive | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/army-model-experts-rush-training-pieces-section-was-founded-in-1937.html | ARMY MODEL EXPERTS RUSH TRAINING PIECES; Section Was Founded in 1937 to Make Items for World's Fair | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/the-backbone-of-war.html | THE "BACKBONE" OF WAR | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/the-story-of-swift-and-stella-stella-a-gentlewoman-of-the.html | The Story of Swift and Stella; STELLA: A Gentlewoman of the Eighteenth Century. By Herbert Davis. 103 pp. New York: The Macmillan Company. $1.75. | True | THOMAS LASK. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/soldiers-sailors-and-marines-center-of-seasons-festivities-dances.html | Soldiers, Sailors and Marines Center of Season's Festivities; Dances, Receptions, Theatre Parties, Traditional Family Dinners Offered to Armed Forces by Many Organizations in City | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/fleschner-rabinowitz.html | Fleschner -- Rabinowitz | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/doodle-dandy-opens-at-belasco-theatre-lancourt-play-with-music.html | DOODLE DANDY' OPENS AT BELASCO THEATRE; Lancourt Play With Music Begins Children's Local Drama Season | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/keep-facts-from-enemy-by-keeping-lips-sealed.html | Keep Facts From Enemy By Keeping Lips Sealed | True | Special to THE NEW YORK TIMES. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/katherine-c-shean-married-to-ensign-bride-of-philip-w-moore-in-st.html | KATHERINE C. SHEAN MARRIED TO ENSIGN; Bride of Philip W. Moore in St. Ignatius Loyola Church | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/segura-conquers-gardner-61-60-pryor-also-tops-mattmann-61-63-as.html | SEGURA CONQUERS GARDNER, 6-1, 6-0; Pryor Also Tops Mattmann, 6-1, 6-3, as Tennis Starts at New Orleans ECUADOR'S TWO-FISTED TENNIS ACE SEGURA CONQUERS GARDNER, 6-1, 6-0 | True | By the United Press. | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/miss-6aylord-wed-to-canadian-flier-married-to-squadron-leader.html | MISS 6AYLORD WED TO CANADIAN FLIER; Married to Squadron Leader George Harvey Newsome in Upper Montclair RECEPTION HELD IN CLUB Mrs. John Robb of Randolph, Vt., Honor Matron -- Frank Forbes Is Best Ma | True | Special to NIw Yoz Ts. | C1B 568609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/4-civilians-shot-2-women-by-mps-army-refuses-to-surrender-soldier-a.html | 4 CIVILIANS SHOT, 2 WOMEN, BY M.P.'S; Army Refuses to Surrender Soldier Accused of Firing Into Montana Night Club Crowd ATTACKED AFTER FIGHT Soldiers Reported to Have Started Brawl by Challenging the Jacket of a Patron | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/army-transforms-aleutian-island-base-in-the-andreanof-group-had.html | ARMY TRANSFORMS ALEUTIAN ISLAND; Base in the Andreanof Group Had Only Abandoned Shack Last September NOW IT HAS WARM HOMES Hills and Streams Were Moved When They Interfered With the Defense Plans | True | | C1B 568609 |
| 1942-12-27 | 1942-12-27 | https://www.nytimes.com/1942/12/27/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | C1B 568609 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/dr-bonnell-tells-of-tour-of-camps-twentyfive-chapels-built-for-one.html | DR. BONNELL TELLS OF TOUR OF CAMPS; Twenty-five Chapels Built for One Center in the South, Minister Reports | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/conferences-in-connecticut.html | Conferences in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/warehouse-sold-by-borden-firm-property-on-clermont-ave-in-brooklyn.html | WAREHOUSE SOLD BY BORDEN FIRM; Property on Clermont Ave. in Brooklyn Has an Assessed Valuation of $145,000 DEAL IN CHAUNCEY STREET Small Industrial Parcel Listed in New Hands -- Dwellings Also in Demand | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/sips-15-cups-of-coffee-a-day.html | Sips 15 Cups of Coffee a Day | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/milk-shortage-held-a-national-problem-jersey-league-of-women-voters.html | MILK SHORTAGE HELD A NATIONAL PROBLEM; Jersey League of Women Voters Ignores Price Meeting Today | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/the-last-fling.html | THE LAST FLING | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/jewish-scholars-meet-american-academy-for-research-holds-annual.html | JEWISH SCHOLARS MEET; American Academy for Research Holds Annual Meeting | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/news-of-the-stage-sweet-charity-opens-tonight-film-commitment-may.html | NEWS OF THE STAGE; 'Sweet Charity' Opens Tonight -- Film Commitment May Interfere With Run of Miss Hepburn's Play | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/buying-of-oats-slackens-traders-fear-further-rise-would-increase.html | BUYING OF OATS SLACKENS; Traders Fear Further Rise Would Increase Import CASH WHEAT LEVEL HIGHEST IN 14 YEARS | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/sirte-guards-fled-british-van.html | Sirte Guards Fled British Van | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/miss-josephine-ford-to-wed-saturday-udsel-fords-daughter-will-be.html | MISS JOSEPHINE FORD TO WED SATURDAY; udsel Ford's Daughter Will Be Bride of Walter B. Ford | True | Special to Tz NZW Yom Tiers. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/rollins-sons-in-new-offices.html | Rollins & Sons in New Offices | True | | C1B 568610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/eisenhower-hails-giraud-selection-praises-his-character-and-voices.html | EISENHOWER HAILS GIRAUD SELECTION; Praises His Character and Voices Confidence That French Will Unite DE GAULLE SEES CHURCHILL Fighting French Headquarters in Washington Approves Elevation of General | True | By James MacDonaldwireless To the New York Times. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/fianh-ii-connoi.html | FIANH iL. CONNOI | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/conrad-r-wohlfaeth.html | CONRAD R. WOHLFAETH | True | special to TH Nzw YORE TII, IES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/petain-decorates-toulon-admiral.html | Petain Decorates Toulon Admiral | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/hits-advance-notice-of-food-rationing-de-montgomery-says-tips-go-to.html | HITS ADVANCE NOTICE OF FOOD RATIONING; D.E. Montgomery Says Tips Go to Speculators and Hoarders | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/russell-risen.html | RUSSELL R.,ISEN | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/us-steel-pledges-allout-aid-in-meeting-full-demands-of-war-irving-s.html | U.S. Steel Pledges All-Out Aid In Meeting Full Demands of War; Irving S. Olds Calls on Business Men of America to Prepare Now for Big Challenges of Peace Period | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/fighting-french-in-us-pleased.html | Fighting French in U.S. Pleased | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/furniture-men-fix-trade-show-plans-announce-market-week-program-as.html | FURNITURE MEN FIX TRADE SHOW PLANS; Announce Market Week Program as Eastman Gives 'Green Light' to Event WPB SPEAKERS LISTED Read to Air Inventory Control, Weiner to Outline Civilian Supply Outlook | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/nuzzo-is-installed-at-special-session-accused-union-agent-gets.html | NUZZO IS INSTALLED AT SPECIAL SESSION; Accused Union Agent Gets Place Despite Opposition | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/tin-mine-strikers-return.html | Tin Mine Strikers Return | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/says-essex-county-regrets-desecration-prosecutor-tells-poletti.html | SAYS ESSEX COUNTY REGRETS DESECRATION; Prosecutor Tells Poletti Anti-Jewish Acts Are Fought | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/new-tank-weapon-surprised-rommel-placing-of-105mm-gun-on-speedy-m3.html | NEW TANK WEAPON SURPRISED ROMMEL; Placing of 105mm. Gun on Speedy M-3 Chassis Proved Offset to the Nazi 88's NEW TANK CENTER DID JOB Situated in Detroit, It Now Performs 99% of Automotive Work on Ordnance | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/emily-thorburn-marriedi-bride-of-ensign-l-b-abramsi-jr-has-several.html | EMILY THORBURN MARRIEDI; Bride of Ensign L. B. Abramsi Jr. Has Several Attendants I I i | True | Special to NV YoR Ts. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/american-fliers-in-leopard-hunt-on-christmas-holiday-in-bengal-two.html | American Fliers in Leopard Hunt On Christmas Holiday in Bengal; Two Newspaper Men From U.S. Also Ride Into Jungle Atop Elephants -- Leopard Falls to Maharajah's Brother-in-Law | True | By Herbert L. Matthewswireless To the New York Times. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/bes-01-ld-0-n.html | BES 01' LD 0 N | True | Special to T NEW YORK TXS. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/miss-lawrence-gets-3minute-ovation-upon-her-return-to-the.html | Miss Lawrence Gets 3-Minute Ovation Upon Her Return to the Metropolitan | True | R. P. | C1B 568610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/bolivia-invites-mrs-roosevelt.html | Bolivia Invites Mrs. Roosevelt | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/building-permits-dip-november-figure-is-30-per-cent-below-october.html | BUILDING PERMITS DIP; November Figure Is 30 Per Cent Below October | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/social-service-speeded-accelerated-courses-in-buffalo-geared-to.html | SOCIAL SERVICE SPEEDED; Accelerated Courses in Buffalo Geared to 'Wartime Needs' | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/tttornto-slth.html | TttORNTO Sl][TH | True | Special to T Nzw YORE TL"ES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/32-dead-in-crash-of-ontario-trains-special-carrying-canadian-troops.html | 32 DEAD IN CRASH OF ONTARIO TRAINS; Special Carrying Canadian Troops Rams Local at Station at Almonte INJURED COUNTED AT 114 All of Casualties Reported to Be Civilians Who Were in Rear Cars of the Local | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/foreign-exchange-rates-week-evd-deceber-26-1942.html | FOREIGN EXCHANGE RATES; WEEK EvD DECEMBER 26, 1942 | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/smallpox-spreads-in-amish-town.html | Smallpox Spreads in Amish Town | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/llls-charles-e-duryea.html | lllS. CHARLES E. DURYEA | True | Special to TEE NEW YOK. TI.xlES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/argentina-seizes-arms-large-cache-believed-to-belong-to-fifth.html | ARGENTINA SEIZES ARMS; Large Cache Believed to Belong to Fifth Columnists | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/fordham-to-play-kansas-tonight-unbeaten-ram-quintet-will-face.html | FORDHAM TO PLAY KANSAS TONIGHT; Unbeaten Ram Quintet Will Face Jayhawks in Twin-Bill Opener at Garden L.I.U. TO ENGAGE U.S.C. Blackbird Victory String in Danger Against Formidable So. California Team | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/no-lard-trade-in-chicago.html | No Lard Trade in Chicago | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/truck-volume-still-high-falls-below-october-level-but-is-23-above.html | TRUCK VOLUME STILL HIGH; Falls Below October Level but Is 23% Above Year Ago | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/text-of-elmer-daviss-address-giving-the-reasons-for-nationwide.html | Text of Elmer Davis's Address Giving the Reasons for Nation=Wide Rationing Plan | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/the-screen-glimpses-of-jungle-life.html | THE SCREEN; Glimpses of Jungle Life | True | T.S. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/la-forza-revival-after-seven-years-walter-to-conduct-opera-by-verdi.html | 'LA FORZA' REVIVAL AFTER SEVEN YEARS; Walter to Conduct Opera by Verdi at Metropolitan on Saturday Night, Jan. 9 PLANS FOR THE 7TH WEEK 'Rosenkavalier' to Mark the First Appearance This Winter of Lehmann and Stevens | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/cudahy-earns-3352282-packing-company-net-is-equal-to-593-on-common.html | CUDAHY EARNS $3,352,282; Packing Company Net Is Equal to $5.93 on Common | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/tells-of-burma-escape-american-airman-chuted-into-jungle-hiked-280.html | TELLS OF BURMA ESCAPE; American Airman Chuted Into Jungle, Hiked 280 Miles | True | Wireless to THE NEW YORK TIMES. | C1B 568610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/germanamericans-warn-the-germans-fifty-prominent-citizens-ask-for.html | GERMAN-AMERICANS WARN THE GERMANS; Fifty Prominent Citizens Ask for Overthrow of Hitler | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/ren-l-w-boe-dies-lijtheraleader-president-for-24-years-of-tile-st.html | REN L. W. BOE DIES; 'LIJTHERALEADER; President for 24 Years of tile St. Olaf College Stricken in Northfield, Minn., at 67 IN MINISTRY SINCE 1901 Once Was the Acting Head of Waldorf CollegemServed in the Iowa Legislature | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/ernest-stamp-british-portrait-artist-noted-for-his-mezzotints-dies.html | ERNEST STAMP; British Portrait Artist Noted for His Mezzotints Dies at 73 | True | Wireless to THE NEW YORK Tnus. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/upward-movement-by-c0tton-is-seen-congress-expected-to-favor-demand.html | UPWARD MOVEMENT BY C0TTON IS SEEN; Congress Expected to Favor Demand for Revision of Farm Parity Formula UPWARD MOVEMENT BY COTTON IS SEEN | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/14-czechs-executed-by-german-rulers-nazification-of-netherland.html | 14 CZECHS EXECUTED BY GERMAN RULERS; Nazification of Netherland Police Is Said to Be Planned | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/praises-states-war-aid-poletti-mentions-industry-labor-and.html | PRAISES STATE'S WAR AID; Poletti Mentions Industry, Labor and Agriculture | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/satisfying-spiritual-hungers.html | Satisfying Spiritual Hungers | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/warns-on-isolationism-dr-lupton-says-it-will-raise-its-head-after.html | WARNS ON ISOLATIONISM; Dr. Lupton Says It Will Raise Its Head After the War | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/jibuti-alliance-is-seen-talks-between-british-mission-and-governor.html | JIBUTI ALLIANCE IS SEEN; Talks Between British Mission and Governor Ended | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/mmiss-camiviack-a-bride-swarthmore-senior-is-wed-to-ensign-gc-bond.html | MMISS CAMIViACK A BRIDE; Swarthmore Senior Is Wed to Ensign G. C. Bond, U. S. N. R. | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Vverden | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/tennis-off-till-today.html | Tennis Off Till Today | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/throw-out-hitler-and-mussolini-poletti-urges-italians-by-radio.html | Throw Out Hitler and Mussolini, Poletti Urges Italians by Radio; POLETTI APPEALS FOR ITALIAN RISING | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/french.html | French | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/world-seen-in-need-of-spiritual-mother-intercession-of-mary.html | WORLD SEEN IN NEED OF 'SPIRITUAL MOTHER'; Intercession of Mary Stressed by Father Shea at St. Patrick's | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/cash-wheat-level-highest-in-14-years-prices-5-to-10-cents-above.html | CASH WHEAT LEVEL HIGHEST IN 14 YEARS; Prices 5 to 10 Cents Above Loan Rate Fail to Stimulate Sales by Producers NEW MOVE BY OPA AWAITED Agreement Said to Have Been Reached to Sell Flour at an Equitable Figure | True | Special to THE NEW YORK TIMES. | C1B 568610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/tojo-warns-japan-of-attack-by-allies-as-real-war-begins-premier.html | Tojo Warns Japan of Attack By Allies as 'Real War' Begins; Premier Tells of Intensive Preparations Against Air Raids and Hints at Fear of Russia -- Reports Manchukuo Bolstered TOJO WARNS JAPAN OF ALLIED ATTACK | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/republican-women-elect-mrs-suthers-chicagoan-is-named-president-of.html | REPUBLICAN WOMEN ELECT MRS. SUTHERS; Chicagoan Is Named President of Clubs' Federation by Mail | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/allied-fliers-raid-from-india-china-bomb-the-japanese-in-burma.html | ALLIED FLIERS RAID FROM INDIA, CHINA; Bomb the Japanese in Burma, Thailand and Western Yunnan, Causing Much Damage U.S. GROUP HEARS CAROLS Songs and a Prayer Broadcast From San Francisco Hearten Bombers Over Tengyueh | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/pete-bercovitch.html | PETE BERCOVITCH | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/children-helped-by-reading-program-proposed-for-german-youth-has.html | Children Helped by Reading; Program Proposed for German Youth Has Proved Itself Here | True | Mrs. I.M. JACOBSOHN. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/mrs-clayburgh-hostess-she-and-the-jh-grews-give-dinner-for-gen-and.html | MRS. CLAYBURGH HOSTESS; She and the J.H. Grews Give Dinner for Gen. and Mrs. Drum | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/carol-blumenthal-wed-new-rochelle-girl-bride-of-david-rosenblatt.html | CAROL BLUMENTHAL WED; New Rochelle Girl Bride of David Rosenblatt, Jurist's Son | True | Special to THE Nsw YoaK TIMsS. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/curbs-on-rowdyism-adopted-by-schools-as-problem-grows-beginning-feb.html | CURBS ON ROWDYISM ADOPTED BY SCHOOLS AS PROBLEM GROWS; Beginning Feb. 1 Oversized Classes Will Be Cut and Teachers Redistricted OUTSIDE HELP IS SOUGHT Dr. Wade Says Cooperation of All Agencies Is Desired to Solve Wartime Delinquency CURB ON ROWDYISM ADOPTED BY SCHOOLS | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/british.html | British | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/boston-to-see-follies.html | Boston to See 'Follies' | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/chennault-pledges-victory.html | Chennault Pledges Victory | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/edward-ixoriis-wrgn.html | EDWARD IXORI.IS WrgN | True | Special to lqgw Yo s. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/krieger-mcnauy.html | Krieger -- McNaUy | True | Special to Tn NEW YORK TXMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/receivership-hearing-postponed.html | Receivership Hearing Postponed | True | | C1B 568610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/1-killed-13-injured-in-carbus-crash-two-in-critical-condition-after.html | 1 KILLED, 13 INJURED IN CAR-BUS CRASH; Two in Critical Condition After Caldwell Township Accident | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/payasyougo-taxes.html | PAY-AS-YOU-GO TAXES | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/pike-scores-two-goals-as-rangers-triumph-over-maple-leafs-before.html | Pike Scores Two Goals As Rangers Triumph Over Maple Leafs Before 15,625; THIRD-PERIOD DRIVE BEATS TORONTO, 3-1 Rangers, With Only 12 Active Players, Upset Leaf Six in Game at Garden FINAL SCORE BY HEXTALL He Tallies on Rebound From Patrick's Shot -- Aids Pike on Game's First Marker | True | By Joseph C. Nichols | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/eiflerewell.html | EiflerEwell | True | Special to Ta N%v YOR TnES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/hodson-gets-leave-to-be-lehman-aide-commissioner-of-welfare-to-do.html | HODSON GETS LEAVE TO BE LEHMAN AIDE; Commissioner of Welfare to Do Confidential Work for Foreign Relief Head TO BE ABSENT 2 MONTHS Arnstein, Deputy, Will Act as Chief of the Department, Mayor Discloses | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/suzanne-stens-recital-mezzosoprano-returns-to-town-hall-after-three.html | SUZANNE STEN'S RECITAL; Mezzo-Soprano Returns to Town Hall After Three Years' Absence | True | N.S. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/de-boal-issues-a-denial.html | De Boal Issues a Denial | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/1800-committees-aid-war-effort.html | 1,800 Committees Aid War Effort | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/19-french-papers-must-quit.html | 19 French Papers Must Quit | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/the-negro-worker.html | THE NEGRO WORKER | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/submarine-begins-long-inland-trip-the-peto-is-first-underseas-craft.html | SUBMARINE BEGINS LONG INLAND TRIP; The Peto Is First Underseas Craft Built on Great Lakes | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/mayor-to-curb-pleasure-driving-by-enforcing-all-traffic-rules.html | Mayor to Curb Pleasure Driving By Enforcing All Traffic Rules; Police Expected to 'Throw the Book' at the Motorists Who Use Cars for Unessential Purposes -- Many Regulations in Disuse | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/republic-gets-james-brown-for-shanty-town-travers-chosen-for-curie.html | Republic Gets James Brown for 'Shanty Town' -- Travers Chosen for Curie Picture; 4 NEW FILMS THIS WEEK 'Star Spangled Rhythm' and 'Whistling in Dixie' Are Due to Arrive Wednesday | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/wilson-is-praised-as-peace-prophet-vision-and-foresight-of-the-late.html | WILSON IS PRAISED AS PEACE PROPHET; Vision and Foresight of the Late President Cited by Dolliver at Memorial | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/to-receive-edison-medal-dr-eh-armstrong-chosen-for-award-by.html | TO RECEIVE EDISON MEDAL; Dr. E.H. Armstrong Chosen for Award by Engineers | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/child-to-edward-maccauleys.html | Child to Edward MacCauleys | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/asks-public-ownership-mgr-ligutti-would-alter-output-and.html | ASKS PUBLIC OWNERSHIP; Mgr. Ligutti Would Alter Output and Distribution Set-Up | True | | C1B 568610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/taxes-burden-brigantine-island-seeks-relief-from-threat-of-mandamus.html | TAXES BURDEN BRIGANTINE; Island Seeks Relief From Threat of Mandamus Proceedings | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/sikorski-in-mexico-to-discuss-refugees-will-see-president-on-means.html | SIKORSKI IN MEXICO TO DISCUSS REFUGEES; Will See President on Means for Settlement of Poles | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/freedom-of-will-held-top-blessing-bishop-stires-declares-that.html | FREEDOM OF WILL HELD TOP BLESSING; Bishop Stires Declares That Character Depends Upon State Related to God RESPONSIBILITY STRESSED He Says in St. Bartholomew's That Persons Are Results of Choices Made by Them | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/british-circulation-up-further-jump-of-12200000-is-evidence-of-free.html | BRITISH CIRCULATION UP; Further Jump of 12,200,000 Is Evidence of Free Spending | True | Wireless to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/giraud-takes-command.html | GIRAUD TAKES COMMAND | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/postal-service-appreciated.html | Postal Service Appreciated | True | JANE QUINBY. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/italian.html | Italian | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/weddilq6-on-j-30-for-cthia-jkgs-daughter-of-historian-will-be-wed.html | WEDDIlq6 ON J. 30 FOR CTHIA J/kgS; Daughter of Historian Will Be Wed to Ensign J. H. Norwood in Church of Ascension | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/i-troth-announced-of-miss-bonnell-radcliffe-college-alumna-will-be.html | i TROTH ANNOUNCED OF MISS BONNELL; Radcliffe College Alumna. Will Be Wed to J. L. Saltonstall Jr. Early Next Month FIANCE WITH LABOR BOARD He Has Harvard and Yale Degrees, Is Cousin to Governor of Massachusetts | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/tho_s-f-iiurran.html | THO_S F. iIURRAN | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/atlantic-ave-tubeopen-first-long-island-train-passes-through-at-247.html | ATLANTIC AVE. TUBEOPEN; First Long Island Train Passes Through at 2:47 A. M. | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/china-fixes-prices-to-fight-inflation-order-freezing-all-charges.html | CHINA FIXES PRICES TO FIGHT INFLATION; Order Freezing All Charges and Wages at the Nov. 30 Level Issued by Chiang | True | By Brooks Atkinsonwireless To the New York Times. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/movies-to-open-early-music-hall-starts-at-745-am-today-to-meet.html | MOVIES TO OPEN EARLY; Music Hall Starts at 7:45 A.M. Today to Meet Holiday Rush | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/43-drafting-put-at-3500000-men-about-half-may-be-18-and-19-year.html | '43 DRAFTING PUT AT 3,500,000 MEN; About Half May Be 18 and 19 Year Olds and the Rest Childless Married Men POOL OF SINGLE RUNS DRY Numbers of '42 Inductees by Age Groups Are Secret, but Few Are Believed Past 38 | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/guadalcanal-bombers-sink-japanese-vessel.html | Guadalcanal Bombers Sink Japanese Vessel | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/investor-buys-in-bronx-apartment-house-on-leggett-ave-figures-in.html | INVESTOR BUYS IN BRONX; Apartment House on Leggett Ave. Figures in Deal | True | | C1B 568610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/daughter-to-ja-shermans.html | Daughter to J.A. Shermans | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/steel-production-retains-even-keel-holiday-ignored-in-most-mills-as.html | STEEL PRODUCTION RETAINS EVEN KEEL; Holiday Ignored in Most Mills as Orders Continue to Exceed Shipments NEW HIGH IN OUTPUT SEEN Industry Is Expected to Show More Flexibility as the War Enters 'Shooting' Stage | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/charles__-c-savage-70-lawyer-potomac-steamboat-co-exhead-rode-in.html | CHARLES__ C' SAVAGE; 70' Lawyer, Potomac Steamboat Co Ex-Head, Rode in Hunts at | True | Special to THE NEW YORK TIZES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/boy-15-beaten-in-park-five-young-toughs-set-upon-two-youths.html | BOY, 15, BEATEN IN PARK; Five Young Toughs Set Upon Two Youths, Injuring One | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/rail-jurisdiction-splits-two-boards-roosevelt-and-byrnes-may-have.html | RAIL JURISDICTION SPLITS TWO BOARDS; Roosevelt and Byrnes May Have to Solve WLB Dispute With Mediation Board RAIL JURISDICTION SPLITS TWO BOARDS | True | By Louis Starkspecial To the New York Times. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/mergers-planned-by-15-loan-groups-atlantic-city-and-ventnor-units.html | MERGERS PLANNED BY 15 LOAN GROUPS; Atlantic City and Ventnor Units to Vote on Forming 2 New Associations | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/to-choose-outstanding-citizen.html | To Choose Outstanding Citizen | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/composers-group-has-anniversary-league-on-its-20th-birthday.html | COMPOSERS GROUP HAS ANNIVERSARY; League on Its 20th Birthday Presents Concert of New American Compositions PREMIERE FOR EVERY ONE Reception Follows the Program to Honor Americans Who Have Been With League | True | By Noel Straus | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/hanson-walsh.html | Hanson -- Walsh | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/drive-from-chad-area-confirmed.html | Drive From Chad Area Confirmed | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/advertising-news.html | Advertising News | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/ss-fanny.html | ss FANNY | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/rally-by-allstars-downs-champion-redskins-in-pro-bowl-football.html | Rally by All-Stars Downs Champion Redskins in Pro Bowl Football Classic; ARTOE'S FIELD GOAL DECIDES GAME, 17-14 His Kick in Last Period Wins for All-Stars -- $75,000 to United Seamen's Service DUDLEY IN 97-YARD SPRINT Bill Races Through Redskins -- Aldrich, Petty and Seymour Tally -- Baugh Is Absent | True | By Louis Effratspecial To the New York Times. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/bragging-by-yanks-laid-to-nostalgia-british-canteen-girls-advised.html | BRAGGING BY YANKS LAID TO NOSTALGIA; British Canteen Girls Advised on How to Listen to U.S. Soldiers They Serve A GUIDE TO FOLKWAYS Pamphlet Matching Our Army Booklet Warns Losing of Tempers Only Aids Hitler | True | By Tania Longwireless To the New York Times. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/stirrings-in-the-far-east.html | STIRRINGS IN THE FAR EAST | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/march-field-fliers-win.html | March Field Fliers Win | True | | C1B 568610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/miss-jarzembowska-wed.html | Miss Jarzembowska Wed | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/delinquency-gains-as-result-of-war-journal-of-child-labor-group.html | DELINQUENCY GAINS AS RESULT OF WAR; Journal of Child Labor Group Lays It to Employment of Boys and Girls AND TO LESS SUPERVISION Children Wander Away From Homes at Night While Their Parents Are at Work | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/mrs-andrew-j-may-wife-of-chairman-of-house-military-affairs.html | MRS. ANDREW J. MAY; Wife of Chairman of House Military Affairs Committee | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/bank-promotes-md-hartman.html | Bank Promotes M.D. Hartman | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/8-bald-eagle-bandits-find-gulls-gullible-bear-mountain-crowd.html | 8 BALD EAGLE BANDITS FIND GULLS GULLIBLE; Bear Mountain Crowd Watches as They Stage Mid-Air Raids | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/operator-buys-house-mc-berg-acquires-building-at-311-west-87th.html | OPERATOR BUYS HOUSE; M.C. Berg Acquires Building at 311 West 87th Street | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/msgemma-smith-engaged-to-cadet-i-ethel-walker-graduate-will-be.html | M/SgfEMMA SMITH ENGAGED TO CADET; I Ethel Walker Graduate Will Be Bride of John B. Johnston, Army Aviation Student MADE DEBUT AT DANCE Attended Nightingale-Bamford School -- Fiance Studied at Colgate and Virginia | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/buying-by-trade-in-south-pricefixing-deals-in-cotton-also-aid.html | BUYING BY TRADE IN SOUTH; Price-Fixing Deals in Cotton Also Aid Market in Week | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/poisoning-slows-plant-fbi-is-reported-investigating-illness-of-600.html | POISONING SLOWS PLANT; F.B.I. Is Reported Investigating Illness of 600 on West Coast | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/bizerte-and-sfax-pounded-by-planes-3-ships-sunk-2-damaged-and-land.html | BIZERTE AND SFAX POUNDED BY PLANES; 3 Ships Sunk, 2 Damaged and Land Troops Are Attacked -- French Report Gains BIZERTE AND SFAX POUNDERED BY PLANES | True | By the United Press. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/miss-mary-ransom-honored-at-fete-debutante-guest-at-reception-given.html | MISS MARY RANSOM HONORED AT FETE; Debutante Guest at Reception Given by Her Father in Home at Pelham Manor | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/dislike-telling-of-plan-retail-officials-say-statement-will-spur.html | DISLIKE TELLING OF PLAN; Retail Officials Say Statement Will Spur Hoarding | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/christmas-fare-at-buna-horses-seized-from-japanese-carry-rations-to.html | CHRISTMAS FARE AT BUNA; Horses Seized From Japanese Carry Rations to Front | True | Wireless to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/text-of-wickards-broadcast-announcing-the-new-food-rationing.html | Text of Wickard's Broadcast Announcing the New Food Rationing Regulations | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/joan-elrqiendorf-will-be-married-daughter-of-rockefeller-health.html | JOAN ELrqIENDORF WILL BE MARRIED; Daughter of Rockefeller Health Board Authority !s Engaged to Russell W. M'Candless | True | Spectal to THE iE YOR TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/plan-reclamation-of-palestine-land-jewish-leaders-would-redeem.html | PLAN RECLAMATION OF PALESTINE LAND; Jewish Leaders Would Redeem 500,000 Acres to Aid Homeless | True | Special to THE NEW YORK TIMES. | C1B 568610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/japanese.html | Japanese | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/radios-war-role-lauded-by-sarnoff-harbord-also-pays-tribute-to.html | RADIO'S WAR ROLE LAUDED BY SARNOFF; Harbord Also Pays Tribute to Apparatus Supplied to the Armed Forces of U.S. HELD 'FINEST IN WORLD' Development of the Electron Tube Credited With Big Advances Since 1918 | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/buying-spurt-expected-first-quarter-quotas-for-steel-ore-held-more.html | BUYING SPURT EXPECTED; First Quarter Quotas for Steel Ore Held More Liberal | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/britain-gets-yule-gifts-of-u500000-for-war.html | Britain Gets Yule Gifts Of u500,000 for War | True | Special Cable to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/sutphen-annexes-regatta-laurels-scores-46-points-in-dinghy-series.html | SUTPHEN ANNEXES REGATTA LAURELS; Scores 46 Points in Dinghy Series Off Larchmont -- McMichael Is Second | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/hispanos-in-front-40-salcedos-three-goals-feature-victory-over.html | HISPANOS IN FRONT, 4-0; Salcedo's Three Goals Feature Victory Over Brookhattans | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/the-financial-week-irregular-markets-as-yearend-approaches-very.html | THE FINANCIAL WEEK; Irregular Markets as Year-End Approaches -- Very Large Victory Loan Subscription | True | By Alexander D. Noyes | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE N!W yORK iMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/guaranty-trust-continues-buying.html | Guaranty Trust Continues Buying | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/girl-meteorologist-new-weather-man-finishes-nyu-course-and-gets.html | GIRL METEOROLOGIST NEW 'WEATHER MAN'; Finishes N.Y.U. Course and Gets Post in Washington Bureau | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/dr-frank-d-adams-of-mgill-university-ex-acting-prindpal-once-head.html | DR, 'FRANK D. ADAMS. . OF M'GILL UNIVERSITY; Ex. Acting Prindpal Once Head of Americ Geological Group | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/collectors-of-scrap-launch-liberty-ships-new-england-children-help.html | COLLECTORS OF SCRAP LAUNCH LIBERTY SHIPS; New England Children Help Sponsor Four at Portland | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/royal-canadian-bank-sets-many-records-its-total-resources-were.html | ROYAL CANADIAN BANK SETS MANY RECORDS; Its Total Resources Were $1,291,615,946 on Nov. 30 | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/memorial-for-sailor-is-held.html | Memorial for Sailor Is Held | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/nursery-course-to-resume.html | Nursery Course to Resume | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/hoover-at-curtis-rites-former-president-one-of-many-paying-tribute.html | HOOVER AT CURTIS RITES; Former President One of Many Paying Tribute to Flier | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/crews-in-photo-finish-press-photographers-picture-decides-new.html | CREWS IN PHOTO FINISH; Press Photographer's Picture Decides New Orleans Race | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/two-die-in-train-wreck-27-are-injured-in-collision-on-chicago-north.html | TWO DIE IN TRAIN WRECK; 27 Are Injured in Collision on Chicago & North Western | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/demands-jews-be-saved-dr-ss-wise-at-albany-calls-for-action-to.html | DEMANDS JEWS BE SAVED; Dr. S.S. Wise, at Albany, Calls for Action to Carry Out Protests | True | | C1B 568610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/resident-offices-report-on-trade-markets-turn-to-staples-and-early.html | RESIDENT OFFICES REPORT ON TRADE; Markets Turn to Staples and Early Spring Lines After Record Holiday Buying GABARDINE SUITS ORDERED Buyers Request Linens for White Sales -- Dresses Bought for Advance Promotions | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/outlines-procedure-for-liquor-licensees-bruckman-says-11000.html | OUTLINES PROCEDURE FOR LIQUOR LICENSEES; Bruckman Says 11,000 Renewals Are Expected in This Area | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/united-nations.html | United Nations | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/mrs-edwin-o0llister-was-graduated-from-vassar-ini.html | MRS. EDWIN O-"0LLISTER; Was Graduated From Vassar inI | True | Special to the New York Times | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/armour-earnings-put-at-11112069-40-rise-in-gross-sales-to.html | ARMOUR EARNINGS PUT AT $11,112,069; 40% Rise in Gross Sales to $1,300,009,016 Is Reported by Packing Company | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/raiders-hear-christmas-carols.html | Raiders Hear Christmas Carols | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/army-wants-movie-camera-men.html | Army Wants Movie Camera Men | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/army-needs-heavy-half-of-such-foods-will-go-for-war-use-in-43.html | ARMY NEEDS HEAVY; Half of Such Foods Will Go for War Use in '43, Wickard Declares FROZEN TYPES INCLUDED Food Chief and Davis of OWI Warn Against Hoarding, Ask Retailers to Help Balk This WICKARD EXTENDS RATIONING OF FOOD | True | By John D. Morrisspecial To the New York Times. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/truitt-heads-margarine-group.html | Truitt Heads Margarine Group | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/workers-in-reich-called-apathetic-hold-washroom-conferences-in.html | WORKERS IN REICH CALLED APATHETIC; Hold Washroom 'Conferences' in Factory Hours -- View Defeats as Blows at Party WORKERS IN REICH CALLED APATHETIC | True | By George Axelssonwireless To the New York Times. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/price-wage-curbs-sought-by-mayor-us-urged-to-act-promptly-to-get.html | PRICE, WAGE CURBS SOUGHT BY MAYOR; U.S. Urged to Act Promptly to Get Stabilization Regardless of 'Criticism, Punishment' INFLATION FEARED ON WAY Enforcement of 'Ceilings' Is Held Unsatisfactory -- 'Young Theorists' in Office Scored | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/would-combine-hunts-waring-reveals-plans-designed-to-help-racing-in.html | WOULD COMBINE HUNTS; Waring Reveals Plans Designed to Help Racing in 1943 | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/nogues-will-act-as-deputy.html | Nogues Will Act As Deputy | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/warns-of-peace-moves-rev-dr-miller-asks-knowledge-of-our-war-aims.html | WARNS OF PEACE MOVES; Rev. Dr. Miller Asks Knowledge of Our War Aims and Ideals | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/john-e-iullen.html | JOHN E, IULLEN | True | Special to T Nw YORX TIES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/optimism-mounts-in-london-market-with-war-news-so-favorable-late.html | OPTIMISM MOUNTS IN LONDON MARKET; With War News So Favorable Late Year-End Liquidation Is Notably Absent WEEK'S TRADING IS LIGHT Gilt-Edge Issues Strong on Outlook for Reinvestment of January Funds | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 568610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/phyllis-bristol-to-wed-former-vassar-student-will-be-bride-of-j-v.html | PHYLLIS BRISTOL TO WED; Former Vassar Student Will Be Bride of J. V. Olson in Spring | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/les-dudley-da.html | LES- DUDLEY DA | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/2-youths-are-killed-when-train-hits-auto-100-passengers-in-coaches.html | 2 YOUTHS ARE KILLED WHEN TRAIN HITS AUTO; 100 Passengers in Coaches on Staten Island Shaken | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/mrs-w-b-closson.html | MRS. W. B. CLOSSON | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/w-s-barstow-dies-edison-associate-the-inventors-close-friend-became.html | W. S. BARSTOW DIES; EDISON ASSOCIATE; The Inventor's Close Friend Became Noted as Engineer in Electrical Industry HIS BENEFACTIONS MANY Aided Colleges and Charities -- Long President of General Gas and Electric Co. | True | Special to THE IE YOP. TES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/richards-upton.html | Richards -- Upton | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/news-of-food-a-review-of-good-things-to-eat-wheat-germ-precooked.html | News of Food; A Review of Good Things to Eat: Wheat Germ, Pre-Cooked Beans, Tree-Ripened Oranges | True | By Jane Holt | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/a-hero-unsung-by-mother-she-is-too-iii-to-be-told-even-that-her-son.html | A HERO UNSUNG BY MOTHER; She Is Too Ill to Be Told Even That Her Son Is in Navy | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/miss-hanford-betrothed-orange-n-j-girl-to-be-bride-of-william-c.html | MISS HANFORD BETROTHED; Orange, N. J., Girl to Be Bride of William C. Graham | True | Special to THE N YO ::E | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/church-seen-facing-challenge.html | Church Seen Facing Challenge | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/bank-adds-50000-to-surplus.html | Bank Adds $50,000 to Surplus | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/meeting-on-war-contracts.html | Meeting on War Contracts | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/notes.html | Notes | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/japanese-bombers-downed.html | Japanese Bombers Downed | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/man-is-shot-dead-in-central-park-film-exchange-clerks-mother.html | MAN IS SHOT DEAD IN CENTRAL PARK; Film Exchange Clerk's Mother Believes He Was the Victim of Mistaken Identity | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/postwar-equality-is-pressed-in-china-central-daily-news-also-calls.html | POST-WAR EQUALITY IS PRESSED IN CHINA; Central Daily News Also Calls for Disarming of Japan | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/rego-park-taxpayer-is-sold.html | Rego Park Taxpayer Is Sold | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/to-spur-dress-unity-council-seeks-basis-for-review-by-the-opa-of.html | TO SPUR DRESS UNITY; Council Seeks Basis for Review by the OPA of MPR 287 | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/fears-bankruptcy-for-many-colleges-prof-pierson-of-yale-declares.html | FEARS BANKRUPTCY FOR MANY COLLEGES; Prof. Pierson of Yale Declares the Army Plan Is Unwise | True | Special to THE NEW YORK TIMES. | C1B 568610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/democracy-must-be-conscious-of-progress-to-survive-in-world-of.html | Democracy Must Be Conscious of Progress To Survive in World of Change, Fosdick Says | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/militarism-challenged-stitt-finds-it-getting-control-of-educational.html | MILITARISM CHALLENGED; Stitt Finds It Getting Control of Educational System | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/british-guns-are-hushed-on-christmas-in-libya.html | British Guns Are Hushed On Christmas in Libya | True | By Reuter. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/alp-leaders-to-legislative-committee-will-hold-session-this-evening.html | A.L.P. LEADERS TO; Legislative Committee Will Hold Session This Evening | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/miss-janet-maher-prospecti-bride-granddaughter-of-latesenator-james.html | MISS JANET MAHER PROSPECTI BRIDE; Granddaughter of LateSenator James A. O'Gorman Will Be Wed to Joseph Beech Jr. VASSAR COLLEGE ALUMNA She Was Graduated Also From Spence School -- Fiance Won Degree at Wesleyan | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/absence-of-baugh-stirs-league-head-inquiry-ordered-by-layden-missed.html | ABSENCE OF BAUGH STIRS LEAGUE HEAD; Inquiry Ordered by Layden -- Missed Connection, Says Sam | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/german.html | German | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/children-giving-war-aid-salvage-work-and-studies-noted-by-society.html | CHILDREN GIVING WAR AID; Salvage Work and Studies Noted by Society in City | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/axis-air-losses-in-africa-more-than-double-allies.html | Axis Air Losses in Africa More Than Double Allies' | True | Special Broadcast to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/rovers-turn-back-olympics-by-6-to-0-triumph-behind-fine-shutout.html | ROVERS TURN BACK OLYMPICS BY 6 TO 0; Triumph Behind Fine Shutout Performance by McGill to Regain First Place TWO GOALS FOR KAPUSTA Livingstone Also Registers Twice in Amateur Hockey -- Hawks Top Arrows | True | By William J. Briordy | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/yeshiva-professor-honored.html | Yeshiva Professor Honored | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/sports-of-the-times-sid-luckman-explains.html | Sports of the Times; Sid Luckman Explains | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/abram-b-kolyer.html | .ABRAM B. KOLYER | True | Special to TE NEW YOP TuS. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/emphasis-placed-on-little-things-trifling-actions-have-shaped.html | EMPHASIS PLACED ON 'LITTLE THINGS; 'Trifling Actions Have Shaped Course of Christianity and Mankind, Says Dr. Spears CHRIST'S BIRTH IS CITED Angel Heralded the Arrival of Saviour by Telling of Child in a Humble Manger | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/brazil-building-allwood-ship.html | Brazil Building All-Wood Ship | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/kennedy-to-be-honored.html | Kennedy to Be Honored | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/5-boy-scout-camps-open-city-youngsters-are-using-them-during.html | 5 BOY SCOUT CAMPS OPEN; City Youngsters Are Using Them During Holiday Season | True | | C1B 568610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/dr-joq-f-myers.html | DR. JO][q F. MYERS | True | Spcla! to T NEW YORE TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/new-earth-tremors-hit-turkey.html | New Earth Tremors Hit Turkey | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/winter-wheat-acreages-reductions-in-kansas-and-illinois-indicated.html | WINTER WHEAT ACREAGES; Reductions in Kansas and Illinois Indicated by Reports | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/commodity-average-goes-higher-again-fisher-index-raised-by-foods.html | COMMODITY AVERAGE GOES HIGHER AGAIN; 'Fisher Index' Raised by Foods and Farm Products | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/baunnn-luh.html | Baunnn -- luh | True | Special to TZ :NEW YOR TS. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/still-seeking-mattson-abductor.html | Still Seeking Mattson Abductor | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/ccny-is-victor-twice-at-chess-defeats-columbia-and-nyu-washington.html | C.C.N.Y. IS VICTOR TWICE AT CHESS; Defeats Columbia and N.Y.U. Washington Square Group to Pace Eastern Play BROOKLYN BLANKS RIVALS Sweeps Matches With Cornell and the Violets -- Cooper Union Downs Yeshiva | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/abriq-t-finch.html | ABRIq! T. FINCH | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/nazis-list-soviet-losses-say-russians-suffered-severely-at-velikiye.html | NAZIS LIST SOVIET LOSSES; Say Russians Suffered Severely at Velikiye Luki | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/abroad-giraud-was-cast-for-the-role-he-now-assumes.html | Abroad; Giraud Was Cast for the Role He Now Assumes | True | By Anne O'Hare McCormick | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/its-not-too-late-to-help-neediest-longterm-relief-and-guidance.html | IT'S NOT TOO LATE TO HELP NEEDIEST; Long-Term Relief and Guidance Cited as 305 Contributions Are Received in Day HOME FRONT REMEMBERED One Friend Sends 22d Gift -Girl and Sick Brother Aided -- Fund at $203,194 IT'S NOT TOO LATE TO HELP NEEDIEST | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/boys-returned-to-institution.html | Boys Returned to Institution | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/calcutta-bombed-anew-by-japanese-fifth-attack-by-few-planes-starts.html | CALCUTTA BOMBED ANEW BY JAPANESE; Fifth Attack by Few Planes Starts Small Fire That Is Quickly Extinguished | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/giftladen-soldiers-and-sailors-go-back-to-posts-after-holiday.html | Gift-Laden Soldiers and Sailors Go Back to Posts After Holiday; Thousands of Americans and Allies and Their Families Throng Terminals -- Bars and Theatres Have Brisk Business | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/iw-or6an-fat-herr-of-volleyball-72-i-lnvented-game-in-1895-while.html | Iw. OR6AN, FAT HERr OF VOLLEYBALL, 72'; I Invented Game in 1895 While Director at Holyoke Y.M.C.A. -- Dies in Lockport, N, Y. ASSOCIATE OF NAISMITH They Played Football Together at Springfield School Under Coaoh Alonzo Stagg | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/younger-faculties-sought-their-advice-held-essential-in-plans-for.html | Younger Faculties Sought; Their Advice Held Essential in Plans for Future Education | True | THEODORE M. GREENE, McCosh Professor of Philosophy, Princeton University. | C1B 568610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/russian.html | Russian | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/canadian-railway-has-85000000-net-1942-to-set-alltime-record-with.html | CANADIAN RAILWAY HAS $85,000,000 NET; 1942 to Set All-Time Record, With Operating Revenues Rising to $370,000,000 MANY SAVINGS EFFECTED Volume Is 44% Greater Than in 1928, but Equipment and Staff Have Been Reduced | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/ukrainians-hail-success.html | Ukrainians Hail Success | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/miss-millicent-rice-wed-to-roy-brookes-ceremony-is-held-in-christ.html | MISS MILLICENT RICE WED TO ROY BROOKES; Ceremony Is Held in Christ Church, New Brunswick, N. J. | True | Special to Tm NW YORK TLS. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/president-honors-cunningham.html | President Honors Cunningham | True | Special Broadcast to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/books-authors.html | Books -- Authors | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/amen-inquiry-made-929000-net-profit-restitutions-and-fines-far.html | AMEN INQUIRY MADE $929,000 NET PROFIT; Restitutions and Fines Far Above Costs, Says Report on 4-Year Prosecution AMEN INQUIRY MADE $929,000 NET PROFIT | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/united-states.html | United States | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/envoy-to-bolivia-is-again-accused-patton-of-farmers-union-says-de.html | ENVOY TO BOLIVIA IS AGAIN ACCUSED; Patton of Farmers Union Says De Boal Intervened in Strike of Tin Mine Workers AMBASSADOR DENIES IT Several Thousand Strikers Go Back to Patino Properties Pending Settlement | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/shows-point-plan-henderson-explains-the-new-system-to-guide-buying.html | SHOWS POINT PLAN; Henderson Explains the New System to Guide Buying by Housewives TWO TYPES OF CURRENCY Money and Coupons From War Ration Book No. 2 Will Be Required HENDERSON SHOWS RATIONING POINTS | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/us-britain-obtain-north-african-ore-allocations-are-announced-by.html | U.S., BRITAIN OBTAIN NORTH AFRICAN ORE; Allocations Are Announced by Combined Raw Materials Board in Washington SHIPPING ARRANGED FOR Manganese, Cobalt, Cork Are in American List -- Iron, Zinc and Lead in British | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/snowber-martin.html | Snowber -- Martin | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/wings-topple-hawks-61-take-third-place-undisputed-as-howe-abel-lead.html | WINGS TOPPLE HAWKS, 6-1; Take Third Place Undisputed as Howe, Abel Lead Attack | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/financial-newss-indices-both-shares-and-bonds-register-advances-in.html | FINANCIAL NEWSS INDICES; Both Shares and Bonds Register Advances in London | True | Wireless to THE NEW YORK TIMES. | C1B 568610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/doctors-last-call-at-71-he-answers-summons-of-a-patient-and-dies.html | DOCTOR'S LAST CALL; At 71 He Answers Summons of a Patient and Dies | True | | C1B 568610 |
| 1942-12-28 | | https://www.nytimes.com/1942/12/28/archives/payasyougo-tax-wins-more-support-representatives-kean-of-jersey-and.html | PAY-AS-YOU-GO TAX WINS MORE SUPPORT; Representatives Kean of Jersey and Treadway of Bay State Call for Law EARLY ENACTMENT URGED Both Republicans Agree on Need for Adoption of Plan in Principle | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/eisenhower-pays-tribute-to-darlan.html | Eisenhower Pays Tribute to Darlan | True | Special Broadcast to THE NEW YORK TIMES | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/heads-job-bias-group-cc-berkley-named-chairman-of-state-committee.html | HEADS JOB BIAS GROUP; C.C. Berkley Named Chairman of State Committee | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/deals-closed-in-nj-north-bergen-house-is-sold-rentals-in-westfield.html | DEALS CLOSED IN N.J.; North Bergen House Is Sold -Rentals in Westfield | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/army-seeks-movie-experts.html | Army Seeks Movie Experts | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/malta-downs-one-of-3-raiders.html | Malta Downs One of 3 Raiders | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/ice-breaks-boy-skater-drowns.html | Ice Breaks, Boy Skater Drowns | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/reassurance-to-parents-mexico-to-tell-them-that-young-soldiers-will.html | REASSURANCE TO PARENTS; Mexico to Tell Them That Young Soldiers Will Stay Home | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/americans-drive-to-sea.html | Americans Drive to Sea | True | By F. Tillman Durdinwireless To the New York Times. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/new-yorker-wins-dfc-radio-operatorair-gunner-in-rcaf-is-honored.html | NEW YORKER WINS D.F.C.; Radio Operator-Air Gunner in R.C.A.F. Is Honored | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/johi-l-zurbrick.html | JOHI L. ZURBRICK | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/orchestra-of-wpa-likely-to-disband-city-symphonys-negotiations-not.html | ORCHESTRA OF WPA LIKELY TO DISBAND; City Symphony's 'Negotiations' Not Expected to Succeed, Official Indicates PLAYS IN CARNEGIE HALL 2,400 at Probably the Last Concert of Organization Active for 3 1/2 Years | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/herbert-g-lohiian.html | HERBERT G. LOHIIA-N- | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/reshevsky-ahead-in-chess-contest-holds-pawn-advantage-over-kashdan.html | RESHEVSKY AHEAD IN CHESS CONTEST; Holds Pawn Advantage Over Kashdan When They Halt Play After 46 Moves | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/rocket-heralded-tunisia-christmas-signal-of-victory-shone-above.html | ROCKET HERALDED TUNISIA CHRISTMAS; Signal of Victory Shone Above Hill to Mark Success of Anglo-American Attack U.S. GUNS PLAY VITAL PART Artillery Hits Enemy Positions to Pave Way for Infantry Rush on Holiday Eve | True | By Drew Middletonwireless To the New York Times. | C1B 568610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/mayor-construes-screeno-decisio-warns-theatre-men-a-strict.html | MAYOR CONSTRUES SCREENO DECISIO; Warns Theatre Men a Strict Interpretation Would Allow Every One in City to Play RESULTS OPEN TO ALL Every One, Everywhere, Entitled to information -- and Fire Laws Must Be Observed | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/hog-outlook-held-spur-to-corn-use-increase-in-fall-pig-crop-and.html | HOG OUTLOOK HELD SPUR TO CORN USE; Increase in Fall Pig Crop and Expected Upturn in Sows' Farrowing Are Cited MARKET STRENGTH NOTED Choice Quality Cash Grain in Week Moves Up to Highest Level Since 1937 | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/phils-to-retain-lobert-nugent-denies-reports-of-a-change-in.html | PHILS TO RETAIN LOBERT; Nugent Denies Reports of a Change in Managerial Post | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/to-direct-tax-division-of-mckesson-robbins.html | To Direct Tax Division Of McKesson & Robbins | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/british-continue-gains-in-libya.html | British Continue Gains in Libya | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/de-tomasi-harris.html | de Tomasi -- Harris | True | Special to T NEW YORK TI.ES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/vichy-leaders-silent-on-girauds-post-leader-in-africa-likely-to-be.html | VICHY LEADERS SILENT ON GIRAUD'S POST; Leader in Africa Likely to Be Pitted Against Laval | True | Wireless to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/dr-nj-wllley.html | DR, nJ WILLEY | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/city-acts-to-set-priorities-on-oil-health-department-plan-for.html | CITY ACTS TO SET PRIORITIES ON OIL; Health Department Plan for Preferential Ratings on Deliveries Goes to PAW SHORTAGE EXCHANGE BUSY Dealers Meet Daily to Shift Supplies in Effort to Fill Most Urgent Demands | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/canadiens-halt-bruins-montreal-sextet-triumphs-42-rookie-mahaffy-a.html | CANADIENS HALT BRUINS; Montreal Sextet Triumphs, 4-2 -- Rookie Mahaffy a Star | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/charter-group-elects-winston-paul-heads-new-jersey-constitution.html | CHARTER GROUP ELECTS; Winston Paul Heads New Jersey Constitution Association | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/hardships-in-1943-forecast-by-bank-guaranty-trust-survey-says-rises.html | HARDSHIPS IN 1943 FORECAST BY BANK; Guaranty Trust Survey Says Rises in War Output Will Force Non-Essential Cuts HARDSHIPS IN 1943 FORECAST BY BANK | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/city-shaken-many-leave.html | City Shaken, Many Leave | True | Wireless to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/urge-to-make-ammunition-but-not-pass-it-finds-retired-pastor-71-a.html | Urge to 'Make Ammunition' but Not Pass It, Finds Retired Pastor, 71, a Steamfitter | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/enters-humphrey-in-season-debuts-the-former-introduces-4-new-dances.html | ENTERS, HUMPHREY IN SEASON DEBUTS; The Former Introduces 4 New Dances at the Alvin After an Absence of 2 Years | True | By John Martin | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/louis-astronsky.html | LOUIS ASTRONSKY | True | special to THE iTzw Yoax TI:gs. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/government-maturities-16589452900-in-year.html | Government Maturities $16,589,452,900 in Year | True | | C1B 568610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/albert-f-00rbin-head-of-union-manufacturing-co-of-new-britain.html | ALBERT F, 00RBIN; Head of Union Manufacturingl Co. of New Britain 19013.29 | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/prison-chapel-opens-first-protestant-service-held-in-fifth-district.html | PRISON CHAPEL OPENS; First Protestant Service Held in Fifth District Institution | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/1200-children-at-party-they-attend-christmas-show-given-by-athletic.html | 1,200 CHILDREN AT PARTY; They Attend Christmas Show Given by Athletic Association | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/wilson-predicted-war-if-he-failed-within-a-generation-he-said-if.html | WILSON PREDICTED WAR IF HE FAILED; Within a Generation, He Said, if World Did Not Agree on Prevention Method WORDS CITED ON BIRTHDAY S.K. Padover, for Council on Public Affairs, Says Ideals Challenge Us Today | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/miss-fergusons-troth-principia-college-alumna-will-be-wed-to-ensign.html | MISS FERGUSON'S TROTH; Principia College Alumna Will Be Wed to Ensign J.E.Kussmann | True | Special to TH 1 YO Tr-S. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/new-goering-distinction-marshal-confers-his-name-on-division-of-air.html | NEW GOERING DISTINCTION; Marshal Confers His Name on Division of Air Force | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/charles-l-hoiiies.html | CHARLES L HOIIiES | True | special to T .N YORK TZS. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/debentures-to-be-redeemed.html | Debentures to Be Redeemed | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/retirement-plan-announced.html | Retirement Plan Announced | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/-ttomas-d-taor-an-expublisher-was-former-executive-of-the-l-the-old.html | . . ... T!tOMAS D. TA.OR,'-[ AN 'EX-PUBLISHER; Was' Former Executive of the l the Old Philadelphia Evening Telegraph -- Dies at 72 LONG HAD SERVED HERE Once an Associate of Barron Collier-Ex-Advertising Manager of The Times | True | Special to Tm N-W YotK Tns. | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/4-japanese-ships-blasted-at-rabaul-allied-bombers-put-transport-on.html | 4 JAPANESE SHIPS BLASTED AT RABAUL; Allied Bombers Put Transport on Its Side and Set Fire to 3 Cargo Vessels 31 ENEMY PLANES BAGGED Twelve P-38's Dive on 42 Over Buna Area and Shoot Down 15 Without a Loss | True | | C1B 568610 |
| 1942-12-28 | 1942-12-28 | https://www.nytimes.com/1942/12/28/archives/girl-17-is-jailed-as-fathers-slayer-police-say-she-admitted.html | GIRL, 17, IS JAILED AS FATHER'S SLAYER; Police Say She Admitted Stabbing Him for Beating Mother | True | Special to THE NEW YORK TIMES. | C1B 568610 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/germans-round-up-french-terrorists-explosives-incendiary-devices.html | GERMANS ROUND UP FRENCH 'TERRORISTS'; Explosives, Incendiary Devices and Propaganda Seized | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/turkish-writers-link-nazis-and-slavery-parliament-member-stresses.html | TURKISH WRITERS LINK NAZIS AND SLAVERY; Parliament Member Stresses Danger in Collaboration | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/asks-basketball-study-kansas-coach-pleads-here-for-more-intelligent.html | ASKS BASKETBALL STUDY; Kansas Coach Pleads Here for 'More Intelligent Research' | True | | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/paris-report-confuted-it-put-eden-in-moscow-london-says-he-is-at.html | PARIS REPORT CONFUTED; It Put Eden in Moscow -- London Says He Is at Office | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/more-power-asked-for-college-heads-proposed-revision-of-bylaws.html | MORE POWER ASKED FOR COLLEGE HEADS; Proposed Revision of By-Laws Would Alter 'Democratized' Rules Adopted Here CHANGES WERE FORESEEN Provision Made for Review, Says Orrin Judd -- Hearing to Be Held on Jan. 13 | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/white-house-to-continue-buying-in-quantities.html | White House to Continue Buying in Quantities | True | By the United Press. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/tea-dance-to-aid-settlement.html | Tea Dance to Aid Settlement | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/heights-casino-to-give-party.html | Heights Casino to Give Party | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/fighting-french.html | Fighting French | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/poles-shrine-nazified-road-to-czestochowa-monastery-is-now-adolf.html | POLES' SHRINE NAZIFIED; Road to Czestochowa Monastery Is Now Adolf Hitler Strasse | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/by-the-united-press.html | By The United Press. | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/i-rites-for-gen-anderson-ito-be-held-at-st-patricks-i-i-i.html | i RITES FOR GEN. ANDERSON; iTo Be Held at St. Patrick's i i i Today--25,000 Pay Tribute i | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/2-nazi-ultimatums-spurned-in-tunisia-french-general-rejected-them.html | 2 NAZI ULTIMATUMS SPURNED IN TUNISIA; French General Rejected Them Last Month, Algiers Radio Says | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/daid-1l-filey.html | DA'ID 1l. FI'LEY | True | pecIal to THE NEW YOFtK N1.1u. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/warguilt-court-reported-on-way-london-hears-allies-prepare-tribunal.html | WAR-GUILT COURT REPORTED ON WAY; London Hears Allies Prepare Tribunal for Post-War Trial of Axis Criminals PLANS' DISCUSSION CITED Described as Including Staff, Procedure Rules, Preliminary Gathering of Evidence | True | Copyright 1942 by United Press | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/hoier-c-ciavford.html | HOIER C. CIAVFORD | True | Special t THE IEXV YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/villbi-holland.html | VILLLx,I HOLLAND | True | Special to TIIE NEW YORK 'J'Ll,s. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/163534-own-us-steel.html | 163,534 Own U.S. Steel | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/movies-sell-20000000-bonds.html | Movies Sell $20,000,000 Bonds | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/stalin-thanks-priest-for-aid.html | Stalin Thanks Priest for Aid | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/ferguson-heads-ftc-becomes-chairman-of-the-body-for-fourth-time.html | FERGUSON HEADS FTC; Becomes Chairman of the Body for Fourth Time | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/2-americans-die-in-nassau-one-found-in-bed-second-shot-himself-in.html | 2 AMERICANS DIE IN NASSAU; One Found in Bed -- Second Shot Himself in the Head | True | Wireless to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/to-air-canadian-control-burton-to-speak-at-meeting-of-american.html | TO AIR CANADIAN CONTROL; Burton to Speak at Meeting of American Retail Group | True | | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/steel-rate-up-to-982-gain-of-01-in-week.html | Steel Rate Up to 98.2%; Gain of 0.1% in Week | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/miss-nancy-e-holt-fiancee.html | Miss Nancy E:. Holt Fiancee | True | Special to T NKW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/united-states.html | United States | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/japanese-claim-eclipse-boast-americans-will-not-see-sun-obscured.html | JAPANESE CLAIM ECLIPSE; Boast Americans Will Not See Sun Obscured Feb. 4 | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/home-to-box-ferrera.html | Home to Box Ferrera | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/three-ships-launched-liberty-vessels-go-down-ways-of-baltimore.html | THREE SHIPS LAUNCHED; Liberty Vessels Go Down Ways of Baltimore Yards | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/mrs-hilda-hobbs-married.html | Mrs. Hilda Hobbs Married | True | Special to NBW YO'X TI,zs. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/james-a-mdonald-an-undertaker-in-washington-heights-for-last-35.html | JAMES A. M'DONALD; An Undertaker in Washington Heights for Last 35 Years | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/segura-advances-to-final-in-tennis-will-meet-earl-bartlett-who.html | SEGURA ADVANCES TO FINAL IN TENNIS; Will Meet Earl Bartlett, Who Beats Evert and Talbert at New Orleans | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/wright-voting-begins-aircraft-company-employes-to-choose-bargaining.html | WRIGHT VOTING BEGINS; Aircraft Company Employes to Choose Bargaining Agents | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/third-race-in-row-to-arthur-murray-adams-3yearold-annexes-miami.html | THIRD RACE IN ROW TO ARTHUR MURRAY; Adams's 3-Year-Old Annexes Miami Shores Purse by 10 Lengths at Tropical | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/priscilla-e-abbot-fiancee-of-ensign-educators-daughter-betrothecl.html | PRISCILLA E. ABBOT FIANCEE OF ENSIGN; Educator's Daughter Betrothed to John Bentley O'Neill of Naval Reserve U. OF MICHIGAN ALUMNA The Prospective Bridegroom, Dartmouth '37, Attended the Harvard Business School | True | special to T Nxw Uonx Tm-zg. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/mildred-eastlacks-troth.html | Mildred Eastlack's Troth | True | Special to T NEW YOR TS. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/miss-josephine-watt-married.html | Miss Josephine Watt Married | True | Special to IEw' Yox T,tsa. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/guadalcanal-foe-balked-in-air-aid-our-planes-spot-and-destroy.html | GUADALCANAL FOE BALKED IN AIR AID; Our Planes Spot and Destroy Supplies Parachuted to Japanese on Island FOE ON GUADALCANAL REMAINS CUT OFF GUADALCANAL FOE BALKED IN AIR AID | True | By Charles Hurdspecial To the New York Times. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/brooklyn-man-is-cited-president-awards-medal-to-louis-e-gennaro-for.html | BROOKLYN MAN IS CITED; President Awards Medal to Louis E. Gennaro for Heroism | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/new-zealand-force-cited-navy-and-army-increased-tenfold-in-war.html | NEW ZEALAND FORCE CITED; Navy and Army Increased Tenfold in War, Minister Says | True | Wireless to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/cut-in-buying-trips-urged.html | Cut in Buying Trips Urged | True | Special to THE NEW YORK TIMES. | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/waves-on-capital-duty-large-number-414-with-15-spars-in-navy-jobs.html | WAVES ON CAPITAL DUTY; Large Number, 414, With 15 Spars in Navy Jobs | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/beck-reported-ill-in-nazi-camp.html | Beck Reported Ill in Nazi Camp | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/sec-sets-hearing-date.html | SEC Sets Hearing Date | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/rochester-tops-harvard-triumphs-by-4536-and-ends-crimson-winning.html | ROCHESTER TOPS HARVARD; Triumphs by 45-36 and Ends Crimson Winning Streak | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/asserts-war-brings-huge-chemical-gains-ih-antwerpen-reports.html | ASSERTS WAR BRINGS HUGE CHEMICAL GAINS; I.H. Antwerpen Reports Doubling of Our Capacity in Two Years | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/utility-is-taken-over-government-expropriates-property-of-porto.html | UTILITY IS TAKEN OVER; Government Expropriates Property of Porto Rico Light & Power | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/concentrate-on-eastern-ports.html | Concentrate on Eastern Ports | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/miss-ann-g-shankey-secretary-to-herbert-hoover-when-he-was.html | MISS ANN G. SHANKEY; Secretary to Herbert Hoover When He Was President | True | Specia! to THE N[ | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/cuba-limits-ships-to-convoys.html | Cuba Limits Ships to Convoys | True | Special Cable to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/wallace-demands-warmonger-curbs-and-a-peace-union-united-nations.html | WALLACE DEMANDS WARMONGER CURBS AND A PEACE UNION; United Nations Must Be Sure No Power-Hungry Hitler Can Rise Again, He Asserts ISOLATION CALLED FATAL Foiling of Wilson's Policies Brought Anarchy and Death to Millions, He Says WALLACE DEMANDS WARMONGER CURBS | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/armynavy-e-given-to-58-factories-award-of-honor-for-progress-in-war.html | ARMY-NAVY E GIVEN TO 58 FACTORIES; Award of Honor for Progress in War Production Is Told by Patterson, Forrestal CONCERNS TO FLY PENNANT All Employes of Companies Will Be Entitled to Wear the Appropriate Pins | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/no-rush-at-stores-to-buy-tinned-food-before-rationing-grocers-told.html | NO RUSH AT STORES TO BUY TINNED FOOD BEFORE RATIONING; Grocers Told by OPA Counsel They Are Not Required to Sell to Suspected Hoarders QUANTITIES ARE LIMITED First Point Values Will Hold Back Emergency Stocks - Upward Revision Planned NO RUSH AT STORES TO BUY TINNED FOOD | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/mrs-edward-h-tyler-served-32-years-as-president-ofi-w-c-t-u-of.html | MRS. EDWARD H. TYLER; Served 32 Years as President ofl W. C. T. U. of Suffolk County | True | Special to THE ITmv YOnF. 'u1 .'.1 :.. ] | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/prince-evlanoff-to-marry.html | Prince Evlanoff to Marry | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/says-schools-need-oil-before-movies-dr-van-kleeck-bids-principals.html | SAYS SCHOOLS NEED OIL BEFORE MOVIES; Dr. Van Kleeck Bids Principals Use Buildings to the Full | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/solitary-yachtsman-sails-almost-all-around-world.html | Solitary Yachtsman Sails Almost All Around World | True | Wireless to THE NEW YORK TIMES. | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/blomfield-dead-british-architect-sir-reginald-was-designer-of-the.html | BLOMFIELD DEAD; BRITISH ARCHITECT; Sir Reginald Was Designer of the Famous Nlenin Gate Memorial at Ypres WORK PART OF DEFENSES Restored Sulgrave Manor, the Ancestral Home of GeorEe Washinton's Family | True | Wtreless to Tn .-w oP.r Tzss. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/rabies-epidemic-starts-hunt-for-wild-dogs-in-rockland-score-of.html | Rabies Epidemic Starts Hunt for Wild Dogs In Rockland; Score of Persons Are Bitten | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/salome-is-presented-lily-djanel-heard-in-strauss-opera-at-the.html | 'SALOME' IS PRESENTED; Lily Djanel Heard in Strauss Opera at the Metropolitan | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/rhode-island-freezes-kerosene.html | Rhode Island Freezes Kerosene | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/komar-knocks-out-ford.html | Komar Knocks Out Ford | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/villiai-t-cross.html | V/ILLIAI T. CROSS | True | special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/frank-e-al.html | FRANK E. $AL$ | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/segal-heads-machinery-dealers.html | Segal Heads Machinery Dealers | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/city-building-fund-needs-more-money-state-housing-commissioner.html | CITY BUILDING FUND NEEDS MORE MONEY; State Housing Commissioner Wants $150,000,000 From Legislature LAST CONTRACTS SIGNED Three Projects to Aid Low-Income Families in Harlem and Brooklyn | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/lazansky-to-join-law-firm.html | Lazansky to Join Law Firm | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/frank-s-wilcox.html | FRANK S. WILCOX | True | special to TE N,w Yoaz TLMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/recipe-for-terror-ascribed-to-germans-norwegian-government-details.html | 'RECIPE FOR TERROR' ASCRIBED TO GERMANS; Norwegian Government Details Trondheim Procedure | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/british.html | British | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/500000-in-public-housing-and-number-of-workers-cared-for-is-rising.html | 500,000 IN PUBLIC HOUSING; And Number of Workers Cared For Is Rising by 30,000 a Month | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/southern-bell-elects-hal-s-dumas-becomes-president-succeeding-je.html | SOUTHERN BELL ELECTS; Hal S. Dumas Becomes President, Succeeding J.E. Warren | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/charles-plohn-buys-seat.html | Charles Plohn Buys Seat | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/german.html | German | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/28000-for-exchange-seat.html | $28,000 for Exchange Seat | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/greco-defeats-johnson-montreal-boxer-wins-8round-bout-at-st.html | GRECO DEFEATS JOHNSON; Montreal Boxer Wins 8-Round Bout at St. Nicholas | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/spain-said-to-call-navy-move-viewed-in-london-as-mere-gesture-with.html | SPAIN SAID TO CALL NAVY; Move Viewed in London as Mere Gesture With New Pact | True | | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/russians-improve-positions.html | Russians Improve Positions | True | By Ralph ParkerSpecial Cable To the New York Times. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/germans-shoot-agitator.html | Germans Shoot 'Agitator' | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/adds-plasma-reserves-the-ocd-to-achieve-full-civilian-blood-quota.html | ADDS PLASMA RESERVES; The OCD to Achieve Full Civilian Blood Quota Soon | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/16-hurt-in-cuban-rail-wreck.html | 16 Hurt in Cuban Rail Wreck | True | Special Cable to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/legion-honors-mcdermott.html | Legion Honors McDermott | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/utility-loan-plan-is-filed-with-sec-puget-sound-power-seeks-to.html | UTILITY LOAN PLAN IS FILED WITH SEC; Puget Sound Power Seeks to Borrow $60,000,000 Partly for Recapitalization NO OFFERING PRICE GIVEN But Proposed Maximum Is $102 -- Coupon Rates to Be Set in Amended Statement | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/guide-for-colleges.html | GUIDE FOR COLLEGES | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/jeffers-says-start-on-rubber-is-near-first-federal-plant-to-begin.html | JEFFERS SAYS START ON RUBBER IS NEAR; First Federal Plant to Begin Production Next Month -Delay Laid to Materials | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/vacant-dwelling-bought-trust-company-sells-threestory-buildings-on.html | VACANT DWELLING BOUGHT; Trust Company Sells Three-Story Buildings on West Side | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/bonds-and-shares-in-london-market-strength-in-diamond-issues-is.html | BONDS AND SHARES IN LONDON MARKET; Strength in Diamond Issues Is Feature of Day, With Volume of Sales Light GILT-EDGE LIST CHEERFUL Leading Industrials Retain Recent Gains -- Burmah and Anglo-Egyptian Rise | True | Wireless to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/r-c-a-f-honorsnew-yorker-l.html | !R. C. A. F, Honors'New Yorker l | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/faithful-dog-is-hanged-boy-admits-he-killed-neighbors-pet-that.html | FAITHFUL DOG IS HANGED; Boy Admits He Killed Neighbor's Pet That Resented Trespassing | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/parley-to-discuss-speeding-fuel-oil-byrnes-to-meet-with-officials.html | PARLEY TO DISCUSS SPEEDING FUEL OIL; Byrnes to Meet With Officials of Government and Industry in Washington Today POOLING TO BE DECIDED Distribution Problems to Come Before Second Conference -New Priorities Proposed | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/later-start-held-unnecessary.html | Later Start Held Unnecessary | True | | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/coast-guard-halls-fall-to-the-spars-women-for-first-time-enter.html | COAST GUARD HALLS FALL TO THE SPARS; Women, for First Time, Enter Academy at New London, Conn., as Trainees THE 13 ARE FIRST OF 4,940 All but One From the Waves and They Will Handle Spar Enlisting for the Guard | True | By Lucy Greenbaumspecial To the New York Times. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/inventory-control-finally-ordered-wpb-issues-longdelayed-curb-on.html | INVENTORY CONTROL FINALLY ORDERED; WPB Issues Long-Delayed Curb on Retail and Wholesale Consumer Goods Stocks FAIR DISTRIBUTION IS AIM Affects 25,000 Stores, 12,000 Producers, 8,000 Jobbers -- Welcomed Here INVENTORY CURBS FINALLY ORDERED | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/assessment-reduced-for-194142.html | Assessment Reduced for 1941-42 | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/harold-v-becklkn.html | HAROLD V. BECKL-k.N | True | Special Io THE I.*E | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/assigns-37-more-waves-navy-sends-thirtyfive-yeomen-to-4th-district.html | ASSIGNS 37 MORE WAVES; Navy Sends Thirty-five Yeomen to 4th District, 2 to Washington | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/miss-bringkerhoff-engaged-to-marry-barnard-college-student-will.html | MISS BRINGKERHOFF ENGAGED TO MARRY; Barnard College Student Will Become the Bride of Bradley Fisher of New Canaan | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/how-needs-of-war-will-cut-into-food-percentages-of-various-items-to.html | HOW NEEDS OF WAR WILL CUT INTO FOOD; Percentages of Various Items to Be Diverted Are Given | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/paper-mills-offer-special-quota-plan-want-extra-allotment-given.html | PAPER MILLS OFFER SPECIAL QUOTA PLAN; Want Extra Allotment Given Those Using Waste Instead of Pulp in Output | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/cell-proves-no-curb-jailed-as-pickpocket-he-is-accused-of-robbing.html | CELL PROVES NO CURB; Jailed as Pickpocket, He Is Accused of Robbing Fellow-Prisoner | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/axis-sinks-2-more-ships-norwegian-and-us-vessels-lost-off-south.html | AXIS SINKS 2 MORE SHIPS; Norwegian and U.S. Vessels Lost Off South America | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/fouryear-campaign.html | FOUR-YEAR CAMPAIGN | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/tryout-to-end-saturday.html | Tryout to End Saturday | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/news-from-hollywood.html | News From Hollywood | True | By Telephone To the New York Times. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/last-cooperation-gone.html | Last "Cooperation" Gone | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/joseph-zappala.html | JOSEPH ZAPPALA | True | Special tO THE NEW 'OHK ['lll- | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/honan-famine-growing-residents-subsisting-on-leaves-bark-and-rotten.html | HONAN FAMINE GROWING; Residents Subsisting on Leaves, Bark and Rotten Potatoes | True | | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/ccny-conquers-two-chess-rivals-defeats-yeshiva-by-40-and-brooklyn.html | C.C.N.Y. CONQUERS TWO CHESS RIVALS; Defeats Yeshiva by 4-0 and Brooklyn College, 3-1, in League Matches COOPER UNION IN FORM Takes 1 1/2 Points in Unfinished Test With Cornell -- Sixth Round Set for Today | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/russian-war-play-will-open-tonight-simonovs-the-russian-people-to.html | RUSSIAN WAR PLAY WILL OPEN TONIGHT; Simonov's 'The Russian People' to Be Theatre Guild's Fourth Presentation of Season 'YOU'LL SEE STARS' DELAY Musical Is Off Till Thursday at Maxine Elliott -- 'Native Son' Closing Saturday | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/demand-deposits-drop-in-the-week-decrease-of-616000000-is-reported.html | DEMAND DEPOSITS DROP IN THE WEEK; Decrease of $616,000,000 Is Reported by Member Banks in 101 Leading Cities RESERVE BALANCES DOWN Holdings of U.S. Treasury Bills Rise $114,000,000 in New York City | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/gommn-parmentler.html | Gommn -- Parmentler | True | Special to T, Nvr YORX TgS. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/los-angeles-list-grows-sec-authorizes-exchange-there-to-add-six.html | LOS ANGELES LIST GROWS; SEC Authorizes Exchange There to Add Six Issues | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/joil-s-hancock.html | JOI-L\' S. HANCOCK | True | Special to THE IX:W YORK 'Pl.MES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/chinese-envoy-asks-pacific-offensive-drive-by-all-allies-would-end.html | CHINESE ENVOY ASKS PACIFIC OFFENSIVE; Drive by All Allies Would End Japan's War, He Says | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/9-killed-in-belgian-train-wreck.html | 9 Killed in Belgian Train Wreck | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/rationing-backed-by-the-food-trade-but-some-leaders-say-advance.html | RATIONING BACKED BY THE FOOD TRADE; But Some Leaders Say Advance Announcement Will Add to Consumer Hoarding INFORMAL CURBS TIGHTER One Chain Limits Customers to Four Cans, Independent Group Allows Two to a Family | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/easts-team-practices-twice.html | East's Team Practices Twice | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/sinkwich-rejoins-team-in-workout-georgia-coach-expects-star-to-be.html | SINKWICH REJOINS TEAM IN WORKOUT; Georgia Coach Expects Star to Be in Shape to Play in Rose Bowl Game Friday U.C.L.A. IN HARD PRACTICE Sell-Out Crowd of 93,000 Is Indicated -- News of Other New Year's Day Contests | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/major-gen-echols-is-decorated.html | Major Gen. Echols Is Decorated | True | | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/news-of-food-2-kinds-of-prepared-eggnog-for-new-years-a-recipe-for.html | News of Food; 2 Kinds of Prepared Eggnog for New Year's -- A Recipe for Pastries to Go With the Punch | True | By Jane Holt | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/food-allowances-may-be-flexible-opa-plans-to-meet-changes-in-supply.html | FOOD ALLOWANCES MAY BE FLEXIBLE; OPA Plans to Meet Changes in Supply and Demand From Month to Month NO PER CAPITA BASIS Program Does Not Promise Each Person 33 Pounds, Spokesmen Warn | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/jersey-faces-rise-in-milk-and-cream-onecent-increase-on-former.html | JERSEY FACES RISE IN MILK AND CREAM; One-Cent Increase on Former Awaits OPA Approval | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/press-is-called-best-guard-for-public-by-massachusetts-judicial.html | Press Is Called 'Best Guard for Public' By Massachusetts Judicial Board | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/central-war-unit-for-nation-urged-left-wing-of-american-labor-party.html | CENTRAL WAR UNIT FOR NATION URGED; Left Wing of American Labor Party Would Put Economy Under One Agency WORKERS DRAFT OPPOSED 'Storm' of Anti-Administration Measures Is Expected When New Congress Meets | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/britain-takes-over-coal-mine.html | Britain Takes Over Coal Mine | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/catholic-students-open-victory-talks-300-at-cincinnati-collegiate.html | CATHOLIC STUDENTS OPEN VICTORY TALKS; 300 at Cincinnati Collegiate Congress Are Greeted by the President and Papal Legate PEACE STUDIES PRAISED Executive Tells of Youth's Opportunity to Rebuild, Prays They 'Rise to It' | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/miamians-home-party.html | Miamians' Home Party | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/named-acting-secretary-of-marshall-field-co.html | Named Acting Secretary Of Marshall Field & Co. | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/massachusetts-flier-killed.html | Massachusetts Flier Killed | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/2106088-earned-by-sugar-company-cubanamerican-report-for-year-ended.html | $2,106,088 EARNED BY SUGAR COMPANY; Cuban-American Report for Year Ended Sept. 30 Shows Gain Over Previous Period | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/wpb-relaxes-curb-on-carriages-for-twins-bowing-to-appeals-that-the.html | WPB Relaxes Curb on Carriages for Twins, Bowing to Appeals That the Need Is Real | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/point-system-found-a-success-in-britain-food-currency-plan-approved.html | POINT SYSTEM FOUND A SUCCESS IN BRITAIN; Food 'Currency' Plan Approved by Consumers and Merchants | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/de-gaulle-urges-french-coalition-calls-for-temporary-grouping.html | DE GAULLE URGES FRENCH COALITION; Calls for Temporary Grouping Inside and Outside Country -- Praises General Giraud DE GAULLE URGES FRENCH COALITION | True | By Robert P. Postspecial Cable To the New York Times. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/early-refuses-to-reveal-whether-churchill-is-here.html | Early Refuses to Reveal Whether Churchill Is Here | True | Special to THE NEW YORK TIMES. | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/changes-in-cargo-plans-south-africa-seeks-revision-because-of-ship.html | CHANGES IN CARGO PLANS; South Africa Seeks Revision Because of Ship Shortage | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/sir-james-heath-90-14-years-in-commons-owner-of-iron-foundries-and.html | SIR JAMES HEATH, 90, 14 YEARS IN COMMONS; Owner of Iron Foundries and Mines Made Baronet in 1904 | True | .rireless to Tt E?' YORK TIDIES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/even-temperatures-advised-allowing-house-to-cool-off-regarded-as.html | Even Temperatures Advised; Allowing House to Cool Off Regarded as Costly Practice | True | WALTER MACK | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/hull-sees-unity-in-giraud-choice-step-toward-insuring-victory-with.html | HULL SEES UNITY IN GIRAUD CHOICE; Step Toward Insuring Victory With Restoration of French Liberty, He Declares MEETS MISSION MEMBER Others of Group From North Africa Also Confer With Washington Officials | True | By Harold Callenderspecial To the New York Times. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/police-generals-to-watch-france-germans-plan-to-send-one-to-paris.html | 'POLICE GENERALS' TO WATCH FRANCE; Germans Plan to Send One to Paris, Another to Vichy -Envoy is Called Home 'COLLABORATION' IS OVER Rivalries Among Its Proponents Continue -- Laval Said to Increase Bodyguard | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/sports-of-the-times-tennis-tour-war-style.html | Sports of the Times; Tennis Tour, War Style | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/miss-lopaus-victor-defending-girls-champion-wins-from-miss-hill-in.html | MISS LOPAUS VICTOR; Defending Girls Champion Wins From Miss Hill in Tennis | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/americans-blast-bangkok.html | Americans Blast Bangkok | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/private-gets-sniper-on-new-guinea-front-colonels-orderly-spends.html | PRIVATE GETS SNIPER ON NEW GUINEA FRONT; Colonel's Orderly Spends Free Time Firing Mortar | True | Wireless to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/miss-prescott-engaged-masters-school-alumna-will-be-wed-to-david-i.html | MISS PRESCOTT ENGAGED; Masters School Alumna Will Be Wed to David I. Mead, U. S. N. R. | True | Special to TI: Niw YOl'..X T'IIE-8, | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/veteran-rejoins-club.html | Veteran Rejoins Club | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/the-russians-roll-on.html | THE RUSSIANS ROLL ON | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/yugoslav-cabinet-in-unity-revision-foreign-minister-nincitch-is.html | YUGOSLAV CABINET IN 'UNITY' REVISION; Foreign Minister Nincitch Is Reported Out -- Mikhailovitch to Stay in War Post LINK TO CIVIL WAR DENIED Reports on Recent Offensive List 6,000 Axis Troops as Killed or Captured | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/lasker-dissolves-advertising-firm-head-of-lord-thomas-70yearold.html | LASKER DISSOLVES ADVERTISING FIRM; Head of Lord & Thomas, 70-Year-Old Agency, Will Devote His Time to Public Affairs THREE AIDES TO CARRY ON Chairman of Shipping Board Liquidated Its Investments After the World War | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/downtngwiseman.html | DowntngWiseman | True | pecial to THB lqmW YOZE Traigs. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/what-wilson-foresaw.html | WHAT WILSON FORESAW | True | | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/terry-moore-out-for-duration.html | Terry Moore Out for Duration | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/russian.html | Russian | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/london-press-views-of-wallace-speech-grasp-of-postwar-duties-of-a.html | LONDON PRESS VIEWS OF WALLACE SPEECH; Grasp of Post-War Duties of a Great Power Is Seen | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/miss-charlesworth-wed.html | MISS CHARLESWORTH WED | True | Becomes Bride of Lieut. Charles F. Schermerhorn Jr. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/two-enemy-units-routed-in-tunisia-allied-patrols-force-germans-back.html | TWO ENEMY UNITS ROUTED IN TUNISIA; Allied Patrols Force Germans Back on Tebourba Road -Planes Attack Sousse FIGHTERS STRAFE ROADS Flying Fortress Reported Lost Over Bizerte Friday Comes Home With Added Tally | True | By Frank L. Kluckhohnspecial Broadcast To the New York Times. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/new-rush-begins-on-alcan-highway-turbulent-awakening-strikes-alaska.html | NEW RUSH BEGINS ON ALCAN HIGHWAY; Turbulent Awakening Strikes Alaska as Newcomers Move to Interior Regions ARMY SETS TIME RECORD Task of Completing Road in Six Months Praised by Generals and Public NEW RUSH BEGINS ON ALCAN HIGHWAY | True | By Theodore Strauss | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/eleanor-gatch-a-bride-marriage-to-lt-j-p-armstrong-takes-place-in.html | ELEANOR GATCH A BRIDE; Marriage to Lt. J. P. Armstrong ,Takes Place in Brooklyn Church | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/wpb-restricts-umbrellas-to-three-types-advises-that-dust-be-kept.html | WPB Restricts Umbrellas to Three Types, Advises That Dust Be Kept Off the Old One | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/soviet-tide-surges-about-kotelnikov-12mile-advance-nets-score-of-to.html | SOVIET TIDE SURGES ABOUT KOTELNIKOV; 12-MILE ADVANCE NETS SCORE OF TOWNS; JAPANESE CRUISER SMASHED AT RABAUL; MUCH BOOTY TAKEN Russians Say 17,000 Nazis Have Been Slain Since Dec. 12 SECOND PINCERS CLOSING Soviet Forces Are Expected to Meet Soon 100 Miles West of First Line SOVIET TIDE SURGES ABOUT KOTELNIKOV | True | By the United Press. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/marguerite-sullivan-wed.html | Marguerite Sullivan Wed | True | Special to TH NW 'YORK TIES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/ban-will-be-lifted-on-casualty-lists-names-throughout-country-will.html | BAN WILL BE LIFTED ON CASUALTY LISTS; Names Throughout Country Will Be Offered for Publication | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/shift-made-at-sao-paulo-major-vieira-to-become-superintendent-of.html | SHIFT MADE AT SAO PAULO; Major Vieira to Become Superintendent of Police Today | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/st-francis-prep-victor.html | St. Francis Prep Victor | True | | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/edward-s-brown-cartoonist-herb-contributor-to-herald-tribune-dies.html | EDWARD S. BROWN, CARTOONIST HERB; ]Contributor to Herald Tribune Dies in Norwalk (Conn.) Hospital at 66 TOOK PART IN GOLD RUSH Began Career as Apprentice in St. LouisCreated a Comic Strip in Chicago | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/campbell-smeaton.html | Campbell -- Smeaton | True | Specla/ to THE NIIW T'OX TE. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/says-plants-bar-women-miss-hickey-of-wmc-declares-prejudice-slows.html | SAYS PLANTS BAR WOMEN; Miss Hickey of WMC Declares Prejudice Slows Replacements | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/debutantes-presented-at-dance.html | Debutantes Presented at Dance | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/pay-of-federal-employes.html | Pay of Federal Employes | True | SALVATORE M. CLARKE | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/tiny-indian-state-isle-of-isolation-american-finds-cooch-behar-in.html | TINY INDIAN STATE ISLE OF ISOLATION; American Finds Cooch Behar in the Northeast Indifferent to Politics and the War YOUTHFUL RULER POPULAR His People Chat With Him and He Gives U.S. Air Force Men a Real Christmas Dinner | True | By Herbert L. Matthewswireless To the New York Times. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/open-isle-of-wight-to-visitors.html | Open Isle of Wight to Visitors | True | Wireless to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/bible-sizes-up-tech-team.html | Bible Sizes Up Tech Team | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/list-bronx-ensign-as-dead-navy-reports-on-cj-duffy-three-seamen-are.html | LIST BRONX ENSIGN AS DEAD; Navy Reports on C.J. Duffy -Three Seamen Are Found Safe | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/us-albert-l-schaffee.html | US. ALBERT l. SCHAFFEE | True | pecial to THE NEW YORK TIME-. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/mrshesterwidow-of-publisher-dies-a-glen-cove-resident-whose-husband.html | MRS,HESTER,WIDOW OF PUBLISHER, DIES; A Glen Cove Resident Whose Husband Was Brooklyn Eagle's Former Head ACTIVE IN CIVIC CIRCLES Aided Red Cross and Liberty Loan Campaigns During First World War | True | Spect&l to TE[l: N=t' YORE Tl:uEs. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/hoppe-downs-rubin-twice.html | Hoppe Downs Rubin Twice | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/contracts-exhaust-housing-fund-of-city-commissioner-appeals-for-new.html | CONTRACTS EXHAUST HOUSING FUND OF CITY; Commissioner Appeals for New Appropriations for Projects | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/italian.html | Italian | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/upstate-man-a-dieppe-captive.html | Up-State Man a Dieppe Captive | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/suit-is-filed-to-test-ruling-on-divorces-recognition-is-asked-of.html | SUIT IS FILED TO TEST RULING ON DIVORCES; Recognition Is Asked of Decree Granted in 1940 in Florida | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/gasoline-allowed-members-of-juries-newspaper-circulation.html | GASOLINE ALLOWED MEMBERS OF JURIES; Newspaper Circulation Supervisors Get C Rations | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/brazzaville-warns-of-impostor.html | Brazzaville Warns of Impostor | True | | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/some-forms-eliminated-treasury-eases-its-certificate-of-ownership.html | SOME FORMS ELIMINATED; Treasury Eases Its Certificate of Ownership Requirements | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/mrs-vllliam-s-dennett.html | MRS. %VILLIAM S. DENNETT | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/no-sro-signs-out-for-holiday-eve-survey-of-broadway-theatres-shows.html | NO S.R.O. SIGNS OUT FOR HOLIDAY EVE; Survey of Broadway Theatres Shows Tickets Available for All Attractions ALL BUT ONE RAISE PRICES! Cheaper Seats Are Sold Out in Most Instances, but Public Shuns Higher Scales | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/states-localities-cut-debts-by-27-reduction-of-540000000-is-laid-to.html | STATES, LOCALITIES CUT DEBTS BY 2.7%; Reduction of $540,000,000 Is Laid to Higher Tax Returns, Less Relief, Other War Factors | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/gen-en-harmon-gets-dsm-in-morocco-awards-there-to-gen-truscott-and.html | GEN. E.N. HARMON GETS D.S.M. IN MOROCCO; Awards There to Gen. Truscott and Others Also Announced | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/hammond-is-promoted-wounded-detective-raised-by-valentine-to-first.html | HAMMOND IS PROMOTED; Wounded Detective Raised by Valentine to First Grade Rank | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/bonus-strikers-vote-to-return.html | Bonus Strikers Vote to Return | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/2-desperados-slain-by-fbi-in-chicago-possibly-fellowfugitives-of.html | 2 'DESPERADOS' SLAIN BY F.B.I. IN CHICAGO; Possibly Fellow-Fugitives of Touhy -- Hoover in City | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/jurists-of-belgium-continue-to-strike-minister-in-london-explains.html | JURISTS OF BELGIUM CONTINUE TO 'STRIKE'; Minister in London Explains Background of Revolt | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/3300000-for-greenbrier-government-buys-white-sulphur-springs-hotel.html | $3,300,000 FOR GREENBRIER; Government Buys White Sulphur Springs Hotel for a Hospital | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/miss-martin-affianced-betrothed-to-richard-baker-3d-attended.html | MISS MARTIN AFFIANCED; Betrothed to Richard Baker 3d -- Attended Brearley School | True | 81:}tcl. al to Ti"! Zlcr 'olF, T[.'ES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/swam-to-treat-wounded-navy-pharmacists-mate-missing-decorated-by.html | SWAM TO TREAT WOUNDED; Navy Pharmacist's Mate, Missing, Decorated by President | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/information-for-the-ignorant.html | Information for the Ignorant | True | FANNY S.H. HALL | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/massigli-said-to-have-fled-reich.html | Massigli Said to Have Fled Reich | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/on-pleasure-driving.html | ON "PLEASURE" DRIVING | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/edgar-e-iuller.html | EDGAR E. IULLER | True | special to TH NIW YOIX TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/mayor-approves-fire-law-changes-drastic-regulations-for-night-clubs.html | MAYOR APPROVES FIRE LAW CHANGES; Drastic Regulations for Night Clubs, Other Public Places Now Go to Council DIM LIGHTS ARE BARRED Flame-Proofed Decorations Outlawed -- Revolving Doors Not Classed as Exits | True | | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/jersey-dispute-stayed-court-quashes-a-subpoena-for-hudson-county.html | JERSEY DISPUTE STAYED; Court Quashes a Subpoena for Hudson County Records | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/owners-ask-joint-baseball-meeting-to-air-later-start-and-home-train.html | Owners Ask Joint Baseball Meeting to Air Later Start and Home Training; DODGERS ABANDON EBBETS FIELD PLAN Will Not Train on Home Field -- Club Prefers Scheduled April 13 Season Opener KNICKERBOCKER TO YANKS Red Sox to Work Out at Tufts College -- Pirates, Cubs and Reds Want League Meeting | True | By James P. Dawson | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/named-vice-president-of-seagramdistillers.html | Named Vice President Of Seagram-Distillers | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/george-f-torsney-queens-legislator-assemblyman-10-years-leader-in.html | GEORGE F. TORSNEY, QUEENS LEGISLATOR; Assemblyman 10 Years Leader in Democratic Politics | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/rationing-spread-spurs-cdvo-drive-90000-volunteers-needed-for-block.html | RATIONING SPREAD SPURS CDVO DRIVE; 90,000 Volunteers Needed for Block Leader Plan to Keep Populace Fully Informed | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/carson-pirie-scott-wholesale-division-may-be-dropped-as-us-takes.html | Carson Pirie Scott Wholesale Division May Be Dropped as U.S. Takes Quarters | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/mnutt-plans-curb-by-army-and-navy-on-hiring-of-labor-wpb-maritime.html | M'NUTT PLANS CURB BY ARMY AND NAVY ON HIRING OF LABOR; WPB, Maritime Board Would Also Aid in Enforcing the Manpower Body's Policies SHIFT OF WORKERS AN AIM Labor-Management Group to Get Proposal Today -- Ending of Discrimination is Sought M'NUTT PLANS CURB ON HIRING OF LABOR | True | By Louis Starkspecial To the New York Times. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/suspends-8hour-law-for-armys-laborers-president-specifies-that-they.html | SUSPENDS 8-HOUR LAW FOR ARMY'S LABORERS; President Specifies That They Get Overtime Pay, However | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/ferryboat-adrift-in-bay-vessel-runs-out-of-oil-between-staten.html | FERRYBOAT ADRIFT IN BAY; Vessel Runs Out of Oil Between Staten Island and Brooklyn | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/french.html | French | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/virginia-pack-bride-of-e-h-townsend-jr-graduate-of-sarah-lawrence.html | VIRGINIA PACK BRIDE OF E. H. TOWNSEND JR.; Graduate of Sarah Lawrence Is Granddaughter of Mrs.C.L.Pack | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/hempstead-official-enters-navy.html | Hempstead Official Enters Navy | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/hidden-arms-reichmade-argentine-committee-gets-a-report-on-gun.html | HIDDEN ARMS REICH-MADE; Argentine Committee Gets a Report on Gun Cache | True | | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/war-changes-grow-for-stores-here-commerce-department-report-finds.html | WAR CHANGES GROW FOR STORES HERE; Commerce Department Report Finds Delayed Adjustments Finally Under Way MORE DRASTIC ACTION DUE Merchants Realize the Shifts Thus Far Are Merely Start, Henrikson Declares | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/wlb-drops-control-of-state-city-pay-issue-is-up-to-government-heads.html | WLB DROPS CONTROL OF STATE, CITY PAY; Issue Is Up to Government Heads, Joint Statement Says | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/arms-gain-record-set-in-november-nelson-reports-12-pc-rise-over.html | ARMS GAIN RECORD SET IN NOVEMBER; Nelson Reports 12 P.C. Rise Over October, Creating New Mark for Added Volume WPB INDEX GOES TO 431 Based on 100 in Month Before Pearl Harbor -- Output for North Africa Rushed | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/hamilton-topples-cornell-60-in-lake-placid-hockey-tourney-victors.html | Hamilton Topples Cornell, 6-0, In Lake Placid Hockey Tourney; Victors to Engage Colgate Sextet for Title Tonight -- Ski Jumping Match Between U.S. and Norwegian Teams Listed Tomorrow | True | By Robert F. Kelleyspecial to The New York Times. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/race-revenue-drops.html | Race Revenue Drops | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/james-kline.html | James. -- Kline | True | pecial to THZ N];w YORK TrfS. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/rev-a-h-holthusen-former-educator-68-president-of-wagner-college.html | REV. A. H. HOLTHUSEN, FORMER EDUCATOR, 68; President of Wagner College, 1919-26, Dies in New Jersey | True | Special to THE NgW YORK TI.ES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/1000-naples-casualties-600-dead-400-hurt-in-us-raid-dec-4-swiss-say.html | 1,000 NAPLES CASUALTIES; 600 Dead, 400 Hurt in U.S. Raid Dec. 4, Swiss Say | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/heads-council-of-city-college.html | Heads Council of City College | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/johnny-watson-98-vaudeville-actor-britains-oldest-did-somersaults.html | JOHNNY WATSON, 98, VAUDEVILLE ACTOR; Britain's Oldest Did Somersaults at 70 When Rejected for War | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/text-of-wallace-speech-on-postwar-world.html | Text of Wallace Speech on Post=War World | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/british-railway-men-threaten-to-strike-union-officials-will-discuss.html | BRITISH RAILWAY MEN THREATEN TO STRIKE; Union Officials Will Discuss Unsatisfactory Pay Rise | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/americans-visit-shrines-soldiers-on-middle-east-duty-spend-leave-in.html | AMERICANS VISIT SHRINES; Soldiers on Middle East Duty Spend Leave in Holy Land | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/j-edgar-siiirh.html | J. EDGAR SIIIrH | True | Special to THE NEW YORK TL1ES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/navy-bars-requests-to-free-older-men.html | Navy Bars Requests To Free Older Men | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/british-test-promin-doctors-says-10-tuberculosis-patients-in-trial.html | BRITISH TEST 'PROMIN'; Doctors Says 10 Tuberculosis Patients in Trial Improved | True | Special Cable to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/fire-damages-11-locomotives.html | Fire Damages 11 Locomotives | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/alumni-headed-by-priest-cathedral-college-association-elects-father.html | ALUMNI HEADED BY PRIEST; Cathedral College Association Elects Father McCoy | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/miss-m-atthew-i-probpecti-bride-skidmore-sophomore-will-be-married.html | MISS M. ATTHEWS i PROBPECTI BRIDE; Skidmore Sophomore Will Be Married to Walter B. Mohr, a Senior at Williams PASSAIC SCHOOLALUMNA Fiance Attended Horace Mann Here -- A Member of Army Enlisted Reserve Corps | True | Special to TH Nlw' YORX 'I'IMZm. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/jews-in-brazil-observe-fast-day.html | Jews in Brazil Observe Fast Day | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/ontario-to-release-film-inside-fighting-canada-wins-approval-of.html | ONTARIO TO RELEASE FILM; 'Inside Fighting Canada' Wins Approval of Censors | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/ontario-wreck-toll-mounts-to-36-dead-118-others-hurt-as-locomotive.html | ONTARIO WRECK TOLL MOUNTS TO 36 DEAD; 118 Others Hurt as Locomotive Telescoped 3 Rear Coaches | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/miss-acel-regains-fencing-laurels-cornell-star-loses-only-two-of.html | MISS ACEL REGAINS FENCING LAURELS; Cornell Star Loses Only Two of Sixteen Bouts in Tourney on the N.Y.U. Strips MISS PICCININNI SECOND Administers Both Setbacks to Winner, but Bows Twice in Final Round-Robin | True | By Maureen Orcutt | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/united-nations.html | United Nations | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/us-fliers-down-7-foes-in-yunnan-18-japanese-planes-fail-in-an.html | U.S. FLIERS DOWN 7 FOES IN YUNNAN; 18 Japanese Planes Fail in an Attempt to Attack Advanced American Air Base OUR BOMBS BLAST LASHIO Big Force of 4-Motored Craft Caused Great Damage at Bangkok Saturday | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/arthur_j__-_cohn-succeeded-father-as-secretary-of-i-home-for-aged.html | ARTHUR_J___COHN; Succeeded Father as Secretary of I Home for Aged and Infirm Jews I | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/lucius-t-hoons.html | LUCIUS T. HOONS | True | Special to TH IEW YORK TLIES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/food-rationing.html | FOOD RATIONING | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/cotton-prices-up-to-5month-peak-proposed-government-sale-of-surplus.html | COTTON PRICES UP TO 5-MONTH PEAK; Proposed Government Sale of Surplus Commodity Is Chief Factor in the Rise GAINS OF 7 TO 16 POINTS Quotations for All Contracts in Market Are at 19 Cents a Pound or Above | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/-miss-lamorelle-fiancee-philadelphia-girl-will-become-bride-of-will.html | , MISS LAMORELLE FIANCEE; Philadelphia Girl Will Become Bride of William F, LeahN | True | Special to TKll Nlv' YOX,.X 'l.s. | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/second-gifts-aid-fund-for-neediest-342-for-blind-anna-m-given-by.html | 'SECOND GIFTS' AID FUND FOR NEEDIEST; $342 for Blind Anna M. Given by Person Who Paid Full Amount for Earlier Case $4,377 IS TOTAL FOR DAY New Contributors, Service Men, Refugees and Children Are Among 252 Who Assist 'SECOND GIFTS' AID FUND FOR NEEDIEST | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/wheat-futures-up-on-mill-purchases-rise-is-around-1-cent-a-bushel.html | WHEAT FUTURES UP ON MILL PURCHASES; Rise Is Around 1 Cent a Bushel, With May at Seasonal High and at Premium Over July WHEAT FUTURES UP ON MILL PURCHASES | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/feaiu-l-haffer.html | FEA"Iu L. SHAFFER | True | Special I rlE EV YORK TT.IES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/packer-prices-set-on-citrus-fruit-opa-order-also-affects-levels-of.html | PACKER PRICES SET ON CITRUS FRUIT; OPA Order Also Affects Levels of Wholesaler Through Control of Margins OFFICE SUPPLIES CURBED Production of Certain Types Banned by the WPB -- Other War Agency Action PACKER PRICES SET ON CITRUS FRUIT | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/spence-party-marks-founding-of-nursery-alumnae-jnnior-group-honors.html | SPENCE PARTY MARKS FOUNDING OF NURSERY; Alumnae Jnnior Group Honors ZSth Anniversary at Tea Dance | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/days-stock-sales-3d-largest-in-year-movements-are-contradictory-and.html | DAY'S STOCK SALES 3D LARGEST IN YEAR; Movements Are Contradictory and Averages Decline, With 1,201,522 Shares Traded MOTORS TOUCH NEW TOPS Only 4 Issues Priced Above $10 Place Among the 15 Most Active on Floor | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/film-houses-set-holiday-records-music-hall-capitol-strand-paramount.html | FILM HOUSES SET HOLIDAY RECORDS; Music Hall, Capitol, Strand, Paramount and Roxy Report New Week-End Figures FOX TO MAKE 'LIFEBOAT' Picture Will Be First Under Hitchock's Direction -- Fay Bainter for 'Cry Havoc' | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/hi-ho-silver-routs-foe-americans-battle-cry-frightens-italians-in.html | 'HI HO SILVER' ROUTS FOE; Americans' Battle Cry Frightens Italians in Tunisian Town | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/new-nazi-air-bases-in-belgium.html | New Nazi Air Bases in Belgium | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/moslem-chief-gains-by-sikanders-death-jinnah-now-has-no-important.html | MOSLEM CHIEF GAINS BY SIKANDER'S DEATH; Jinnah Now Has No Important Opposition in His Indian Group | True | Wireless to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/blasts-fire-wreck-tire-plant.html | Blasts, Fire Wreck Tire Plant | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/muselier-would-accept-post.html | Muselier Would Accept Post | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/jeanne-k-stafford-a-long-island-bride-married-to-paul-a-corroon-in.html | JEANNE K. STAFFORD A LONG ISLAND BRIDE; !Married to Paul A. Corroon in Church at Huntington | True | gpeels.! to T]l NIW YORZ TIMZl. | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/rosemary-evans-will-be-married-sculpture-student-at-yale-is-engaged.html | ROSEMARY EVANS WILL BE MARRIED; Sculpture' Student at Yale Is Engaged to Hugh Moore Jr. of Architecture School | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/recital-opens-center-former-brick-church-turned-over-to-european.html | RECITAL OPENS CENTER; Former Brick Church Turned Over to European Exiles Here | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/plan-move-to-chicago-of-3150-us-employees-war-and-treasury-will.html | PLAN MOVE TO CHICAGO OF 3,150 U.S. EMPLOYEES; War and Treasury Will Decentralize Divisions on Feb. 1 | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/davis-for-payasyougo-pennsylvania-senator-puts-responsibility-on.html | DAVIS FOR PAY-AS-YOU-GO; Pennsylvania Senator Puts Responsibility on Government | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/regard-for-mosques-urged-damage-by-gunfire-to-any-in-tunisia-might.html | Regard for Mosques Urged; Damage by Gunfire to Any in Tunisia Might Harm Our Cause | True | ARTHUR UPHAM POPE | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/school-basketball-cut-third-less-games-scheduled-in-state-officials.html | SCHOOL BASKETBALL CUT; Third Less Games Scheduled in State, Officials Reveal | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/suffolk-salaries-raised-increase-for-75-county-employes-adopted-by.html | SUFFOLK SALARIES RAISED; Increase for 75 County Employes Adopted by Supervisors | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/john-m-martin-promoted.html | John M. Martin Promoted | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/hard-drill-for-tulsa.html | Hard Drill for Tulsa | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/girl-slayer-is-paroled-stabbed-father-for-attacking-mother-she.html | GIRL SLAYER IS PAROLED; Stabbed Father for Attacking Mother, She Tells Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/supply-still-major-problem.html | Supply Still Major Problem | True | By A.c. Sedgwickwireless To the New York Times. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/owner-says-baugh-planned-on-playing-illness-must-have-kept-star.html | OWNER SAYS BAUGH PLANNED ON PLAYING; Illness Must Have Kept Star From Game, Marshall Avers | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/laval-may-visit-berlin.html | Laval May Visit Berlin | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/son-born-to-aiimon-fordyces.html | Son Born to AIImon Fordyces | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/hull-clears-boal-of-unions-charges-denies-ambassador-to-bolivia.html | HULL CLEARS BOAL OF UNION'S CHARGES; Denies Ambassador to Bolivia Took Part in Labor Row | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/trials-of-nazis-urged-should-be-held-now-celler-tells-jewish.html | TRIALS OF NAZIS URGED; Should Be Held Now, Celler Tells Jewish Gathering Here | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/griswoldkipp.html | GriswoldKipp | True | Special to Tm Nz YoR Tzgs. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/dimout-cuts-vision-of-driver-40-to-60-range-of-sight-registered-by.html | DIMOUT CUTS VISION OF DRIVER 40 TO 60%; Range of Sight Registered by Device at N.Y.U. Center | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/bond-refunding-plan-approved.html | Bond Refunding Plan Approved | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/miss-bretherton-to-web-she-will-become-the-bride-of.html | MISS BRETHERTON TO WEB; She Will Become the Bride of | True | 1 | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/join-p-dugn.html | JOIN*' P. DUG.N | True | Special o THE --W YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/coombss-199-led-earned-run-list-jersey-city-hurlers-average-best-in.html | COOMBS'S 1.99 LED EARNED RUN LIST; Jersey City Hurler's Average Best in International Loop -- Majeski Top Hitter | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/no-word-in-washington.html | No Word in Washington | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/japanese.html | Japanese | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/73-of-york-corporations-work-reported-to-be-for-war-purposes-se.html | 73% of York Corporation's Work Reported to Be for War Purposes; S.E. Lauer, President, Tells of Activities in Refrigeration and Air-Conditioning -- Net Profit of $1,067,475 Shown | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/how-point-ration-works.html | How Point Ration Works | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/philharmonic-appoints-rodzinski-as-musical-director-for-194344.html | Philharmonic Appoints Rodzinski As Musical Director for 1943-44; RODZINSKI NAMED BY PHILHARMONIC IN PHILHARMONIC POST | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/sikorski-in-mexico-city-polish-premier-received-by-avila-camacho.html | SIKORSKI IN MEXICO CITY; Polish Premier Received by Avila Camacho and Padilla | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/clapp-riley.html | Clapp -- Riley | True | pclal to "rHz IW 'Yolx 'T.qS. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/accord-for-imports-by-brazil-announced-joint-group-will-handle.html | ACCORD FOR IMPORTS BY BRAZIL ANNOUNCED; Joint Group Will Handle Civilian Needs From United States | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/riley-williams-to-retire.html | Riley Williams to Retire | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/two-habsburgs-join-american-army-may-be-assigned-to-new-austrian.html | Two Habsburgs Join American Army; May Be Assigned to New Austrian Unit | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/capt-spang-killed-in-pacific-fighting-marine-was-from-wildwood-two.html | CAPT. SPANG KILLED IN PACIFIC FIGHTING; Marine Was From Wildwood -Two Ensigns Die in Florida | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/shortages-hit-japanese-war-resources-reported-to-be-lacking-in.html | SHORTAGES HIT JAPANESE; War Resources Reported to Be Lacking in North China | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/4-harlem-fascists-deny-sedition-talk-jordan-and-codefendants-call.html | 4 HARLEM FASCISTS DENY SEDITION TALK; Jordan and Co-Defendants Call Transcript of Voice Records Only Partly Correct 2 SAY THEY WOULD FIGHT Leader Pleads Unfamiliarity With Language When He Has Trouble With Pronouns | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/orders-fuel-inventory-connecticut-official-acts-to-assure-fair.html | ORDERS FUEL INVENTORY; Connecticut Official Acts to Assure Fair Distribution | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/tony-martin-joins-the-army.html | Tony Martin Joins the Army | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/miele-clair.html | Miele -- Clair | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/moore-aides-to-get-equal-state-rank-3-deputies-will-head-separate.html | MOORE AIDES TO GET EQUAL STATE RANK; 3 Deputies Will Head Separate Fields of Service Under the New Controller TWO APPOINTMENTS MADE Jones of Civil Service Board and Goodrich, Who Served Dewey Here, Are Named | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/mead-asks-for-sacrifice.html | Mead Asks for Sacrifice | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/traffic-accidents-drop-205-fewer-here-in-week-than-last-year.html | TRAFFIC ACCIDENTS DROP; 205 Fewer Here in Week Than Last Year -- Injuries Down 241 | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/brigadier-j-a-bielhiney.html | BRIGADIER J. A. BI'ELHINEY | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/1-dead-47-hurt-in-steel-blast.html | 1 Dead, 47 Hurt in Steel Blast | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/bond-stores-to-pay-bonus.html | Bond Stores to Pay Bonus | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/liu-bows-to-usc-fordham-to-kansas-five-in-first-setbacks-of-season.html | L.I.U. Bows to U.S.C., Fordham to Kansas Five in First Setbacks of Season; TROJANS CONQUER BLACKBIRDS, 48-40 Southern California's Smooth Team Wins Despite Cohen's 19 Points for L.I.U. FORDHAM LOSES BY 31-30 Kansas Holds On When Mullens Misses 2 Fouls Near End -14,526 at Garden Games | True | By Louis Effrat | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/mrs-conway-wins-divorce.html | Mrs. Conway Wins Divorce | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/huge-drive-for-scrap-launched-by-nazis-campaign-will-be-extended-to.html | HUGE DRIVE FOR SCRAP LAUNCHED BY NAZIS; Campaign Will Be Extended to All Occupied Areas | True | Wireless to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/albanians-gains-reported.html | Albanians' Gains Reported | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/postholiday-rush-on-stores-begins-unwanted-gifts-are-returned-or.html | POST-HOLIDAY RUSH ON STORES BEGINS; Unwanted Gifts Are Returned or Exchanged -- Many Men Among the Traders SHOPPERS ALSO TURN OUT Clerk's Sales Talk on Umbrella Almost Starts Stampede, but $11.95 Tag Ends It | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/mexico-plans-2-loans-issues-totaling-125000000-pesos-will-pay-3.html | MEXICO PLANS 2 LOANS; Issues Totaling 125,000,000 Pesos Will Pay 3% Interest | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/president-omits-talk-to-nation.html | President Omits Talk to Nation | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/2-hurt-as-flare-test-plane-falls.html | 2 Hurt as Flare Test Plane Falls | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/fleeing-bandit-killed-policeman-shoots-robber-in-45th-street-near.html | FLEEING BANDIT KILLED; Policeman Shoots Robber in 45th Street, Near 9th Avenue Bar | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/nyack-gambler-guilty-zanato-admits-numbers-racket-gets-sing-sing.html | NYACK GAMBLER GUILTY; Zanato Admits Numbers Racket -- Gets Sing Sing Term | True | Special to THE NEW YORK TIMES. | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/eb-eatobirescijer-of-brady-pictures-hartford-man-who-published.html | E.B. EATObI,RESCIJER OF BRADY PICTURES; Hartford Man Who Published Famous Photographs Taken in Civil War Dies HISTORY IN TEN VOLUMES Many Original Prints Still Stored, Awaiting Publication --How They Came to Light | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/board-finds-few-strikes-only-7-before-state-mediation-agency-in.html | BOARD FINDS FEW STRIKES; Only 7 Before State Mediation Agency in November | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/navy-in-new-zealand-operating-a-hospital-modern-plant-will-take.html | NAVY IN NEW ZEALAND OPERATING A HOSPITAL; Modern Plant Will Take Care of All Ailing Americans | True | Wireless to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/in-the-nation-benefits-of-the-short-lame-duck-season.html | In The Nation; Benefits of the Short Lame Duck Season | True | By Arthur Krock | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/ban-on-moslems-lifted-indian-group-agrees-to-abandon-weapons-and.html | BAN ON MOSLEMS LIFTED; Indian Group Agrees to Abandon Weapons and Uniforms | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/benja-bradley.html | BENJA[ BRADLEY | True | Special to THE NEW YORK *I!XIEg | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/baldwln-picken.html | Baldwln -- Picken | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/mikhailovitch-reports-gains.html | Mikhailovitch Reports Gains | True | By Ray Brockwireless To the New York Times. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/asks-closing-of-schools-new-britain-mayor-also-would-cut-church.html | ASKS CLOSING OF SCHOOLS; New Britain Mayor Also Would Cut Church Services for Fuel | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/accident-series-in-bronx-kills-3-several-injured-in-mishaps.html | ACCIDENT SERIES IN BRONX KILLS 3; Several Injured in Mishaps Involving Autos, Bus and Trolley Car RAIN AND DIMOUT BLAMED Woman, 29, Victim of Hit-Run Driver, Fractures Skull and Both Legs | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/show-producer-wins-certificate-of-doubt-court-rules-jury-should.html | SHOW PRODUCER WINS CERTIFICATE OF DOUBT; Court Rules Jury Should Have Seen 'Wine, Women and Song' | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/new-japanese-drive-in-china-announced-6000-enemy-troops-thrown-back.html | NEW JAPANESE DRIVE IN CHINA ANNOUNCED; 6,000 Enemy Troops Thrown Back in Shantung | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/three-safety-officials-named.html | Three Safety Officials Named | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/yule-dinner-flown-to-diners.html | Yule Dinner Flown to Diners | True | Wireless to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/kidnapping-protested-alleged-defrauder-says-mexicans-aided-us.html | 'KIDNAPPING' PROTESTED; Alleged Defrauder Says Mexicans Aided U.S. Officials | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/books-authors.html | Books -- Authors | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/warehouse-looted-of-butter-worth-8000-police-guard-all-food-storage.html | Warehouse Looted of Butter Worth $8,000; Police Guard All Food Storage Plants | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/george-bover.html | GEORGE BOVER | True | | C1B 568548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/miss-joan-sanger-wed-to-ar-man-becomes-bride-of-sgt-richard-p.html | MISS JOAN SANGER WED TO AR MAN; Becomes Bride of Sgt. Richard P. Church in Leslie Lindsey Memorial Chapel, Boston HER COUSINS OFFICIATE Rosette King Is Maid of Honor Lieut. John W. Church Brother's Best Man | True | pecial to T 'E "o.K TLtE. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/ice-jam-at-honesdale-pennsylvania-town-uses-dynamite-in-lackawaxen.html | ICE JAM AT HONESDALE; Pennsylvania Town Uses Dynamite in Lackawaxen River | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/british-closing-in-on-buerat-el-hsun-skirmishes-taking-place-with.html | BRITISH CLOSING IN ON BUERAT EL HSUN; Skirmishes Taking Place With German Troops in Libya on Road West of Sirte | True | Wireless to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/602950000-in-notes-sold.html | $602,950,000 in Notes Sold | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/germans-seek-lodgings-75000-refugees-from-raf-homeless-in-vienna.html | GERMANS SEEK LODGINGS; 75,000 Refugees From R.A.F. Homeless in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/poletti-refuses-extradition-of-blythe-saying-employers-tradesmen.html | Poletti Refuses Extradition of Blythe, Saying Employers, Tradesmen Back Him | True | Special to THE NEW YORK TIMES. | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/mrs-frederick-lg-ferris.html | MRS. FREDERICK lg. FERRIS | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/german-butchery-is-decried-by-smuts-nazis-are-sowing-dragons-teeth.html | GERMAN 'BUTCHERY' IS DECRIED BY SMUTS; Nazis Are Sowing Dragon's Teeth, Says Prime Minister | True | | C1B 568548 |
| 1942-12-29 | 1942-12-29 | https://www.nytimes.com/1942/12/29/archives/italy-and-hungary-at-odds-on-trade-rome-challenges-axis-allys.html | ITALY AND HUNGARY AT ODDS ON TRADE; Rome Challenges Axis Ally's Credits in Apparent Move to Hold Her to Pact ARMS DELIVERIES LAGGING Italy's Excuse Said to Be That Nazis Divert Them and Fail to Send Her Enough Coal | True | By Telephone To the New York Times. | C1B 568548 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/3ir-abel-e-blagilai.html | 3IR.S. ABEL E. BLAGILAI | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/dav-d-katz-lawyer-38-was-active-in-the-federation-of-jewish.html | Dav, D Katz; Lawyer, 38, Was Active in the Federation of Jewish charities | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/miss-enters-gives-another-recital-program-of-mime-de-luxe-is-the.html | MISS ENTERS GIVES ANOTHER RECITAL; Program of Mime de Luxe Is the Halfway Mark of Her Holiday Series at Alvin 'DILLY-DALLY' PRESENTED Work of the Dancer's Creation Called Pointed and Pungent Bit of Criticism | True | By John Martin | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/2-held-on-gas-ration-charges.html | 2 Held on 'Gas' Ration Charges | True | | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/ickes-scores-drag-of-oldway-inertia-tells-president-ancient-ideas.html | ICKES SCORES DRAG OF OLD-WAY INERTIA; Tells President Ancient Ideas Delay Fuller Use of Some Domestic Minerals WAR PROGRAM 'FRUITFUL' Report Notes Use of Natural Resources Is Helped by Long-Term Policy | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/jean-pinckneys-troth-skidmore-senior-will-be-wed-to-ensign-john.html | JEAN PINCKNEY'S TROTH; Skidmore Senior Will Be Wed to Ensign John Rowland-Fisher | True | Speial to TH Nlw 'YORK TIMl:m. I | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/fire-on-ship-at-buenos-aires.html | Fire on Ship at Buenos Aires | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/george-carter.html | GEORGE CARTER | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/jacobackerman-for-saddle-river-n-j-mayor-23-years-retired____-at.html | JACOBACKERMAN; for Saddle River, N. J., Mayor 23 Years Retired____ at Age of 80 | True | Specl&! to TE[B NEW YORK TZMSS. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/horne-defeats-ferrera-takes-decision-in-8round-bout-at-the-broadway.html | HORNE DEFEATS FERRERA; Takes Decision in 8-Round Bout at the Broadway Arena | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/neediest-are-aided-by-a-delivery-boy-he-gives-part-of-the-sum-he.html | NEEDIEST ARE AIDED BY A DELIVERY BOY; He Gives Part of the Sum He Earned in Week of Work to 'Your Noble Fund' 276 DONATIONS SENT IN DAY Total of $6,830 Increases the Aggregate Raised Thus Far to $214,402.23 NEEDIEST ARE AIDED BY A DELIVERY BOY | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/blythe-fugitive-is-released-here-magistrate-pinto-frees-war-worker.html | BLYTHE, FUGITIVE, IS RELEASED HERE; Magistrate Pinto Frees War Worker After Refusal of Poletti to Extradite MASSACHUSETTS DISSENTS Governor Saltonstall Declares 'Better Judgment' Calls for Return to Bay State | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/samuel-j-trau-hi3a60-exbanker-former-senior-vice-president-of-s-w-s.html | SAMUEL J. STRAUS, (HI3A60 EX-BANKER; Former Senior Vice President of S. W. Straus & Company Dies at the Age of 66 HIS FIRM FAILED IN 1933 It Operated in Many Cities and Sold Securities for a Total of $380,000,000 | True | Speciat to PHg NEw YORK TIF.S. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/judge-fitzgerald-guest-is-honored-on-occasion-of-his-retirement.html | JUDGE FITZGERALD GUEST; Is Honored on Occasion of His Retirement From Bench | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/radio-corporation-to-absorb-rca-manufacturing-company-sarnoff.html | Radio Corporation to Absorb RCA Manufacturing Company; Sarnoff Announces Change Is Designed to Effect Closer Coordination and More Flexible Operation for War Work | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/credit-given-to-bolivia.html | Credit Given to Bolivia | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/rationing-of-gas-and-tires-seen-as-aid-to-small-stores-nelson-and.html | Rationing of Gas and Tires Seen as Aid to Small Stores; Nelson and Henderson Reports to Congress Group Indicate Shoppers Will Have to Patronize Neighborhood Merchants | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/puts-problem-to-army-president-asks-advice-on-furloughing-of.html | PUTS PROBLEM TO ARMY; President Asks Advice on Furloughing of Soldier Legislators | True | | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/miss-anderson-honored-she-will-receive-mural-of-concert-at-lincoln.html | MISS ANDERSON HONORED; She Will Receive Mural of Concert at Lincoln Memorial | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/americans-trained-at-midway-and-pearl-harbor-claim-hundreds-of.html | Americans Trained at Midway and Pearl Harbor Claim Hundreds of Japanese Planes -- And the Enemy Stays Away | True | Special Cable to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/georgeanna-harris-engaged.html | Georgeanna Harris Engaged | True | Specie/ to Tm NVF YORE TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/warden-in-jersey-bans-noise-on-new-years-eve.html | Warden in Jersey Bans Noise on New Year's Eve | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/stotesbury-fence-off-to-war.html | Stotesbury Fence Off to War | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/army-to-act-on-legislators.html | Army to Act on Legislators | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/philip-h-schiidt.html | pHILIP H. SCHIIDT | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/rc-brockway-named-to-be-regional-chief-of-industrial-agricultural.html | R.C. BROCKWAY NAMED; To Be Regional Chief of Industrial, Agricultural Employment | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/northeast-farms-excel-small-operators-top-42-food-production-goals.html | NORTHEAST FARMS EXCEL; Small Operators Top '42 Food Production Goals, Says FSA | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/farm-price-rise-opposed-general-increase-held-unwarranted-as.html | Farm Price Rise Opposed; General Increase Held Unwarranted as Production Factor | True | MORRIS D. FORKOSCH | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/moore-going-to-panama.html | Moore Going to Panama | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/union-sues-bank-in-jersey.html | Union Sues Bank in Jersey | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/promotion-on-railroad.html | Promotion on Railroad | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/churchill-pins-hope-on-bond-with-us-tells-roosevelt-in-message-that.html | CHURCHILL PINS HOPE ON BOND WITH U.S.; Tells Roosevelt in Message That Peace Labors Require It | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/6-flushing-homes-have-new-owners-vacant-plot-also-figures-in-days.html | 6 FLUSHING HOMES HAVE NEW OWNERS; Vacant Plot Also Figures in Day's Deals in Queens | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/inventory-order-ends-uncertainty-retail-consensus-terms-it-fair-and.html | INVENTORY ORDER ENDS UNCERTAINTY; Retail Consensus Terms It 'Fair' and Workable as a Guide to 1943 Planning CURBS DEEMED LIBERAL Excessive Stocks Penalized, but Fill-Ins Are Permitted in Second Quarter | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/insurance-broker-arrested.html | Insurance Broker Arrested | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/nurse-training-speed-is-urged-by-mnutt-he-reminds-1300-schools-of.html | NURSE TRAINING SPEED IS URGED BY M'NUTT; He Reminds 1,300 Schools of Unprecedented Demand | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/calls-owi-vague-in-its-propaganda-norman-thomas-says-we-fail-to.html | CALLS OWI VAGUE IN ITS PROPAGANDA; Norman Thomas Says We Fail to Show Demand for New Democratic Regimes TAKES PROTEST TO DAVIS Socialist Also Sees McNutt, Opposing a Labor Draft as Inefficient, Totalitarian | True | Special to THE NEW YORK TIMES. | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/iev-john-15i-nichols.html | IEV. JOHN 15I. NICHOLS | True | Special to TIIE NE,V YOI TLMES | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/recluse-found-frozen-wealthy-darien-woman-had-neither-food-nor-fuel.html | RECLUSE FOUND FROZEN; Wealthy Darien Woman Had Neither Food Nor Fuel in House | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/dies-bidding-son-goodbye-woman-stricken-waving-to-youth-going-to.html | DIES BIDDING SON GOODBYE; Woman Stricken Waving to Youth Going to Draft Board | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/no-censorship-talks-hull-says-subject-not-taken-up-with-ambassador.html | NO CENSORSHIP TALKS; Hull Says Subject Not Taken Up With Ambassador Winant | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/far-western-fives-at-garden-tonight-st-francis-and-nyu-risk.html | FAR WESTERN FIVES AT GARDEN TONIGHT; St. Francis and N.Y.U. Risk Undefeated Records Against Wyoming and Wash. State COUGARS A VETERAN TEAM Not a Sophomore on Squad -- Terriers Will Engage Skyscraping Quintet | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/us-court-returns-tic-to-stockholders-halts-piecemeal-liquidation-of.html | U.S. COURT RETURNS T.I.C. TO STOCKHOLDERS; Halts Piecemeal Liquidation of $38,000,000 Concern | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/mrs-kelsey-gives-luncheon-party-she-honors-her-sister-miss.html | MRS. KELSEY GIVES LUNCHEON PARTY; She Honors Her Sister, Miss Henrietta Voorhees, One of Season's Debutantes MISS BETI LEWIS HOSTESS Mrs. James Muir Entertains for Daughter, Anne Muir -- Mrs. Lerner Has Guests | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/murphycarley.html | MurphyCarley | True | Special to TH lqE' YOR TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/ed-wood8.html | ED '. WOOD8 | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/books-authors.html | Books -- Authors | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/air-magic-shown-at-wright-field-150000000-nerve-center-of-army.html | AIR MAGIC SHOWN AT WRIGHT FIELD; $150,000,000 'Nerve Center' of Army Aviation Research Keeps Axis Lagging 'FORESIGHT' IS PASSWORD Work of Giant Laboratories and Some of their 'Miracles' Revealed to the Press | True | By Sidney M. Shalettspecial To the New York Times. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/no-creative-pause-for-germany-now-british-war-office-in-review-of.html | NO CREATIVE PAUSE FOR GERMANY NOW; British War Office in Review of Year Says That Is Crux of Winter Situation | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/dividend-is-omitted-technicolor-president-says-payment-is.html | DIVIDEND IS OMITTED; Technicolor President Says Payment Is Inadvisable Now | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/advanced-by-postal-telegraph.html | Advanced by Postal Telegraph | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/de-gaulle-giraud-seen-in-harmony-but-high-commissioner-is-said-to.html | DE GAULLE, GIRAUD SEEN IN HARMONY; But High Commissioner Is Said to Be Dependent on Foes of the Third Republic GENERALS WANT UNITY Fighting French Plan to Revoke Petain Decrees in Algeria Called Vital to This End | True | By Pertinaxnorth American Newspaper Alliance. | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/montgomery-ward-issues-bargain-flyer-book-lists-surprising-number.html | MONTGOMERY WARD ISSUES BARGAIN FLYER; Book Lists 'Surprising Number' of 'Hard-to-Get' Items | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/yugoslavs-occupy-two-towns.html | Yugoslavs Occupy Two Towns | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/insurers-see-flaws-in-beveridge-plan-25-british-life-companies.html | INSURERS SEE FLAWS IN BEVERIDGE PLAN; 25 British Life Companies Offer Criticism of Program | True | Special Cable to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/miss-lopaus-advances-gains-semifinals-in-title-tennis-miss.html | MISS LOPAUS ADVANCES; Gains Semi-Finals in Title Tennis -- Miss Atterbury Wins | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/approved-method-employed.html | Approved Method Employed | True | G.E. BERRY | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/news-of-the-stage-doughgirls-directed-by-george-kaufman-opens.html | NEWS OF THE STAGE; 'Doughgirls,' Directed by George Kaufman, Opens Tonight -- Eddie Dowling to Produce 'This Rock' | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/us-bans-finns-publicity-here-and-discontinues-ours-in-helsinki-us.html | U.S. Bans Finns' Publicity Here And Discontinues Ours in Helsinki; U.S. BAN IS PLACED ON FINNS' PUBLICITY | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/germans-in-baltic-play-double-game-paying-lip-service-to-national.html | GERMANS IN BALTIC PLAY DOUBLE GAME; Paying Lip Service to National Feelings, They Continue Colonizing Efforts LITHUANIA SPECIAL TARGET Citizens Taken to Reich Under Accord With Russia Return to Positions of Power | True | By Bernard Valery by Telephone To the New York Times. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/more-women-train-for-war-industry-federal-program-enrolls-many-more.html | MORE WOMEN TRAIN FOR WAR INDUSTRY; Federal Program Enrolls Many More Feminine Students Than Took Courses Year Ago | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/nelson-outlines-wpbarmy-accord-views-will-always-differ-when-strong.html | NELSON OUTLINES WPB-ARMY ACCORD; Views Will Always Differ When Strong Men Cooperate on War Program, He Says EACH FOR HIS OWN PART And Chairman's Work Is to See That Rival Supply Demands Are Resolved Equitably | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/will-become-a-partner-in-stock-exchange-firm.html | Will Become a Partner In Stock Exchange Firm | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/bahama-women-to-sail.html | Bahama Women to Sail | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/change-in-casualty-company.html | Change in Casualty Company | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/state-race-revenue-reaches-10491993-parimutuel-wagering-taxed.html | STATE RACE REVENUE REACHES $10,491,993; Pari-Mutuel Wagering Taxed $9,808,819 During 1942 | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/two-brooklyn-deals-both-buildings-have-stores-and-apartments.html | TWO BROOKLYN DEALS; Both Buildings Have Stores and Apartments | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/valentine-demands-stricter-enforcement-of-speed-limit-as-6-are.html | Valentine Demands Stricter Enforcement Of Speed Limit as 6 Are Killed in Dimout | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/college-for-young-veterans.html | COLLEGE FOR YOUNG VETERANS | True | | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/globe-armys-yule-gift-shown-off-by-president.html | Globe, Army's Yule Gift, Shown Off by President | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/food-rationing-discussed-method-of-imparting-the-news-comes-in-for.html | Food Rationing Discussed; Method of Imparting the News Comes in for Criticism on Two Counts | True | ALINE LEWIS GOLDSTONE | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/cohen-quits-port-authority.html | Cohen Quits Port Authority | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/grass-fires-as-weapons.html | Grass Fires as Weapons | True | By F. Tillman Durdinwireless To the New York Times. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/art-notes.html | Art Notes | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/bobo-outpoints-walker.html | Bobo Outpoints Walker | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/texas-newspaper-suspends.html | Texas Newspaper Suspends | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/hutchins-left-7911340-broker-made-large-bequests-to-charities-and-2.html | HUTCHINS LEFT $7,911,340; Broker Made Large Bequests to Charities and 2 Employes | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/knox-plans-2-ships-with-houston-fund-secretary-says-money-over-cost.html | KNOX PLANS 2 SHIPS WITH HOUSTON FUND; Secretary Says Money Over Cost of Cruiser Will Be Shifted | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/resume-title-chess-saturday.html | Resume Title Chess Saturday | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/germans-claim-15-ships-put-out-special-communique-to-report.html | GERMANS CLAIM 15 SHIPS; Put Out Special Communique to Report Sinkings by U-Boats | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/british-group-honors-van-slyke.html | British Group Honors Van Slyke | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/daughter-to-martin-fentons.html | Daughter to Martin Fentons | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/franz-josef-ii-engaged-liechtensteins-ruler-to-marry-countess-gina.html | FRANZ JOSEF II ENGAGED; Liechtenstein's Ruler to 'Marry Countess Gina Wilezek I | True | BY Teledhone To the Nbw Yoru Timeg. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/35-plants-selected-for-army-and-navy-e-new-group-is-announced-by.html | 35 PLANTS SELECTED FOR ARMY AND NAVY E; New Group Is Announced by Patterson and Forrestal | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/commands-japanese-in-borneo.html | Commands Japanese in Borneo | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/wtttti-b-johiston.html | wtt.t.tI B. JOHI:STON | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/new-ridgewood-grove-promoter.html | New Ridgewood Grove Promoter | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/foster-wheeler-dividend.html | Foster Wheeler Dividend | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/will-pay-niagara-hudson-two-subsidiaries-permitted-to-settle-debts.html | WILL PAY NIAGARA HUDSON; Two Subsidiaries Permitted to Settle Debts With Stock | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/edythe-c-bell-to-be-married.html | Edythe C. Bell to Be Married | True | Specia] to THE IEW YORK TiES. | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/single-mens-pool-is-demanded-again-kilday-says-complaints-against.html | SINGLE MEN'S 'POOL' IS DEMANDED AGAIN; Kilday Says Complaints Against Drafting Married Come From Wide Area CONGRESS TO FACE ISSUE Orders for Calling All Unmarried Registrants First Will Be Put in a Bill | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/mrs-carnegie-to-give-reception.html | Mrs. Carnegie to Give Reception | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/wpb-orders-release-of-some-butter-stocks.html | WPB Orders Release Of Some Butter Stocks | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/puts-map-before-officers.html | Puts Map Before Officers | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/general-brett-visits-somoza.html | General Brett Visits Somoza | True | Special Cable to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/manhattan-stops-niagara-by-4639-unbeaten-jaspers-win-fourth-game-of.html | MANHATTAN STOPS NIAGARA BY 46-39; Unbeaten Jaspers Win Fourth Game of Season in Keen Battle on Home Court | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/old-tenant-acquires-east-3d-st-buildings.html | Old Tenant Acquires East 3d St. Buildings | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/not-all-are-patriotic.html | Not All Are Patriotic | True | ELSIE K. WOLFF | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/p-rev-c-g-twombly-retired-rector-73-at-st-james-episcopal-church-i.html | P REV. C. G. TWOMBLY, RETIRED RECTOR, 73; !At St. James Episcopal Church, I Lancaster, Pa., 1907 to '39 | True | Special to TR NEW YORI TIS. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/wallaces-speech-held-test-flight-some-in-congress-see-a-trial.html | WALLACE'S SPEECH HELD TEST FLIGHT; Some in Congress See a Trial Balloon for the President's Address on Jan. 7 | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/hs-gilbert-e-ackeiian-i.html | HS. GILBERT E. ACKEIIAN I | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/hoppe-is-double-victor.html | Hoppe Is Double Victor | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/kelly__duffy.html | Kelly__Duffy | True | Special to TH'g Nxv Yon. TLES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/john-j-mhugh-acting-deputy-commissioner-of-the-department-of-water.html | JOHN J. M'HUGH; Acting Deputy Commissioner of the Department of Water Supply | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/wlb-delegates-power-to-wickard-secretary-to-approve-wages-in.html | WLB DELEGATES POWER TO WICKARD; Secretary to Approve Wages in Agriculture Department in Decentralization DROP IN MAN-DAY LOSS November Record Only 3/100 of 1 Per Cent From Strikes -- Grievance Boards Urged | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/bomber-with-8-missing-left-louisiana-for-home-field-in-carolina.html | BOMBER WITH 8 MISSING; Left Louisiana for Home Field in Carolina Saturday Night | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/italian.html | Italian | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/stritch-pushes-us-role-calls-on-catholics-to-teach-the-world.html | STRITCH PUSHES U.S. ROLE; Calls on Catholics to Teach the World Meaning of Our Flag | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/miss-emily-wayne-engaged-to-wed-alumna-of-stoneleigh-college-will.html | MISS EMILY WAYNE ENGAGED TO WED; Alumna of Stoneleigh College Will Be Bride of Ensign Wm. J. Larkin 2d, U. S. N. R. | True | Special to T NE%V YORK TLMES. | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/miss-jean-runnels-married.html | Miss Jean Runnels Married | True | Special to T N | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/water-supplies-linked-33-systems-involved-in-north-jersey-emergency.html | WATER SUPPLIES LINKED; 33 Systems Involved in North Jersey Emergency Program | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/halts-student-travel-grants.html | Halts Student Travel Grants | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/leaves-personal-products-corp.html | Leaves Personal Products Corp. | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/killed-by-auto-in-dimout.html | Killed by Auto in Dimout | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/buys-residence-in-scarsdale.html | Buys Residence in Scarsdale | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/rev-odilo-a-nys-st-alberts-assistant-was-also-known-as-an-artist.html | REV. ODILO A. NYS; St. Albert's Assistant Was Also Known as an Artist | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/miss-hanlon-wed-in-home-nuptials-she-wears-white-satin-at-her.html | MISS HANLON WED IN HOME NUPTIALS; She Wears White Satin at Her Marriage to James Brennan Hode Jr. in Scarsdale | True | Rpecla! to Tmo l',Iw Your 'm's. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/chemical-kills-3-in-2-cable-plants-4-others-made-seriously-iii-and.html | CHEMICAL KILLS 3 IN 2 CABLE PLANTS; 4 Others Made Seriously III and 500 Are Affected at Yonkers and Hastings Factories PRECAUTIONS ARE TAKEN Spread of Ailment, Laid to Chlorine, Believed Halted by Protective Measures | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/giraud-in-africa.html | GIRAUD IN AFRICA | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/oscai-e-parks.html | OSCAI E. PARKS | True | special to THE NE,V YORK TIxES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/curran-appoints-two-as-deputies-new-secretary-of-state-picks-miss.html | CURRAN APPOINTS TWO AS DEPUTIES; New Secretary of State Picks Miss Ruth M. Miner and W.J. Going for Posts BOTH LONG BUSY IN PARTY Woman Chosen Is a Member of Albany Bar -- Colleague Is Montgomery Leader | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/new-rubber-items-put-under-ceiling-opa-acts-to-provide-formula-for.html | NEW RUBBER ITEMS PUT UNDER CEILING; OPA Acts to Provide Formula for Substitutes -- Other War Agency Action NEW RUBBER ITEMS PUT UNDER CEILING | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/peace-role-given-to-language-press-la-guardia-calls-upon-papers-in.html | PEACE ROLE GIVEN TO LANGUAGE PRESS; La Guardia Calls Upon Papers in Foreign Tongues Here to Mold Public Opinion | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/german.html | German | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/deacon-fleet-captain-skipper-of-armade-chosen-head-of-western-sound.html | DEACON FLEET CAPTAIN; Skipper of Armade Chosen Head of Western Sound Star Class | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/submarines-sink-two-ships.html | Submarines Sink Two Ships | True | wireless to THE NEW YORK TIMES. | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/buna-foe-beaten-threshing-in-trap-japanese-attempts-to-break-out.html | BUNA FOE BEATEN, THRESHING IN TRAP; Japanese Attempts to Break Out Are Repulsed -- Allies Take More Bunkers AIR RAID ON NEW IRELAND Another Blasts Airfield on New Britain -- Enemy Base at Lae Is Also Bombed | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/esther-b-brown-wed-becomes-bride-in-rome-n-y-of-john-owen-fox-of.html | ESTHER B. BROWN WED; Becomes Bride in Rome, N. Y., of John Owen Fox of This City | True | Spe. lal to TH] Nr.W YOR. TIM6. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/japanese-report-attack.html | Japanese Report Attack | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/commutation-case-is-set-for-jan-18-icc-fixes-date-for-oral.html | COMMUTATION CASE IS SET FOR JAN. 18; I.C.C. Fixes Date for Oral Arguments on 10% Rise Within New York State SEVERAL BRIEFS OFFERED OPA Asks for Rejection of Increase as Contrary to Price Control Policy | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/new-directors-for-twa.html | New Directors for TWA | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/will-train-women-aircraft-engineers-united-corporation-enrolling-60.html | WILL TRAIN WOMEN AIRCRAFT ENGINEERS; United Corporation Enrolling 60 Students With Yale Aid | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/republic-is-pledged-by-fighting-french-philip-resumes-broadcasts.html | REPUBLIC IS PLEDGED BY FIGHTING FRENCH; Philip Resumes Broadcasts From London to Homeland | True | Special Cable to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/bonds-and-shares-in-london-market-giltedge-section-is-inactive.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Section Is Inactive -- Mexican Bonds Advance in Foreign Group PRICES GENERALLY STEADY Small Gains Made by Leading Industrial Shares -- Mining Securities Dull | True | Wireless to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/saltonstall-for-returr.html | Saltonstall for Returr | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/s-joseph-s-wittier.html | S. JOSEPH S. WITTIER | True | Special to THE NEW YORE TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/only-a-largescale-raid.html | Only "A Large-Scale Raid" | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/law-compelling-theatres-to-admit-any-one-with-ticket-upheld-by.html | Law Compelling Theatres to Admit Any One With Ticket Upheld by Court | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/5-officers-in-waacs-win-promotion-here-first-assigned-to-induction.html | 5 OFFICERS IN WAACS WIN PROMOTION HERE; First Assigned to Induction Center Are Raised to 2d Rank | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/constance-sullivan-wed-bride-of-richard-p-morgan-in-home-ceremony.html | CONSTANCE SULLIVAN WED; Bride of Richard P. Morgan in Home Ceremony Here | True | | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/more-us-troops-landed-at-dakar-second-contingent-occupies-air-field.html | MORE U.S. TROOPS LANDED AT DAKAR; Second Contingent Occupies Air Field in French West Africa | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/john-r-phiiip.html | JOHN R. pH/LLIPS | True | Special to THE EW YORE TS. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/colgate-defeats-hamilton-by-92-takes-title-in-lake-placid-hockey.html | COLGATE DEFEATS HAMILTON BY 9-2; Takes Title in Lake Placid Hockey -- Cornell Is Victor Over Middlebury, 7-5 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/open-house-plans-new-years-party-officers-to-be-entertained-with.html | OPEN HOUSE PLANS NEW YEAR'S PARTY; Officers to Be Entertained With Eggnog and Dance | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/son-to-joe-w-gerritys-jr.html | Son to Joe W. Gerritys Jr. | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/honored-for-services-to-clothing-industry.html | Honored for Services To Clothing Industry | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/quake-ruins-colombian-village.html | Quake Ruins Colombian Village | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/ccny-sets-back-c0rnell-at-chess-records-40-sweep-and-nears.html | C.C.N.Y. SETS BACK C0RNELL AT CHESS; Records 4-0 Sweep and Nears Championship in Eastern League Competition | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/hero-silent-on-deed-a-military-secret-decorated-by-the-president-he.html | HERO SILENT ON DEED, 'A MILITARY SECRET'; Decorated by the President, He Keeps Story From Mother | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/diplomat-to-wed-army-nurse.html | Diplomat to Wed Army Nurse | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/miss-frances-imbrie-a-prospective-bride-princeton-girl-fiancee-of.html | MISS FRANCES IMBRIE A PROSPECTIVE BRIDE; Princeton Girl Fiancee of S.G. Dayton, University Senior | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/hold-drydock-refloated-japanese-say-americans-sank-structure-in.html | HOLD DRYDOCK REFLOATED; Japanese Say Americans Sank Structure in Quitting Bataan | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/says-rule-by-army-will-end-on-peace-patterson-declares-control-of.html | SAYS RULE BY ARMY WILL END ON PEACE; Patterson Declares Control of the Countries We Take Will Go Back to Civilians MILITARY HAVE JOB TO DO There Need Be No Fear That Forces Will Stay in Power, Officers' Class Is Told | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/domestic-help-exempt-from-victory-taxation.html | Domestic Help Exempt From Victory Taxation | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/miss-millers-resignation.html | Miss Miller's Resignation | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/butter-futures-raised-increase-in-chicago-for-liquidation-of.html | BUTTER FUTURES RAISED; Increase in Chicago for Liquidation of Commitments | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/wallace-presents-collier-air-trophy-award-is-given-jointly-to-army.html | WALLACE PRESENTS COLLIER AIR TROPHY; Award Is Given Jointly to Army Air Forces and the Private Transport Lines 'BOTH IN THE SAME FIGHT' Vice President Lauds Their Cooperation -- Gen. Arnold and E.H. Gorrrell Accept | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/100000000-issue-by-canada-in-view-morgan-stanley-co-head-group.html | $100,000,000 ISSUE BY CANADA IN VIEW; Morgan Stanley & Co. Head Group Being Formed Here for Refunding Bonds | True | | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/execution-is-stayed-new-evidence-is-reported-in-murder-of-marion-miley.html | EXECUTION IS STAYED; New Evidence Is Reported in Murder of Marion Miley | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/major-j-humbert-served-in-2-wars-exmanager-for-department-of-united.html | MAJOR J. HUMBERT, SERVED IN 2 WARS; Ex-Manager for Department of United Fruit Company | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/landlords-face-jail-for-insufficient-heat-newark-judge-warns.html | LANDLORDS FACE JAIL FOR INSUFFICIENT HEAT; Newark Judge Warns Tenants Must Get Legal Supply | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/alfred-w-payne-i-head-of-s-waterbury-son-co-shoe-manufacturers-dies.html | ALFRED W. PAYNE i; Head of S. Waterbury & Son Co., Shoe Manufacturers, Dies | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/hawkess-plant-gets-e-award.html | Hawkes's Plant Gets E Award | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/mckesson-appoints-cotler.html | McKesson Appoints Cotler | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/sec-rules-redesignated-commission-issues-corrections-for-two-items.html | SEC RULES RE-DESIGNATED; Commission Issues Corrections for Two Items | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/mrs-churchill-to-broadcast.html | Mrs. Churchill to Broadcast | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/mayor-approves-new-year-gayety-sanctions-times-sq-watch-and.html | MAYOR APPROVES NEW YEAR GAYETY; Sanctions Times Sq. Watch and Announces a Prayer Service at City Hall ISSUES GREETING TO CITY Cooperation of All Amusement Places Asked to Insure Safety of Celebrants | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/goodland-governor-by-wisconsin-ruling-court-holds-lieutenant.html | GOODLAND GOVERNOR BY WISCONSIN RULING; Court Holds Lieutenant Governor Must Fill Death Vacancy | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/2-boys-held-in-fire-at-air-raid-office-one-said-to-hold-grudge.html | 2 Boys Held in Fire at Air Raid Office; One Said to Hold Grudge Against Warden | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/joel-friend-signed-for-term-contract-which-will-result-in-juvenile.html | Joel Friend Signed for Term Contract Which Will Result in Juvenile Leads; TWO NEW PICTURES TODAY 'Star Spangled Rhythm' at the Paramount -- 'Whistling in Dixie' at Loew's Criterion | True | By Telephone To the New York Times. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/key-post-for-la-appley.html | Key Post for L.A. Appley | True | By the United Press. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/new-device-shown-here-first-mobile-electronic-microscope-is-advance.html | NEW DEVICE SHOWN HERE; First Mobile Electronic Microscope Is Advance in Research | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/uboat-takes-captain-prisoner-after-sinking-ship.html | U-BOAT TAKES CAPTAIN PRISONER AFTER SINKING SHIP | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/dr-harry-k-reynold.html | DR. HARRY K. REYNOLDS | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/mara-di-zoppola-makes-her-debut-bennington-college-student-is.html | MARA DI ZOPPOLA MAKES HER DEBUT; Bennington College Student Is Presented by Mother at a Dinner With Dancing GWENDOLYN HANDY BOWS Introduced at a Tea Dance -- Misses Jane Stilwell, Harriet Whelpley Are Honored | True | | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/eased-army-rule-is-seen-for-hawaii-president-indicates-some-of-the.html | EASED ARMY RULE IS SEEN FOR HAWAII; President Indicates Some of the Rigors of Martial Law Are to Be Relaxed FORMULA ALREADY FOUND Knox Tells of Agreement After Civil Governor Has a Talk at the White House | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/lost-unit-returns-to-lines-in-tunisia-fights-way-back-in-four-days.html | 'LOST UNIT' RETURNS TO LINES IN TUNISIA; Fights Way Back in Four Days Through Mountains | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/chilean-senate-meets-foreign-relations-discussion-is-held-in-night.html | CHILEAN SENATE MEETS; Foreign Relations Discussion Is Held in Night Session | True | Special Cable to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/yanks-warned-on-vows-courtmartial-awaits-soldiers-in-unauthorized.html | YANKS WARNED ON VOWS; Court-Martial Awaits Soldiers in Unauthorized Marriages | True | Wireless to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/black-hitler-case-goes-to-jury-today-counsel-for-jordan-and-three.html | 'BLACK HITLER' CASE GOES TO JURY TODAY; Counsel for Jordan and Three Others Accused of Sedition Stress Racial Issue JAPANESE BACKING SEEN Prosecutor Points to Many Threats of Murder That He Couldn't 'Laugh Off' | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/denies-hague-link-in-donovans-case-hudson-prosecutor-on-stand.html | DENIES HAGUE LINK IN DONOVAN'S CASE; Hudson Prosecutor, on Stand, Refuses Responsive Replies to Most Questions HE TESTIFIES FOR 5 HOURS But Answers 'It Is No Concern of Yours' to Most Queries by Bayonne Mayor's Lawyer | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/apartments-sold-in-east-57th-st-bowery-bank-sells-property-assessed.html | APARTMENTS SOLD IN EAST 57TH ST.; Bowery Bank Sells Property Assessed for $675,000 to an Investor DEAL NEAR MURRAY HILL House at 135-39 E. 39th St. in New Hands -- Broadway Offices Purchased | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/british.html | British | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/ursula-parrott-arrested-by-fbi-novelist-accused-by-army-of-aiding.html | URSULA PARROTT ARRESTED BY F.B.I.; Novelist Accused by Army of Aiding Soldier to Desert, Then Concealing Him | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/british-still-east-of-buerat.html | British Still East of Buerat | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/kesselring-shift-seen-reported-sent-to-russia-for-air-failure-in.html | KESSELRING SHIFT SEEN; Reported Sent to Russia for Air Failure in North Africa | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/army-cargo-planes-conquer-alaska-fly-north-with-large-supplies-of.html | ARMY CARGO PLANES CONQUER ALASKA; Fly North With Large Supplies of Food Trussed to Floors for Unloading in Camps PASS VAST WASTELANDS Ferry Command Carries on While the Alcan Highway Opens New Regions | True | By Theodore Strauss | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/boys-prepare-survey-of-teachers-find-them-the-cause-of-disorders.html | Boys Prepare Survey of Teachers; Find Them the Cause of Disorders; Brotherhood Republic Report Declares That Instructors Often Strike Pupils and Are 'Only Interested in Themselves' | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/principals-oppose-3year-high-school-urge-superior-students-pushed.html | PRINCIPALS OPPOSE 3-YEAR HIGH SCHOOL; Urge Superior Students, Pushed for Plan, to Finish 4-Year Secondary Program WAR WORK IS ACCLAIMED Law Asked to Protect Rights of Teachers Under Arms -- Paucity of Ideals Scored | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/newark-young-folk-at-dance.html | Newark Young Folk at Dance | True | SpeclaJ to T[ w Yo Tts. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/mgr-ryan-assails-bourbons-of-time-in-cleveland-address-he-predicts.html | MGR. RYAN ASSAILS 'BOURBONS OF TIME; In Cleveland Address He Predicts Men Returning From War 'Will Demand Jobs' WARNS OF NEW CONGRESS Father Smith Calls for More Benefits to Labor as Means of Silencing Reds | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/news-of-food-good-diet-in-1943-will-need-more-than-fat-pocketbook.html | News of Food; Good Diet in 1943 Will Need More Than Fat Pocketbook and Interest in Nutrition | True | By Jane Holt | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/bridge-club-is-raided-one-of-two-proprietors-is-held-in-500-bail-in.html | BRIDGE CLUB IS RAIDED; One of Two Proprietors Is Held in $500 Bail in Brooklyn | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/auto-breaks-again-goes-to-scrap.html | Auto Breaks Again, Goes to Scrap | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/united-nations.html | United Nations | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/warns-boys-18-to-register.html | Warns Boys, 18, to Register | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/of-little-faith.html | Of Little Faith | True | LILLIAN GREENE | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/party-for-sunshine-nursery.html | Party for Sunshine Nursery | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/two-scots-win-prize-in-victory-doll-show-lad-named-bruce-confuses.html | TWO SCOTS WIN PRIZE IN VICTORY DOLL SHOW; Lad Named Bruce Confuses the Judges, Who Expected Lass | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/chiles-debt-service-for-year-reported-autonomous-institute-for.html | CHILE'S DEBT SERVICE FOR YEAR REPORTED; Autonomous Institute for Amortization Received $10,136,144 | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/bronx-dwelling-bought.html | Bronx Dwelling Bought | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/indoor-events-outdoors-aau-senior-track-meet-to-be-held-on-ohio.html | INDOOR EVENTS OUTDOORS; A.A.U. Senior Track Meet to Be Held on Ohio, South Fields | True | | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/manpower-rolls-will-rise-8000000-in-43-says-mnutt-65000000-will-be.html | MANPOWER ROLLS WILL RISE 8,000,000 IN '43, SAYS M'NUTT; 65,000,000 Will Be Wanted in Total of Country's Working and Fighting Forces 4,000,000 MORE WOMEN War Industry, Now Employing 17,500,000, Will Call for New Total of 20,000,000 MANPOWER ROLLS WILL RISE 8,000,000 | True | By Louis Starkspecial To the New York Times. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/jaiie-f-bagnell.html | JAIIES F. BAGNELL | True | special to TH NEW YoK TixES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/moves-to-divorce-red-skelton.html | Moves to Divorce Red Skelton | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/puts-10000-pennies-in-use.html | Puts 10,000 Pennies in Use | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/manpower-for-the-war.html | MANPOWER FOR THE WAR | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/chinese-recapture-towns.html | Chinese Recapture Towns | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/p38s-strike-in-tripolitania.html | P-38s Strike in Tripolitania | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/halts-154000-interest-sec-prevents-payment-by-north-american-light.html | HALTS $154,000 INTEREST; SEC Prevents Payment by North American Light and Power | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/emil-g-vheeler.html | EMiL G. VHEELER | True | pecial to T Nsw YORK TLES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/jersey-apartment-sold-all-32-suites-in-journal-square-house.html | JERSEY APARTMENT SOLD; All 32 Suites in Journal Square House Reported Occupied | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/wheat-advances-to-seasonal-high-closing-burst-of-strength-sends.html | WHEAT ADVANCES TO SEASONAL HIGH; Closing Burst of Strength Sends Prices Up 1 1/8 to 1 1/4 Cents on Board FLURRY ON CEILING RUMOR Report of a Readjustment Upward Influences the Early Sentiment | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/wpb-to-intensify-fat-salvage-drive-collections-lag-behind-goal-of.html | WPB TO INTENSIFY FAT SALVAGE DRIVE; Collections Lag Behind Goal of 16,000,000 Pounds a Month for War Requirements ONLY WASTE IS WANTED Course From Household to the Arms Plant Traced to Show How Product Is Used | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/lag-in-oil-delivery-is-seen-continuing-standard-of-new-jersey-says.html | LAG IN OIL DELIVERY IS SEEN CONTINUING; Standard of New Jersey Says Even New Pipe Line Will Not Meet Demands TRANSPORT NEEDS CITED 1943 Requirements for Crude Product Expected to Be at New Peak for Industry | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/will-quit-active-service-with-the-western-union.html | Will Quit Active Service With the Western Union | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/blue-bates.html | Blue -- Bates | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/americans-blast-lashio.html | Americans Blast Lashio | True | | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/miss-joy-hume-bride-of-dr-leslie-a-falk-ceremony-performed-at-home.html | MISS JOY HUME BRIDE OF DR. LESLIE A. FALK; Ceremony Performed at Home by Brother, Rev. T. C. Hume | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/walla-walla-led-store-sales-gains-topped-all-other-cities-with-74.html | WALLA WALLA LED STORE SALES GAINS; Topped All Other Cities With 74% Increase in November, Reserve Board Finds VALLEJO AND NAPA NEXT Recorded 70% Rise -- New York Volume Up 6% -- Advance for Nation Was 17% | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/nazis-try-in-vain-to-halt-red-tide-russians-engulf-rear-guards.html | NAZIS TRY IN VAIN TO HALT RED TIDE; Russians Engulf Rear Guards Before Enemy Has Chance to Organize a Stand TANKS SKIRT MAIN FORTS But Many Strong Points Fall Under Direct Assault With Brisk Aid From Air | True | By Ralph Parkerwireless To the New York Times. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/smallwood-newton.html | Smallwood -- Newton | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/boatwright-in-recital-virginia-violinist-makes-new-york-debut-at.html | BOATWRIGHT IN RECITAL; Virginia Violinist Makes New York Debut at Town Hall | True | R.P. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/rh-tapscott-in-new-post-president-of-consolidated-edison-heads-new.html | R.H. TAPSCOTT IN NEW POST; President of Consolidated Edison Heads New York Steam Also | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/raids-on-vichy-areas-by-allies-expected-indications-of-plan-seen-in.html | RAIDS ON VICHY AREAS BY ALLIES EXPECTED; Indications of Plan Seen in BBC Warning to Frenchmen | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/norris-excoriates-nam-monopolies-retiring-senator-honored-here.html | NORRIS EXCORIATES N.A.M., MONOPOLIES; Retiring Senator, Honored Here, Asserts 'Strangle-Hold' on Common Man Must Be Ended WANTS TVA ON ALL RIVERS Wagner and Douglas Praise Congress Veteran -- Former for Wider Security Laws | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/laval-gets-details-of-his-last-chance-another-armistice-instead-of.html | LAVAL GETS DETAILS OF HIS 'LAST CHANCE'; Another Armistice Instead of a Peace Treaty Is Hinted | True | By Telephone To the New York Times. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/strike-delays-food-at-federal-counter.html | Strike Delays Food At Federal Counter | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/city-revenue-bills-allotted-for-sale-issue-totaling-25000000.html | CITY REVENUE BILLS ALLOTTED FOR SALE; Issue Totaling $25,000,000 Acquired by 24 Banks Here, McGoldrick Announces LISTED ON BASIS OF 0.55% Individual Subscriptions Listed in Range From $3,610,000 Down to $50,000 | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/thola-p-corbley.html | THOLA.$ P. CORBLEY | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/precise-prediction-made-on-death-rate-city-figure-for-week-108-to.html | PRECISE PREDICTION MADE ON DEATH RATE; City Figure for Week 10.8 to 1,000 of Population | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/flour-price-rises-allowed-by-opa-average-increase-is-10-but.html | FLOUR PRICE RISES ALLOWED BY OPA; Average Increase Is 10%, but Officials Say Public Won't Pay More for Bread BAKING SAVINGS ORDERED Varieties Are Limited and Pre-Slicing Banned -- All White Kind Must Be Enriched | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/argentina-suspends-2-proally-papers-criticism-of-policy-toward-axis.html | ARGENTINA SUSPENDS 2 PRO-ALLY PAPERS; Criticism of Policy Toward Axis Held to Violate Neutrality | True | Special Cable to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/sufficient-nickel-for-war-forecast-rc-stanley-comments-upon.html | SUFFICIENT NICKEL FOR WAR FORECAST; R.C. Stanley Comments Upon Increases of Metal | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/railroads-pledge-rise-in-easts-oil-they-tell-president-of-drive-to.html | RAILROADS PLEDGE RISE IN EAST'S OIL; They Tell President of Drive to Ship More -- Byrnes Says Increase Goes to Forces RAILROADS PLEDGE RISE IN EAST'S OIL | True | By W.h. Lawrencespecial To the New York Times. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/freisinger-in-henie-ice-revue.html | Freisinger in Henie Ice Revue | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/women-of-leisure-lagging-in-war-aid-survey-shows-only-42-in.html | WOMEN OF LEISURE LAGGING IN WAR AID; Survey Shows Only 42% in Manhattan Giving Time to Voluntary Work VARIOUS REASONS FOUND Chief Cause Held Reluctance to Adjust Habits of Living to Demands of Service | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/party-helm-taken-by-poletti-in-plan-of-social-reform-dunnigan-and.html | PARTY HELM TAKEN BY POLETTI IN PLAN OF SOCIAL REFORM; Dunnigan and Steingut Join Him in Issuing Program for State Democrats GOVERNORSHIP BID IS SEEN Pamphlet Has Proposals for Present and Post-War Era -- Asks 'Beveridge' Study STATE PARTY HELM TAKEN BY POLETTI | True | By Warren Moscowspecial To the New York Times. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/us-concern-severs-ties-with-reich-firm-american-bosch-enters.html | U.S. CONCERN SEVERS TIES WITH REICH FIRM; American Bosch Enters Consent Decree After Arnold Complains | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/sports-of-the-times-about-nothing-in-particular.html | Sports of the Times; About Nothing in Particular | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/buses-must-be-filled-drivers-between-cities-are-told-to-load-to.html | BUSES MUST BE FILLED; Drivers Between Cities Are Told to Load to Capacity | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/farley-receives-bust-postal-employes-here-present-work-executed-by.html | FARLEY RECEIVES BUST; Postal Employes Here Present Work Executed by Manship | True | | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/tea-spurs-drive-of-navy-league-home-fund-fete-at-residence-of-mrs.html | TEA SPURS DRIVE OF NAVY LEAGUE; Home Fund Fete at Residence of Mrs. Myron Taylor Here Elicits Praise for Program ELIOT AND COALE SPEAK Plea Made for Continuance of Support of Activities of the National Women's Council | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/germans-clearing-poles-from-homes-move-viewed-as-preparation-for.html | GERMANS CLEARING POLES FROM HOMES; Move Viewed as Preparation for Westward Sweep of Russian Battle Lines PEASANTS PUT IN SLAVERY Forced to Build Fortifications and Airfields -- Yugoslavs Occupy Two Towns | True | Wireless to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/dissolution-plan-of-utility-backed-general-gas-and-electric-sole.html | DISSOLUTION PLAN OF UTILITY BACKED; General Gas and Electric, Sole Creditor, to Acquire Southern Electric WILL ASSUME ALL DEBTS Investment in the Concern Is Carried on Its Books as $47,363,181 | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/acid-hurries-pine-trees-stimulation-succeeds-in-south-and-may.html | ACID HURRIES PINE TREES; Stimulation Succeeds in South and May Offset Labor Dearth | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/smith-gets-blanket-order.html | Smith Gets Blanket Order | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/southworth-is-honored-named-outstanding-pilot-of-year-rickey.html | SOUTHWORTH IS HONORED; Named Outstanding Pilot of Year -- Rickey, Williams Chosen | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/helfrich-at-white-house-commander-of-java-area-calls-the-allied.html | HELFRICH AT WHITE HOUSE; Commander of Java Area Calls the Allied Outlook Good | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/japanese.html | Japanese | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/de-gaulle-to-visit-us-soon-recognition-is-not-in-view-visit-by-de.html | De Gaulle to Visit U.S. Soon; Recognition Is Not in View; VISIT BY DE GAULLE IS EXPECTED SOON | True | By Harold Callenderspecial To the New York Times. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/nurses-in-africa-find-enjoyment-letters-of-roosevelt-hospital-unit.html | NURSES IN AFRICA FIND ENJOYMENT; Letters of Roosevelt Hospital Unit Tell of 'Wonderful Time,' Not Work | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/cotton-weakens-after-early-rise-profittaking-halts-advance-and-the.html | COTTON WEAKENS AFTER EARLY RISE; Profit-Taking Halts Advance and the Close Is 1 Point Lower to 3 Higher 805,769 BALES IN LOAN Stocks at Ports 2,718,461 Bales, as Against Total of 3,424,421 a Year Ago | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/colombia-requires-purchases-of-bonds-money-brought-into-country.html | COLOMBIA REQUIRES PURCHASES OF BONDS; Money Brought Into Country Must Share in Issue | True | Wireless to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/girls-pioneer-in-diet-5-university-seniors-working-as-apprentices.html | GIRLS PIONEER IN DIET; 5 University Seniors Working as Apprentices in Clinic | True | | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/renting-continues-despite-holidays-apartments-in-fair-demand-on.html | RENTING CONTINUES DESPITE HOLIDAYS; Apartments in Fair Demand on East and West Sides of Manhattan MIDTOWN AREA FAVORED But Leasing of Suites Ranges From Washington Place to Washington Heights | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/abroad-a-report-from-germany-answers-a-manifesto.html | Abroad; A Report From Germany Answers a Manifesto | True | By Anne O'Hare McCormick | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/2-groups-pick-cio-at-6-wright-plants-afl-and-independent-unions-win.html | 2 GROUPS PICK C.I.O. AT 6 WRIGHT PLANTS; A.F.L. and Independent Unions Win in 2 Other Classes | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/crews-sworn-in-by-lewis-getting-to-be-habit-jurist-says-of.html | CREWS SWORN IN BY LEWIS; 'Getting to Be Habit,' Jurist Says of Assemblyman's 4th Term | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/russian.html | Russian | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/awvs-in-permanent-home.html | A.W.V.S. in Permanent Home | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/peak-in-himalayas-awesome-from-air-kanchenjunga-second-highest-in.html | PEAK IN HIMALAYAS AWESOME FROM AIR; Kanchenjunga, Second Highest in World, Never Scaled by Climbers on Foot GASP FOR BREATH IN PLANE Passengers in U.S. Transport Endure Chest, Head Pains From Lack of Oxygen | True | By Herbert L. Matthewswireless To the New York Times. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/natural-incentive-remains.html | Natural Incentive Remains | True | HARRIET FEIMAN | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/hitler-shown-with-double-chin.html | Hitler Shown With Double Chin | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/armstrong-johnston.html | Armstrong -- Johnston | True | Special to THE 'qzw YOaK TL'aES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/paper-deliverers-install-head.html | Paper Deliverers Install Head | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/notes.html | Notes | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/to-dance-at-museum-mime-artist-and-author-will-appear-at.html | TO DANCE AT MUSEUM; Mime, Artist and Author Will Appear at Metropolitan | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/panic-buying-still-absent-here-although-tinned-food-sales-rise.html | Panic Buying Still Absent Here Although Tinned Food Sales Rise; PANIC BUYING HERE IS STILL ABSENT | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/nicaraguan-minister-resigns.html | Nicaraguan Minister Resigns | True | Special Cable to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/wide-dislocation-due-to-war-bared-strain-and-tension-throwing-out.html | WIDE DISLOCATION DUE TO WAR BARED; Strain and Tension Throwing Out of Gear Lives of Many, Welfare Agencies Find OLD ARE CHIEF PROBLEM Teen-Age Marriages, Family Separations and Women in Factories Also Factors | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/opa-pushes-renting-of-rooms-in-homes-relaxes-defense-area-curbs-to.html | OPA PUSHES RENTING OF ROOMS IN HOMES; Relaxes Defense Area Curbs to Encourage House Owners | True | Special to THE NEW YORK TIMES. | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/children-storm-show-police-called-to-keep-order-at-brooklyn-puppet.html | CHILDREN STORM SHOW; Police Called to Keep Order at Brooklyn Puppet Entertainment | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/haskell-resigns-to-be-lehman-aide-state-protection-director-will.html | HASKELL RESIGNS TO BE LEHMAN AIDE; State Protection Director Will Return to Relief Work as in 1918 AN ASSISTANT TO HOOVER Frieda Miller, Also Leaving Post, Reviews Activities of Her Bureau | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/mitsui-trading-co-dissolved.html | Mitsui Trading Co. Dissolved | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/hecker-products-votes-new-name-will-become-best-foods-and-write-off.html | HECKER PRODUCTS VOTES NEW NAME; Will Become 'Best Foods' and Write Off $2,300,000 to Capital Surplus | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/japanese-reported-starving.html | Japanese Reported Starving | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/brokers-to-open-uptown-offices-jr-williston-co-leases-space-in-e.html | BROKERS TO OPEN UPTOWN OFFICES; J.R. Williston & Co. Leases Space in E. 57th Street for a New Branch RENTAL IN W. 25TH STREET Hosiery Firm Takes 15,000 Sq. Ft. -- Other Locations for Business Quarters | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/eugene-a-tucker-former-member-of-the-arizona-supreme-bench-dies-at.html | EUGENE A. TUCKER; Former Member of the Arizona Supreme Bench Dies at 87 | True | Special [o the NEW YOnl. TLXES.. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/john-casey.html | JOHN CASEY | True | Special to THE Ngw YORK TLES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/wpb-delays-move-to-drop-ban-on-wool-in-bathrobes.html | WPB Delays Move to Drop Ban on Wool in Bathrobes | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/seeks-knives-for-troops-general-giles-says-south-pacific-fighters.html | SEEKS KNIVES FOR TROOPS; General Giles Says South Pacific Fighters Need Them | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/segura-wins-tennis-final-ecuadorean-defeats-bartlett-in-4set-sugar.html | SEGURA WINS TENNIS FINAL; Ecuadorean Defeats Bartlett in 4-Set Sugar Bowl Match | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/gets-hempstead-post-jn-gehrig-named-supervisor-to-succeed-holly.html | GETS HEMPSTEAD POST; J.N. Gehrig Named Supervisor to Succeed Holly Patterson | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/blanket-of-paper-arouses-curiosity-altman-offering-coincides-with.html | BLANKET OF PAPER AROUSES CURIOSITY; Altman Offering Coincides With Expected Slash in Woolen Types for 1943 MOST MILLS SOLD TO JUNE Switching of Overcoating Looms Is Limited by Lack of Suitable Widths | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/opa-permits-duck-price-rise.html | OPA Permits Duck Price Rise | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/extra-fire-guards-set-for-new-years-building-inspectors-to-keep.html | EXTRA FIRE GUARDS SET FOR NEW YEAR'S; Building Inspectors to Keep Exits and Aisles of Crowded Places Clear All Night FIRE TRUCKS IN TIMES SQ. Large Police, City Patrol and Air Warden Forces Also Are Assigned to Duty | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/frederick-3f-spiegle.html | FREDERICK 3f. SPIEGLE | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/scarce-items-used-to-push-new-lines-several-housewares-jobbers-adopt.html | SCARCE ITEMS USED TO PUSH NEW LINES; Several Housewares Jobbers Adopt Rationing Plan | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/employes-to-get-215000.html | Employes to Get $215,000 | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/poletti-paroles-murray-governor-commutes-sentence-of-former.html | POLETTI PAROLES MURRAY; Governor Commutes Sentence of Former Assemblyman | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/ruffing-is-listed-as-noncombatant-yankee-hurler-classified-1b.html | RUFFING IS LISTED AS NON-COMBATANT; Yankee Hurler Classified 1-B Because He Lost Four Toes in Accident When 15 RED IS EAGER TO SERVE Anderson, In a Shipyard Job, Notifies Pirates He Will Not Play Next Year | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/amusements-out-on-oil-priority-list-will-be-served-last-if-at-all.html | AMUSEMENTS OUT ON OIL PRIORITY LIST; Will Be Served Last, if at All, Rationing and Industry Men Here Understand HOSPITALS, SCHOOLS FIRST Indications Are That Fuel Order Will Be Standard for 'Gas' -- Supplies Low | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/fate-of-9-ncaa-title-events-to-be-decided-by-officials-today.html | Fate of 9 N.C.A.A. Title Events To Be Decided by Officials Today; Association to Discuss Wartime Policy in Meeting Here -- Continuation of Sports With Minimum Travel Is Favored | True | By Allison Danzig | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/new-ceiling-order-on-liquor-due-soon-opa-to-act-within-ten-days-to.html | NEW CEILING ORDER ON LIQUOR DUE SOON; OPA to Act Within Ten Days to Relieve the 'Squeeze' on Retailers Here ACTION TO BE TEMPORARY Agency Plans Price Regulation on Over-All National Basis for Industry | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/ormsbee-beazlie.html | Ormsbee -- Beazlie | True | Spectal to T ' ouK TrF.S. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/french.html | French | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/army-meh-mourn-at-ahdersoh-rites-martial-procession-from-69th.html | ARMY MEH MOURN AT AHDERSOH RITES; Martial Procession From 69th Armory Precedes Service in St. Patrick's Cathedral MAYOR WALKS IN CORTEGE Archbishop Spellman Presides -Nine Generals Serve as Honorary Pallbearers | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/uarcus-n-harris.html | JuARCUS N. HARRIS | True | Special to TH NW YORK TIMES, | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/taxes-affect-federal-bonds.html | Taxes Affect Federal Bonds | True | E.G.S. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/president-passes-economy-responsibility-to-congress-asks-nonwar.html | President Passes Economy Responsibility To Congress, Asks 'Non-War' Definition | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/daily-double-pays-1288-at-tropical-breen-rides-both-winners-in.html | DAILY DOUBLE PAYS $1,288 AT TROPICAL; Breen Rides Both Winners in Combination, True Lass, $127, and Sure Fire | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/2-medals-presented-to-commander-true-he-is-honored-for-heroism-in.html | 2 MEDALS PRESENTED TO COMMANDER TRUE; He Is Honored for Heroism in Aiding Pacific Rescues | True | | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/sues-for-higher-dividend-stockholder-says-ohio-rubber-waits-for.html | SUES FOR HIGHER DIVIDEND; Stockholder Says Ohio Rubber Waits for Smaller Tax Rates | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/havana-paper-hails-speech-wireless-to-the-new-york-times.html | Havana Paper Hails Speech; Wireless to THE NEW YORK TIMES. | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/finnish.html | Finnish | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/railway-records-listed-by-pelley-president-of-association-of.html | RAILWAY RECORDS LISTED BY PELLEY; President of Association of American Railroads Tells of Year Traffic FREIGHT UP 33% FROM '41 Passenger Traffic Increased 80%, He Says -- 2,000,000 of Forces Carried Monthly | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/mrs-wilrue-g-7illiam.html | .MRS. WILRUE G. 7ILLIAM$ | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/272794725-pounds-of-scrap-are-salvaged-in-month-by-11885-plants-in.html | 272,794,725 Pounds of Scrap Are Salvaged In Month by 11,885 Plants in Campaign Here | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/musteikis-called-quisling.html | Musteikis Called Quisling | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/mexico-will-admit-5000-refugee-poles-most-will-be-soldiers-families.html | MEXICO WILL ADMIT 5,000 REFUGEE POLES; Most Will Be Soldiers' Families, Says Premier Sikorski | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/somaliland-joins-fighting-french-last-of-vichys-colonies-in-africa.html | SOMALILAND JOINS FIGHTING FRENCH; Last of Vichy's Colonies in Africa Is Brought Into United Nations Camp SOMALILAND JOINS FIGHTING FRENCH | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/doodle-dandy.html | DOODLE DANDY | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/united-states.html | United States | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/new-conductor.html | NEW CONDUCTOR | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/girl-found-slain-motive-a-mystery-war-worker-19-killed-soon-after.html | GIRL FOUND SLAIN; MOTIVE A MYSTERY; War Worker, 19, Killed Soon After Leaving Staten Island Home for Jersey Plant AUTO TRACKS NEAR BODY Death Caused by Fracture of Skull as if by Hammer Blow -- Purse Untouched | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/first-lady-makes-plea-speaking-for-welfare-drive-she-stresses-our.html | FIRST LADY MAKES PLEA; Speaking for Welfare Drive, She Stresses Our Way of Life | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/new-president-for-general-mills.html | New President for General Mills | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/elected-vice-president-of-doremus-ad-agency.html | Elected Vice President Of Doremus Ad Agency | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/foe-thrust-back-in-glash-in-burma-brief-contact-made-by-british-25.html | FOE THRUST BACK IN GLASH IN BURMA; Brief Contact Made by British 25 Miles North of Akyab -- Magwe Airfield Raided AMERICANS BLAST LASHIO Pay Fourth Visit in Eight Days to Burma Road Base -- Chinese Retake Towns | True | | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/film-critics-pick-in-which-we-serve-reviewers-here-call-it-years.html | FILM CRITICS PICK 'IN WHICH WE SERVE'; Reviewers Here Call It Year's Best Picture -- Cagney and Agnes Moorehead Honored RUSSIAN MOVIE SELECTED 'Moscow Strikes Back' Wins 'War Fact' Prize -- Farrow Gets Directorial Award | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/chicago-papers-increase-price.html | Chicago Papers Increase Price | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/h-l-nichols-dies-iawr-exjul6e-first-man-to-be-ohio-supreme-court.html | H. L. NICHOLS DIES; IAWR, EX-JUl)6E; First Man to Be Ohio Supreme Court Chief Justice Was ' Once Lieutenant Governor PRACTICED FOR 56 YEARS He Led Campaign to Nominate Governor Harmon for the Presidency in 1912 | True | Special to THE NEW YORK TLZS. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/name-receiver-for-show-chicago-court-acts-on-charge-of-good-night.html | NAME RECEIVER FOR SHOW; Chicago Court Acts on Charge of 'Good Night Ladies' Fraud | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/producer-freed-in-bail-herk-of-wine-women-and-song-released-pending.html | PRODUCER FREED IN BAIL; Herk of 'Wine, Women and Song' Released Pending Appeal | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/dewey-inaugural-to-keep-traditions-private-oath-will-be-given.html | DEWEY INAUGURAL TO KEEP TRADITIONS; Private Oath Will Be Given Tomorrow by McCook to Avoid Hiatus in State PUBLIC CEREMONY FRIDAY Three Church Leaders to Take Part in Service -- 19-Gun Salute to Be Omitted | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/coal-gas-kills-prince-albrecht-of-schaumberglippe-and-commoner-wife.html | COAL GAS KILLS PRINCE; Albrecht of Schaumberg-Lippe and Commoner Wife Victims | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/weeks-carloadings-make-a-slight-gain-3-increase-shown-is-7-less.html | WEEK'S CARLOADINGS MAKE A SLIGHT GAIN; .3% Increase Shown Is 7% Less Than Same Week Last Year | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/victor-frauson.html | VICTOR FRAUSON | True | Special to THE NZ,V YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/mary-bugkley-a-married-in-south-sharon-conn-girl-is-wed-in-camden-s.html | MARY BUGKLEY A. MARRIED IN SOUTH; Sharon, Conn., Girl Is Wed in Camden, S C., to Lieut. B. W. Heath, Army Air Forces | True | Special to T- Nzw YORX Txzxl. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/curacao-protests-abuse-of-jews.html | Curacao Protests Abuse of Jews | True | Special Cable to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/stock-cancellation-authorized.html | Stock Cancellation Authorized | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/death-for-belgian-nazis.html | Death for Belgian Nazis | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/fire-follows-tank-car-crash.html | Fire Follows Tank Car Crash | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/frederick-c-hansel.html | FREDERICK C. HANSEl' | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/james-atfied-craig.html | JAMES .AT.'Fl%ED CRAIG- | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/yugoslav-cabinet-quits-members-of-exile-government-act-in-an.html | YUGOSLAV CABINET QUITS; Members of Exile Government Act in an Efficiency Move | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/danbury-home-to-brooklyn.html | Danbury Home to Brooklyn Man | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/3-youthful-muggers-sentenced-in-bronx-pleaded-guilty-to.html | 3 YOUTHFUL 'MUGGERS' SENTENCED IN BRONX; Pleaded Guilty to Manslaughter in Attack on Man, 66 | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/celler-to-urge-rise-for-postal-workers-offers-to-sponsor-bill-to.html | CELLER TO URGE RISE FOR POSTAL WORKERS; Offers to Sponsor Bill to Give Them $300 More a Year | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/columbia-upholds-liberal-education-butler-declares-faculty-will-not.html | COLUMBIA UPHOLDS LIBERAL EDUCATION; Butler Declares Faculty Will Not Permit Lowering of Ideals Despite War ALUMNI CHEER LEADER University President Speaks at Annual Luncheon of Federation Here | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/battleship-damaged-on-reef-is-repaired-knox-confirms-accident-in.html | BATTLESHIP DAMAGED ON REEF IS REPAIRED; Knox Confirms Accident in the South Pacific Some Time Ago | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/ann-choate-to-wed-jan-9-bridgeport-church-chosen-for-wedding-to.html | ANN CHOATE TO WED JAN. 9;; Bridgeport Church Chosen for Wedding to Ensign A. F. Louks | True | Specia to TltE NZW YORE TI.ME8. ! | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/touhy-gang-seized-two-killed-in-raid-fbi-springs-dramatic-trap-on.html | TOUHY GANG SEIZED, TWO KILLED IN RAID; F.B.I. Springs Dramatic Trap on Five in Chicago -- Two Others Previously Captured GANGSTERS CAPTURED AND KILLED BY F.B.I. IN CHICAGO RAIDS TOUHY GANG SEIZED, TWO KILLED IN RAID | True | Special to THE NEW YORK TIMES. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/enemy-talks-of-key.html | Enemy Talks of "Key" | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/trading-in-stocks-largest-of-year-exchange-reports-1440670-shares.html | TRADING IN STOCKS LARGEST OF YEAR; Exchange Reports 1,440,670 Shares, but Tax Selling Makes Trends Irregular PRICE AVERAGES DECLINE Domestic Bonds Are Steady -- Wheat at Season's Tops -- Cotton Uneven | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/college-girls-see-how-city-is-run-tour-seats-of-the-government.html | COLLEGE GIRLS SEE HOW CITY IS RUN; Tour Seats of the Government Under Guidance of League of Women Voters ASTONISHED BY SIGHTS Trip Includes Visit to City Hall, Where They Hear Morris Give Views | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/paratroops-to-ride-from-sky-on-nylon-from-old-stockings-du-pont.html | Paratroops to Ride From Sky On Nylon From Old Stockings; Du Pont Dissolves Castoff Hosiery for Many Other Uses and Women's War Aid Grows -- Laboratory Gets the 'E' | True | By William L. Laurencespecial To the New York Times. | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/blesses-greek-relief-archbishop-athenagoras-gives-thanks-for-help.html | BLESSES GREEK RELIEF; Archbishop Athenagoras Gives Thanks for Help | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/3rd-avenue-el-tied-up-one-train-crashes-into-another-at-south-ferry.html | 3RD AVENUE 'EL' TIED UP; One Train Crashes Into Another at South Ferry Station | True | | C1B 568574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/burlington-mills-earned-3372388-gross-sales-of-83096802-in-the-year.html | BURLINGTON MILLS EARNED $3,372,388; Gross Sales of $83,096,802 in the Year Ended on Sept. 26 Established Record BURLINGTON MILLS EARNED $3,372,388 | True | | C1B 568574 |
| 1942-12-30 | 1942-12-30 | https://www.nytimes.com/1942/12/30/archives/captain-rickenbacker-returns-to-his-desk.html | CAPTAIN RICKENBACKER RETURNS TO HIS DESK | True | | C1B 568574 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/dual-jersey-posts-are-upheld-by-court-state-senators-stanger-and.html | DUAL JERSEY POSTS ARE UPHELD BY COURT; State Senators Stanger and Eastwood Win Suit | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/holc-asks-for-tax-cut-wants-yonkers-to-take-1735475-off-present.html | HOLC ASKS FOR TAX CUT; Wants Yonkers to Take $1,735,475 Off Present Assessments | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/upton-etchards.html | Upton -- Etchards | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/great-lakes-trips-stanford.html | Great Lakes Trips Stanford | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/more-work-urged-for-small-plants-holland-warns-faiure-to-aid-can.html | MORE WORK URGED FOR SMALL PLANTS; Holland Warns Faiure to Aid Can Bring Dictatorship to This Country CONTRACT RISE REPORTED Army Man Says 14% More Prime War Orders Went to Little Concerns in Month MORE WORK URGED FOR SMALL PLANTS | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/1500-us0-parties-tonight-1550000-persons-expected-to-take-part-in.html | 1,500 US0 PARTIES TONIGHT; 1,550,000 Persons Expected to Take Part in Celebration | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/goebbels-sees-reich-beyond-tight-spots-home-front-secure-he-asserts.html | GOEBBELS SEES REICH BEYOND 'TIGHT SPOTS; Home Front Secure, He Asserts in Confident 1942 Review | True | Wireless to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/italian-army-retains-group.html | Italian Army Retains Group | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/us-airmen-blast-ships-at-rangoon-tanker-is-set-afire-and-cargo.html | U.S. AIRMEN BLAST SHIPS AT RANGOON; Tanker Is Set Afire and Cargo Vessel Halted -- R.A.F. Raids Air Bases in Burma FOE IS OUTBOMBED, 5 TO 1 Allies Concentrate on Aviation Installations, While Enemy Makes Nuisance Raids | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/ncaa-to-carry-on-in-1943-with-sports-based-on-nations-wartime-needs.html | N.C.A.A. to Carry On in 1943 With Sports Based on Nation's Wartime Needs; TRAINING LEADERS URGE COMPETITION Commander Tom Hamilton and Pixlee Stress Value of Sports in Talks Here N.C.A.A. PLANS PROGRAM Schedules to Fit Those of Army and Navy, With Team Traveling Curtailed | True | By Allison Danzig | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/braille-calendar-ready-available-for-the-blind-who-are-enrolled-at.html | BRAILLE CALENDAR READY; Available for the Blind Who Are Enrolled at Lighthouse | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/dissatisfaction-is-reported.html | Dissatisfaction Is Reported | True | | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/12300000000-raised-in-month-in-victory-loan-drive-in-country.html | $12,300,000,000 Raised in Month In Victory Loan Drive in Country; Federal Reserve District Here Accounts for $5,865,000,000 Acquired by 60,000 Concerns and Individuals | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/finnish.html | Finnish | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/appointed-as-member-of-film-appeals-board.html | Appointed as Member Of Film Appeals Board | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/hot-bath-is-enjoyed-in-chungking-by-courtesy-of-australian-legation.html | Hot Bath Is Enjoyed in Chungking By Courtesy of Australian Legation; Correspondents' Sense of Luxury Is Darkened Only by Thought That the Effects Are but Temporary | True | By Brooks Atkinsonwireless To the New York Times. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/rubenstein-sworn-in-lehman-appointee-to-supreme-court-won-full-term.html | RUBENSTEIN SWORN IN; Lehman Appointee to Supreme Court Won Full Term in Fall | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/bradley-downs-harvard-ashleys-basket-in-the-last-15-seconds-wins.html | BRADLEY DOWNS HARVARD; Ashley's Basket in the Last 15 Seconds Wins, 37-36 | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/back-odt-boycott-of-furniture-show-government-officials-cancel.html | BACK ODT 'BOYCOTT' OF FURNITURE SHOW; Government Officials Cancel Talks -- OPA Calls Off Its Panel Meeting PRIORITIES RULES EASED Buyers of Rated Goods May Use Them for Other Purposes in Some Circumstances | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/food-index-unchanged-holds-at-402-a-22year-peak-stood-at-343-year-a.html | FOOD INDEX UNCHANGED; Holds at $4.02, a 22-Year Peak Stood at $3.43 Year Ago | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/reports-liquidation-of-realty-concerns-pink-says-mortgage-companies.html | REPORTS LIQUIDATION OF REALTY CONCERNS; Pink Says Mortgage Companies' Creditors Got $45,000,000 | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/jero_w-t-.html | ,JERO_WT_,' | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/henderson-praises-restraint-on-food-says-consumers-and-grocers.html | HENDERSON PRAISES RESTRAINT ON FOOD; Says Consumers and Grocers Respond Well to the Appeal Not to Hoard, but to Share MEAT PUT AT RECORD HIGH But Department of Agriculture Calls Rationing Needed to Assure a Fair Division | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/admitted-as-a-partner-in-stock-exchange-firm.html | Admitted as a Partner In Stock Exchange Firm | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/japanese-gain-on-ground.html | Japanese Gain on Ground | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/6-die-as-uboat-adds-to-ship-toll-41-on-british-craft-sunk-off-south.html | 6 DIE AS U-BOAT ADDS TO SHIP TOLL; 41 on British Craft Sunk Off South America Are Rescued After Four Nights Adrift SURVIVORS REACH U.S. German Broadcasts Claim 4 Vessels From Convoy-Attacked Off the Azores | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/us-to-share-tires-with-latin-nations-bew-to-send-limited-amounts-as.html | U.S. TO SHARE TIRES WITH LATIN NATIONS; BEW to Send Limited Amounts as Pre-Payment for Crude Rubber Supplies | True | | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/shrine-bell-to-ring-liberty.html | Shrine Bell to Ring Liberty | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/aoes-dav__-_aoedi-sophomore-at-wellesley-will-bei.html | .A.OES DAV,___,A.OEDI; Sophomore at Wellesley Will Bel | True | special to the | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/dr-elliott-g-brackett.html | DR. ELLIOTT G. BRACKETT | True | S!ecial to TI NEW YORE TLIES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/rationed-autos-freed-to-workers-opa-liberalizes-rules-to-permit.html | RATIONED AUTOS FREED TO WORKERS; OPA Liberalizes Rules to Permit Sales Where Needed in War Industry or Welfare $2,500 CARS ARE RELEASED Pool Will Give Up Machines to Eligibles -- Gasoline Credit Is Restricted | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/prosecutor-to-join-law-firm.html | Prosecutor to Join Law Firm | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/ruric-hel-tricklaiqd.html | RURIC HEI STRICK.LAi?qD | True | Special to THE ZV YORI TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/buys-carson-wholesale-stock.html | Buys Carson Wholesale Stock | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/kansas-five-trips-st-josephs-6338-southern-california-topples.html | KANSAS FIVE TRIPS ST. JOSEPH'S, 63-38; Southern California Topples Temple, 47-35, in Double Bill at Philadelphia | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/murray-hill-fete-tomorrow.html | Murray Hill Fete Tomorrow | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/to-run-lord-thomas-of-canada.html | To Run Lord &Thomas of Canada | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/arrests-being-made-throughout-france-more-than-100-at-toulon-axis.html | ARRESTS BEING MADE THROUGHOUT FRANCE; More Than 100 at Toulon -- Axis RadioShouts Threats | True | Wireless to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/to-discuss-ration-plan-harold-rowe-of-opa-will-speak-wednesday-in.html | TO DISCUSS RATION PLAN; Harold Rowe of OPA Will Speak Wednesday in Times Hall | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/veteran-state-reporter-quits.html | Veteran State Reporter Quits | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/russian-the-red-army-goes-forward-and-the-axis-backward.html | Russian; THE RED ARMY GOES FORWARD AND THE AXIS BACKWARD | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/wright-guards-pick-af-of-l.html | Wright Guards Pick A.F. of L | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/exchange-dispute-goes-to-the-wlb-differences-over-wages-and-union.html | EXCHANGE DISPUTE GOES TO THE WLB; Differences Over Wages and Union Security Certified by Secretary Perkins | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/borden-veteran-retires.html | Borden Veteran Retires | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/76-local-meetings-listed-for-january-commerce-group-says-18000-are.html | 76 LOCAL MEETINGS LISTED FOR JANUARY; Commerce Group Says 18,000 Are Expected to Attend | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/neyile-nesrson-diplomat-60-d-last-british-ambassador-to-germany.html | NEYILE nESRSON, DIPLOMAT, 60, D$; Last British Ambassador to Germany Served From 1937 Until Outbreak of War DEFENDED APPEASEMENT Thought Hitler Wanted Only.I 'Unification' of Germans -- ] His Book Told of Mission | True | Wireles to T NEW ox Tz3s. ] | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/nazis-report-confiscations.html | Nazis Report Confiscations | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/clothier-leases-park-ave-suite-albert-turner-gets-11room-apartment.html | CLOTHIER LEASES PARK AVE. SUITE; Albert Turner Gets 11-Room Apartment of Dr. Harold Lamport at No. 1100 BIG PENTHOUSE RENTED Furnished Unit at No. 875 Taken by Paul Wertheimer -- Other Rentals Listed | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/bermudas-mail-losses-small.html | Bermuda's Mail Losses Small | True | Special Cable to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/sullivan-memorial-trophy-won-by-warmerdam-ace-pole-vaulter-olympic.html | Sullivan Memorial Trophy Won By Warmerdam, Ace Pole Vaulter; Olympic Club Athlete Annexes 1942 Award for Outstanding Contribution to Sportsmanship -- Smith, Swimmer, Second | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/guerrillas-fight-japanese-in-timor-australian-and-netherland-troops.html | GUERRILLAS FIGHT JAPANESE IN TIMOR; Australian and Netherland Troops Snipe at Foe and Sabotage Installations ENEMY LOSSES 100 TO 1 Two Demands for Surrender Ignored, Despite Blasting by Big Guns and Planes | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/gayety-prayer-to-usher-in-1943-celebrations-to-be-as-big-as-wartime.html | GAYETY, PRAYER TO USHER IN 1943; Celebrations to Be as Big as Wartime Limitations Allow -- Many 'Full Houses' Seen | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/columbia-oil-plan-fails-of-acceptance-special-meeting-of.html | COLUMBIA OIL PLAN FAILS OF ACCEPTANCE; Special Meeting of Stockholders Recessed Until Today | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/jersey-to-end-guard-over-vital-bridges-bowers-urging-army-to-do-job.html | JERSEY TO END GUARD OVER VITAL BRIDGES; Bowers, Urging Army to Do Job, to Disband Permanent Unit | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/butter-ceiling-in-effect-wholesale-and-futures-prices-rise-to.html | BUTTER CEILING IN EFFECT; Wholesale and Futures Prices Rise to Permissible Tops | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/ao-smith-corp-increases-profit-reports-286-a-share-for-the-quarter.html | A.O. SMITH CORP. INCREASES PROFIT; Reports $2.86 a Share for the Quarter, Against $2.78 Year Before TOTAL WAS $1,421,817 Operating Results Announced by Other Companies, With Comparable Figures | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/vice-presidents-named-by-shell-oil-company.html | Vice Presidents Named By Shell Oil Company | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/12-villages-taken-kalmuck-area-overrun-in-red-army-sweep-south-of.html | 12 VILLAGES TAKEN; Kalmuck Area Overrun in Red Army Sweep South of the Don NAZIS STIFFEN RESISTANCE Right Wing Driving for Rostov Thrown Back Temporarily as Foe Brings Up Reserves 12 VILLAGES TAKEN BY SOVIET TROOPS | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/soviet-protests-stockholm-raid.html | Soviet Protests Stockholm Raid | True | | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/milk-crisis-eased-in-new-york-area-production-curve-goes-up-the.html | MILK CRISIS EASED IN NEW YORK AREA; Production Curve Goes Up, the Department of Agriculture Says on Basis of Reports EVAPORATED RUNS HALTED Release of 2,000,000 Cases, Held for Lend-Lease, Help to Relieve the Situation | True | By Charles E. Eganspecial To the New York Times. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/to-pay-our-taxes.html | TO PAY OUR TAXES | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/rose-bowl-rivals-finish-hard-work-georgia-and-ucla-ready-for.html | ROSE BOWL RIVALS FINISH HARD WORK; Georgia and U.C.L.A. Ready for Football Classic at Pasadena Tomorrow CONNOLLY IS IMPROVING Boston College Passer Likely to Face Alabama -- Texas Will Rely on Razzle-Dazzle | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/semipro-playoffs-dropped.html | Semi-Pro Play-Offs Dropped | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/bonds-and-shares-in-london-market-giltedge-securities-rise-as.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Securities Rise as Result of News From Russian Front HOME RAILS ALSO HIGHER Tobacco, Oil and Mining Issues Steady in Other Sections -- Changes for Day | True | Wireless to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/a-call-for-entertainers.html | A Call for Entertainers | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/bryan-to-join-bambergers.html | Bryan to Join Bamberger's | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/james-r-walker-once-edited-cosmopolitan-and-american-home-magazines.html | JAMES R. WALKER; Once Edited Cosmopolitan and American Home Magazines | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/inventory-is-taken.html | Inventory Is Taken | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/to-direct-marine-section-of-general-electric-co.html | To Direct Marine Section Of General Electric Co. | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/utility-dissolution-announced.html | Utility Dissolution Announced | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/starspangled-rhythm-bulky-allstar-variety-show-makes-its-premiere.html | 'Star-Spangled Rhythm,' Bulky All-Star Variety Show, Makes Its Premiere Appearance at the Paramount Theatre | True | By Bosley Crowther | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/6-submarine-men-get-hero-awards-all-are-from-one-vessel-which.html | 6 SUBMARINE MEN GET HERO AWARDS; All Are From One Vessel Which Destroyed 29,600 Tons of Enemy Shipping on Patrol ONE WINS THE NAVY CROSS He Stuck in Conning Tower Fixing Jammed Hatch Although Facing 'Certain Death' | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/legion-woman-asks-all-to-shun-hoarding-mrs-mathebat-says-they-must.html | LEGION WOMAN ASKS ALL TO SHUN HOARDING; Mrs. Mathebat Says They Must 'Play Fair' on Rationing | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/gen-christmas-is-advanced.html | Gen. Christmas Is Advanced | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/whistling-in-dixie-wherein-red-skelton-has-appointment-with-murder.html | 'Whistling in Dixie,' Wherein Red Skelton Has Appointment With Murder, Is the Latest Visitor at Loew's Criterion; At Loew's Criterion | True | T.S. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/roosevelt-ranked-first-as-speaker-teachers-declare-he-is-best-in.html | ROOSEVELT RANKED FIRST AS SPEAKER; Teachers Declare He Is 'Best in the Business,' and Praise His Style | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/parkeraltn.html | ParkerAltn, | True | Special to T' IE' YOK Tr,,t'8. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/george-j-callahan.html | GEORGE J. CALLAHAN | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/steak-demands-unfilled-in-senates-restaurant.html | Steak Demands Unfilled In Senate's Restaurant | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/industrial-coops-revitalize-china-carpenter-describes-progress.html | INDUSTRIAL CO-OPS REVITALIZE CHINA; Carpenter Describes Progress Viewed in Far East Tour of 43,000 Miles 300 PROJECTS INSPECTED Products Included Wide Variety of Essentials -- Movement Also Growing in India | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/building-is-bought-by-talmud-torah-organization-acquires-telephone.html | BUILDING IS BOUGHT BY TALMUD TORAH; Organization Acquires Telephone Property in W. 89th Street for New Home OTHER WEST SIDE SALES Nine-Story Houses in 71st and 73d St. Purchased -- HOLC Sells Three Dwellings | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/mnutt-extends-auto-labor-policy-with-nelson-he-acts-to-prevent-the.html | M'NUTT EXTENDS AUTO LABOR POLICY; With Nelson He Acts to Prevent the Unnecessary Shifting of Industry's Workers JOB TRANSFERS ARE FIXED Committee of Educators Named to Aid in Use of Colleges for Military Training | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/daniel-guggeh_eib.html | DANIEL GUGGEH_EIB! | True | special to THE NZW YORK TLES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/federal-plea-fails-to-block-interest-but-new-tax-suit-is-brought.html | FEDERAL PLEA FAILS TO BLOCK INTEREST; But New Tax Suit Is Brought Against the D., L. & W. | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/elected-vice-president-after-31-years-service.html | Elected Vice President After 31 Years' Service | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/pittsburgh-is-hard-hit-flood-waters-sweep-ohio-and-pennsylvania.html | Pittsburgh Is Hard Hit; FLOOD WATERS SWEEP OHIO AND PENNSYLVANIA EXTENSIVE FLOODS IN EASTERN STATES | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/buyers-change-sample-days.html | Buyers Change Sample Days | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/cotton-loses-part-of-early-advances-futures-touch-new-seasonal.html | COTTON LOSES PART OF EARLY ADVANCES; Futures Touch New Seasonal Highs, Then Decline Under Realizing Pressure CLOSE IS 2 TO 4 POINTS UP Continuation of Parity at 19.22 Cents a Pound Is Surprise to Traders | True | | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/troth-is-announced-of-maryb-mattson-summit-girl-will-be-the-bride.html | TROTH IS ANNOUNCED OF MARY-B. MATTSON; Summit Girl Will Be the Bride of William R. Lenfestey' | True | Special to TH NeW YORK Ts. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/damask-cheek-to-play-to-army.html | 'Damask Cheek' to Play to Army | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/robert-lyicke.html | ROBERT .L.YI'CKE | True | pCl tr. THE IE YORI TLESo | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/mgr-james-a-moroney-rector-of-wildwood-n-j-catholic-church-for-37.html | MGR. JAMES A. MORONEY; Rector of Wildwood, N. J., Catholic Church for 37 Years Dies | True | Slœcia! to Trot NKW ORX TaES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/pedestrian-deaths-rise-jersey-motor-vehicle-director-warns-on.html | PEDESTRIAN DEATHS RISE; Jersey Motor Vehicle Director Warns on Wartime Hazards | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/fraud-inquiry-at-wright-field.html | Fraud Inquiry at Wright Field | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/nyu-five-tops-washington-state-for-seventh-in-row-but-st-francis.html | N.Y.U. Five Tops Washington State for Seventh in Row, but St. Francis Loses; 13,240 SEE VIOLETS WIN THRILLER, 66-55 N.Y.U., Aided by Fleishman's Record 11 Baskets, Topples Wash. State at Garden WYOMING TRIUMPHS, 63-38 Led by Komenich's 21 Points, Cowboys Pin First Defeat on St. Francis Quintet | True | By Kingsley Childs | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/rangers-to-meet-red-wings-tonight-will-seek-fourth-victory-in-row.html | RANGERS TO MEET RED WINGS TONIGHT; Will Seek Fourth Victory in Row in Contest at Garden -- 15,000 Crowd Expected | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/canada-taxes-top-billion-receipts-at-end-of-third-fiscal-quarter.html | CANADA TAXES TOP BILLION; Receipts at End of Third Fiscal Quarter Set Record | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/newsprint-orders-ready-wpb-says-it-will-issue-word-today-as-to.html | NEWSPRINT ORDERS READY; WPB Says It Will Issue Word Today as to Periodicals | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/net-title-to-mattmann-talbert.html | Net Title to Mattmann, Talbert | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/goldstein-tells-plans-new-attorney-general-to-streamline-his-office.html | GOLDSTEIN TELLS PLANS; New Attorney General to 'Streamline' His Office | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/clothes-for-nazis-reduced-by-ration-new-card-gives-fewer-points-and.html | CLOTHES FOR NAZIS REDUCED BY RATION; New Card Gives Fewer Points and Lengthens Period of Use From 16 to 18 Months QUOTA 50% UNDER BRITISH Workers and Air Raid Victims Get Priority -- Human Hair Said to Be Used in Textiles | True | Wireless to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/notes.html | Notes | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/brazil-gets-sub-chasers.html | Brazil Gets Sub Chasers | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/cultural-history-important.html | Cultural History Important | True | J.A. LEIGHTON, Emeritus Professor, Ohio State University. | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/workers-fly-100-planes-out-of-flood-danger.html | Workers Fly 100 Planes Out of Flood Danger | True | By the United Press. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/jean-s-eshelmah-becomes-engaged-atherton-calif-girl-will-be-wed-to.html | JEAN S. ESHELMAH BECOMES ENGAGED; Atherton (Calif.) Girl Will Be Wed to Lt. David M. Petty 3d of Army Air Forces | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/yearend-advance-is-made-by-stocks-gains-average-2-points-on.html | YEAR-END ADVANCE IS MADE BY STOCKS; Gains Average 2 Points on Million-Share Turnover -- Grains Ease -- Cotton Up | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/destroyer-with-makeshift-stern-reaches-hawaii-from-solomons.html | Destroyer With Makeshift Stern Reaches Hawaii From Solomons; DESTROYER AT PORT WITH FALSE STERN | True | By Robert Trumbullby Telephone To the New York Times. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/chileans-postpone-vote-on-axis-break-president-asks-delay-until-two.html | CHILEANS POSTPONE VOTE ON AXIS BREAK; President Asks Delay Until Two Ministers Can Attend | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/newspaper-ban-is-lifted-argentina-acts-after-plea-is-made-by.html | NEWSPAPER BAN IS LIFTED; Argentina Acts After Plea Is Made by Newsboys | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/firemen-sign-truck-pledge.html | Firemen Sign Truck Pledge | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/fighting-french-bomb-airdrome.html | Fighting French Bomb Airdrome | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/mrs-parrott-takes-army-case-blame-author-says-she-not-private-led.html | MRS. PARROTT TAKES ARMY CASE BLAME; Author Says She, Not Private, Led Flight From Stockade | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/farm-milk-price-up-highest-price-to-the-producers-since-1920.html | FARM MILK PRICE UP; Highest Price to the Producers Since 1920 Forecast | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/soldier-drinking-less-than-in-17-owi-calls-army-our-best-behaved.html | Soldier Drinking Less Than in '17; OWI Calls Army Our Best Behaved; SOLDIER DRINKING BELOW THAT IN '17 | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/grace-moore-again-sings-tosca.html | Grace Moore Again Sings Tosca | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/easter-dances-are-canceled.html | Easter Dances Are Canceled | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/enemy-outbombed-five-to-one.html | Enemy Outbombed, Five to One | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/james-j-reynolds-weds-school-executive-is-married-to-aide-to.html | JAMES J. REYNOLDS WEDS; School Executive Is Married to Aide to Brooklyn Principal | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/boston-college-at-peak.html | Boston College at Peak | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/article-12-no-title.html | Article 12 -- No Title | True | Time of Air Siren Tests To Be Cut to 2 Minutes | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/boris-godunoff-at-metropolitan-george-szell-directs-benefit.html | 'BORIS GODUNOFF' AT METROPOLITAN; George Szell Directs Benefit Performance of Opera, With Ezio Pinza in Lead Role THORBORG SINGS MARINA Doris Doe, Rene Maison and Nicola Moscona Also Heard in Mussorgsky Work | True | By Olin Downes | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/insurance-man-retires.html | Insurance Man Retires | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/roger-s-newell-probate-and-city-court-judge-in-bristol-conn-for.html | ROGER S. NEWELL; Probate and City Court Judge in Bristol, Conn., for Many Years | True | Special to THE NEV YORK TIME. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/mrs-ixa-tthew-vassa_.html | MRS. IXA. TTHEW .VASSA_' | True | Special tOTH NW YORK TIIES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/soviet-fleet-shells-ports-on-black-sea-nazi-bases-raked-by-navalair.html | SOVIET FLEET SHELLS PORTS ON BLACK SEA; Nazi Bases Raked by Naval-Air Raids, Ankara Hears | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/rayiond-f-delaiiart.html | RAYION]D F. DELAI-IA.rT | True | Special to Tier Nzw Yoax TErrcS. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/smith-69-cheerful-over-war-outlook-doesnt-think-those-fellows-can.html | SMITH, 69, CHEERFUL OVER WAR OUTLOOK; Doesn't Think 'Those Fellows' Can Take Another Year of It, He Says on Birthday PRAISES CIVILIAN ATTITUDE Hears Very Little Grumbling About Taxes -- Sees No Peril to Two-Party System | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/ruffing-to-report-tuesday.html | Ruffing to Report Tuesday | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/dr-thomas-t-stixrud.html | DR. THOMAS T. STIXRUD | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/sir-nevile-henderson.html | SIR NEVILE HENDERSON | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/economy-search-put-on-congress-byrd-says-he-hopes-members-will.html | ECONOMY SEARCH PUT ON CONGRESS; Byrd Says He Hopes Members Will Accept the 'Challenge' to End Non-Essentials WANTS HELP OF EXECUTIVE Senator Looks for Something in Budget Message Calling for Sharp Reductions | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/gasoline-stocks-show-gain-in-week-80228000-barrels-on-hand-an.html | GASOLINE STOCKS SHOW GAIN IN WEEK; 80,228,000 Barrels on Hand, an Increase of 1,097,000 Over Previous 7 Days | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/lieut-bernard-weisst-psychiatrist-of-brooklyn-and-poughkeepsie-dies.html | LIEUT. BERNARD WEISSt; Psychiatrist of ,Brooklyn and Poughkeepsie Dies Up-State | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/us-scouts-ferret-out-foe-at-buna-by-entering-lines-and-drawing-fire.html | U.S. Scouts Ferret Out Foe at Buna By Entering Lines and Drawing Fire; Americans With Background as Woodsmen and Marksmen Make a Few Bullets Go Far -- Led by Lieut. Harvey Patton | True | By F. Tillman Durdinwireless To the New York Times. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/dorothy-caidwell-brideelect.html | Dorothy Caidwell Bride-Elect | True | Specia! to TIrE N]W YORK TISISs.. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/new-meat-record-is-looked-for.html | New Meat Record Is Looked For | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/attorney-general-aides-quit.html | Attorney General Aides Quit | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/bank-sells-in-bronx-disposes-of-8family-house-and-storeapartment.html | BANK SELLS IN BRONX; Disposes of 8-Family House and Store-Apartment Building | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/years-end-in-germany.html | YEAR'S END IN GERMANY | True | | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/large-warehouse-sold-to-investor-eightstory-building-at-46670.html | LARGE WAREHOUSE SOLD TO INVESTOR; Eight-Story Building at 466-70 Washington St. Figures in Quick Turnover CASH DEAL ON AVENUE C Tenements Change Hands After 62 Years -- Property Is Acquired in 117th St. | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/quits-terminal-post-today.html | Quits Terminal Post Today | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/japanese.html | Japanese | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/two-grand-slams-for-pigboat-skipper.html | Two Grand Slams For Pig-Boat Skipper | True | By Air Mail To the New York Times. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/footprints-in-mud-clues-in-slaying-tire-marks-in-staten-island-mire.html | FOOTPRINTS IN MUD CLUES IN SLAYING; Tire Marks in Staten Island Mire Also Studied in Death of Girl War Worker GIVER OF RIDES IS SOUGHT Fellow-Employes of Jersey Plant Questioned by Police and District Attorney | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/ryan-to-build-new-navy-craft.html | Ryan to Build New Navy Craft | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/11-more-us-airmen-receive-decorations-one-fought-despite-wounds.html | 11 MORE U.S. AIRMEN RECEIVE DECORATIONS; One Fought Despite Wounds -- Brooklyn Man Honored | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/landis-proposals-approved-by-odt-but-he-withholds-baseballs.html | LANDIS PROPOSALS APPROVED BY ODT; But He Withholds Baseball's Mileage-Saving Plans After Meeting With Eastman FEWER MEN MAY TRAVEL No Reduction Likely in Limit of 25 Players, Though -- Big Leagues to Convene Soon | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/mrs-betty-haggard-wed-historian-of-kentucky-women-here-bride-of.html | MRS. BETTY HAGGARD WED; Historian of Kentucky Women Here Bride of Grancel Fitz | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/civilian-yule-travel-cut-rail-and-bus-lines-say-such-traffic-fell.html | CIVILIAN YULE TRAVEL CUT; Rail and Bus Lines Say Such Traffic Fell Under Estimates | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/new-york-lifes-rates-dividends-next-year-not-to-be-changed.html | NEW YORK LIFE'S RATES; Dividends Next Year Not to Be Changed, President Says | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/his-native-land.html | HIS NATIVE LAND | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/postwar-justice.html | POST-WAR JUSTICE | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/pj-whelan-dead-tammany-veteran-former-captain-of-old-second.html | P.J. WHELAN DEAD; TAMMANY VETERAN; Former Captain of Old Second Assembly District Boyhood Friend of Alfred E. Smith SERVED AS COURT CLERK Ex-Secretary to Late Judge Levine Was a County and City Employe 36 Years | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/wine-puts-boys-in-stupor-2-newark-dealers-face-loss-of-licenses.html | WINE PUTS BOYS IN STUPOR; 2 Newark Dealers Face Loss of Licenses Over Sales to Minors | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/merchntllarks.html | Merchntllarks | True | Special to THE NEW YORX TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/new-ambulance-in-use-sydenhams-vehicle-serves-as-field-hospital.html | NEW AMBULANCE IN USE; Sydenham's Vehicle Serves as Field Hospital Also | True | | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/share-exchange-delayed-pitsburgh-steel-extends-time-on-b-preferred.html | SHARE EXCHANGE DELAYED; Pitsburgh Steel Extends Time on B Preferred to April 30 | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/20000000-given-northwestern-under-will-of-walter-p-murphy-fund-will.html | $20,000,000 Given Northwestern Under Will of Walter P. Murphy; Fund Will Go for Permanent Endowment and Expansion of Technology Institute Under Cooperation With Industries | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/midtown-offices-in-new-astor-sale-12story-building-in-heart-of.html | MIDTOWN OFFICES IN NEW ASTOR SALE; 12-Story Building in Heart of Theatre Zone -- Deal on Ferry Street | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/delaplaive-coulter-to-be-wed-on-sunday-will-be-bride-of-lieut.html | DELAPLA!VE COULTER TO BE WED ON SUNDAY; Will Be Bride of Lieut. Stuart u. Power of Parachute Infantry | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/full-squads-may-not-travel.html | Full Squads May Not Travel | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/washington-lacks-details.html | Washington Lacks Details | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/new-air-weapons-pass-imagination-press-visitors-at-wright-field.html | NEW AIR WEAPONS PASS IMAGINATION; Press Visitors at Wright Field Gasp as Dazzling Charts of Devices Are Described ECHOLS SETS THE THEME Materiel Chief Says Our Best Planes Change Constantly -- New Models on the Way | True | By Sidney M. Shalettspecial To the New York Times. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/2-unions-of-cio-fight-in-war-plant-jurisdictional-row-in-factory-on.html | 2 UNIONS OF C.I.O. FIGHT IN WAR PLANT; Jurisdictional Row in Factory on Broadway Cuts Output of Mattress Covers | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/big-taxpayer-bought-building-in-main-st-flushing-contains-13.html | BIG TAXPAYER BOUGHT; Building in Main St., Flushing, Contains 13 Business Units | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/patchogue-woman-dies-in-fire.html | Patchogue Woman Dies in Fire | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/to-abide-by-ftc-rulings-two-new-york-firms-agree-to-end.html | TO ABIDE BY FTC RULINGS; Two New York Firms Agree to End Misrepresentations | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/robert-t-bronson.html | ROBERT T. BRONSON | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/nuox-to-use-newspapers.html | Nu-Ox to Use Newspapers | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/john-lodge-director-of-freer-gallery-son-of-late-senator-dies-in.html | JOHN LODGE, DIRECTOR OF FREER GALLERY; Son of Late Senator Dies in Capital -- Once Boston Curator | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/construction-up-again-volume-for-short-week-129-per-cent-above.html | CONSTRUCTION UP AGAIN; Volume for Short Week 129 Per Cent Above Preceding Period | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/submarine-crew-too-optimistic-about-her-catch-commander-says.html | Submarine Crew 'Too Optimistic' About Her Catch, Commander Says; Undersea Craft's Exploits in Pacific Took Her Into Home Waters of Japan's Empire -- Big Transport One Victim | True | By Air Mail To the New York Times. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/germans-retreat-at-great-wadi.html | Germans Retreat at Great Wadi | True | Special Cable to THE NEW YORK TIMES. | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/books-for-service-men.html | Books for Service Men | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/elizabeth-edwards-will-become-a-bride-washington-girt-to-be-wed-to.html | ELIZABETH EDWARDS WILL BECOME A BRIDE; Washington Girt to Be Wed to John Clarke, Harvard Graduate | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/frederick-lent-college-exhead-i-president-of-elmira-institution-for.html | FREDERICK LENT, COLLEGE EX-HEAD, i President of Elmira, Institution for Women, 1918-35, Dies in Los Angeles at 70 WAS BAPTIST MINISTER Held Pulpits in Salem, Mass., and New Haven -- Taught at Brown and Yale | True | Special to TIiR NW YORE Th'ES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/buy-fairfield-distillery-mckesson-robbins-to-retain-guthrie-as.html | BUY FAIRFIELD DISTILLERY; McKesson & Robbins to Retain Guthrie as President | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/new-captains-at-army-named.html | New Captains at Army Named | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/heads-music-contest-miss-marion-bauer-composer-named-for.html | HEADS MUSIC CONTEST; Miss Marion Bauer, Composer, Named for Composition Post | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/dr-ruth-g-brogger.html | DR. RUTH G. BROGGER | True | Special to Tm Nzw Yo. 'SM..gs. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/patricia-brown-engaged-alumna-of-wheelock-brideelect-of-lieut-t-e.html | PATRICIA BROWN ENGAGED; Alumna of Wheelock Bride-Elect of Lieut. T. E. Delate, U. S. N. R. | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/guadalcanal-bombers-sink-2-enemy-ships-near-munda-make-2-attacks-on.html | Guadalcanal Bombers Sink 2 Enemy Ships Near Munda; Make 2 Attacks on New Britain Anchorage -- Our Land Forces Kill About 150 Japanese in Skirmishes OUR BOMBERS SINK SHIPS IN SOLOMONS | True | By Charles HurdSpecial To the New York Times. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/1900-deer-bagged-in-jersey.html | 1,900 Deer Bagged in Jersey | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/british-revise-war-risk-balance-restored-between-marine-and-direct.html | BRITISH REVISE WAR RISK; Balance Restored Between Marine and Direct War Coverage | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/sec-scores-twice-in-death-sentence-niagara-hudson-bares-move-to.html | SEC SCORES TWICE IN 'DEATH SENTENCE'; Niagara Hudson Bares Move to Dissolve and Federal Water to Integrate BOTH HAVE VAST HOLDINGS Action in Capitulating to Commission Program Is a Sequel to U.G.I. Lead | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/leaves-steel-institute-for-new-editorial-post.html | Leaves Steel Institute For New Editorial Post | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/book-publishing-ruled-essential-official-recogniton-given-by.html | BOOK PUBLISHING RULED ESSENTIAL; Official Recogniton Given by British, Hitchcock Says, Home From Tour HE PRAISES THE ACTION Says it May Solve Problem of People 'Crying for Books and Can't Get Them' | True | | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/british-minister-named-for-africa-harold-macmillan-to-serve-as.html | BRITISH MINISTER NAMED FOR AFRICA; Harold Macmillan to Serve as Political Adviser to Allied Commander There LIAISON WITH CHURCHILL His Function Will Be to Prevent Misunderstandings Through Keeping Both Informed | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/home-in-east-72d-street-purchased-by-investor.html | Home in East 72d Street Purchased by Investor | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/kills-self-in-grief-for-dog.html | Kills Self in Grief for Dog | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/bennett-won-in-overseas-armynavy-vote-receiving-968-to-deweys-844.html | Bennett Won in Overseas Army-Navy Vote, Receiving 968 to Dewey's 844, Alfange's 74 | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/italian.html | Italian | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/prayers-for-jews-urged.html | Prayers for Jews Urged | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/auto-mishap-kills-mother-of-9.html | Auto Mishap Kills Mother of 9 | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/rain-expected-to-turn-into-snow-today-in-city.html | Rain Expected to Turn Into Snow Today in City | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/mrs-elizabeth-s-gallant.html | MRS. ELIZABETH S. GALLANT | True | Special to T NzW YORK TIES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/square-dance-at-tuxedo-club.html | Square Dance at Tuxedo Club | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/16016-were-aided-in-year-salvation-army-reports-on-welfare.html | 16,016 WERE AIDED IN YEAR; Salvation Army Reports on Welfare Activities | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/japanese-athletes-best-chinese-team-friendly-basketball-game-staged.html | JAPANESE ATHLETES BEST CHINESE TEAM; Friendly Basketball Game Staged at Neighborhood House | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/military-mission-here-recalled.html | Military Mission Here Recalled | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/obrien-fairbairn.html | O'Brien -- Fairbairn | True | Special to TH NEW NoRx T. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/annette-riedell-married-injersey-she-becomes-bride-of-william.html | ,ANNETTE RIEDELL MARRIED IN JERSEY; She Becomes Bride of William Leslie Jr. at Ceremony in East Orange Church GOWNED IN IVORY SATIN Mrs. Paul D. White Jr, Honor Matron Thomas Goas Serves as Best Man | True | Bpecil to T Izw YORK TnS. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/valentine-backed-on-dimout-deaths-van-schaick-ocd-chief-here-urges.html | VALENTINE BACKED ON DIMOUT DEATHS; Van Schaick, OCD Chief Here, Urges Pedestrians, Drivers to Take Extra Precautions FATALITIES INCREASE 25% City Toxicologist Reports Also 7% Gain in Intoxication Among 1942 Victims | True | | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/proally-men-held-axis-agents-also-seized-group-includes-four.html | PRO-ALLY MEN HELD; Axis Agents Also Seized -- Group Includes Four Algiers Police Aides KNEW OF DARLAN THREAT General Says Officials Failed to Report It -- Acts to Keep Order Behind the Lines GIRAUD ARRESTS 12 IN NEW DEATH PLOT | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/groton-has-launching-the-paddle-is-electric-boat-companys-new.html | GROTON HAS LAUNCHING; The Paddle Is Electric Boat Company's New Submarine | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/submarine-nests-bombed-at-lorient-american-fliers-also-make-sweeps.html | SUBMARINE NESTS BOMBED AT LORIENT; American Fliers Also Make Sweeps Over Abbeville and Boulogne Areas THREE U.S. BOMBERS LOST Germans Wait Until Raiders Are Over Target to Attack -- Toll Also Taken of Foe | True | Wireless to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/books-authors.html | Books -- Authors | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/personnel.html | Personnel | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/connecticut-court-rules.html | Connecticut Court Rules | True | GEORGE H. COHEN. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/bond-house-to-reorganize.html | Bond House to Reorganize | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/raaf-pilot-dubbed-submarine-magnet-tells-of-5-12hour-battle-to-sink.html | R.A.A.F. Pilot, Dubbed 'Submarine Magnet,' Tells of 5 1/2-Hour Battle to Sink Italian Craft | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/william-spiess.html | WILLIAM SPIESS | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/3-girls-who-fled-with-7500-found-bronx-residents-spending-spree-and.html | 3 GIRLS WHO FLED WITH $7,500 FOUND; Bronx Residents' Spending Spree and Luxury Ended by Providence Police | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/art-notes.html | Art Notes | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/charles-a-sluder-promoted.html | Charles A. Sluder Promoted | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/hard-task-ahead-seen-by-rail-head-wiliamson-appeals-to-140000.html | HARD TASK AHEAD SEEN BY RAIL HEAD; Wiliamson Appeals to 140,000 Employes of N.Y. Central to Meet Challenge A NEW YEAR'S MESSAGE Essential Civilian Travel as Well as Military Needs Are Called Vital | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/curbs-on-driving-save-12000-lives-safety-council-finds-reduction-in.html | CURBS ON DRIVING SAVE 12,000 LIVES; Safety Council Finds Reduction in Gasoline and Slow Speed Lowers Deaths by 30% | True | Special to THE NEW YORK TIMES. | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/wheat-market-hit-by-flour-ceilings-millers-and-traders-unable-to.html | WHEAT MARKET HIT BY FLOUR CEILINGS; Millers and Traders Unable to Decide on Prices and Bread Cereal Eases MAKES HIGH RECORD EARLY Corn, Oats, Rye and Soy Beans Also Move Lower -- Profit-Taking a Factor | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/560-more-youths-of-18-enroll-here-for-draft.html | 560 More Youths of 18 Enroll Here for Draft | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/wreck-laid-to-sabotage-cuban-court-orders-release-of-engineer-of.html | WRECK LAID TO SABOTAGE; Cuban Court Orders Release of Engineer of Workers' Train | True | Special Cable to THE NEW YORK TIMES | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/attack-on-nogues-reported.html | Attack on Nogues Reported | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/nazis-report-sterilization-law.html | Nazis Report Sterilization Law | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/policeman-wounded-by-chief.html | Policeman Wounded by Chief | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/woman-is-arrested-in-bookmaking-case-wiretapping-bared-bets-court.html | WOMAN IS ARRESTED IN BOOKMAKING CASE; Wiretapping Bared Bets, Court Is Told by Detective | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/archaeologists-elect-dr-wb-dinsmoor-is-chosen-to-head-national.html | ARCHAEOLOGISTS ELECT; Dr. W.B. Dinsmoor Is Chosen to Head National Institute | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/ellen-m-white-to-be-married.html | Ellen M. White to Be Married | True | Special to T NEW YORK TIMs. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/alcan-cold-numbs-men-and-machines-but-highway-builders-go-on.html | ALCAN COLD NUMBS MEN AND MACHINES; But Highway Builders Go On Through Winter's Dark and 60-Below Temperatures EAT WELL, FEW FALL ILL Amusement at a Premium, So Boys Swap Rumors and Listen to Tokyo 'Line' | True | By Theodore Strauss | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/smallpox-case-in-new-jersey.html | Smallpox Case in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/victory-book-drive-will-open-jan-5-mrs-roosevelt-issues-plea-for.html | VICTORY BOOK DRIVE WILL OPEN JAN. 5; Mrs. Roosevelt Issues Plea for 1943 Campaign to Get Volumes for Armed Forces ORGANIZED LABOR TO HELP Mayor Will Start Program in City With Ceremony on Public Library Steps | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/texas-coach-using-psychology.html | Texas Coach Using Psychology | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/program-pressed-by-women-voters-better-understanding-of-the.html | PROGRAM PRESSED BY WOMEN VOTERS; Better Understanding of the Government to Be Sought in 1943, Miss Strauss Says GROWING INTEREST HAILED League Head Urges Support of Measures for Public Good, Not Special Interests | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/furniture-with-nonmetallic-springs-to-undergo-stern-tests-devised.html | Furniture With Non-Metallic Springs To Undergo Stern Tests Devised by OPA | True | | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/inland-steel-runs-at-1022-average-production-rate-for-11-months.html | INLAND STEEL RUNS AT 102.2% AVERAGE; Production Rate for 11 Months Compares With 97.1% for Entire Industry | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/mrs-chailes-s-hervey.html | MRS. CHAILES S. HER.VEY | True | Special to TE IIEW oK I'l., | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/human-hair-in-textiles.html | Human Hair in Textiles | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/the-collier-trophy.html | THE COLLIER TROPHY | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/tredwell-heads-board.html | Tredwell Heads Board | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/harvard-square-scores-by-a-neck-favorite-outraces-augury-in.html | HARVARD SQUARE SCORES BY A NECK; Favorite Outraces Augury in Six-Furlong Orlando Purse at Tropical Park | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/president-busy-on-texts-begins-work-on-messages-to-congress-has-few.html | PRESIDENT BUSY ON TEXTS; Begins Work on Messages to Congress -- Has Few Callers | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/syracuse-hotel-burns-one-is-dead-and-9-missing-in-empire-block-fire.html | SYRACUSE HOTEL BURNS; One Is Dead and 9 Missing in Empire Block Fire | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/fha-sells-suites-in-greenburgh-ny-a-sussman-heads-the-group-buying.html | FHA SELLS SUITES IN GREENBURGH, N.Y.; A. Sussman Heads the Group Buying Fulton Park Unit | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/undersea-feats-off-japan-told-american-submarine-officers-describe.html | UNDERSEA FEATS OFF JAPAN TOLD; American Submarine Officers Describe Encounters With Enemy Ships, Planes 40,000 TONS IN THEIR 'BAG' One Man of Crew Lost After His Plea for More Action Won Him Post at Gun | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/beatrice-creamery-company.html | Beatrice Creamery Company | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/1300-employers-act-to-raise-pay-650-applications-to-wlb-in-last-2.html | 1,300 EMPLOYERS ACT TO RAISE PAY; 650 Applications to WLB in Last 2 Months Approved, Others Being Considered | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/halts-railway-interest-bank-announces-appeal-in-central-of-georgia.html | HALTS RAILWAY INTEREST; Bank Announces Appeal in Central of Georgia Case | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/miss-virginia-alford-married-in-el-paso-is-bride-of-new-yorker.html | MISS VIRGINIA ALFORD MARRIED IN EL PASO; is Bride of New Yorker, Lieut. T. V. Platten, Army Air Forces | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/local-officials-still-in-dark.html | Local Officials Still in Dark | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/southern-advance-is-rapid.html | Southern Advance Is Rapid | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/severe-ice-storm-hits-connecticut-many-industries-are-crippled-as.html | SEVERE ICE STORM HITS CONNECTICUT; Many Industries Are Crippled as Power Lines Go Down Under Heavy Coating FEW HIGHWAY ACCIDENTS Winsted, Center of Affected Area, Is Relieved, but Some Smaller Places Have No Light | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/rumormonger-is-convicted.html | Rumor-Monger Is Convicted | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/speedy-shipments-for-africa-urged-civilian-goods-needed-by-feb-1-to.html | SPEEDY SHIPMENTS FOR AFRICA URGED; Civilian Goods Needed by Feb. 1 to Avert Serious Trouble, Milton Eisenhower Says NEW RADIO OUTLET COMING Direct Transmission to U.S. Within Week Predicted by OWI Assistant Chief | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/ccny-retains-honors-at-chess-wins-league-title-by-a-point-though.html | C.C.N.Y. RETAINS HONORS AT CHESS; Wins League Title by a Point Though Beaten in Last Round by Cooper Union | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/women-laggers-seen-impeding-war-mrs-aldrich-calls-for-wide.html | WOMEN LAGGERS SEEN IMPEDING WAR; Mrs. Aldrich Calls for Wide Enlistment in CDVO to Spur City and Federal Effort 95,000 LEADERS SOUGHT Mrs. Bunzl Says That Too Many Are Unwilling to Rearrange Private Lives | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/sobel-sworn-in-as-judge-ceremony-for-lehman-counsel-held-in.html | SOBEL SWORN IN AS JUDGE; Ceremony for Lehman Counsel Held in Poletti's Home | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/german.html | German | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/ah-patterson-honored.html | A.H. Patterson Honored | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/airport-named-rickenbacker.html | Airport Named Rickenbacker | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/in-the-nation-the-constructive-side-of-destructive-war.html | In The Nation; The Constructive Side of Destructive War | True | By Arthur Krock | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/122-refugees-land-after-2-12-years-of-exile-they-find-haven-in.html | 122 REFUGEES LAND; After 2 1/2 Years of Exile, They Find Haven in Surinam | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/nicaragua-gets-rubber-seeds.html | Nicaragua Gets Rubber Seeds | True | Special Cable to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/to-fix-world-resources-british-scientists-will-report-on-mineral.html | TO FIX WORLD RESOURCES; British Scientists Will Report on Mineral Deposits and Needs | True | Wireless to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/gift-of-navy-man-aids-the-neediest-he-forwards-20-as-his-bit-to-see.html | GIFT OF 'NAVY MAN' AIDS THE NEEDIEST; He Forwards $20 as His Bit to See That Less Fortunate of City Are Remembered OLD FRIENDS AGAIN HELP $4,932 Is Contributed in Day, Sending the Fund to a Total of $219,334 GIFT OF 'NAVY MAN' AIDS THE NEEDIEST | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/love-kroner.html | Love -- Kroner | True | | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/wlb-scores-mesa-for-war-strikes-approves-panel-criticism-of-matthew.html | WLB SCORES MESA FOR WAR STRIKES; Approves Panel Criticism of Matthew Smith, Independent Leader at Briggs Plant NO REINSTATEMENT FOR 7 Conduct Declared 'Reprehensible' and Relief Is Denied -- 18 Companies Affected | True | By Louis Starkspecial To the New York Times. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/miss-jean-bewkes-prospective-bride-daughter-of-head-of-colgate.html | MISS JEAN BEWKES PROSPECTIVE BRIDE,; Daughter of Head of Colgate School of Religion Engaged to Win. Travers Jerome 3d | True | Special to T, T4'EV YO2X TrS. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/deaths-in-accidents-6-times-battle-toll-47200-us-workers-killed-in.html | DEATHS IN ACCIDENTS 6 TIMES BATTLE TOLL; 47,200 U.S. Workers Killed in Year, Safety Group Finds | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/pittsburgh-flood-halts-war-plants-rivers-still-rise-worst.html | PITTSBURGH FLOOD HALTS WAR PLANTS; RIVERS STILL RISE; Worst Inundation Since 1936 Disaster -- Crest at 36 Feet -- 5,000 Made Homeless THREATS ALL ALONG OHIO South Central New York Swept by Surging Streams -- Sleet and Ice Bind Many Areas | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/de-gaulle-visit-to-giraud-is-seen-fighting-french-say-leader-may-go.html | DE GAULLE VISIT TO GIRAUD IS SEEN; Fighting French Say Leader May Go to North Africa Before Coming Here | True | By Harold Callenderspecial To the New York Times. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/bond-notes.html | BOND NOTES | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/british-war-relief-to-get-womens-aid-business-professional-and-club.html | BRITISH WAR RELIEF TO GET WOMEN'S AID; Business, Professional and Club Group to Be Organized | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/butter-shortage-expected-to-last-4-months-or-more-no-prospect-of.html | BUTTER SHORTAGE EXPECTED TO LAST 4 MONTHS OR MORE; No Prospect of Rise in Supply Until Cows Give More Milk, Wholesalers Assert MANY SHOPS CLEANED OUT Others With Dwindling Stock Cut Sales to Two Ounces From Quarter Pound BUTTER SHORTAGE EXPECTED TO LAST | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/united-nations.html | United Nations | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/news-of-food-with-supplies-still-low-you-cant-know-in-advance-what.html | News of Food; With Supplies Still Low, You Can't Know In Advance What Dinner Meat You'll Get | True | By Jane Holt | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/named-essex-freeholder-clayton-f-freeman-to-succeed-the-late-cr.html | NAMED ESSEX FREEHOLDER; Clayton F. Freeman to Succeed the Late C.R. Burnett | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/son-to-victor-j-finks.html | Son to Victor J. Finks | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/100000-czechs-listed-slain-by-nazis-in-1942-greeks-said-to-have.html | 100,000 CZECHS LISTED SLAIN BY NAZIS IN 1942; Greeks Said to Have Blown Up Axis Troop Train, Killing 200 | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/paralysis-fund-drive-will-open-tomorrow-statewide-campaign-will.html | PARALYSIS FUND DRIVE WILL OPEN TOMORROW; State-Wide Campaign Will Last Until President's Birthday | True | | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/chinese-official-has-hope-for-new-year-hints-that-his-country-has.html | CHINESE OFFICIAL HAS HOPE FOR NEW YEAR; Hints That His Country Has Been Underestimated as Ally | True | Wireless to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/finnish-center-closes-directors-efforts-to-obtain-change-in-order.html | FINNISH CENTER CLOSES; Director's Efforts to Obtain Change in Order Fail | True |  | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/anne-loring-grove-is-wed-to-ensign-new-canaan-girl-the-bride-of.html | ANNE LORING GROVE IS WED TO ENSIGN; New Canaan Girl the Bride of EnsignArthur Turner,U.S.N.R., in Jacksonville, Fla. WEARS 'HEIRLOOM GOWN She Is Given in Marriage by, Stepfather -- JohnL. Turner Is Best Man for Brother | True | Special to T Nzr YOK 'IMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/arnstein-is-sued-for-18000.html | Arnstein Is Sued for $18,000 | True |  | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/oil-dearth-shifts-school-programs-afterhour-activities-in-12.html | OIL DEARTH SHIFTS SCHOOL PROGRAMS; After-Hour Activities in 12 Buildings to Be Held in Those Burning Coal 6 NEW CENTERS OPENED Community and Recreation Units Now Available in Brooklyn and Bronx | True |  | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/rabbi-lookstein-elected-chosen-president-of-new-york-board-of.html | RABBI LOOKSTEIN ELECTED; Chosen President of New York Board of Jewish Ministers | True |  | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/varied-ski-trails-dot-east-mountain-tbar-lift-and-rope-tows-carry.html | VARIED SKI TRAILS DOT EAST MOUNTAIN; T-Bar Lift and Rope Tows Carry Enthusiasts to Top of Vermont Playground SAFETY IS RULING FACTOR Wide Slopes and Banked Turns Found in Snow Valley Area -- Conditions Improving | True | By Frank Elkinsspecial To the New York Times. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/charge-reduced-in-school-fight-teachers-assailant-held-for.html | CHARGE REDUCED IN SCHOOL FIGHT; Teacher's Assailant, Held for Felonious Assault, Guilty of Disorderly Conduct | True |  | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/dr-edvard-sussixan.html | DR. EDVARD SUSSIXAN | True | Special to THE NEW YORK rlES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/hendy-iron-works-buys-3-companies-in-expansion-program-it-gets.html | HENDY IRON WORKS BUYS 3 COMPANIES; In Expansion Program It Gets Additional Complete Line in Machinery Field | True |  | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/phantom-ships-advocated-small-concrete-vessels-regarded-as-an.html | Phantom Ships Advocated; Small Concrete Vessels Regarded as an Answer to Shipping Problem | True | V. YOURKEVITCH. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/kune-greenberg.html | KUNE GREENBERG | True | special to T lr.w YonK TrES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/soldiers-in-africa-honored-for-deeds-officers-and-privates-share-in.html | SOLDIERS IN AFRICA HONORED FOR DEEDS; Officers and Privates Share in Headquarters Awards | True |  | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/bank-in-weehawken-absorbed.html | Bank in Weehawken Absorbed | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/suggested-to-educators.html | Suggested to Educators | True | RUTH D. KELLOGG. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/dorothy-ridsdale-bride-married-to-herbert-a-lisle-in-chapel-of-st.html | DOROTHY RIDSDALE BRIDE; Married to Herbert A. Lisle in Chapel of St. Bartholomew's | True |  | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/business-failures-drop-totaled-81-for-week-ended-dec-24-duns-report.html | BUSINESS FAILURES DROP; Totaled 81 for Week Ended Dec. 24, Dun's Report | True |  | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/reich-asks-neutrals-to-maintain-stand-new-sentiment-follows-sharp.html | REICH ASKS NEUTRALS TO MAINTAIN STAND; New Sentiment Follows Sharp Criticism of Turkey | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/no-way-is-seen-to-make-fuel-priority-plan-work-opa-has-no-method-to.html | No Way Is Seen to Make Fuel Priority Plan Work; OPA Has No Method to Be Sure That Essential Users Come First -- 'Gas' A Tickets Facing New Cut RATIONING OF OIL CONFUSED IN CITY | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/new-steel-plant-opened-by-kaiser-first-such-mill-west-of-rockies-is.html | NEW STEEL PLANT OPENED BY KAISER; First Such Mill West of Rockies Is 'Blown In' as He Calls for Speedier Production STRESSES OUR SHIP NEEDS 3 West Coast Yards Could Build 1,000 Craft in '43 if They Have Materials, He Declares | True | By Lawrence E. Daviesby Telephone To the New York Times. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/ski-events-halted-by-rainy-weather-opening-tests-at-lake-placid.html | SKI EVENTS HALTED BY RAINY WEATHER; Opening Tests at Lake Placid Postponed -- College Race Scheduled for Today | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/plant-blast-causes-scare.html | Plant Blast Causes Scare | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/miss-lopaus-gains-final-will-meet-miss-rosenquest-today-for-indoor.html | MISS LOPAUS GAINS FINAL; Will Meet Miss Rosenquest Today for Indoor Tennis Title | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/black-hitler-ring-guilty-of-sedition-jordan-and-3-associates-are.html | 'BLACK HITLER' RING GUILTY OF SEDITION; Jordan and 3 Associates Are Convicted by Jury With 3 Negroes as Members 'BLACK HITLER' RING GUILTY OF SEDITION | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/air-action-on-wide-scale.html | Air Action on Wide Scale | True | Wireless to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/revisions-sought-in-apparel-order-dress-producers-offer-opa.html | REVISIONS SOUGHT IN APPAREL ORDER; Dress Producers Offer OPA Three-Point Program for Modifying MPR 287 WANT MARGIN CUT VOIDED Groups Also Would Extend Sales Deadline and Ease Data Requirements | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/provichy-french-reach-lisbon.html | Pro-Vichy French Reach Lisbon | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/jobs-are-cut-less-by-discrimination-state-war-council-committee.html | JOBS ARE CUT LESS BY DISCRIMINATION; State War Council Committee Says Survey Shows Racial Lines Are Broken NEGROES CHIEF SUFFERERS Pamphlet Urges New Plan of 'Integration' -- Jews Gain in Questionnaires | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/financial-invasion-by-nazis-depicted-pamphlet-in-london-describes.html | FINANCIAL INVASION BY NAZIS DEPICTED; Pamphlet in London Describes How Control Is Riveted on Occupied Nations SYSTEMS ARE SURVEYED Expropriation, Assessment of Occupation Costs Above Expenditure Noted | True | By Robert P. Postspecial Cable To the New York Times. | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/margery-6erdes-will-be-married-senior-at-vassar-engaged-to-lieut.html | MARGERY 6ERDES WILL BE MARRIED; Senior at Vassar Engaged to Lieut. Dudley Miller, U. S. A., a Student at Yale SHE IS CHAPIN GRADUATE Fiance, Alumnus of Hotchkiss, Holds Commission in Medical Administrative Corps | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/bement-black.html | Bement -- Black | True | Special to T lxllw YoKI TIMIS. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/postal-hours-tomorrow-only-one-delivery-of-mail-to-be-made-new.html | POSTAL HOURS TOMORROW; Only One Delivery of Mail to Be Made New Year's Day | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/mrs-e-6-lewis-becomes-a-bride-head-of-elizabeth-arden-inc-wed-in.html | MRS. E. 6. LEWIS BECOMES A BRIDE; Head of Elizabeth Arden, Inc., Wed in All Souls Church to Prince Michael Evlanoff | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/quisling-aide-reported-slain.html | Quisling Aide Reported Slain | True | Wireless to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/dorothy-lamour-diana-lynn-betty-hutton-mimi-chandler-cast-in-four.html | Dorothy Lamour, Diana Lynn, Betty Hutton, Mimi Chandler Cast in 'Four Angels'; 'NIGHT TO REMEMBER' DUE Opens at Loew's State Today -- 'Secret Enemies' at Palace -- Roxy, Rivoli Set Marks | True | By Telephone To the New York Times. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/churches-prepare-new-year-services-national-day-of-prayer-set-by.html | CHURCHES PREPARE NEW YEAR SERVICES; 'National Day of Prayer' Set by Roosevelt to Be Widely Observed Tomorrow MANY TO WORSHIP TONIGHT Social Hours at Which Men in Uniform Will Be Guests Will Be Held Early in Evening | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/sports-of-the-times-spring-training-with-home-cooking.html | Sports of the Times; Spring Training with Home Cooking | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/oil-properties-purchased.html | Oil Properties Purchased | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/housing-plan-disapproved-postwar-project-for-south-harlem-held-to.html | Housing Plan Disapproved; Post-War Project for South Harlem Held to Have Many Faults | True | HENRY S. CHURCHILL, Chairman, Committee on City Planning and Zoning, Citizens Housing Council. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/accounts.html | Accounts | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/to-mail-1800000-checks-odb-to-send-money-to-soldiers-dependents.html | TO MAIL 1,800,000 CHECKS; ODB to Send Money to Soldiers' Dependents Next Week | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/kiss-goes-with-oath-in-waacs-induction-recruit-does-not-object-as.html | KISS GOES WITH OATH IN WAAC'S INDUCTION; Recruit Does Not Object, as Officer Is Her Father | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/hoxvaid-xv-beach.html | HOXVAID XV. BEACH | True | Special to THE NEV YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/berman-to-go-to-coast.html | Berman to Go to Coast | True | | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/youll-see-stars-opening-tonight-gus-edwards-motivates-theme-of-show.html | 'YOU'LL SEE STARS' OPENING TONIGHT; Gus Edwards Motivates Theme of Show Which Relights Maxine Elliott's Theatre TWO MORE PLAYS CLOSING 'Without Love,' Broadway Hit, Starring Katharine Hepburn to Have Premature End | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/state-banks-aid-in-war-is-praised-their-holdings-of-federal-issues.html | STATE BANKS' AID IN WAR IS PRAISED; Their Holdings of Federal Issues Now $6,852,000,000, Hutto Announces ABOVE U. S. DISBURSEMENT Superintendent in Report Notes Changed Situation Caused by Conflicts STATE BANKS' AID IN WAR IS PRAISED | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/new-jersey-cadet-killed.html | New Jersey Cadet Killed | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/deals-by-utilities-approved-by-sec-associated-electric-allowed-to.html | DEALS BY UTILITIES APPROVED BY SEC; Associated Electric Allowed to Buy Its Own Bonds From Another Company JERSEY GROUP PURCHASE Public Service Electric to Get Securities of Subsidiaries in Open Market | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/miss-ellen-west-en6a6ed-to-wed-mount-holyoke-sophomore-will-become.html | MISS ELLEN WEST EN6A6ED TO WED; Mount Holyoke Sophomore Will Become the Bride of Hans Paul Huessy | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/price-ceiling-on-peanuts-temporary-order-also-curbs-cost-of-peanut.html | PRICE CEILING ON PEANUTS; Temporary Order Also Curbs Cost of Peanut Butter | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/britains-air-strength-tops-that-of-germany-and-italy-british.html | Britain's Air Strength Tops That of Germany and Italy; BRITISH STRENGTH IN AIR TOPS FOES' | True | Special Cable to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/mrs-belmont-aids-in-nurses-campaign-need-to-recruit-1000-students.html | MRS. BELMONT AIDS IN NURSES' CAMPAIGN; Need to Recruit 1,000 Students Emphasized at Tea | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/armed-bands-attack-3-towns-in-mexico-mayor-and-son-slain-in-one.html | ARMED BANDS ATTACK 3 TOWNS IN MEXICO; Mayor and Son Slain in One Center -- Sinarquistas Blamed | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/death-of-journalist-reported.html | Death of Journalist Reported | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/british.html | British | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/gets-new-trial-coin-slug-user-pleads-guilty-bromberger-had-made.html | GETS NEW TRIAL; Coin Slug User Pleads Guilty -- Bromberger Had Made Error | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/barbara-potter-to-wed-she-will-be-married-jan-9-to-lieut-john.html | BARBARA POTTER TO WED; She Will Be Married Jan. 9 to Lieut. John Spradling, U. S. A. | True | Special to TH Nw YORK TDaES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/willie-stevens-70-of-hallmills-case-eccentric-figure-of-murder.html | WILLIE STEVENS, 70, OF HALL-MILLS CASE; Eccentric Figure of Murder Trial Dies in New Brunswick 11 Days After Sister PROVED A FIRM WITNESS Last of 4 Members of Family Tried and Acquitted of Slaying of Rector and Choir Singer | True | Special to TH NEW YO Ts. | C1B 568689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/adolph-john-kohler-wood-newspaper-machinery-superintendent-16-years.html | ADOLPH JOHN KOHLER; Wood Newspaper Machinery Superintendent 16 Years | True | Special to THE 1V, gw Yot TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/panama-to-try-exmayor-barretta-faces-charges-of-fraud-and-extortion.html | PANAMA TO TRY EX-MAYOR; Barretta Faces Charges of Fraud and Extortion | True | Wireless to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/girls-in-us-vehicles-aid-africa-wounded-american-ambulances-take.html | GIRLS IN U.S. VEHICLES AID AFRICA WOUNDED; American Ambulances Take Casualties From Port | True | Wireless to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/curtis-exchange-time-extended.html | Curtis Exchange Time Extended | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/i-w-h-p-anderson-i-i-british-general-secretary-of-mission-to-lepers.html | i W. H. P. ANDERSON I i; British General Secretary of Mission to Lepers in India | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/jersey-raises-junior-clerk-pay.html | Jersey Raises Junior Clerk Pay | True | Special to THE NEW YORK TIMES. | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/lepke-asks-for-review-carries-fight-against-conviction-of-murder-to.html | LEPKE ASKS FOR REVIEW; Carries Fight Against Conviction of Murder to Supreme Court | True | | C1B 568689 |
| 1942-12-31 | 1942-12-31 | https://www.nytimes.com/1942/12/31/archives/queen-of-spades-in-moscow.html | 'Queen of Spades' in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 568689 |